# Exhibit C

## PART 6 of 6

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/big-isnt-always-best.html | Big Isnt Always Best | By Michael G Heinecken | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/boehm-offers-wourinens-quintet.html | Boehm Offers Wourinens Quintet | By Joseph Horowitz | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/book-ends-in-the-beginning-hitting-the-heartland-uncle-shelbys-back.html | BOOK ENDS | By Rithard R Lingeman | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/brooklyn-pages-14yearold-boy-may-be-winner-across-the-boards-an.html | 14YearOld Boy May Be Winner Across the Boards | By Robert Mcg Thomas Jr | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/brooklyn-pages-director-of-kidney-disease-institute-foresees-the.html | Director of Kidney Disease Institute Foresees the Day When Donating Body Organs Will Be Commonplace | By Madeleine Tierney | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/brooklyn-pages-restoring-an-1845-organ-will-bring-newand.html | Restoring an 1845 Organ Will Bring New and Better Sound to Presbyterian Church in Sag Harbor | By Andrea AurichioSpecial to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/byrne-tries-a-new-lineup.html | Byrne Tries a New Lineup | By Joseph F Sullivan | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/carter-and-the-communists-washington.html | Carter And the Communists | By James Reston | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/carter-driving-self-hard-to-speed-up-recuperation.html | Carter Driving Self Hard To Speed Up Recuperation | By Phil Pash | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/carter-was-not-all-that-eager-to-get-involved.html | Even Now the Coal Settlement Is Tentative | By Philip Shabecoff | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/case-assails-youngs-criticism-of-rhodesian-talks-case-backs.html | Case Assails Youngs Criticism of Rhodesian Talks | By Graham Hovey Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/celebrating-mans-compulsion-to-fly-rock-from-the-moon-national.html | Celebrating Mans Compulsion to Fly | By Alan Littell | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/choreography-conceived-as-reporting-viola-farber.html | Choreography Conceived as | By Jack Anderson | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/churchmen-and-horsemen-oppose-casino-gambling.html | hurchmen and Horsemen Oppose Casino Gambling | By E J Dionne Jr Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/columns-of-greenery-thrive-under-glass-columns-of-greenery-thrive.html | Columns of Greenery Thrive Under Glass | By Robert C Baur | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-celebrating-yankee-gumption.html | Celebrating Yankee Gumption | By Arden Clar | TX 11238 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-letter-from-wesleyan-good-neighbors-off-campus.html | LETTER FROM WESLEYAN | By Bethany Kandel | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-politics-a-favorite-son-considers-the.html | POLITICS | By Lawrence Fellows | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-opinion-the-only-way-to-run-a-railroad.html | The Only Way To Run a Railroad | By Lynne Ames | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-art-a-man-of-letters-at-wesleyan.html | ART | By Vivien Raynor | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-at-home-fighting-the-enemy-within-working-to.html | At Home Fighting The Enemy Within How can I write an ironical article in a velvet bathrobe Working to Distraction | By Anatole Broyard | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-dining-out-a-blend-of-culinary-cultures.html | DINING OUT | By Patricia Brooks | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-following-the-smoky-trail-of-cigarette-smugglers.html | Following the Smoky Trail Of Cigarette Smugglers | By Lawrence Fellows | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-gardening-stealing-a-glimpse-of-spring.html | GARDENING | By Joan Lee Faust | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-interview-her-mission-is-power.html | INTERVIEW | By Diane Henry | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-norwalk-artist-turns-a-penny-into-a-best-seller.html | Norwalk Artist Turns a Penny Into a Best Seller | By Murray Illson | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-saving-energy-on-the-way-to-work.html | Saving Energy On the Way to Work | By Josh Barbanel | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-shop-talk-secondhand-finds.html | SHOP TALK | By Anne Anable | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-stamford-borrows-business-talent.html | Stamford Borrows Business Talent | By Richard L Madden | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-surgery-helps-swimmer-beat-a-dim-prognosis.html | Surgery Helps Swimmer Beat A Dim Prognosis | By John Cavanaugh | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-theater-faint-echoes-of-naughty-vienna.html | THEATER | By Haskel Frankel | TX 11238 | 28576 |

| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-toby-moffett-washington-outsider-settles-in.html | Toby Moffett Washington Outsider Settles In | By Edward C Burks | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/connecticut-weekly-westport-center-studies-breastfeeding-around-the.html | Westport center studies Breastfeeding Around the World | By Lise Connell | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/cosmos-awaiting-several-starters-two-players-for-each-position-four.html | Cosmos Awaiting Several Starters | By Alex Yannis Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/crime.html | CRIME | By Newgate Callendar | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/daniel-james-first-black-to-be-a-full-general-dies-arrested-for.html | Daniel James First Black to Be a Full General Dies | By Joseph B Treaster | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/decade-after-kerner-report-division-of-races-persists-two-societies.html | Decade After Kerner Report Division of Races Persists Two Societies First of a series Considerable Gains Made How It Happened White Racism Blamed Cool Reception From Johnson The Picture Now St Louis as an Example A Distinct Triangle Cannot Afford to Hire Blacks Positive Attitude Developing | By John Herbers Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/experts-ask-if-suburbs-really-need-costly-sewers-experts-now-ask-if.html | Experts Ask If Suburbs Really Need Costly Sewers | By Pranay Gupte | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/fatherson-terrier-combination-excels-arrived-from-england-in-1972.html | FatherSon Terrier Combination Excels | By Pat Gleeson | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/filming-the-saga-of-a-sage-with-peter-brook-peter-brook-films-a.html | Filming the Saga Of a Sage With Peter Brook | By Margaret Croyden | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/first-voters-reject-pattern-coal-pact-confusion-left-by.html | FIRST VOTERS REJECT PATTERN COAL PACT | By James F Clarity Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/flood-investigation-is-reported-widened-jury-said-to-subpoena-any.html | FLOOD INVESTIGATION IS REPORTED WIDENED | By Nicholas M Horrock Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/food-french-bread-without-tears-an-honest-loaf-of-french-bread.html | Food | By Craig Claiborne with Pierre Franey | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/for-starters-yanks-have-new-plan-complete-games-not-important-yanks.html | For Starters Yanks Have New Plan | By Murray Crass Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/future-events-going-places-texas-roundup-bid-in-lakewood-joses.html | Future Events | By Lillian Bellison | TX 11238 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/harvard-is-debating-curriculum-to-replace-general-education.html | Harvard Is Debating Curriculum To Replace General Education | By Edward B Fiske Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/heiden-scores-twice-near-world-skate-crown-whitneys-sled-triumphs.html | Heiden Scores Twice Near World Skate Crown | By United Press International | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/henry-ford-2d-furniture-auctioned-for-2-million.html | Henry Ford 2d Furniture Auctioned for 2 Million | By Rita Reif | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/herman-kahn-revisited-kahn.html | Herman Kahn Revisited | By Anthony J Parisi | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/hollywoods-wall-street-connection-what-has-become-known-as-the.html | HOLLYWOODS WALL STREET CONNECTION | By Lucian K Truscott IV | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/home-computers-so-near-and-yet-.html | Home ComputersSo Near and Yet | By William Bates | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/homes-evacuated-for-unloading-of-second-tanker-at-blast-site-death.html | Homes Evacuated for Unloading Of Second Tanker at Blast Site | By B Drummond Ayres Jr Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/how-to-build-up-a-college-nest-egg.html | How to Build Up a College Nest Egg | By John H Allan | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/i-turned-in-empty-milk-bottles-for-3-cents-my-son-cant.html | I Turned In Empty Milk Bottles for 3 Cents My Son Cant | By Leon Gersten | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/india-giving-vietnam-a-50-million-credit-to-rebuild.html | India Giving Vietnam a 50 Million Credit to Rebuild | By William Borders Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/islanders-win-bossy-no-45-black-hawk-power-plays-fail-bossy-sets.html | Islanders Win | By Robin Herman Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/israelis-are-debating-the-meaning-of-security.html | The Begin Government Apparently Believes the Answer Is Land | By William E Farrell | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/israelis-said-to-be-seeking-use-of-lebanese-villages-a-kind-of-no.html | Israelis Said to Be Seeking Use of Lebanese Villages | By Marvine Howe Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/itll-take-more-than-money-to-save-the-bronx.html | The Right Ways Must Be Found to Spend It | By Michael Sterne | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/jane-goldberg-taps-with-hoofers.html | Jane Goldberg Taps With Hoofers | By Jennifer Dunning | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/john-foster-allen-and-eleanor-dulles.html | John Foster Allen and Eleanor | By Richard H Ullman | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/john-mckeen-expfizer-chairman.html | John McKeen ExPfizer Chairman | By Edwin McDowell | TX 11238 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/jose-carreras-a-tenor-of-the-new-generation-carreras.html | Jose Carreras a Tenor Of the New Generation | By John Gruen | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/kenyan-grows-press-empire-reaps-tributes-a-multitalented-editor.html | Kenyan Grows Press Empire Reaps Tributes | By Michael T Kaufman Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/knicks-beat-slumping-suns-122115-shelton-monroe-star-knicks-roll.html | Knicks Beat Slumping Suns 122115 | By Sam Goldaper | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/koch-says-the-city-will-repave-whole-blocks-to-erase-potholes-koch.html | Koch Says the City Will Repave Whole Blocks to Erase Potholes | By Murray Schumach | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/la-fontaine-amoureuse-given-by-music-for-a-while-at-church.html | la Fontaine Amoureuse Given By Music for a While at Church | By Raymond Erickson | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/lawyers-get-the-green-light-to-start-advertising.html | Lawyers Get the Green Light to Start Advertising | By Max H Seigel | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/leon-russell-joined-by-his-wife-in-bill-at-wellfilled-music-hall.html | Leon Russell Joined by His W ife In Bill at WellFilled Music Hall | By John Rockwell | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/levitt-audit-cites-school-board-abuses-comptroller-says-city-has.html | LEVITT AUDIT CITES SCHOOL BOARD ABUSES | By Marcia Chambers | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/london-casinos-a-clubby-world-the-classy-six-the-clubby-world-of.html | London Casinos A Clubby World | By Susan Heller Anderson | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-a-tanglewood-right-here.html | A Tanglewood Right Here | By Irving Like | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-donor-cardsa-way-to-make-anatomical-gifts.html | Donor CardsA Way to Make Anatomical Gifts | By Madeleine Tierney | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-politics-duryea-and-the-fight-to-switch.html | POLITICS | By Frank Lynn | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/long-island-opinion-what-the-world-trade-park-promises.html | What the World Trade Park Promises | By Andrew Boracci | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-1845-organ-to-be-in-tune-with-times.html | 1845 Organ to Be In Tune With Times | By Andrea Aurichio | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/long-island-weekly-about-long-island-7-hours-to-manhasset-and-so.html | ABOUT LONG ISLAND 7 Hours to Manhasset and So Forth | By Richard F Shepard | TX 11238 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-art-tradition-presented-with-action-and.html | ART | By David L Shirey | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-at-home-impediments-to-irony-its-too-wholesome.html | At Home Impediments to Irony | By Anatole Broyard | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-dining-out-northern-italian-flair-boccaccio.html | DINING OUT | By Florence Fabricant | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-fishing-the-best-of-times-the-worst-of-times-an.html | FISHING | By Joanne A Fishman | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-food-steams-a-dream-for-vegetables-steaming.html | FOOD | By Florence Fabricant | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-gardening-its-enough-to-make-you-cry.html | GARDENING | By Carl Totemeier | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-home-clinic-when-things-go-to-pieces-you-cant.html | HOME CLINIC | By Bernard Gladstone | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-interview-starting-a-center-for-abused-wives.html | INTERVIEW | By Lawrence Van Gelder | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-inventing-at-14-its-not-just-a-game.html | Inventing at 14 Its Not Just a Game | By Robert Mcg Thomas Jr | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-james-jones-the-last-novel-joness-last-novel.html | James Jones The Last Novel | By Barbara Delatiner | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-nassau-revamps-job-training-nassau-improving.html | Nassau Revamps job Training | By Roy R Silver | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-shop-talk-showing-the-mark-of-time.html | SHOP TALK | By Muriel Fischer | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-the-job-some-find-it-some-must-wait.html | The Job Some Find It Some Must Wait | By Phyllis Bernstein | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-island-weekly-the-politics-of-police-leadership-managing-the.html | The Politics of Police Leadership | By Irvin Molotsky | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archiv es/long-shot-in-california-in-the-nation.html | Long Shot in California | By Tom Wicker | TX 11238 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/machine-tools-uproar-over-a-bottleneck-machine-tools-industrial.html | Machine Tools Uproar Over A Bottleneck | By Agis Salpukas | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/markets-a-late-rally-after-a-bad-week.html | MARKETS | By Vartanig G Vartan | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/medicine-pain-and-why-it-hurts-so-much-ideas-and-trends-continued.html | Medicine | By Harold M Schmeck Jr | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/mexican-banditry-a-reverse-twist-encounter.html | Mexican Banditry A Reverse Twist | By Dorvan L Manus | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/mine-union-leaders-open-drive-to-obtain-contracts-approval-voting.html | MINE UNION LEADERS OPEN DRIVE TO OBTAIN CONTRACTS APPROVAL | By Ben A Franklin Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/miss-seidler-is-taking-best-shot-and-winning-miss-seidler-taking.html | Miss Seidler Is Taking Best Shot and Winning | By Neil Amdur | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/molloy-helped-by-depth-is-catholic-track-victor.html | Molloy Helped by Depth Is Catholic Track Victor | By William J Miller | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-judges-tenure-and-good-conduct.html | Judges Tenure and Good Conduct | By John P Richert | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-mergingis-it-a-better-way.html | MergingIs It A Better Way | By Paul R Dunn | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-politics-the-uncertainties-of-the-job-market.html | POLITICS The Uncertainties Of the Job Market | By Joseph F Sullivan | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-speaking-personally-the-reluctant-snowthrower.html | SPEAKING PERSONALLY The Reluctant Snowthrower | By Irving Kamil | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-opinion-the-law-in-action-one-mans-nightmare.html | The Law in ActionOne Mans Nightmare | By Fredeffick H Sontag | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-a-stunning-collection-from-vienna.html | A Stunning Collection From Vienna | By David L Shirey | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-about-new-jersey-and-where-theres-smoke-theres.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-age-fails-to-deter-unbeaten-tennis-team.html | ge Fails to Deter Unbeaten Tennis Team | By Charles Friedman | TX 11238 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-and-how-it-started.html | And How It Started | By Hope Savage Crawley | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-at-home-fighting-the-enemy-within.html | At Home Fighting the Enemy Within | By Anatole Broyard | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-casino-school-draws-food-of-students.html | Casino School Draws Flood of Students | By Carlo M Sardella | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-essex-team-shoots-for-basketball-title-essex-team.html | Essex Team Shoots For Basketball Title | By Neil Amdu R | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-from-pancakes-to-indian-dishes-himalaya.html | DINING OUT From Pancakes to Indian Dishes Himalaya | By Eileen and Fred Ferretti | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-gardening-a-shrub-sanctuary-for-birds-and-man.html | GARDENING | By Molly Price | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-home-clinic-when-things-go-to-pieces-you-cant.html | HOME CLINIC When Things Go to Pieces You Cant Stick With One Glue | By Bernard Gladstone | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-homeowners-use-sun-power.html | Homeowners Use Sun Power | By Thomas W Janes | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-interview-champion-of-the-arts.html | INTERVIEW Champion of the Arts | By James F Lynch | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-moped-craze.html | Moped Craze | By Pearl Ehrlich | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-on-stage-in-new-brunswick.html | On Stage in New Brunswic | By Louise Saul | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-sale-of-golf-course-splits-west-orange.html | Sale of Golf Course Splits West Orange | By Pat Gleeson | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-shop-talk-a-miniatures-major.html | SHOP TALK | By Joan Cook | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-the-legislaturea-profile-of-changing-power.html | The LegislatureA Profile Of Changing Power | By Martin Waldron | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-jersey-weekly-us-aid-may-help-state-to-farm-sea-letter-from.html | US Aid May Help State to Farm Sea | By Edward CBURKS | TX 11238 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-nato-arms-to-challenge-soviet-lead-in-tanks-soviet-superior-in.html | New NATO Arms to Challenge Soviet Lead in Tanks | By Drew Middleton | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/new-york-to-get-road-safety-grant-more-motorcycles-on-roads.html | New York to Get Road Safety Grant | By Harold Faber | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/no-rifles-no-ploughs.html | No Rifles No Ploughs | By Sol Stern | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/not-wily-enough.html | Not Wily Enough | By Joseph Klein | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/notes-natural-resources-teenage-cycling-roaming-on-foot-notes-horse.html | Notes Natural Resources | By Suzanne Donner | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/ocean-racing-circuit-only-questions-remain-petty-protests.html | Ocean Racing Circuit Only Questions Remain | By William N Wallace Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/one-at-a-time.html | ONE AT A TIME | By Nancy Willard | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/oxford-university-press-is-500-thank-you-the-fine-points-a.html | Oxford University Press Is 500 Thank You | By Herbert Mitgang | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/park-may-be-a-dull-witness-after-all.html | This Week Will Be Pivotal in USKorea Relations | By Nicholas M Horrock | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/penmanship-the-victim-as-criminal-and-artist-victim.html | Penmanship | By Alan Trachtenberg | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/phil-mahre-wins-slalom-for-2d-title-broke-a-leg-twice.html | Phil Mahre Wins Slalom For 2d Title | By Michael Strauss Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/poll-indicates-more-tolerance-less-hope.html | Poll Indicates More Tolerance Less Hope | By Robert Reinhold | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/public-hearings-on-ncaa-begin-tomorrow-antitrust-issue-later.html | Public Hearings on NCAA Begin Tomorrow | By Gordon S White Jr | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/quiet-chilean-resort-city-rings-with-crowds-and-song-in-february-an.html | Quiet Chilean Resort City Rings With Crowds and Song in February | By David Vidal Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/quog-music-theater-does-noah-by-salzman-and-michael-sahl.html | Quog Music Theater DoesNoah BySalzman and Michael Sahl | By Peter Gdavis | TX 11238 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/rangers-stun-canadiens-6-to-3-end-montreal-unbeaten-streak-rangers.html | Rangers Stun Canadians 6 to 3 End Montreal Unbeaten Streak | By Parton Keese Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/records-the-disco-fever-is-spreading.html | Records The Disco Fever Is Spreading | By John Rockwell | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/robert-payne-over-100-payne.html | Robert Payne Over 100 | By Israel Shenker | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/russia-reenters-africa-from-ground.html | Marxism | By Craig R Whitney | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/salvadoran-battle-of-the-two-romeros-despite-a-rightwing-campaign-a.html | SALVADORAN BATTLE OF THE TWO ROMEROS | By Alan Riding Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/sanctified-selfishness-selfishness.html | Sanctified Selfishness | By Jane Larkin Crain | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/senator-says-dash-wont-be-choice-for-marston-job-a-national.html | Genator Says Dash Wont Be Choice for Marston Job | By Wendell Rawls Jr Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/spring-training-bonus-for-a-little-girl-all-baseball-the-new.html | Spring Training Bonus for a Little Girl | By Marcia Burick Goldstein | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/st-johns-rallies-for-18th-tops-providence-6051-rencher-winfree-star.html | St Johns Rallies for 18th Tops Providence 6051 | By Deane McGowen Special to The New York Times | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/stan-kenton-and-his-band-play-at-pace.html | Stan Kenton And His Band Play at Pace | By John S WILSON | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/success-story-success.html | Success Story | By Frederic Morton | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/sunday-observer.html | Sunday Observer | By Russell Baker | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/surgeon-goes-on-trial-tomorrow-in-curare-deaths-doctors-locker.html | Surgeon Goes on Trial Tomorrow in Curare Deaths | By M A Farber | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/tarpons-lure-a-fish-for-sport-not-for-food-resembles-the-alewife.html | Wood Field and Stream | BY Nelson Bryant | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-birth-of-birth-control-birth.html | The Birth of Birth Control | By Peter G Filene | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-bleeding-man.html | THE BLEEDING MAN | By Gerald Jonas | TX 11238 | 28576 | |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-coming-impact-of-technology-on-the-arts-computer-violins-and.html | The Coming Impact of Technology on the Arts Computer Violins and the Electronic Palette | By Alexis Greene | TX 11238 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-dire-longterm-impact-of-the-coal-strike-the-economic-scene.html | The Dire LongTerm Impact of the Coal Strike | By Thomas E Mullaney | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-facelift-is-it-worth-it-facelift-for-the-home-is-it-worth-it.html | The Facelift Is It Worth It Facelift for the Home Is It Worth It | By Diana Shaman | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-farm-book.html | THE FARM BOOK | By Jane Resh Thomas | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-human-factor-in-graham-greene.html | THE HUMAN FACTOR IN GRAN GREENE | By V S Pritchett | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-innovative-jazz-arsenal-of-roscoe-mitchell-mitchell-mitchell.html | The Innovative Jazz Arsenal Of Roscoe Mitchell | By Robert Palmer | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-last-of-the-gentleman-producers-the-last-of-the-gentleman.html | The Last of the Gentleman Producers Deathtrap is the first thriller for de Liagre since Mr and Mrs North in 1941 | By Warren Hoge | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-literary-view-man-of-the-year-literary-view.html | THE LITERARY VIEW | By Richard Locke | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-monastic-life-in-france-a-quiet-refuge-for-paying-guests-if-you.html | The Monastic Life in France A Quiet Refuge for Paying Guests | By Rebecca P J Sargent | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-nixon-takes-and-outtakes-i-gave-them-a-sword-nixon.html | The Nixon Takes and OutTakes | By J Anthony Lukas | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-peter-reilly-casefrom-book-to-docudrama-the-peter-reilly-case.html | The Peter Reilly CaseFrom Book to Docudrama | By Joan Barthel | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-postal-service-is-healthier-but-not-happy.html | Can a Government Agency Be Run as a Business The Postal Service Is  Healthier but Not Happy | By Ernest Holsendolph | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-realpolitik-of-foreign-aid-congress-may-reorganize-foreign-aid.html | The Realpolitik Of Foreign Aid | By Ann Crittenden | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-surprise-picnic.html | THE SURPRISE PICNIC | By John S Goodall Unpaged New York Atheneum  McElderry 495 Ages 3 to 5 | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/the-world-italys-major-party-has-a-major-conflict-on-ideology.html | The World | By Henry Tanner | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/train-workers-and-experts-assert-that-twin-hazards-persist-at-many.html | grain Workers and Experts Assert That Twin Hazards Persist at Many Elevators | By William Robbins Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/transit-policemen-rescue-one-of-three-auto-accident-victims-from.html | ransit Policemen Rescue One of Three Auto Accident Victims From Icy Harlem River | By C Gerald Fraser | TX 11238 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/us-cautions-soviet-its-action-in-africa-may-hurt-relations-it-says.html | US CAUTIONS SOVIET ITS ACTION IN AFRICA MAY HURT RELATIONS | By Bernard Gwertzman Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/us-is-worried-by-world-efforts-to-curtail-flow-of-information-curbs.html | US Is Worried by World Efforts To Curtail Flow of Information | By David Burnham Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/us-plan-to-aid-city-puts-onus-on-albany-blumenthal-proposes.html | US PLAN TO AID CITY PUTS ONUS ON ALBANY | By Richard J Meislin Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/usvatican-cooperation-grows-over-issues-in-eastern-europe-visit-by.html | USVatican Cooperation Grows Over Issues in Eastern Europe | By Paul Hofmann Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/vermeer-aristotle-nero-seneca-kissinger.html | Vermeer Aristotle Nero Seneca Kissinger | By Andre de Staercke | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/west-virginia-miners-criticize-pension-plan-in-proposed-contract.html | West Virginia Miners Criticize PensionPlaninProposed Contract | By William Robbins Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-an-ageold-problem-finding-work-after-70.html | An AgeOld Problem Finding Work After 70 | By Lillian B Hettling | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-her-goal-was-just-to-play-soccer.html | Her Goal Was Just to Play Soccer | By Josh Barbanel | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-politics-vergari-warming-to-idea-of-state-race.html | POLITICS | By Thomas P Ronan | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-opinion-what-feminists-really-believe.html | What Feminists Really Believe | By Theresa C Vara | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-art-arthur-weyhe-poles-apart-from-most-sculptors.html | Arthur Weyhe Poles Apart From Most Sculptors | By David L Shirey | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-at-home-fighting-the-enemy-within-at-home-the.html | At Home Fighting The Enemy Within | By Anatole Broyard | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-dining-out-beyond-the-stereotype-jasons.html | DINING OUT | By Guy Henle | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-gardening-stealing-a-glimpse-of-spring.html | GARDENING | By Joan Lee Faust | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-hartman-troupe-stages-la-ronde-1897-schnitzler.html | Hartman Troupe Stages La Ronde 1897 Schnitzler Drama | By Haskel Frankel | TX 11238 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-home-clinic-when-things-go-to-pieces-you-cant.html | HOME CLINIC | By Bernard Gladstone | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-interview-illustrator-leaves-his-stamp-on-black.html | INTERVIEW | By Ronald Smothers | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-police-and-firemen-press-bias-actions-police-and.html | Police and Firemen Press Bias Actions | By Ronald Smothers | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-solar-heating-taking-its-place-in-the-sun.html | Solar Heating Taking Its Place In the Sun | By Thomas W Janes | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-teaching-toys-for-children.html | Teaching Toys For Children | By Carol Kosai and NANCY BEER JOHNSON | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/westchester-weekly-test-cramming-a-college-try.html | Test Cramming A College Try | By Jill Smolowe | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/whats-doing-in-fort-lauderdale.html | Whats Doing in FORT LAUDERDALE | By Robert W Tolf | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/worried-british-send-5000-police-to-election-area-all-marches-are.html | Worried British Send 5000 Police to Election Area | By R W Apple Jr Special to The New York Times | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/wraparound-audience-is-coming-to-denver-denver.html | WrapAround Audience Is Coming to Denver | By Mark Blechner | TX 11238 | 28576 |
| 2/26/1978 | https://www.nytimes.com/1978/02/26/archives/yonkers-hits-the-wire-and-finishes-in-money.html | Yonkers Hits the Wire And Finishes in Money | By James Tuite Special to The New York Times | TX 11238 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/1975-textron-memo-stirs-senate-doubt-on-iran-testimony-banking.html | 1975 TEXTRON MEMO STIRS SENATE DOUBT ON IRAN TESTIMONY | By Judith Miller Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/2-yank-prospects-look-bueno.html | 2 Yank Prospects Look Bueno | By Murray Crass | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/5-million-gift-restores-conservatory-garden-under-glass-in-bronx.html | 5 Million Gift Restores Conservatory | By Lesley Oelsner | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/7000-take-7minute-bus-rides-for-8-hours-over-nixon-estate-expected.html | 7000 Take 7Minute Bus Rides For 8 Hours Over Nixon Estate | By Robert Lindsey  Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/a-defender-of-human-rights-patria-orelinda-nietroortiz-woman-in-the.html | A Defender of Human Rights | By Edith Evans Asbury | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/accounting-ruses-used-in-disguising-dubious-payments-study-of-100.html | ACCOUNTING RUSES USED IN DISGUISING DUBIOUS PAYMENTS | By Deborah Rankin | TX 11224 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/advertising-new-wave-of-consumer-magazines-coors-upgrades-kn-status.html | Advertising | By Philip H Dougherty | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/albanys-patronage-roots-hidden-by-change-in-law-albany-notes.html | Albanys Patronage Roots Hidden by Change in Law Albany  Notes | By Steven R Weisman Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/baseball-mets-need-team-leader-pitchers-selfish-people.html | Baseball Mets Need Team eader | By Joseph Durso | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/basketball-nets-lose-to-celtics-didnt-give-us-room.html | Basketball Nets Lose to Celtics Didnt Give Us Room Nets Box Score BOSTON 94 NETS 92 | By Deane McGowen | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/carey-seeks-to-place-suburbs-on-a-panel-in-shift-he-backs-bill-to.html | CAREY SEEKS TO PLACE SUBURBS ON A PANEL | By Sheila Rule Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/carter-says-agreement-on-coal-has-good-chance-of-approval-up-to-the.html | Carter Says Agreement on Coal Has Good Chance of Approval | By Ben A Franklin Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/chefs-compete-in-a-ski-race-and-special-of-the-day-is-ham-its-a.html | Chefs Compete in a Ski Race And Special of the ay Is Ham | By Frank J Prial Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/colombians-vote-and-democracy-itself-is-top-issue.html | Colombians Vote and Democracy Itself Is Top Issue | By David Vidal Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/commodities-stormy-weather-ahead-for-gold-trade.html | Commodities | By H J Maidenberg | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/congress-gearing-up-for-fight-over-dams-key-members-favor-voting.html | ONGRESS GEARING UP FOR FIGHT OVER DAMS | By Adam Clymer Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/czech-catholic-church-struggles-with-itself-and-the-state.html | Czech Catholic Church Struggles With Itself and the State | By David A Andelman Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/de-gustibus-keep-the-heat-onfrom-kitchen-to-dining-table.html | DE GUSTIBUS Keep the Heat On From Kitchen to Dining Table | By Craig Claiborne | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/does-bostons-plan-show-how-to-go-on-westway-additional-aid-cited.html | Does Bostons Plan Show How to Go on Westway Additional Aid Cited Bostons Transit Plan May Show New York How to Goon on Westway Both Plans Abandoned Boston Explains Argument 3Mile Replacement Urged | By Grace Lichtenstein | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/good-bears-aid-neediest-cases.html | Good Bears Aid Neediest Cases | By Alfred E Clark | TX 11224 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/hawks-and-doves-refight-tet-offensive-at-symposium-attack-on.html | Hawks and Doves Refight Tet Offensive at Symposium | By Charles Mohr Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/horowitz-plays-for-carter.html | Horowitz Plays for Carter | By Harold C Schonberg Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/human-rights-at-home-abroad-at-home.html | Human Rights At Home | By Anthony Lewis | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/in-their-new-foster-family-the-ladies-are-doing-fine-the-profits.html | In Their New Foster Family The LadiesAre Doing Fine | By Georgia Dullea | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/islanders-beaten-by-canadiens-21-wrong-pass-by-bourne.html | Islanders Beaten By Canadiens 21 | By Parton Keese | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/islanders-why-the-islanders-rise-the-system-he-just-has-authority-a.html | Islanders | By Robin Herman | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/israel-to-continue-policy-of-expanding-sinai-settlements-a-freeze.html | ISRAEL TO CONTINUE POLICY OF EXPANDING SINAI SETTLEMENTS | By William E Farrell Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/issue-and-debate-six-years-after-nixons-visit-to-china-taiwan-is.html | Issue and Debate SixYears After Nixons Visit to China Taiwan Is Still the Obstacle to Full Ties | By Bernard Gwertzman Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/koch-on-tv-phonein-urges-faith-in-city-bantering-with-programs.html | KOCH ON TV PHONEIN URGES FAITH IN CITY | By Miaurice Carroll | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/kochs-first-100-job-selections-are-split-among-3-main-groups-first.html | Kochs First 100 Job Selections Are Split Among Main Groups | By Frank Lynn | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/legal-woes-beset-mcdermott-on-mergers-eve-stockholders-votes-set.html | Legal Woes Beset McDermott on Mergers Eve | By Anthony J Parisi | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/making-paper-from-scratch-a-brew-of-flowers-vegetables-and-cloth-an.html | Making Paper From Scratch A Brew Of Flowers Vegetables and Cloth | By Ron Alexander | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/many-latins-are-skeptical-as-military-regimes-schedule-elections.html | Many Latins Are Skeptical as Military Regimes Schedule Elections | By Alan Riding Special to The New York TItnes | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/market-place-the-case-for-growth-stocks-before-and-after.html | Market Place | By Robert Metz | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/mental-health-centers-booming-as-campus-competition-rises-mental.html | Mental Health Centers Booming As Campus Competition Rises | By Gene I Maeroff | TX 11224 | 28576 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/miners-reject-patternsetter-pact-by-21-margin-same-position-as.html | Miners Reject TatternSetter Pact by 21 Margin | By James F Clarity Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/money-flows-to-skiing-amateurs.html | Money Flows to Skiing Amateurs | By Samuel Abt | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/moon-follower-was-stabbed-repeatedly-and-strangled-autopsy-finds.html | Moon Follower Was Stabbed Repeatedly and Strangled Autopsy Finds | By Peter Kihss | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/mrs-gandhi-slate-wins-state-vote.html | Mrs Gandhi Slate Wins State Vote | By William Borders Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-faces-on-fed-committee-confuse-credit-markets-faster-money.html | New Faces on Fed Committee Confuse Credit Markets | By John H Allen | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-1978-race-relations-3-widely-divergent-views-two.html | 1978 Race Relations 3 Widely Divergent Views | By Jon Nordheimer Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-5-million-gift-restores-conservatory-garden-under.html | 5 Million Gift Restores Conservatory | By Lesley Oelsner | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-books-of-the-times-portraits-are-fine-some.html | Books of TheTimes | By John Leonard | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-borgemostly-serious.html | Gorge Mostly Serious | By Raymond Ericson | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-bridge-beckers-team-leads-field-in-grand-national.html | Bridge | By Alan Truscott | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-carter-says-agreement-on-coal-has-good-chance-of-a.html | Carter Says Agreement on Coal Has Good Chance of Approval | By Ben A Franklin Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-cass-piano-recital.html | Cass Piano Recital | By Peter G Davis | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-chefs-compete-in-a-ski-race-and-special-of-the-day.html | Chefs Compete in a Ski Race And Special of the Day Is Ham | By Frank J Prial Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-does-bostons-plan-show-how-to-go-on-westway.html | Does Bostons Plan Show How to Go on Westway Additional Aid Cited Bostons Transit Plan May Show New York How to Goon Westway Both Plans Abandoned Boston Explains Argument 3Mile Replacement Urged | By Grace Lichtenstein | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-education-leaders-disappointed-by-voter-turnout.html | Education Leaders Disappointed by Voter Turnout | By Martin Gansberg | TX 11224 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-erasers-rock-band-at-cbgbs.html | Erasers Rock Band At CBGBs | By John Rockwell | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-first-100-job-selections-by-koch-are-split-among-3.html | First 100 Job Selections by Koch Are Split Among 3 Main Groups | By Frank Lynn | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-harrel-and-ax-at-tully-hall.html | Harrel and Ax at Tully Hall | By Donal Henahan | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-horowitz-plays-for-carter.html | Horowitz Plays for Carter | By Harold C Schonberg Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-israel-to-continue-policy-of-expanding-sinai.html | ISRAEL TO CONTINUE POLICY OF EXPANDING SINAI SETTLEMENTS | By William E Farrell Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-lowincome-youngsters-in-jersey-given-more-us.html | LowIncome Youngsters in Jersey Given More US SummerJob Aid | By Edward C Burks Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-mental-health-centers-booming-as-campus.html | Mental Health Centers Booming As Campus Competition Rises | By Gene I Maeroff | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-moscow-says-us-distorts-soviet-aim-in-ogaden.html | Moscow Says US Distorts Soviet Aim In Ogaden Conflict | By Craig R Whitney Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-peking-party-chief-pledges-to-improve-standard-of.html | PEKING PARTY CHIEF PLEDGES TO IMPROVE STANDARD OF LIVING | By Fox Butterfield Special to The New York Times | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-stage-opening-of-deathtrap-fivemember-cast.html | Stage Opening Of Deathtrap | By Richard Eder | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/new-jersey-pages-tv-documentary-on-nazi-painting.html | TV Documentary On Nazi Painting | By John J OConnor | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/nicklaus-birdies-last-5-wins-nicklaus-birdies-last-5-to-triumph-fun.html | Nicklaus Birdies Last 5 Wins | By Steve Cady | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/nondollar-accounts-in-us-are-sought-by-bank-of-america-two-earlier.html | Nondollar Accounts In US Are Sought By Bank of America | By CLYDE H FARNSWORTH Special to The New York lime | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/one-of-3-at-city-u-needs-remedial-aid-cost-of-students-noncredit.html | ONE OF 3 AT CITY U NEEDS REMEDIAL AID | By Edward B Fiske | TX 11224 | 28576 |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/opinions-on-surgery-reviewed.html | Opinions on Surgery Reviewed | By Robert D McFadden | TX 11224 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/pat-haden-at-oxford-along-came-namath-allens-arrival-caught-in-the.html | Pat Haden at Oxford | By Alison Muscatine | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/peking-party-chief-pledges-to-improve-standard-of-living-at-meeting.html | PEKING PARTY CHIEF PLEDGES TO IMPROVE STANDARD OF LIVING | By Fox Butterfield Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/pickup-basketball-offers-court-time-for-parttime-stars-where-to.html | Pickup Basketball Offers Court Time for PartTime Stars | By Fred Ferretti | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/racing-classi-triumphs.html | Racing Classi Triumphs | By Thomas Rogers | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/rangers-why-the-rangers-fall.html | Rangers | By Gerald Eskenazi | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/senor-carter-si.html | Senor Carter Si | By Andres Oppenheimer | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/some-restive-west-virginia-miners-support-contract-signs-of-a.html | Some Restive West Virginia Miners Support Contract | By William Robbins Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/st-francis-five-gets-bad-news.html | St Francis Five Gets Bad News | By Sam Goldaper | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/taxpayers-revolt-essay.html | Taxpayers Revolt | By William Safire | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/tennessee-residents-returning-more-cars-with-fuel-jump-rails.html | Tennessee Residents Returning More Cars With Fuel Jump Rails | By B Drummond Ayres Jr Special to The New York Times | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/tennis-practice-alleys.html | Tennis Practice Alleys | By Charles Friedman | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/the-divine-right-to-the-unearned.html | The Divine Right to the Unearned | By M Northrup Buechner | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/the-kerner-report-of-1968-was-one-element-in-a-year-of-hope.html | The Kerner Report of 1968 Was One Element in a Year of Hope Violence and Despair | By Roger Wilkins | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/the-techniques-of-winter-camping.html | The Techniques Of Winter Camping | By Nelson Bryant | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/trash-is-hurled-into-street-in-bay-ridge-protest.html | Trash Is Hurled Into Street in Bay Ridge Protest | By Robert Mcg Thomas Jr | TX 11224 | 28576 | |
| 2/27/1978 | https://www.nytimes.com/1978/02/27/archives/young-denies-letter-on-rhodesia-urged-full-guerrilla-rule.html | Young Denies Letter On Rhodesia Urged Full Guerrilla Rule | By Graham Hovey Special to The New York Times | TX 11224 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/13-police-54-aides-arrested-in-2-years-in-new-york-inquiry-gambling.html | 13 POLICE 54 AIDES ARRESTED IN 2 YEARS IN NEW YORK INQUIRY | By Max H Seigel | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/2-nuclear-officials-criticize-aide-over-testimony-on-lost-uranium.html | 2 Nuclear Officials Criticize Aide Over Testimony on Lost Uranium | By David Burnham Special to The New York Times | TX 9114 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/a-coal-miner-with-a-pretty-good-life-homer-otto-buckner-man-in-the.html | A Coal Miner With a Pretty Good Life | By William Robbins Special to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/about-new-york-playing-the-welfare-computer-hit-game.html | About New York | By Francis X Clines | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/advertising-cheese-campaign-expands-into-tv-juggling-cigarettes-a.html | Advertising | By Philip H Dougherty | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/black-progress-and-poverty-are-underlined-by-statistics-diminished.html | Black Progress and Poverty AreUnderlinedby Statistics | By Steve V Roberts Special to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/braniff-flights-to-london-blocked-braniff-flights-to-london-blocked.html | Braniff FliNits to London Blocked | By Ernest Holsendolph Special to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/bridge-victors-at-a-tourney-on-li-hear-some-extra-applause-victory.html | Bridge | By Alan Truscoit | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/britons-dwindle-to-minority-in-london-theater-audiences.html | Britons Dwindle to Minority in London Theater Audiences | By Robert D Hershey JrSpecial to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/bronx-school-grant-of-44000-is-saved-califano-approves-project-that.html | BRONX SCHOOL GRANT OF 4400015 SAVED | By Ari L Goldman | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/brooklyn-views-molnar-and-plays-the-thing-the-cast.html | Brooklyn Views Molnar And Plays the Thing | By Mel Gussow | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/business-lifts-outlay-estimate-3.html | Business Lifts Outlay Estimate 3 | By James J Nagle | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/california-marshal-in-the-nation.html | California Marshal | By Tom Wicker | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/canal-pact-foes-lose-senate-test.html | Canal Pact Foes Lose Senate Test | By Adam ClymerSpecial to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/city-college-tops-brooklyn-in-final-6458-biggs-the-mvp.html | City College Tops Brooklyn in Final 6458 | By Al Harvin | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/city-legal-staff-indicts-working-conditions-conditions-at-an-ebb.html | City Legal Staff Indicts Working Conditions | By Henry ScottStokes | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/coast-study-opposes-nuclear-power-plan-california-panel-says-needs.html | COAST STUDY OPPOSES NUCLEAR POWER PLAN | By Gladwin Hill Special to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/consumer-prices-up-by-08-for-january-double-average-rise-food-and.html | CONSUMER PRICES UP BY 08 FOR JANUARY DOUBLE AVERAGE RISE | By Edward Cowan Spxtal to The New York Ttmek | TX 9114 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/defendant-escapes-before-spanish-trial-theatrical-director-accused.html | DEFENDANT ESCAPES BEFORE SPANISH TRIAL | By James M MarkhamSpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/dispute-over-westway-upstages-transportation-policy-hearing.html | Dispute Over Westway Upstages Transportation Policy Hearing | By Maurice Carroll | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/dissident-unionists-in-moscow-pledge-continuing-struggle-union.html | Dissident Unionists In Moscow Pledge Continuing Struggle | By Craig R Whitney Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/egypt-and-the-palestinian-cause-the-bitterness-boils-over-after-the.html | Egypt and the Palestinian Cause The Bitterness Boils Over After the Cyprus Episode | By Christopher S Wren Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/expenney-auditors-sue-officers-for-harassment-in-investigation-of.html | ExPenney Auditors Sue Officers for Harassment In Investigation of Fraud | By Arnold H Lubasch | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/fda-reports-smuggling-of-laetrile-into-jersey-a-profitable-venture.html | FDA Reports Smugglin o f Laetrile Into Jersey | By Alfonso A Narvaez | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/flames-three-late-goals-overcome-rangers-by-53-flames-score-3-late.html | Flames Three Late Goals Overcome Rangers by 53 | By John S Radosta | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/flight-attendants-break-away-from-union-no-one-understands.html | Flight Attendants Break Away From Union | By Jerry Flint | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/french-left-expected-to-gain-in-depressed-vosges-textile-region.html | French Left Expected to Gain in Depressed Vosges Textile Region | By Jonathan Kandell Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/governors-urge-carter-to-facilitate-nuclear-power-foreign-reaction.html | Governors Urge Carter to Facilitate Nuclear Power | By Charles MohrSpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/hazardous-chemicals-are-vital-to-nations-industry-561-killed-in.html | Hazardous Chemicals Are Vital to Nations Industiy | By Malcolm W Browne | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/hospital-says-fundraising-lags-because-of-eilbergflood-matter.html | Hospital Says FundRaising Lags Because of EilbergFlood Matter | By Wendell Rawls JrSpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/israel-and-egypt-still-far-apart-on-drafting-a-peace-declaration.html | Israel and Egypt Still Far Apart On Drafting a Peace Declaration | By William E Farrell Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/jazz-anthony-davis-and-quartet.html | Jazz Anthony Davis and Quartet | By Robert Palmer | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/joan-mondale-named-to-head-council-of-arts-carters-great-interest.html | Joan Mondale Named to Head Council of Arts | By Linda Charlton Special to The New York Times | TX 9114 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/judge-wright-focus-of-dispute-is-reassigned-to-criminal-court.html | Judge Wright Focus of Dispute Is Reassigned to Criminal Court | By Tom Goldstein | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/koch-decides-cadillac-has-got-to-wait.html | Koch Decides Cadillac Has Got to Wait | By Edward Ranzal | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/koch-halts-the-sale-of-south-bronx-lots-asks-report-on.html | KOCH HALTS THE SALE OF SOUTH BRONX LOTS | By John Kifner | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/market-place-is-there-profit-in-bankrupts-stocks.html | Market Place | By Robert Metz | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/mcas-earnings-increased-by-53-in-fourth-quarter-and-5-in-year.html | MCAs Earnings Increased by 53 In Fourth Quarter and 5 in Year | By Clare M Reckert | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/metals-futures-up-in-bullish-trade-orange-juice-falls.html | Metals Futures Up In Bullish Trade Orange Juice Falls | By H J Maidenberg | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/middleclass-gains-create-tension-in-black-community-two-societies-a.html | MiddleClass Gains Create Tension inBlack Community | By Paul Delaney | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/miners-and-industry-hold-separate-talks-union-and-coal-operators.html | MINERS AND INDUSTRY HOLD SEPARATE TALKS | By Ben A Franklin Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/mrs-gandhi-wins-a-power-base-in-south-india-in-2-state-elections.html | Hrs Gandhi Wins a Power Base In South India in 2 State Elections | By William Borders Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/museum-closing-backed-in-nassau.html | Museum Closing Backed in Nassau | By Shawn G KennedySpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/music-3-new-york-premieres.html | Music 3 New York Premieres | By Peter G Davis | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/ncaa-accused-of-bribery-to-uncover-rule-violations-bribery-laid-to.html | NCAA Accused of Bribery To Uncover Rule Violations | By Gordon S White JrSpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/new-calliope-singers-a-chorus-of-20-mixed-voices-in-concert.html | New Calliope Singers a Chorus Of 20 Mixed Voices in Concert | By Donal Henahan | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/new-jersey-pages-13-police-54-aides-arrested-in-2-years-in-new-york.html | 13 POLICE 54 AIDES ARRESTED IN 2 YEARS IN NEW YORK INQUIRY | By Max H Seigel | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/new-jersey-pages-a-gift-to-neediest-follows-tradition-daughters.html | A GIFT TO NEEDIEST FOLLWAS TRADITION | By Alfred E Clark | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archiv es/new-jersey-pages-a-policy-dispute-blocks-braniff-flights-to-london.html | A Policy Dispute Blocks Braniff Flights to London | By Ernest Holsendolph Special to The New York Times | TX 9114 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-accord-is-reached-at-curtisswright-tentative-labor.html | ACCORD IS REACHED AT CURTISSWRIGHT | By Robert Hanley Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-bills-in-legislature-call-for-new-aquaculture.html | Bills in Legislature Call for New Aquaculture Agency | By Joseph F Sullivan Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-britons-dwindle-to-minority-in-london-theater.html | Britons Dwindle to Minority in London Theater Audiences | By Robert Dhershey Jrspecial To the New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-city-legal-staff-indicts-working-conditions.html | City Legal Staff Indicts Working Conditions | By Henry Scott8208STOKES | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-consumer-prices-up-by-08-for-january-double.html | CONSUMER PRICES UP BY 08 FOR JANUARY DOUBLE AVERAGE RISE | By Edward Cowan Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-denial-of-a-grant-to-bronx-is-reversed-califano.html | DENIAL OF A GRANT TO BRONX IS REVERSED | By Ari L Goldman | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-laetrile-smuggling-is-reported-wide-laetrile.html | Laetrile Smuggling Is Reported | By Alfonso A Narvaez | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-middleclass-gains-create-tension-in-black.html | MiddleClass Gains Create Tension in Black Community | By Paul Delaney | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-mrs-gandhi-wins-a-power-base-in-south-india-in-2.html | Mrs Gandhi Wins a Power Base In South India in 2 State Elections | By William Borders Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-new-york-city-asks-a-rollback-in-employee-benefits.html | New York City Asks a Rollback in Employee Benefits | By Damon Stetson | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-price-index-rises-by-09-in-month-in-new-york-area.html | Price Index Rises By 09 in Month InNew York Area | By Ralph Blumenthal | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-jersey-pages-state-senate-backs-guarantees-for-business.html | State Senate Backs Guarantees For Business Operating Loans | By Martin Waldron Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-world-consort-sings-of-old.html | New World Consort Sings of Old | By John Rockwell | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/new-york-city-asks-a-rollback-in-employee-benefits-city-calls-for-a.html | New York City Asks a Rollback in Employee Benefits | By Damon Stetson | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/nkomo-assails-us-on-salisbury-talks-says-washington-aides-reaction.html | NKOMO ASSAILS U S ON SALISBURY TALKS | By John F BurnsSpecial to The New York Times | TX 9114 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/nuclear-fuel-plan-thwarts-diversion-civex-recycling-system-designed.html | NUCLEAR FUEL PLAN THWARTS DIVERSION | By Victor K McElheny | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/paintings-are-museum-characters-the-cast.html | Paintings Are Museum Characters | By Richard Eder | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/poor-blacks-future.html | Poor Blacks Future | By William Julius Wilson | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/pop-in-sauterfinegan-band-mold.html | Pop In SauterFinegan Band Mold | By John S Wilson | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/price-index-rises-by-09-in-month-in-new-york-area-a-major.html | Price Index Rises By 09 in Month InNewYork Area | By Ralph Blumenthal | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/publishing-david-frost-two-most-confusing-fellows-two-men-same-name.html | Publishing David Frost Two Most Confusing Fellows | By Herbert Mitgang | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/recital-sonata-evening-by-ponti.html | Recital Sonata Evening by Ponti | By Haroldc Schonberg | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/recovery-falters-in-credit-markets-as-federal-funds-rate-increases.html | Recovery Falters in Credit Markets as Federal Funds Rate Increases | By John H Allan | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/rivers-in-happy-mood-joins-yankees-wants-contract-extended-like-to.html | Rivers in Happy Mood Joins Yankees | By Murray ChassSpecial to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/robert-sobukwe-a-black-leader-in-south-africa-dies-of-cancer.html | Robert Sobukwe a Black Leader In South Africa Dies of Cancer | By David Bird | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/roosevelt-lifts-ban-on-jersey-horses-an-agreement-in-offing.html | Roosevelt Lifts Ban on Jersey Horses | By James TuiteSpecial to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/school-pancake-supper-devotes-profits-to-neediest-cases-fund-2.html | School Pancake Supper Devotes Profits to Neediest Cases Fund | By Alfred E Clark | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/seaver-no-met-regrets-he-got-his-wish-seaver-no-regrets-over.html | Seaver No Met Regrets | By Joseph DursoSpecial to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/senator-asks-data-on-marston-case-in-civiletti-hearing.html | Senator Asks Data On Marston Case In Civiletti Hearing | By Nicholas M HorrockSpecial to The New York Times | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/short-hair-againfor-a-carefree-spring-and-summer.html | Short Hair Again or a Carefree Spring and Summer | By Angela Taylor | TX 9114 | 28576 | |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/should-a-gentleman-look-observer.html | Should a Gentleman Look OBSERVER | By Russell Baker | TX 9114 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/south-bronx-leaders-complain-theyre-ignored-on-revival-plans.html | South Bronx Leaders Complain Theyre Ignored on Revival Plans | By Michael Sterne | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/stocks-tumble-after-getting-news-of-spurt-in-consumer-price-index.html | Stocks Tumble After Getting News Of Spurt in Consumer Price Index | By Alexander R Hammer | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/strategy-to-revive-western-economies-takes-a-new-tack-paris-meeting.html | STRATEGY TO REVIVE WESTERN ECONOMIES TAKES A NEW TACK | By Paul LewisSpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/suburbanites-urged-for-planning-panel-albany-assembly-votes-bill-to.html | SUBURBANITES URGED FOR PLANNING PANEL | By Sheila Rule Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/taxes-accounting-the-new-forms-fewer-mistakes-welfare-payment.html | Taxes | By Deborah Rankin | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/the-capitals-bars-white-house-staff-has-its-favorites-let-off-steam.html | The Capitals Bars White House Staff Has Its Favorites | By Karen DewittSpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/the-mideast-plane-sales-package-how-us-decision-was-reached-plan-to.html | The Mideast Plane Sales Package How US Decision Was Reached | By Richard Burt Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/trudeau-is-adopting-a-personalized-campaign-style-timing-of-the.html | Trudeau Is Adopting a Personalized Campaign Style | By Robert TrumbullSpecial to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/uncertainty-and-rumors-are-rife-at-nbc-in-presilverman-days.html | Uncertainty and Rumors Are Rife at NBC in Pre Silverman Days | By Les Brown | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/us-said-to-defer-plan-for-plane-sales-to-morocco-state-department.html | JS Said to Defer Plan for Plane Sales to Morocco | By Bernard Gwertzman Special to The New York Times | TX 9114 | 28576 |
| 2/28/1978 | https://www.nytimes.com/1978/02/28/archives/wall-st-notes-drop-in-opposition-to-rise-in-bigclient-rates-wall-st.html | Wall St Notes Drop InOppositiontoRise In BigClient Rates | By Robert J Cole | TX 9114 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/1500-attend-us-briefing-to-hear-what-new-cpi-means-to-them-phasing.html | 1500 Attend US Briefing to Hear What New C P1 Means to Them | By David Bird | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/2-supermarket-chains-offer-cheaper-generic-food-items-waldbaums.html | 2 Supermarket Chains Offer CheaperGenericFoodItems | By Ralph Blumenthal | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/300000-in-stolen-art-is-recovered.html | 300000 in Stolen Art Is Recovered | By Judith Cummings | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/8-are-indicted-over-blackout-claims.html | Are Indicted Over Blackout Claims | By Max H Seigel | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/a-dancer-compares-his-art-with-tennis-they-sometimes-dance.html | A Dancer Compares His Art With Tennis | By Jennifer Dunning | TX 11251 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/a-dispute-over-jersey-jobless-figures-the-economic-scene.html | A Dispute Over Jersey Jobless Figures | By Thomas E Mullaney | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/a-host-with-many-guests-but-few-friends-tongsun-park-under-heavy.html | A Host With Many Guests but Few Friends | By Marjorie Hunter Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/a-new-hurdle-looms-in-coal-negotiations-talks-between-contractors-a.html | A NEW HURDLE LOOMS IN COAL NEGOTIATIONS | By Philip Shabecoff Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/a-night-at-the-moviesat-home-on-tape.html | A Night at the Moviesat Home  on Tap | By Aljean Harmetz  Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/about-education-colleges-are-sharing-resources.html | About Education Colleges Are Sharing Resources | By Edward B Fiske | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/about-new-york-rockettes-alive-and-kicking-as-music-halls-end-nears.html | About New York | By Francis X Clines | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/about-real-estate-former-army-induction-center-to-become-a-health.html | About Real Estate Former Army Induction Center to Become a Health Club | By Alan S Oser | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/advertising-more-than-just-a-creative-boutique-beer-and-racquetball.html | Advertising | By Philip H Dougherty | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/albany-is-looking-into-charges-of-rebates-on-drugs-prostitution.html | Albany Is Looking Into Charges of Rebates on Drugs PROSTITUTION DEFICIENCY BUDGET | By E J Dionne Jr Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/anderson-miss-nelson-take-us-titles-not-her-kind-of-course.html | Anderson Miss Nelson Take US Titles | By Michael StraussSpecial to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/approval-of-miller-supported-by-most-on-key-senate-unit-proxmire.html | APPROVAL OF MILLER SUPPORTED BY MOST ON KEY SENATE UNIT | By Judith Miller | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/as-accord-in-rhodesia-advances-a-rebel-leader-steps-up-threats-more.html | As Accord in Rhodesia Advances A Rebel Leader Steps Up Threats | By Sohn F Burns | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/blumenthal-will-ask-guarantees-for-city-with-no-seasonal-loans.html | Blumenthal Will Ask Guarantees For City With No Seasonal Loans | By Edward C Burks Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/books-jazz-histories-general-and-personal-impressionistic-resonance.html | Books Jazz Histories General and Personal | By Mel Watkins | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/books-of-the-times-pasts-exchanged-mistake-is-realized.html | Books of TheTimes | By Anatole Broyard | TX 11251 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/braniff-caught-in-fare-deadlock-cancels-start-of-london-flights.html | Braniff Caught in Fare Deadlock Cancels Start of London Flights | By Richard Within | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/bridge-player-in-tourney-in-jersey-holds-28-highcard-points.html | Bridge | By Alan Truscott | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/careers-training-for-overseas-positions-how-business-graduates.html | Careers | By Elizabeth M Fowler | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/carter-asks-24-rise-in-education-funds-with-focus-on-basics-129.html | CARTER ASKS 24 RISE IN EDUCATION FUNDS WITH FOCUS ON BASICS | By Martin Tolchin Special to The New York Ttraee | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/carters-urban-policy-is-delayed-with-mayors-and-governors-split.html | Carters Urban Policy Is Delayed | By Robert Reinhold Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/china-publicizes-abuses-of-rights-indicating-it-will-correct-them.html | China Publicizes Abuses of Rights Indicating It Will Correct Them | By Fox Butterfield Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/chinas-army-is-not-believed-geared-for-an-invasion-of-taiwan-at.html | Chinas Army N Not Believed Geared For an Invasion of Taiwan at Present | BY Drew Middleton | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/coal-strike-and-its-impact-on-carters-energy-plan-news-analysis.html | Coal Strike and Its Impact on Carters Energy Plan | By Steven Rattner Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/continental-cooking-comes-to-iowa-people-are-sophisticated-here.html | Continental Cooking Comes to Iowa | By Eileen Ogintz | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/counsel-warns-of-transit-strike-sees-no-additional-money.html | Counsel Warns of Transit Strike | BY Damon Stetson | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/declining-british-village-saves-pub-and-perhaps-itself.html | Declining British Village Saves Pub and Perhaps Itself | By R W Apple Jr Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/egypt-expects-no-accord-before-begin-visits-us-effort-to-draw.html | Egypt Expects No Accord Before Begin Visits US | By Christopher S Wren | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/environmental-unit-urges-merger-of-opposing-strategies-on-energy.html | Environmental Unit Urges Merger Of Opposing Strategies on Energy | By Gladwin Hill | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/exfirestone-official-admits-fraud-exfirestone-official-admits-fraud.html | ExFirestone Official Admits Fraud | By Arnold H LUBASCH | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/fbi-memo-says-agency-kept-data-on-panther-phones-without-taping.html | FBI Memo Says Agency Kept Data On Panther Phones | By Diane HenrySpecial to The New York Times | TX 11251 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/federal-judge-intervenes-in-west-point-hearing-judge-has-severe.html | Federal judge Intervenes in West Point Hearing | By James Feron | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/financing-volume-in-bonds-is-heavy-corporate-issues-yield-almost-9.html | FINANCING VOLUME IN BONDS IS HEAVY | By John H Allan | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/futures-prices-increased-in-foreign-currencies-and-precious-metals.html | Futures Prices Increased in Foreign Currencies and Precious Metals | By H J Maidenberg | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/high-court-rejects-stand-of-irs-on-tax-in-lunchmoney-case-tribunal.html | HIGH COURT REJECTS STAND OF IRS ON TAX IN LUNCHMONEY CASE | By Warren Weaver Jr Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/house-votes-to-ease-federal-court-load-it-backs-by-a-bare-twothirds.html | HOUSE VOTES TO EASE FEDERAL COURT LOAD | By Warren Weaver Jr Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/how-and-why-golda-sank-war-creates-problems-author-disagrees.html | How and Why Golda Sank | By Mel Gussow | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/i-kaufman-85-dies-54-years-a-newsman-he-was-a-guild-leader-at-eagle.html | I KAUFMAN 85 DIES 54 YEARS A NEWSMAN | By Peter Kihss | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/in-last-decade-leaders-say-harlems-dreams-have-died-two-societies.html | In Last Decade Leaders Say Harlems Dreams Have Died | By Michael Sterne | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/islanders-late-goals-beat-leafs-43-islanders-scoring.html | Islanders Late Goals Beat Leafs 43 | By Robin HermanSpecial to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/italian-christian-democrats-reject-a-pact-with-reds-informal.html | Italian Christian Democrats Reject a Pact With Reds | By Henry Tanner | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/jackson-connects-with-fans-fiveday-business-trip-jackson-arrives-in.html | Jackson  Connects With | By Murray ChassSpecial to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/key-indicators-fall-19-drop-sharpest-in-3-years-snows-and-coal.html | Key Indicators Fall 19 Drop Sharpest in 3 Years | By Clyde H Farnsworth Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/knicks-outhustle-spurs-138123-chants-of-gondo-gondo-knicks-shoot-53.html | Knicks Outhustle Spurs 138123 Chants of Gondo Gondo Knicks Shoot 53 Percent Outhustie Spurs 138123 Knicks Box Score SAN ANTONIO 123 KNICKS 138 | By Sam GOLDAPER | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/la-crise-foreign-affairs.html | La Crise | By Emma Rothschild | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/lefkowitz-expected-to-bar-running-for-new-term-lefkowitz-expected.html | Lefkowitz Expected to Bar Running for New Term | By Frank Lynn | TX 11251 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/lefkowitz-style-example-of-the-old-school-the-origins-recalled-a.html | Lefkowitz Style Example of the Old School | By Maurice Carroll | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/letter-from-belgrade.html | Letter From Belgrade | By James Reston | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/making-ends-meet-for-many-they-dont-making-ends-meet-for-many-they.html | Making Ends Meet For ManyThey Dont | By Leslie Bennetts | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/market-place-what-do-the-top-analysts-think.html | Market Place | By Vartanig G Vartan | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/mets-peace-randle-cancels-his-war-no-deals-made-mets-peace-randle.html | Mets Peace Randle Cancels His War | By Joseph DursoSpecial to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/miss-krupsak-says-shes-still-unsure-on-bid-from-carey-displeasure.html | Miss Krupsak Says | By Steven R Weisman Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/mount-hope-iron-mine-shut-again.html | Mount Hope Iron Mine Shut Again | By Robert Hanley | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/mrs-gandhi-says-her-party-is-now-main-opposition-the-people-are.html | Mrs Gandhi Says Her Par s Now Main Opposition | By William Borders Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/music-stern-is-soloist-under-rostropovich.html | Music Stern Is Soloist Under Rostropovich | By Donal Henahan | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/ncaa-policies-criticized-enforcement-policies-of-ncaa-criticized.html | NCAA Policies Criticized | By Gordon S White JrSpecial to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-a-new-hurdle-looms-in-coal-negotiations-talks.html | VIEW HURDLE LOOMS IN COAL NEGOTIATIONS | By Philip Shabecoff Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-about-new-york-rockettes-alive-and-kicking-as.html | About New York | By Francis X Clines | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-approval-of-miller-supported-by-most-on-key-senate.html | APPROVAL OF MILLER SUPPORTED BY MOST ON KEY SENATE UNIT | By Judith Miller Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-blumenthal-to-seek-guarantees-for-city-but.html | BLUMENTHAL TO SEEK GUARANTEES FOR CITY | By Edward C Burks Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-byrne-plans-to-refuse-approval-of-24-bills-letting.html | Byrne Plans to Refuse Approval Of 24 Bills Letting Them Expire | By Joseph F Sullivan Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-carter-asks-24-rise-in-education-funds-with-focus.html | CARTER ASKS 24 RISE IN EDUCATION FUNDS WITH FOCUS ON BASICS | By Martin Tolchin Special to The New York Times | TX 11251 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-carters-urban-policy-is-delayed-with-mayors-and.html | Carters Urban Policy Is Delayed With Mayors and Governors Split | By Robert Reinhold Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-china-publicizes-abuses-of-rights-indicating-it.html | China Publicizes Abuses of Rights Indicating It Will Correct Them | By Fox Butterfield Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-coal-strike-and-its-impact-on-carters-energy-plan.html | Coal Strike and Its impact on Carters Energy Plan | By Steven Rattner Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-in-last-decade-leaders-say-harlems-dreams-have.html | In Last Decade Leaders Say Harlems Dreams Have Died | By Michael Sterne | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-koch-and-queens-group-in-standoff-promise-made-in.html | Koch and Queens Group in Standoff | By John Kifner | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-lefkowitz-expected-to-bar-running-for-new-term.html | Lefkowitz Expected to ar Running for New Term | By Frank Lynn | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-mount-hope-iron-mine-reopened-last-october-with.html | Mount Hope Iron Mine Reopened Last October With Fanfare and State Aid Shut Down Once Again | By Robert Hanley | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-mrs-gay-facing-trial-tomorrow-for-the-murder-of.html | Mrs Gay Facing Trial Tomorrow For the Murder of Her Husband | By Donald Janson Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-plan-offered-for-times-sq-hotel-city-plans-to.html | Plan Offered for Times Sq Hotel | By Charles Kaiser | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-soviet-war-games-a-hit-with-first-us-spectators-us.html | Soviet War Games a Hit With First US Spectators | By Richard Burt Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-states-seek-top-water-policy-role-authority-to.html | States Seek Top Water Policy Role | By Charles Mohr Special to The New York Thee | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-tongsun-park-in-seoul-testimony-linked-kcia-tie-to.html | Tongsun Park in Seoul Testimony Linked KCIA Tieto Private Gain | By Nicholas M Horrock Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-trenton-topics-law-sets-up-state-agency-to-aid.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-jersey-pages-west-milford-sued-by-newark-on-zoning-city-alleges.html | WEST MILFORD SUED BY NEWARK ON ZONING | By Alfonso A Narvaez Special to The New York Times | TX 11251 | 28576 | |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/new-westchester-airport-plan-supported-by-gop-legislator-some.html | New Westchester Airport Plan Supported by GOP Legislator | By Ronald SMOTHERS Special to The New York Times | TX 11251 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/new-york-sets-solidwaste-plan-genesis-of-proposal.html | New York Sets SolidWaste Plan | By Sheila Rule Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/now-the-elderly-get-into-shape-now-the-elderly-get-into-shape.html | Now the Elderly Get Into Shape | By Jody Brott Lampert | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/of-york-college-jamaica.html | Of York College Jamaica | By Alan Cooper | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/ohagan-is-refused-a-taxfree-pension-firemens-fund-denies-a-request.html | OHAGAN IS REFUSED A TAXFREE PENSION | By Glenn Fowler | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/opera-pelleas-at-met.html | Opera Pelleas at Met | By Raymond Ericson | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/others-too-said-i-love-you.html | Others Too Love You | By Joann Jolley | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/pop-two-of-a-kind.html | Pop Two of a Kind | By John S Wilson | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/portman-says-it-will-build-hotel-on-times-square-if-us-gives-aid.html | Portman Says It Will Build Hotel On Times Square if US Gives Aid | 8216By Charles Kaiser | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/potatoes-theyre-not-all-the-same-spud-expert-shopper.html | PotatoesTheyre  Not All the Same Spud | By Mimi Sheraton | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/racing-group-predicts-sharp-gains-if-takeout-drops.html | Racing Group Predicts Sharp Gains If Takeout Drops | By James Tuite | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/remembering-the-man-who-shaped-the-boy.html | Remembering the Man Who Shaped the Boy | By Roger Wilkins | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/retailers-sales-gained-in-february-incity-stores-did-best.html | Retailers Sales Gained in February | By Isadore Barmash | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/since-the-1967-riots-detroit-has-moved-painfully-toward-a-modest.html | Since the 1967 Riots Detroit Has Moved Painfully Toward a Modest Renaissance | By William K Stevens | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/song-miss-schonbrun.html | Song Miss Schonbrun | By John Rockwell | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/soviet-war-games-a-hit-with-first-us-spectators-us-watches-soviet-a.html | Soviet War Games a Hi With First US Spectators | By Richard BurtSpecial to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/spanish-authorities-halt-actors-trial-prosecution-for-insulting-the.html | SPANISH AUTHORITIES HALT ACTORS TRIAL | By James M Markham Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archiv es/spinksali-return-likely-norton-insulted-by-offer-would-like-a.html | SpinksAli Return Likely Norton Insulted by Offer | By Michael Katz | TX 11251 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/states-seek-top-water-policy-role-authority-to-states.html | States Seek Top Water Policy Role | By Charles Mohr Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/suffolk-legislature-votes-to-end-medicaid-abortions.html | Suffolk Legislature Votes to End Medicaid Abortions | By Frances Cerra Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/technology-more-computer-for-less-money-technology-computer.html | Technology | By Victor K McElheny | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/the-mushroom-comes-of-age-the-mushroom-comes-of-age.html | The Mushroom Comes of Age | By Craig Claiborne | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/tongsun-park-in-seoul-testimony-linked-kcia-tie-to-private-gain.html | Tongsun Park in Seoul Testimony Linked KCIA Tieto rivateGain | By Nicholas M Horrock Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/top-south-african-quits-tennis-team-south-africas-top-player-quits.html | Top South African Quits Tennis Team | By Neil Amdur | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/troubled-atlanta-bank-gets-chief-troubled-atlanta-bank-gets-chief.html | Troubled Atlanta Bank Gets Chief | By B Drummond Ayres Jr Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/tv-true-story-death-in-canaan.html | TVTrue story Death in Canaan | By John J OConnor | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/vanderbilt-u-is-torn-by-issue-of-the-davis-cup-and-racism-a.html | Vanderbil t UIsTorn by Issue Of the Davis Cup and Racism | By Wayne King Special to The New York Times | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/warnerlambert-raises-profit-761-quarters-earnings-at-45-cents-a.html | WARNERLAMBERT RAISES PROFIT 761 | By Clare M Reckert | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/when-is-a-scarf-a-social-necessity-the-more-sporty-types-think-that.html | When Is a Scarf a Social Necessity The more sporty types think that | By Enid Nemy | TX 11251 | 28576 |
| 3/1/1978 | https://www.nytimes.com/1978/03/01/archives/wine-talk.html | Wine Talk | By Frank J Prial | TX 11251 | 28576 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/10-britons-live-a-year-in-iron-age-10-britons-with-help-of-bbc-try.html | 10 Britons Live a Year in Iron Age | By R W Apple Jr Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/2-die-in-coast-crash-of-jet-carrying-194-pilot-on-final.html | 2 DIE IN COAST CRASH OF JET CARRYING 194 | By Robert Lindsey Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/26000ayear-cost-cited-for-prisoners-study-by-national-council-finds.html | 26000AYEAR COST CITED FOR PRISONERS | By Peter Kihss | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/a-new-postal-chief-is-selected-first-since-47-to-rise-from-ranks.html | A New Postal Chief Is Selected First Since 47 to Rise From Ranks | By Ernest Holsendolph Special to The New York Times | TX 11260 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/a-show-at-the-met-on-whats-out-of-fashion.html | A Show at the Met on Whats Out of Fashion | By Rita Reif | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/a-very-gentle-man-abroad-at-home.html | A Very Gentle Man | By Anthony Lewis | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/about-new-york-for-louie-the-itch-remains.html | About New  York | By Francis X Clines | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/administration-remains-split-on-an-approach-to-refugee-admissions.html | Administration Remains Split on an Approach to Refugee Admissions | By Bernard Gwertzman Special to The New York Times | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/advertising-american-motors-moves-to-grey-network-tv-in-crisis.html | Advertising American Motors Moves to Grey Network TV in Crisis Harvard on 42d Street Viasas Umbrella to AHR Accounts People | By Philip H Doughzrty | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/an-expelled-student-loses-in-high-court-woman-has-no-right-to-a.html | AN EXPELLED STUDENT LOSES IN HIGH COURT | By Warren Weaver Jr Special to The New York Times | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/anger-greets-the-coal-pact-in-ohio-my-personal-opinion-ended-anger.html | Anger Greets the Coal Pact in Ohio | By William Robbins Special to The New York Times | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/antisomoza-drive-in-nicaragua-turns-more-violent-virtually.html | AntiSonnoza Drive in Nicaragua Turns More Violent | By Alan Riding Special to The New York Times | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/assembly-votes-bill-to-check-employees-with-welfare-rolls-civil.html | ASSEMBLY VOTES BILL TO CHECK EMPLOYEES WITH WELFARE ROLLS | By Sheila Rule Special to The New York Times | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/aviva-players-give-premiere-of-quartet.html | Aviva Players Give Premiere of Quartet | By Donal Henahan | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/backgammon-correct-diagnosis-wrong-prescription.html | Backgammon | By Paul Magriel | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/barry-neikrug-offers-mime-concert.html | Barry Neikrug Offers Mime Concert | By Jack Anderson | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/battered-dollar-hits-199-marks-in-west-germany-a-record-low-dollar.html | Battered Dollar Hits 199 Marks In West Germany a Record Low | By John Vinocur Special to The New York Times | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/bergen-residents-angered-by-trucking-limit-on-9w-boycott-threatened.html | Bergen Residents Angered By Trucking Limit on 9W | By Robert Hanley Special to The New York Times | TX 11260 | 28573 | |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/blumenthal-to-press-city-aid-plan-in-hearing-of-house-unit-today.html | Blumenthal to Press City Aid Plan In Hearing of House Unit Today | By Edward C Burks Special to The New York Times | TX 11260 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/bossy-2-fast-hands-that-inspire-a-team-bossy-inspires-team-star-in.html | Bossy 2 Fast Hands That Inspire a Team | By Robin HermanSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/bridge-argentina-challenges-brazil-on-sway-in-south-america-todays.html | Bridge | By Alan Truscott | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/brzezinski-sees-ethiopia-issue-slowing-arms-talks-firmer-statement.html | Brzezinski Sees Ethiopia Issue Slowing Arms Talks | By Richard Burt Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/caine-and-connery-sue-allied-on-fee-skimming-alleged.html | Caine and Connery Sue Allied on Fee | By Arnold H Lubasch | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/california-legislators-seek-property-tax-relief-a-slice-in-revenues.html | California Legislators Seek Property Tax Relief | By Wallace Turner Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/carey-presents-proposals-to-stiffen-fight-on-crime-some-details.html | Carey Presents Proposals to Stiffen Fight on Crime | By Steven R Weisman Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/carter-to-act-fast-if-coal-pact-fails-labor-secretary-says.html | CARTER TO ACT FAST IF COAL PACT FAILS | By Philip ShabecoffSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/carter-to-push-city-aid-koch-says-where-views-differ-carter-will.html | Carter to Push City Aid Koch Says Where Views Differ Carter Will Press for Aid to City Koch Says Citing Presidents Call Mayor Stresses Economies A Sympathetic Response A Keystone of Recovery | By Robert Mcg Thomas Jr | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/chicago-achieves-its-winter-record-for-snowfall-but-only-by-a-wisp.html | Chicago Achieves Its Winter Record for Snowfall but Only by a Wisp | By Douglas E Kneeland Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/claude-binyon-writer-and-director-of-films-72-was-also-a-producer.html | Claude Binyon Writer and Director of Films 72 | By C Gerald Fraser | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/concert-maurizio-pollini.html | Concert Maurizio Pollini | By Harold C Schonberg | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/consuelo-kanaga-photographer-dies-was-84her-work-won-praise-for-the.html | CONSUELO KANAGA PHOTOGRAPHER DIES | By Barbara Campbell | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/dance-erica-meyers-schrader-to-direct-his-american-gigolo.html | Dance Erica Meyers | By Jennifer Dunning | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/dance-viola-farber-introduces-turf.html | Dane Viola Farber Introduces Turf | By Anna Kisselgoft | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/eartha-kitt-in-timbuktu-reprise-of-kismet.html | Eartha Kitt in Timbuktu | By Richard Eder | TX 11260 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/engulfed-by-yesterdays-engulfed-by-the-past.html | Engulfed by Yesterdays | By Anatole Broyard | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/excia-man-says-johnson-heard-in-68-israel-had-abombs-incident-is.html | ExCIA   Man Says Johnson Heard in 68 Israel Had ABombs | By David Burnham Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/family-money-a-home-as-inflation-guard.html | Family Money A Home as Inflation Guard | By Richard Phalon | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/federal-indictments-expected-soon-in-east-and-gulf-coast-dock.html | Federal Indictments Expected Soon In East and Gulf Cast Dock Inquiry | By Anthony Marro Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/fleet-operators-slow-readiness-for-car-airbag-60000-vehicles-a-year.html | Fleet Operators Shoe Readiness For Car Airbag | By Ernest HolsendolphSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/french-candidates-barbers-split-hairs-in-fiscal-debate-rich-and.html | French Candidates Barbers Split Hairs in FiscalDebate | By Jonathan Kandell Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/gardening-next-mays-flowers-begin-life-indoors.html | GARDENING | By Joan Lee Faust | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/haig-questioned-on-how-strongly-allies-back-nato-higher-percentage.html | Haig Questioned On How  Strongly Allies Back NATO | By Bernard Weinraub Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/infielder-energetic-vocal-at-practice-how-high-the-moon-randle.html | Infielder Energetic Vocal at Practice | By Joseph DursoSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/interest-rates-rise-in-credit-markets-as-dollar-weakens-dollar.html | Interest Rates Rise In Credit Markets As Dollar Weakens | By John H Allan | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/koch-picks-investment-adviser-to-head-hospital-corp-smaller.html | Koch Picks Investment Adviser to Head Hospital Corp | By Ronald Sullivan | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/macy-shows-profit-of-145-in-quarter-halfyear-period-gained-169.html | MACY SHOWS PROFIT OF 145 IN QUARTER | By Clare M Reckert | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/market-place-the-analysts-view-on-pittston.html | Market Place | By Robert Metz | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/met-to-increase-season-and-prices-top-goes-to-50-12-revivals.html | Met to Increase Season and Prices | By Raymond Ericson | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/murdersuicide-motive-is-a-mystery.html | MurderSuicide Motive Is a Mystery | By Ronald Smothers Special to The New York Times | TX 11260 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/nets-turn-back-hawks-as-williamson-gets-37-nets-box-score.html | Nets Turn Back Hawks As Williamson Gets 37 | By Al HarvinSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-china-charter-stresses-economy-over-ideology-legislature-gets.html | New China Charter Stresses Economy Over Ideology | By Fox Butterfield Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-10-britons-live-a-year-in-iron-age-10-britons-with.html | 10 Britons Live a Year in Iron Age | By R W Apple Jr Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-2-die-in-coast-crash-of-jet-carrying-194-pilot-on.html | 2 DIE IN COAST CRASH OF JET CARRYING 194 | By Robert Lindsey Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-about-new-york-for-louie-the-itch-remains.html | About Newyork | By Francis X Clines | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-anger-greets-the-coal-pact-in-ohio-my-personal.html | Anger Greets the Coal Pact in Ohio | By William Robbins Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-assembly-votes-bill-to-check-employees-with.html | ASSEMBLY VOTES BILL TO CHECK EMPLOYEES WITH WELFARE ROLLS | By Sheila Rule Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-battered-dollar-hits-199-marks-in-west-germany-a.html | Battered Dollar Hits 199 Marks In West Germany a Record Low | By John Vinocur Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-blumenthal-to-press-city-aid-plan-in-hearing-of.html | Blumenthal to Press City Aid Plan In Hearing of House Unit Today | By Edward C BurksSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-businessmen-back-law-on-jobless-pay-chamber-in-new.html | BUSINESSMEN BACK LAW ON JOBLESS PAY | BY Alfonso A NarvaezSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-carter-will-press-for-aid-to-city-koch-says-citing.html | Carter Will Press for Aid to City Koch Says Citing Presidents Call | By Robert Mcg Thomas Jr | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-claude-binyon-writer-and-director-of-films-72-was.html | Claude Binyon Writer and Director of Films 72 | By Gerald C Fraser | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-consuelo-kanaga-photographer-dies-was-84her-work.html | CONSUELO KANAGA PHOTOGRAPHER DIES | By Barbara Campbell | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-federal-indictments-expected-soon-in-east-and-gulf.html | Federal Indictments Expected Soon In East and Gull Coast Dock Inquiry | By Anthony Marro Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-no-one-sings-happy-birthday-for-200mile-fishing.html | No One Sings Happy Birthday For 200Mile Fishing Limit | By Michael KnightSpecial to The New York Times | TX 11260 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-police-invite-theft-victims-to-glittering-loot.html | Police Invite Theft Victims to Glittering Loot Exhibit | By Gregory Jaynes | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-retiring-lefkowitz-looks-back-on-fond-memories.html | Retiring Lefkowitz Looks Back on Fond Memories | By Maurice Carroll | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-state-orders-plants-to-keep-track-of-perilous.html | State Orders Plants to Keep Track of Perilous Waste | By Martin WaldronSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-state-sets-up-panel-on-high-legal-fees-supreme.html | STATE SETS UP PANEL ON HIGH LEGAL FEES | By Joseph F SullivanSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-the-varsity-show-at-columbia-should-be-a-riot-the.html | The Varsity Show at Columbia Should Be a Riot | By Carey Winfrey | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-theft-victims-invited-to-a-rich-loot-showing-a.html | Theft Victims Invitedtoa Rich Loot Showing | By Gregory Jaynes | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-truck-limit-on-9w-angers-bergen-a-trucking-limit.html | Truck Limit on 9W Angers Bergen | By Robert Hanley Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/new-jersey-pages-us-hardening-airfare-stand-against-britain-us.html | US Hardening AirFare Stand Against Britain | By Richard Witkin | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/no-one-sings-happy-birthday-for-200mile-fishing-limit-fishermen-are.html | No One Sings Happy Birthday For 200Mile Fishing Limit | By Michael Knight Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/norton-accepts-title-shot-would-make-1-million-norton-accepts-title.html | Norton Accepts Title Shot | By Michael Katz | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/panel-19-to-18-bars-payroll-tax-cuts-for-social-security-initial.html | PANEL 19 T018 BARS PAYROLL TAX CUTS FOR SOCIAL SECURITY | By Edward CowanSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/panel-is-set-up-in-jersey-to-handle-complaints-of-high-lawyers-fees.html | Panel Is Set Up in Jersey to Handle Complaints of High Lawyers Pees | By Joseph F Sullivan Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/personal-beauty-sundays-in-front-of-the-mirror-taught-christine.html | Personal Beauty | By Angela Taylor | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/pop-ronee-blakley.html | Pop Roney Blakley | By Robert Palmer | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/rangers-top-wings-2-goals-for-esposito-the-light-never-flashed.html | Rangers Top Wings 2 Goals for Esposito | By Deane McGowen | TX 11260 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/rep-chisholm-is-out-as-schools-nominee-withdraws-from-possible.html | REP CHISHOLM IS OUT AS SCHOOLS NOMINEE | By Marcia Chambers | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/reporters-notebook-canal-stirs-real-if-not-always-great-debate.html | Reporters Notebook Canal Stirs Real if Not Always Great Debate | By Adam Clymer Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/retiring-lefkowitz-looks-back-on-fond-memories-governors-advice.html | Retiring Lefkowitz Looks Back on Fond Memories | By Maurice Carroll | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/robeson-to-reopen-on-colored-girls-bill-admired-him-playwrights-are.html | Robeson to Reopen On Colored Girls Bill | By Thomas Lask | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/sanderson-is-impressive-in-comeback-three-assists-by-sanderson-in.html | Sanderson Is Impressive in Comeback | By Gerald EskenaziSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/sanitation-agency-defends-its-action-on-refuse-pickups.html | Sanitation Agency Defends Its Action On Refuse Pickups | By Frank J8208PRIAL | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/seoul-may-purchase-reactors-in-europe-seoul-weighs-buying-reactors.html | Seoul May Purchase Reactors in Europe | By Anthony J Parisi | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/society-to-present-an-oceanic-doubleheader.html | Wood Field and Stream | By Nelson Bryant | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/soviet-sharply-increases-prices-of-gas-and-coffee-no-cuts-for-color.html | Soviet Sharply Increases Prices of Gas and Coffee | By Craig R Whitney Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/stabbed-challenger-stays-in-nmu-race-he-plans-to-ask-court-to-hold.html | STABBED CHALLENGER STAYS IN NMU RACE | By David Bird | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/stocks-stage-a-modest-recovery-analysts-cheered-stocks-stage-a.html | Stocks Stage a Modest Recovery | By Vartanig G Vartan | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/surge-of-vandalism-hits-abortion-clinics-vandalism-and-threats.html | Surge of Vandalism Hits Abortion Clinics | By Janet Battaile Special to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/swiss-extend-10-quarterly-levy-to-central-banks-franc-deposits-levy.html | Swiss Extend 10 Quarterly Levy To Central Banks Franc Deposits | By Victor LusinchiSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/taxdelinquent-realty-group-buys-more-property-at-municipal-auction.html | TaxDelinquent Realty Group Buys More Property At Municipal Auction Though Law Bars the Sales | By John Kifner | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archiv es/the-lamp-as-a-work-of-art.html | The Lamp As a Work Of Art | By Michael Decourcy Hinds | TX 11260 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/the-minimal-apartment-its-nothing-the-minimal-look-its-nothing.html | The Minimal Apartment Its Nothing | By Joan Kron | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/the-riceman-cometh-essay.html | The Riceman Cometh | By William Safire | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/the-varsity-show-at-columbia-should-be-a-riot-the-varsity-show-at.html | The Varsity Show at Columbia Should Be a Riot | By Carey Winfrey | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/the-winter-diary-of-a-certain-mr-baker.html | The Winter Diary of a Certain Mr Baker | By John Baskin | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/theft-victims-invited-to-a-rich-loot-showing-a-rowbyrow-examination.html | Theft Victims Invited to a Rich Loot Showing | By Gregory Jaynes | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/tv-ben-vereen-stars-in-special-on-abc.html | TV Ben  Vereen Stars In Special on ABC | By John J OConnor | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/us-hardening-airfare-stand-against-britain-us-hardens-stand-in.html | US Hardening AirFare Stand Against Britain | By Richard Witkin | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/us-steel-cancels-suit-that-alleged-japanese-dumping-trigger-price.html | ES STEEL CANCELS SUIT THAT ALLEGED JAPANESE DUMPING | By Agis Salpukas | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/washington-business-a-new-us-strategy-on-oilconciliation.html | Washington | By Steven Rattner | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/west-germanys-economicgrowth-program.html | West Germanys EconomicGrowth Program | By Otto Graf Lambsdorff | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/world-cup-skiing-starts-today-wyoming-skiers-lead.html | World Cup Skiing Starts Today | By Michael StraussSpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/yank-drills-delight-young-and-old.html | Yank Drills Delight Young and Old | By Steve CadySpecial to The New York Times | TX 11260 | 28573 |
| 3/2/1978 | https://www.nytimes.com/1978/03/02/archives/yank-rookie-stuck-in-catch22-spot-10-players-go-to-arbitration-yank.html | Yank Rookie Stuck in Catch22 Spot | By Murray CrassSpecial to The New York Times | TX 11260 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/a-bassist-finds-success-in-reach.html | A Bassist Finds Success in Reach | By Allen Hughes | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/a-poll-of-catholics-points-up-diversity-college-graduates-are-held.html | A POLL OF CATHOLICS POINTS UP DIVERSITY | By Kenneth A Briggs | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/about-real-estate-preservation-planned-in-jersey-city-area.html | About Real Estate | By Alan S Oser | TX 11268 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/advertising-how-cutlass-divides-and-conquers-epoch-ready-to-play.html | Advertising | By Philip H Dougherty | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/an-exercise-in-leadership-while-carter-asserts-his-role-as-a.html | An Exercise in Leadership | By Hedrick SmithSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/art-homage-to-a-bar-in-spain.html | Art Homage to a Bar in Spain | By John Russell | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/art-virtuosity-in-neoplasticism.html | Art Virtuosity In NeoPlasticism | By Grace Glueck | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/art-zoom-lens-canvases-of-alex-katz.html | Art Zoom Lens Canvases of Alex Katz | By Hilton Kramer | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/at-85-tito-still-looks-to-future-and-worries-about-the-present.html | At 85 Tito Still Looks to Future And Worries About the Present | By James RestonSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/barwick-given-mrs-spatts-landmarks-job.html | Barwick Given Mrs Spatts Landmarks Job | By Edward Ranzal | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/begin-gets-sadat-note-first-contact-in-10-weeks-begin-will-reply-to.html | Begin Gets Sadat Note First Contact in 10 Weeks | By William E FarrellSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/blazers-missing-walton-bow-to-knicks-by-128117-steady-lead-from.html | Blazers Missing Walton Bow to Knicks by 128117 | By Sam Goldaper | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/bonn-may-act-against-escapes-from-east-berlin.html | Bonn May Act Against Escapes From East Berlin | By Ellen Lentz | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/books-of-the-times-tapestry-of-ritual-growing-up-third-world.html | Books of The Times | By John Leonard | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/bridge-5-victories-in-5-tourneys-registered-by-julius-fields-a-top.html | Bridge | By Alan Truscott | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/business-loans-in-city-up-sharply-prices-in-credit-markets-rise-a.html | Business Loans in City Up Sharply Prices in Credit Markets Rise a Bit | By John H Allan | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/cab-says-britain-broke-the-air-accord-and-it-asks-reprisal-lowfare.html | C  AB Says Britain Broke the Air Accord And It Asks Reprisal | By Ernest Holsendolph Special to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/carey-aides-leaning-to-a-rescue-of-failing-mitchelllama-projects.html | Carey Aides Leaning to a Rescue Of Failing MitchellLama Projects | By Joseph P Fried | TX 11268 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/carey-package-and-sentencing-as-the-key-to-crime-control-news.html | Carey Package and Sentencing as the Key to Crime Control | By Tom GoldsteinSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/carter-acts-to-back-2-billion-in-bonds-for-new-york-city-program.html | CARTER ACTS TO BACK 2 BILLION IN BONDS FOR NEW YORK CITY | By Edward C BurksSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/carter-attributes-dollars-weakness-to-market-myopia-declines-to.html | CARTER ATTRIBUTES DOLLARS WEAKNESS TO MARKET MYOPIA | By Clyde H Farnsworth Special to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/carter-seeks-change-in-civil-service-law-to-reward-efficiency-would.html | CARTER SEEKS CHANGE IN CIVIL SERVICE LAW TOREWARDEFFICIENCY | By Martin TolchinSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/coal-miners-hear-contract-terms.html | Coal Miners Hear Contract Terms | By Ben A Franklin Special to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/czech-is-orbited-with-russian-for-salyut-rendezvous-from-other.html | Czech Is Orbited With Russian for Salyut Rendezvous | By Craig R WhitneySpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/dance-mimi-garrard.html | Dance Mimi Garrard | By Anna Kisselgoff | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/dance-zeeva-cohen-under-the-umbrella.html | Dance Zeeva Cohen Under the Umbrella | By Jack Anderson | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/dismay-and-quiet-anger-over-rebuff-of-us-school-aid-parents-in.html | Dismay and Quiet Anger Over Rebuff of US School Aid | By Gregory Jaynes | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/doctor-doubts-diabetes-will-curb-hunter-career-an-extension-for.html | Doctor Doubts Diabetes Will Curb Hunter Career | By Murray ChassSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/elly-ameling-to-do-lieder-by-schubert.html | Elly Ameling To Do Lieder By Schubert | By Raymond Ericson | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/exiranian-official-says-3-at-bell-knew-of-khatemis-role-testimony.html | ExIranian Official Says 3 at Bell Knew Of Khatemis Role | By Nicholas GageSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/february-sales-up-for-retail-chains-most-of-the-yeartoyear.html | FEBRUARY SALES UP FOR RETAIL CHAINS | By Isadore Barmash | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/high-plo-aides-said-to-plan-visit-to-jordan-to-seek-new-ties-jordan.html | High PLO Aides Said to Plan Visit to Jordan to Seek New Ties | By Marvine HoweSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/hot-lines-help-catch-welfare-cheats-no-organized-opposition.html | Hot Lines Help Catch Welfare Cheats | By Diane HenrySpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/institute-hails-henry-fondas-life-work-celebrated-body-of-work.html | Institute Hails Henry Fondas Life Work | By Aljean Harmetz Special to The New York Times | TX 11268 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/jet-planes-and-cold-air-blamed-for-mystery-booms.html | Jet Planes and Cold Air Blamed for Mystery Booms | By John Noble Wilford | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/judge-balks-philadelphias-effort-to-isolate-revolutionary-group-an.html | Judge Balks Philadelphias Effort To Isolate Revolutionary Group | By James F ClaritySpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/judge-warns-of-jail-for-defiance-by-fbi-officials-had-refused-to.html | JUDGE WARNS OF JAIL FOR DEFIANCE BY FBI | By Nicholas M HorrockSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/judgment-awarded-to-united-nuclear-on-uranium-pricing-court-scolds.html | JUDGIVIENT AWARDED TO UNITED NUCLEAR ON URANIUM PRICING | By Anthony J Parisi | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/koch-and-carey-hail-us-support-seek-extension-of-seasonal-loans.html | Koch and Carey Hail USSupport Seek Extension of Seasonal Loans | By Maurice Carroll | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/learn-to-dance-macedonian-on-11th-st-a-day-for-each-culture-bagpipe.html | Learn to Dance Macedonian on 11th St | By Ari L Goldman | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/lopez-stops-rossman-in-six-rounds.html | Lopez Stops Rossrnan in Six Rounds | By Deane McGowen | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/management-what-will-be-stockholders-questions.html | Management | By Elizabeth M Fowler | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/market-place-the-howard-johnson-takeover-rumors.html | Market Place | By Robert Metz | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/marston-linked-to-talks-in-1975-about-hospital-funds-a-favor-to.html | Marston Linked to Talks in 1975 About Hospital Funds | By Wendell Rawls Jr | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/miss-navratilova-i-feel-i-can-do-anything-miss-navratilova-i-can-do.html | Miss Navratilova I Feel I Can Do Anything | By Gerald Eskenazi | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/miss-wenzel-captures-giant-slalom.html | Miss Wenzel Captures Giant Slalom | By Michael Strauss | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/mrs-gandhi-again-a-force-indian-state-votes-show-potential-for-a.html | Mrs Gandhi Again a Force | By William BordersSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/mrs-humphrey-poses-problem-for-potential-rivals-impact-of.html | Mrs Humphrey Poses Problem for Potential Rivals | By Douglas E KneelandSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/music-levine-conducts-beethoven.html | Music Levine Conducts Beethoven | By Donal Henahan | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/archives/new-jersey-pages-7-blacks-at-panasonic-in-secaucus-charge-job-bias.html | 7 Blacks at Panasonic in Secaucus Charge Job Bias | By Alfonso A NARVAEZSpecial to The New York Times | TX 11268 | 28573 | |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-at-85-tito-still-looks-to-future-and-worries-about.html | At 85 Tito Still Looks to Future And Worries About the Present | By James RestonSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-bergen-stops-heavy-trucks-protests-albany-step-on.html | Bergen Stops Heavy Trucks Protests Albany Step on 9W | By Robert HanleySpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-byrne-working-on-temporary-plan-to-open-first.html | Byrne Working onTemporary Plan To Open First Casino by Summer | By Martin Waldron | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-carter-acts-to-back-2-billion-in-bonds-for-new.html | CARTER ACTS TO BACK 2 BILLION IN BONDS FOR NEW YORK CITY | By Edward C BURKSSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-carter-seeks-change-in-civil-service-law-toreward.html | CARTER SEEKS CHANGE IN CIVIL SERVICE LAW TOREWARDEFFICIENCY | By Martin TolchinSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-czech-is-orbited-with-russian-for-salyut.html | Czech Is Orbited With Russian for Salyut Rendezvous | By Craig R WHITNEYSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-dismay-and-quiet-anger-over-rebuff-of-us-school.html | Dismay and Quiet Anger Over Rebuff of US School Aid | By Gregory Jaynes | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-exiranian-official-says-3-at-bell-knew-of-khatemis.html | ExIranian Official Says 3 at Bell Knew Of Khatemi Role | By Nicholas GageSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-hot-lines-help-catch-welfare-cheats-no-organized.html | Hot Lines Help Catch Welfare Cheats | By Diane HenrySpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-judge-warns-of-jail-for-defiance-by-fbi-officials.html | JUDGE WARNS OF JAIL FOR DEFIANCE BY FBI | By Nicholas M Horrock Special to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-lifeline-utility-law-is-signed-by-byrne-bill.html | LIFELINEUTILITY LAW IS SIGNED BY BYRNE | By Joseph F SULLIVANSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-senate-in-albany-may-delay-a-bill-aimed-at.html | Senate in Albany May Delay a Bill Aimed at Reducing Welf are Fraud | By Sheila RuleSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-senate-unit-votes-for-miller-141-to-head-reserve.html | Senate Unit Votes For Miller141 To Head Reserve | By Judith MillerSpecial to The New York Times | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-tampering-is-hinted-on-sample-of-blood-exhead-of.html | TAMPERING IS HINTED ON SAMPLE OF BLOOD | By Max H Seigel | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/new-jersey-pages-white-house-defends-aid-plan-for-the-poor-in.html | White House Defends Aid Plan for the Poor in Queens | By Ari L Goldman | TX 11268 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/not-yoga-or-therapy-but-music-lessons-students-vary-in-knowledge-of.html | Not Yoga or Therapy but Music Lessons | 8226 By Anna Quindlen | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/nuking-jerry-brown-in-the-nation.html | Nuking Jerry Brown | By Tom Wicker | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/on-cia-secrecy-news-leaks-and-censorship-feeding-the-press-no.html | On CIA Secrecy News Leaks and Censorship | By Frank Snepp | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/outfield-at-shea-still-haunts-maddox.html | Outfield at Shea Still Haunts Maddox | By Joseph DursoSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/panel-opposes-testing-students-to-gauge-minimum-competency-opinions.html | Panel Opposes Testing Students To Gauge Minimum Competency | By Gene I Maeroff | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/parenthood-testing-for-the-job-measuring-aptitude-age-a-factor.html | Parenthood Testing for the Job | By Leslie Bennetts | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/paul-scott-novelist-is-dead-at-57-a-briton-known-for-raj-quartet.html | Paul Scott Novelist Is Dead at 57 A Briton Known for Raj Quartet | By Thomas Lask | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/powers-is-suspended-for-3-games-by-nba-a-flagrant-disregard.html | Powers Is Suspended For 3 Games by NBA | By Thomas Rogers | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/precious-metals-futures-climb-coffee-slumps-and-cocoa-rises-sugar.html | Precious Metals Futures Climb Coffee Slumps and Cocoa Rises | By H J Maidenberg | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/prof-edward-g-begle-chief-proponent-of-new-math-understanding-of.html | Prof Edward G Begle Chief Proponent of New Math | By George Goodman Jr | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/publishing-thoughts-from-china-in-the-us.html | Publishing Thoughts From China in the US | By Herbert Mitgang | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/racial-outlook-lack-of-change-disturbs-blacks-urban-affairs-we.html | facial Outlook Lack of Change Disturbs Blacks | By Roger Wilkins | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/recollections-of-nixon-as-a-youth-to-appear-in-print-little-contact.html | Recollections of Nixon as a Youth to Appear in Print | By Frank Bailinson | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/rhode-island-and-owners-agree-to-return-1800-acres-to-tribe-not.html | Rhode Island and Owners Agree To Return 1800 Acres to Tribe | By Michael KnightSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/rise-in-mandatory-retirement-age-is-approved-by-congress-panel.html | Rise in Mandatory Retirement Age Is Approved by Congress Panel | By Philip Shabecoff Special to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/sabres-turn-back-islanders-6-to-3-two-goals-within-30-seconds-20th.html | Sabres Turn Back Islanders 6 to 3 | By Robin Herman | TX 11268 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/senate-and-house-taxwriting-units-back-some-cuts-tax-confusion.html | Senate and House TaxWriting Units Back Some Cuts | By Edward Cowan Special to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/senate-in-albany-may-delay-bill-on-welfare-fraud-names-submitted.html | Senate in Albany May Delay Bill on Welfare Fraud | By Sheila RuleSpecial To The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/senate-unit-votes-for-miller-141-to-head-reserve-confirmation.html | Senate Unit Votes For Miller 1 41  To Head Reserve | By Judith MillerSpecial To The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/seton-hall-iona-ousted-in-playoffs-helped-off-the-floor-army-st.html | Seton Hall Iona Ousted In Playoffs | By Gordon S White Jr | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/stocks-keep-modest-rally-alive-takeovers-help-dow-climb-312-uop.html | Stocks Keep Modest Rally Alive Takeovers Help Dow Climb 312 | By Vartanig G Vartan | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/tampering-is-hinted-on-sample-of-blood-exhead-of-suffolk-lab.html | TAMPERING IS HINTED ON SAMPLE OF BLOOD | By Max H Seigel | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/theater-the-starving-class-hunger-in-america.html | Theater The Starving | By Richard Eder | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/top-carter-aides-seen-in-discord-on-how-to-react-to-soviet-actions.html | Top Carter Aides Seen in Discord On How to React to Soviet Actions | By Bernard GwertzmanSpecial to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/tories-win-hardfought-election-mrs-thatcher-jubilant.html | Tories Win HardFought Election | By R W Apple JrSpecial To The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/tributes-to-a-songwriter-tips-on-tickets.html | Tributes to a Songwriter | By John S Wilson | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/tv-more-on-having-babies.html | TV More On Having  Babies | By Joh J OConnor | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/united-technologies-reaches-agreement-to-purchase-ambac-makes-bid.html | UNITED TECHNOLOGIES REACHES AGREEMENT TO PURCHASE AMBAC | By Robert J Cole | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/us-guarantees-are-kept-vague-for-flexibility-key-elements-ambiguous.html | US Guarantees Are Kept Vague For Flexibility | By Steven R Weisman Special to The New York Times | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/what-i-saw-of-graft-in-the-movies.html | What I Saw of Graft in the Movies | By Mrs Rudolph Valentino | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/white-house-defends-aid-to-disadvantaged-in-queens-white-house.html | White House Defends Aid To Disadvantaged in Queens | By Ari L Goldman | TX 11268 | 28573 |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/williamsburgh-bank-gets-status-as-landmark-after-loan-pledge.html | Williamsburgh Bank Gets Status As Landmark After Loan Pledge | By Charles Kaiser | TX 11268 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/wr-grace-earnings-for-fourth-quarter-rose-7-pittston.html | W R Grace Earnings for Fourth Quarter Rose no | By Clare M Reckert | TX 11268 | 28573 | |
| 3/3/1978 | https://www.nytimes.com/1978/03/03/archives/zambia-hints-rhodesia-war-may-force-a-turn-to-reds-would-abandon.html | Zambia Hints Rhodesia War May Force a Turn to Reds | By John F BurnsSpecial to The New York Times | TX 11268 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/-and-snow.html | And Snow | By Edward 0 Guerrant | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/1-billion-industrialpark-plan-set-for-new-york-and-2-jersey-cities.html | 1 Billion IndustrialPark Plan Set For New York and 2 Jersey Cities | By Joseph F Sullivan | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/5-years-after-copter-deal-bell-is-a-big-factor-in-iran-training-and.html | 5 Years After Copier Deal Bell Is a Big Factor in Iran | By Nicholas Gage Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/a-4th-big-snow-hits-new-york-traffic-snarled-many-parts-of-country.html | A 4th Big Snow Hits New York Traffic Snarled | By Robert D McFadden | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/ali-to-give-a-farewell-address-nowhere-to-go.html | Ali to Give A Farewell Address | By Red Smith | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/an-adults-treasury-of-porcelain.html | An Adults Treasury of Porcelain | By Ruth Robinson | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/appeals-court-says-cbs-is-liable-for-trespass-in-mistral-filming.html | Appeals Court Says CBS Is Liable For Trespass in Mistral Filming | By Tom Goldstein | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/books-of-the-times-beaches-are-for-being-central-theme-a-terrible.html | Books of The Times | By Anatole Broyard | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/bridge-most-new-york-stars-to-vie-in-grand-national-tomorrow.html | Bridge | By Alan Truscott | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/byrne-pocket-vetoes-deathpenalty-bill-says-measure-is-not-the.html | BYRNE POCKET VETOES DEATH PENALTY BILL | By Martin Waldron Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/car-sales-off-79-for-feb-2128-gain-for-ford-car-sales-off-79-in-feb.html | Car Sales Off 79 for Feb 2128 | By Reginald Stuart Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/carter-says-talks-with-brezhnev-may-be-needed-for-arms-accord.html | Carter Says Talks With Brezhnev May Be Needed for Arms Accord | By Richard Burt Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/carters-fiveyear-1-billion-plan-for-public-broadcasting-opposed.html | Carters FiveYear 1 Billion Plan For Public Broadcasting Opposed | By Les Brown | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/chaplins-village-has-difficulty-in-discussing-theft-of-his-coffin.html | Chaplins Village Has Difficulty In Discussing Theft of His Coffin | By John Vinocur Special to The New York Times | TX 11266 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/columbia-defeats-penn-88-to-84-and-ties-quakers-for-ivy-lead-3way.html | Columbia Defeats Penn 88 to 84 And Ties Quakers for Ivy Lead | By Gordon S White Jr | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/commission-revokes-galantes-probation-says-reputed-leader-of.html | COMMISSION REVOKES GALANTES PROBATION | By Arnold H Lubasch | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/corenas-descent-in-balloon-enlivens-lelisir-at-the-met.html | Corenas Descent in Balloon Enlivens LElisir at the Met | By Allen Hughes | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/discarded-harrelson-seeks-trade-trade-sought-by-hanelson-met.html | Discarded Harrelson Seeks Trade | By Joseph Durso Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/elephant-birth-is-newworld-first.html | Elephant Birth Is NewWorld First | By Carey Winfrey | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/firmer-dollar-helps-rise-in-stocks-getty-oil-climbs-6-points-firmer.html | Firmer Dollar Helps Rise in Stocks | By Vartanig G Vartan | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/florida-derailment-is-called-sabotage-government-says-theres-no-way.html | FLORIDA DERAILMENT IS CALLED SABOTAGE | By Ernest Holsendolph Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/for-the-snowbelt-brokers-its-winter-work-in-florida-works-harder-in.html | Brokers From the Snow States Taking Winter Work to Florida | By Leonard Sloane Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/frances-key-political-issue-business-and-labors-gap-business-and.html | Frances Key Political Issue Business and Labors Gap | By Jonathan Kandell Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/george-l-rockwell-is-dead-at-88-comedian-writer-and-cartoonist.html | George L Rockwell Is Dead at 88 Comedian Writer and Cartoonist | By Jennifer Dunning | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/houston-oil-and-minerals-profits-rose-by-435-in-fourth-quarter.html | Houston Oil and Minerals Profits Rose by 435 in Fourth Quarter | By Clare M Reckert | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/issue-and-debate-cash-vs-the-credit-card-should-there-be-discount.html | Issue and Debate Cash vs the Credit Card Should There Be Discount Background Cash Discount Proponents The Case for Credit Cards Outlook | By Brendan Jones | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/its-half-steam-ahead-as-lirr-acts-to-improve-its-diesel-cars.html | Its Half Steam Ahead as LIRR Acts to Improve Its Diesel Cars | By Frances Cerra | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/jackson-reports-accord-in-principle-on-pricing-of-gas-breakthrough.html | JACKSON REPORTS ACCORD IN PRINCIPLE ON PRICING OF GAS | By Steven Rattner Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/katherine-litz-dancers-revive-three-solos-at-judson-church.html | Katherine Litz Dancers Revive Three Solos at Judson Church | BY Jack Anderson | TX 11266 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/koch-favors-test-of-trash-pickups-by-private-carter-i-should-be.html | Koch Favors Test Of Trash Pickups By Private Carter | By Glenn Fowler | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/lillian-hellmans-toys-in-the-attic-revived.html | Lillian Hellmans Toys in the Attic Revived | By Mel Gussow Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/mahre-wins-giant-slalom-for-2d-cup-victory-in-row-dartmouth-victor.html | Mahre Wins Giant Slalom For 2d CupVictory in Row | By Michael Strauss Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/man-held-in-counterfeiting-case.html | Man Held in Counterfeiting Case | By Max H SEIGEL | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/marston-90-sure-he-will-enter-race-for-governor-of-pennsylvania.html | Marston 90 Sure He Will Enter Race for Governor of Pennsylvania | By James F Clarity Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/miners-early-vote-rejects-pact-2-to-1-first-returns-show-contract.html | MINERS EARLY VOTE REJECTS PACT 2 TO 1 | By Ben A Franklin Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-equal-rights-amendment-ads-emphasize-equal-pay-work-of-equal.html | New Equal Rights Amendment Ads Emphasize Equal Pay | By Nan Robertson Special to The New York Tittles | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-1-billion-industrialpark-plan-set-for-new-york-and.html | 1 Billion lndustrialPark Plan Set  for New York and 2 Jersey Cities | By Joseph F Sullivan | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-byrne-pocket-vetoes-a-bill-to-restore-death.html | Byrne Pocket Vetoes a Bill to Restore Death Penalty | By Martin Waldron Soechti to The New York Tlmei | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-carters-fiveyear-1-billion-plan-for-public.html | Carters FiveYear  1 Billion Plan For Public Broadcasting Opposed | By Les Brown | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-koch-favors-test-of-trash-pickups-by-private.html | Koch Favors Test Of Trash Pickups By Private Carter | By Glenn Fowler | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-pentagon-asks-congress-to-end-ban-on-women-in.html | Pentagon Asks Congress to End Ban on Women in Combat Units | By Bernard Weinraub Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-residents-advised-not-to-claim-privateschool-tax.html | Consumer Notes | By Alfonso A Narvaez | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-rhodesian-leaders-sign-pact-providing-for-majority.html | RHODESIAN LEADERS SIGN PACT PROVIDING FOR MAJORITY RULE | By John F Burns Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-the-blumenthal-loan-plan-firm-and-ambiguous-news.html | The Blumenthal Loan Plan Firm and Ambiguous | By Steven R Weisman Special to The New York Times | TX 11266 | 28573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-the-lexington-is-offering-public-a-voyage-into.html | The Lexington Is Offering Public a Voyage Into History at Bayonne | By James F Lynch Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-three-children-are-killed-in-fire-that-destroys.html | Three Children Are Killed in Fire That Destroys House in Rockland | By Edward Hudson Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-trade-associations-flocking-to-capital-as-us-role.html | Trade Associations Flocking to Capital As U S Role Rises | By Steven V Roberts Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-trade-deficit-rose-again-in-january-20th-month-in.html | TRADE DEFICIT ROSE AGAIN IN JANUARY 20TH MONTH IN ROW | By Clyde H Farnsworth Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-transit-union-gets-overview-in-talks-authority.html | TRANSIT UNION GETS OVERVIEW IN TALKS | By Damon Stetson | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-us-rebukes-soviet-on-belgrade-talks-assails.html | US REBUKES SOVIET ON BELGRADE TALKS | By Bernard Gwertzman Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-jersey-pages-us-said-to-weigh-move-against-chile-over-murder.html | US Said to Weigh Move Against Chile Over Murder Case | By Nicholas M Horrock Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/new-york-hangs-it-in-the-closet-observer.html | New York Hangs It In the Closet | By Russell Baker | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/of-salt-.html | Of Salt | By Charles F Wurster | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/patents-helmet-with-more-head-protection-facilitating-transfer-of.html | Patents | By Stacy V Jones | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/pentagon-asks-congress-to-end-ban-on-women-in-combat-units-end-of.html | Pentagon Asks Congress to End Ban on Women in Combat Units | By Bernard Weinraub Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/personal-investing-the-portfolios-of-investment-clubs.html | Personal Investing | By Richard Phalon | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/predicted-order-of-finish-in-ic4a-track-track-events-field-events.html | Predicted Order of Finish in IC4A Track | By Walt Murphy Editor Eastern Track TODAY AND TOMORROW AT PRINCETON | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/protection-doubted-by-whistleblower-ousted-official-says-he-thinks.html | PROTECTION DOUBTED BY WHISTLE BLOWER | By Richard D Lyons Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/pta-plans-tv-guidance-course-completes-nationwide-survey.html | Plans TV Guidance Course | By C Gerald Fraser | TX 11266 | 28573 | |

| | | | | |
|---|---|---|---|---|
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/reno-discovers-the-price-of-prosperity-the-talk-of-reno.html<br>Reno Discovers the Price of Prosperity | By Les Ledbetter Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/rhodesian-leaders-sign-pact-providing-for-majority-rule-insurgents.html<br>RHODESIAN LEADERS SIGN PACT PROVIDING FOR MAJORITY RULE | By John F Burns Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/rhodesias-leader-in-transition-ian-douglas-smith-man-in-the-news.html<br>Rhodesias Leader inTransition | By Joseph B Treaster | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/scientists-skeptical-about-book-on-baby-created-in-laboratory-a.html<br>Scientists Skeptical About Book On Baby Created in Laboratory | By Boyce Rensberger | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/senate-voice-vote-confirms-miller-as-reserve-chief-proxmire-in-only.html<br>SENATE VOICE VOTE CONFIRMS MILLER AS RESERVE CHIEF | By Judith Miller Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/signs-growing-that-french-left-will-revive-its-electoral-alliance.html<br>Signs Growing That French Left Will Revive Its Electoral Alliance | By Flora Lewis Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/southern-california-lashed-by-rain-again-storm-raises-fear-of-new.html<br>SOUTHERN CALIFORNIA LASHED BY RAIN AGAIN | By Robert Lindsey Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/speculum-musicae-at-tully-hall.html<br>Speculum Musicae at Tully Hall | By Peter G Davis | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/support-in-congress-rated-good-for-carter-civil-service-changes.html<br>Support in Congress Rated Good For Carter Civil Service Changes | By Linda Charlton Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/taunts-failed-to-deter-franklin-star-missed-7-games-with-injury.html<br>Taunts Failed to Deter Franklin Star | By Arthur Pincus | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/teacher-pleads-guilty-to-keeping-girl-in-servitude-contract-signed.html<br>Teacher Pleads Guilty to Keeping Girl in Servitude | By Jon Nordheimer Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/the-blumenthal-loan-plan-firm-and-ambiguous-news-analysis-the.html<br>The Blumenthal Loan Plan Firm and Ambiguous | By Steven R Weisman Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/three-children-are-killed-in-fire-that-destroys-house-in-rockland.html<br>Three Children Are Killed in Fire That Destroys House in Rockland | By Edward Hudson Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/times-writer-called-as-a-witness-barred-as-curare-trial-reporter.html<br>Times Writer Called as a Witness Barred as Curare Trial Reporter | By Robert Hanley Special to The New York Times | TX 11266 | 28573 |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/toledo-ohio-utility-had-a-hunch-and-city-now-has-supply-of-coal-it.html<br>Toledo Ohio Utility Had a Hunch And City Now Has Supply of Coal | By Reginald Stuart Special to The New York Times | TX 11266 | 28573 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/trade-associations-flocking-to-capital-as-us-role-rises-a-broader.html | Trade Associations Flocking to Capital AsUS Role Rises | By Steven V Roberts Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/trade-deficit-rose-again-in-january-20th-month-in-row-us-went-in.html | TRADE DEFICIT ROSE AGAIN IN JANUARY 20TH MONTH IN ROW | By Clyde H Farnsworth Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/traditional-ban-falls-as-children-visit-newborns-in-hospitals.html | Traditional Ban Falls as Children Visit Newborns in Hospitals | By Virginia Lee Warren | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/transit-union-gets-overview-in-talks-authority-explains-contract.html | TRANSIT UNION GETS OVERVIEW IN TALKS | By Damon Stetson | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/us-rebukes-soviet-on-belgrade-talks-assails-barring-of-rights.html | US REBUKES SOVIET ON BELGRADE TALKS | By Bernard Gwertzman Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/us-said-to-weigh-move-against-chile-over-murder-case-us-said-to.html | US Said to Weigh Move Against Chile Over Murder Case | By Nicholas M Horrock Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/war-invades-a-lebanese-village-ending-long-effort-to-stay-neutral.html | War Invades a Lebanese Village Ending Long Effort to Stay Neutral | By Iharvinehowe Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/yankee-day-absentee-and-an-ailment-no-problem-says-rosen-yankee-day.html | Yankee Day Absentee and an Ailment | By Murray Chass Special to The New York Times | TX 11266 | 28573 | |
| 3/4/1978 | https://www.nytimes.com/1978/03/04/archives/young-in-un-post-a-year-is-quieter-but-still-an-activist-secure.html | Young in UN Post a Year IsQuieterbutStillanActivist | By Kathleen Teltsch Special to The New York Times | TX 11266 | 28573 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/3-papers-and-unions-intensifying-talks-times-news-and-post-are.html | 3 PAPERS AND UNIONS INTENSIFYING TALKS | By Daivion Stetson | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/66th-neediest-cases-fund-appeal-raised-1045182-foundations-send.html | 66th Neediest Cases Fund Appeal Raised 1045182 | By Alfred E Clark | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-big-spender-jack-benny.html | A Big Spender | By Mel Gussow | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-book-by-and-a-talk-with-leslie-fiedler-freaks-freaks-fiedler.html | A Book By and a Talk With Leslie Fiedler | By George Stade | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-business-called-the-metropolitan-museum-of-art-the-shift-in.html | A Business Called the Metropolitan Museum of Art | By Lee Rosenbaum | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-hero-of-his-time-lermontov-lermontov.html | A Hero of His Time | By Fitzroy MacLean | TX 11272 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-memory-of-moscow-and-stalins-death.html | A Memory of Moscow and Stalins Death | By Harrison E Salisbury | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-miner-explains-why-he-cast-vote-against-coal-pact-food-stamps.html | A Miner Explains Why He Cast Vote Against Coal Pact | By William Robbins Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-moderate-new-notionist-melton-and-the-english-revolution-milton.html | A Moderate New Notionist | By Frank Kermode | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/a-new-troupe-prepares-for-the-big-step-ballet-repertory-prepares.html | A New Troupe Prepares for the Big Step | By Jennifer Dunning | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/abbatoday-the-world-tomorrow-the-us-abba.html | AbbaToday the World Tomorrow the US | By John Rockwell | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/again-are-office-towers-firesafe-again-are-office-towers-firesafe.html | Again Are Office Towers FireSafe Again Are Office Towers FireSafe | By Michael Goodwin | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/albany-agency-split-over-a-safety-issue-two-on-public-service.html | ALBANY AGENCY SPLIT OVER A SAFETY ISSUE | By Harold Faber Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/ali-pleads-case-for-first-shot-at-spinks-posturing-and-grimacing-no.html | Ali Pleads Case for First Shot at Spinks | By James Tuite | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/all-day-long-its-buzz-buzz-buzz-all-day-long-near-westchester.html | All Day Long Its Buzz Buzz Buzz | By Eleanor Charles | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/alydar-takes-flamingo-5-winners-for-velasquez-alydar-wins-flamingo.html | Alydar Takes Flamingo 5 Winners for Velasquez | By Steve Cady Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/angry-panther-a-lonely-rage-panther.html | Angry Panther | By Howell Raines | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/article-2-no-title-area-studies-coming-back-from-nowhere.html | A Discipline That Makes Foreign Affairs Academic | By Gordon F Sander | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/as-their-union-dies-pullman-porters-recall-a-proud-and-bitter-era.html | As Their Union Dies Pullman Porters Recall a Proud and Bitter Era | By Nathaniel Sheppard Jr Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/asbury-park-takes-relay-as-snow-curtails-fields-the-travels-of-greg.html | Asbury Park Takes Relay As Snow Curtails Fields | By William J Miller Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/audits-in-ohio.html | Audits in Ohio | By Reginald Stuart | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/beauty-makeup-is-toned-down-and-natural-makeup-is-toned-down-and.html | Beauty Makeup Is Toned Down And Natural | By Angela Taylor | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/behind-iranian-riots-a-web-of-discontent-causes-of-unrest-said-to.html | OHIND IRANIAN RIOTS A WEB OF DISCONTENT | By Paul Hofmann Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/behind-the-best-sellers-carlos-castaneda.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/big-problem-arising-in-baseball-how-much-should-superstar-get-new.html | Big Problem Arising in Baseball How Much Should Superstar Get A Superstars Contract Say It Aint So Joe Some Easing Is Seen | By Joseph Durso Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/book-ends-next-gerald-ford-reading-clubs-oddments.html | BOOK ENDS | By Richardr Lingeman | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/bridges-of-rome-spanning-the-centuries-pons-sublicius-bridges-of.html | Bridges of Rome Spanning the Centuries | By Thqmas Sterling | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/brooklyn-pages-collector-amasses-cornucopia-of-li-memorabilia.html | Collector Amasses Cornucopia of LI Memorabilia | By Lucy A Kraus | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/brooklyn-pages-us-judge-with-rising-caseload-seeking-larger.html | US Judge With Rising Caseload Seeking Larger Quarters on LI | By Roy R Silver Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/calhoun-excels-in-two-events-in-ic4a-meet-those-extra-few-inches.html | Calhoun Excels in Two Events in IC4A Meet | By Neil Amdur Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/californias-case-study-in-nuclear-politics.html | A Vote This Week Will Be Closely Watched by Proponents and Opponents | By Gladwin Hill | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/callaghans-personal-staff-small-and-influential.html | Only Three Aides of the First Importance | By R W Apple Jr | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/cardozo-morris-fives-achieve-psal-final-green-gets-22-points-a.html | Cardozo Morris Fives Achieve PSAL Final | By Arthur Pincus | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/carey-and-koch-confer-on-their-upcoming-house-committee-testimony.html | Carey and Koch Confer on Their Upcoming House Committee Testimony on Aid for City | By Glenn Fowler | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/carey-and-koch-get-along-go-along.html | Carey and Koch Get Along Go Along | By Steven R Weisman | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/celebrating-the-new-freedom-in-fashion-the-old-rules-of-how-to.html | CELEBRATING THE NEW FREEDOM IN FASHION | By Carrie Donovan | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/charting-the-logic-of-atrocity-charting-atrocity.html | Charting the Logic of Atrocity | By Benedict Nightingale | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/cheap-transport-a-strangers-car-ground-rules-waiting-for-mr.html | Cheap Transport A Strangers Car | By Ann S Haskell | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/chicago-paper-dies-as-it-lived-breezy-toughness-and-poets-soul-more.html | Chicago Paper Dies as It Lived Breezy Toughness and Poets Soul | By Douglas E Kneeland Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/city-opera-returns-to-old-barber.html | City Opera Returns to Old Barber | By Raymond Ericson | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/city-or-suburb-fashion-is-the-same.html | City or Suburb Fashioh the Same | By Ron Alexander | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/city-property-tax-called-racist-by-community-service-society.html | City Property Tax Called Racist By Community Service Society | By Peter Kihss | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/coal-miners-appear-to-be-rejecting-pact-across-appalachia-us.html | COAL MINERS APPEAR TO BE REJECTING PACT ACROSSAPPALACHIA | By Ben A Franklin Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/coal-pact-is-viewed-as-spur-to-inflation-carters-economists-voice.html | COAL PACT IS VIEWED AS SPUR TO INFLATION | By Edward Cowan Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/coal-strikers-mountain-men-are-clannish-combative.html | They Saw the Strike as Inevitable and One Thing a Miner Can Do Very Well Is Endure | By Ben A Franklin | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/collecting-well-worth-their-weight.html | Collecting | By Erica Brown | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/columbia-loses-5944-penn-wins-ivy-title.html | Columbia Loses 5944 Penn Wins Ivy Title | By Al Harvin | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/communists-are-leading-in-spanish-union-elections-minor-unions-also.html | Communists Are Leading in Spanish Union Elections | By James M Markham Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/compromise-hinted-in-italian-talks-oppose-policemens-union.html | Compromise Hinted in Italian Talks | By Henry Tanner Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/congressional-battle-over-bankruptcy-bankrupt.html | Congressional Battle Over Bankruptcy | By Anne Colamosca | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/connecticut-opinion-highwater-mark-for-coastal-plan.html | HighWater Mark For Coastal Plan | By Marianne B Fisher | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/connecticut-opinion-politics-smoke-signals-in-greenwich.html | POLITICS | By Lawrence Fellows | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/connecticut-opinion-speaking-personally-my-back-porch-runneth-over.html | SPEAKING  PERSONALLY | By Phyllis Theroux | TX 11272 | 28576 | |

| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-opinion-too-many-laws-not-enough-justice.html | Too Many Laws Not Enough Justice | By Ralph C Loomis | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-a-company-that-keeps-in-tune-every-one-of-our.html | A Company That Keeps in Tune | By Murray Illson | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-a-delicate-balance-coastal-protection-and-local.html | A Delicate Balance Coastal Protection and Local Rights | By Richard L Madden | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-a-question-of-accountability-news-analysis.html | A Question Of Accountability | BY Robert E Tomasson | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-bridge-smokefilled-hands.html | BRIDGE | By Alan Truscott | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-dining-out-homey-atmosphere-in-ridgefield-la.html | DINING OUT Homey Atmosphere in Rdgefield La Chandelle | By Patricia Brooks | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-gardening-skunk-cabbage-witch-hazel-spring.html | GARDENING | By Joan Lee Faust | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HONE CLINIC | By Bernard Gladstone | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-hunting-treasure-in-the-streets.html | Hunting Treasure in the Streets | By Bernard Heinz | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-interview-a-yankee-in-her-own-court.html | INTERVIEW | By Paul Whiner | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-music-group-efforts.html | MUSIC | By Robert Sherman | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-plugging-electric-cars.html | Plugging Electric Cars | By Parton Keese | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-racing-through-middletown.html | Racing Through Middletown | By David L Shirey | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-stagmania-sweeps-through-fairfield-an-epidemic.html | Stagmania Sweeps Through Fairfield | By John Cavanaugh | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/connecticut-weekly-theater-no-longer-electrifying-but-still.html | THEATER | By Haskel Frankel | TX 11272 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/conservative-rural-areas-receptive-to-giscard-campaign.html | Conservative Rural Areas Receptive to Giscard Campaign | By Jonathan Kandell Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/corruption-reports-against-police-rise-but-maguire-says-7-increase.html | CORRUPTION REPORTS AGAINST POLICE RISE | By Leonard Buder | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/crime.html | CRIME | By Newgate Callendar | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/dances-by-sylvia-palacios-whitman-are-presented.html | Dances by Sylvia Palacio s Whitman Are Presented | BY Jennifer Dunning | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/denvers-firstnight-jitters-reflect-concert-hall-debate-a-fourblock.html | Denvers FirstNight Jitters Reflect Concert Hall Debate | By Molly Ivins Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/designing-life-in-the-city-and-suburbs-a-designing-life-thrives-on.html | Designing Life In the City and Suburbs | By Anne Anable | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/destroyers-of-buildings-too-look-for-an-end-to-the-lean-years.html | Destroyers of BuildingsToo Look For an End to the Lean Years | By Dee Wedemeyer | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/disks-the-tenor-triumphant-tenor-triumphant.html | Disks The Tenor Triumphant | By Peter G Davis | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/dolly-levi-says-hello-to-broadway-again-channing.html | Dolly Levi Says Hello to Broadway Again | By Judy Klemesrud | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/drama-fading-from-hearings-on-civiletti-job-a-public-appraisal.html | Drama Fading From Hearings On Civiletti Job | By Jo Thomas Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/economic-scene-the-taxcut-controversy.html | ECONOMIC SCENE | By Thomas E Mullaney | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/effort-stepped-up-on-delinquent-student-loans-15362-active-cases.html | Effort Stepped Up on Delinquent Student Loans | By Peter Kihss | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/elizabeth-swados-a-runaway-talent-this-27yearold-composer-has.html | ELIZABETH SWADOS A RUNAWAY TALENT | By Mel Gussow | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/european-businessmen-dont-take-their-morality-so-seriously.html | European Businessmen Dont Take Their Morality So Seriously | By Paul Lewis | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/exodus-in-boston.html | Exodus in Boston | By Michael Knight | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/ezer-weizman-one-of-the-ins-but-still-an-odd-man-out.html | Hell Be in US This Week | By William E Farrell | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/federal-aide-visits-project-residents-tenants-of-mott-haven-houses.html | FEDERAL AIDE VISITS PROJECT RESIDENTS | By Joseph P Fried | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/few-cases-seen-in-which-initiative-is-blunted-by-longterm-contract.html | Few Cases Seen in Which Initiative Is Blunted by LongTerm Contract Does a LongTerm Pact Blunt Player Incentive Traces Seen by Martin | By Murray Chass Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/french-left-is-counting-heavily-on-youth-vote.html | French Left Is Counting Heavily on Youth Vote | By Jonathan Kandell | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/future-events-culture-is-a-friendly-word-art-in-brotherhood-singers.html | Future Events | By Lillian Bellison | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/girl-of-west-at-city-opera.html | Girl of West At City Opera | By Peter G Davis | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/government-cautious-on-a-role-in-testing-dispute-few-supporters-of.html | Government Cautious on a Role in Testing Dispute | By Gene I Maeroff Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/harbor-dance-by-mel-wong.html | Harbor Dance By Mel Wong | By Jack Anderson | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/harold-danzig-new-president-of-waltham-watch-pins-his-hopes-on-a.html | Harold Danzig new president of Waltham Watch pins his hopes on a new product | By William Serrin | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/health-and-beauty-a-medical-view-isometrics-health-health.html | HEALTH AND BEAUTY A MEDICAL VIEW | By Nancy Beach | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/how-to-win-prominence-playing-the-clarinet-richard-stoltzman.html | How To Win Prominence Playing the Clarinet | By Allan Kozinn | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/husband-ike-letters-to-mamie-mamie.html | Husband Ike | By Richard R Lingeman | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/intimations-of-more-inflation-washington-report-intimations-of-a.html | Intimations of More Inflation | By Clyde H Farnsworth | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/investing-foreign-bonds-a-conservative-idea.html | INVESTING | By H J Maidenberg | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/islanders-turn-back-penguins-63-46th-goal-for-bossy-islanders-beat.html | Islanders Turn Back Penguins 63 | By Robin Herman Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/ive-been-knifed-montgomery-clift-clift.html | Ive Been Knifed | By Rosalyn Drexler | TX 11272 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/jack-gilford-in-a-oneman-show-a-remembrance-of-flings-past-a-cold.html | Jack Gill ord in a OneMan Show A Remembrance of Flings Past | By John S Wilson | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/john-baker-new-president-of-american-safety-razor-says-we-care-a.html | John Baker | By Thomas Goldwasser | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/journey-across-the-continents-washington.html | Journey Across the Continents | By James Reston | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/landmarks-eligible-for-more-benefits-owners-of-historic-buildings.html | LANDMARKS ELIGIBLE FOR MORE BENEFITS | By Carter B Iiorsley | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/linkage-in-the-horn-in-the-nation.html | Linkage in the Horn IN THE NATION | By Tom Wicker | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-many-worlds-in-a-single-dormitory-letter-from.html | Many Worlds in a Single ornaitory | By David Gilman | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-speaking-personally-my-back-porch-runneth-over.html | SPEAKING PERSONALLY | By Phyllis Theroux | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-the-lirrs-tracks-to-albany-politics.html | The LIRR s Tracks to Albany | By Frank Lynn | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-opinion-what-the-island-owes-to-one-mans-vision.html | What the Island Owes To One Mans Vision | By Lou Howard | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-a-judge-in-search-of-a-courthouse-making-the.html | A Judge in Search Of a Courthouse | By Roy R Silver | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-a-mansion-takes-on-new-shape.html | A Mansion Takes On New Shape | By Barbara Delatiner | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-about-long-island-handiwork-that-turns-heads-its.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-art-from-the-city-streets-genius.html | ART | By David L Shirey | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-consumers-guide-to-hospitals-a-patients-guide-to.html | Consumers Guide To Hospitals | By John T McQuiston | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-dining-out-the-fresh-taste-of-the-sea-the-sea.html | DINING OUT | BY Florence Fabricant | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-food-a-dish-rich-in-tradition-beiles-hungarian.html | FOOD | By Florence Fabricant | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-gardening-a-breath-of-spring-at-flower-show.html | GARDENING | By Carl Totemeier | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HOME CLINIC | By Bernard Gladstone | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-interview-making-a-pitch-for-place-on-mets.html | INTERVIEW | By Lawrence Vangelder | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-new-lirr-enters-a-bumpy-stretch-lirr-hard.html | New LIRR Enters a Bumpy Stretch | By Irvin Molotsky | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-pieces-of-the-past-a-collection-of-40-years.html | Pieces Of the Past A Collection Of 40 Years | By Lucy Aaraus | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/long-island-weekly-shop-talk-new-curtains-then-the-tub-then.html | SHOP TALK | By Muriel Fischer | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/looking-out-for-the-folks-back-home-and-oneself.html | Looking Out For the Folks Back Home 6And Oneself | By Adam Clymer | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/man-turns-from-cancer-to-sports-and-finds-himself-winning-a-race.html | Man Turns From Cancer to Sports and Finds Himself Winning | By Herbert M Howe | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/many-of-rhodesias-blacks-fear-economic-disaster-if-whites-flee-many.html | Many of Rhodesias Blacks Fear Economic Disaster if Whites Flee | By John F Burns Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/mario-andrew-pei-linguist-dies-at-77-author-of-the-story-of.html | MARIO ANDREW PEI LINGUIST DIES AT 77 | By Wolfgang Saxon | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/markets-stocks-battered-again.html | MARKETS | By Vartanig G Vartan | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/married-designers-commute-and-commune-professionals-who-commute-by.html | Married Designers Commute and Commune | By Anne Anable | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/mazursky-its-ok-not-to-be-married-paul-mazursky-its-ok-not-to-be.html | Mazursky Its OK Not to Be Married | By Leticia Kent | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/mcadoo-stars-as-knicks-stop-celtics-mcadoo-leads-knicks-to-victory.html | McAdoo Stars as Knicks Stop Celtics | BY Sam Goldaper | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/medicine-education-again-the-ethics-of-medical-research.html | Medicine Education | By Carey Winfrey | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/miss-caldwell-philharmonia-in-all-berlioz.html | Miss Caldwell Philharmonia In All Berlioz | By Joseph Horowitz | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/more-bore-than-brute-heathcliff.html | More Bore Than Brute | By Jerome Charyn | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/mortgage-aid-eased-by-fha-federal-mortgage-insurance-regulations.html | Mortgage Aid Eased by FHA | By Carter B Horsley | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/moss-hart-proposed-ferber-ferber.html | Moss Hart Proposed | By Howard Teichmann | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/mudslides-kill-three-on-coast-as-hundreds-flee-homes-domestic.html | Mudslides Kill Three on Coast as Hundreds Flee Homes | By Robert Lindsey Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/music-the-exotic-prelude-of-joseph-bloch.html | MUSIC | By Robert Sherman | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/nassau-and-suffolk-join-forces-to-spur-industry-how-council-would.html | Nassau and Suffolk Join Forces to Spur Industry | By Roy R Silver Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/natchez-where-the-old-south-still-lives-proves-it-each-spring.html | Natchez here the Old South Still Lives Proves It Each Spring | By Robert W Tolf | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/native-son-richard-wright-reader-wright.html | Native Son | By John Wideman | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-bus-commuting-easing-the-way.html | Bus Commuting Easing the Way | By Warren Shoulberg | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-how-to-cool-it-when-things-get-a-bit-hot-in-the.html | How to Cool It When Things Get a Bit Hot in the Suburbs | By Sheila Solomon Klass | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-nuclear-waste-where-to-put-it.html | Nuclear Waste Where to Put It A After 30 years there is still no real solution for its safe disposal | By Larry Bogart | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-politics-bergenhudson-rivalry.html | POLITICS | By Joseph F Sullivan | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-opinion-speaking-personally-the-snows-of-yesterday-and.html | SPEAKING PERSONALLY | By Julie Hutchinson | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-a-big-day-for-dogs-the-kennel-club-of-northern.html | A Big Day for Dogs | By Pat Gleeson | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-about-new-jersey-black-history-in-princeton.html | Black History in Princeton | By Fred Ferretti | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-another-hurdle-or-two-deby-laplante-sports.html | Another Hurdle | By Neil Amour | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-atlantic-city-ponders-rockwalk.html | Atlantic City Ponders Rockwalk | By Carlo M Sardella | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-battered-school-fights-back-in-jersey-city.html | Battered School Fights Back in Jersey City | By Alfonso A Narvaez | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-bergens-lincoln-center.html | Bergens Lincoln Center | By James F Lynch | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-burlington-acts-to-save-farms.html | Burlington Acts to Save Farms | By Edward Brown | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-dining-out-a-unique-institution-in-trenton.html | DINING OUT A Unique Institution in Trenton  BOSTONS CAFE | By B H Fussell | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-disabled-children-get-new-state-aid-disabled.html | Disabled Children Get New State Aid | By Martin Waldron | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-gardening-designing-a-garden-for-vegetables.html | GARDENING | By Molly Price | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HOME CLINIC | By Bernard Gladstone | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-interview-new-school-voice.html | INTERVIEW | By Nartin Gansberg | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-lambertvilles-staging-area.html | Lambertvilles Staging Area | By Emma Mai Ewing | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-letter-from-washington4-cities-seeking-slice-of.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-on-view-in-trentonstieglitz-and-friends-art.html | On View in TrentonStieglitz and Friends | By David L Shirey | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-pianists-in-spotlight-in-seton-hall-concert.html | Pianists in Spotlight in Seton Hall Concert | By Terri Lowen Finn | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-jersey-weekly-shop-talk-hunterdon-haunt.html | SHOP TALK | By Joan Cook | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/new-rinkle-wins-cicada-by-3-lengths-at-big-a-costello-gets-belmont.html | New Rinkle Wins Cicada By 31z Lengths at Big A | By Thomas Rogers | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/nfl-panel-to-study-why-scoring-has-decreased-cautious-approach.html | NFL Panel to Study Why Scoring Has Decreased | By Leonard Koppett | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/nicaraguan-dissidents-say-us-does-not-appreciate-gravity-of-crisis.html | Nicaraguan Dissidents Say US Does Not Appreciate Gravity of Crisis | By Alan Riding Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/night-and-day-at-cape-canaveral-the-bird-flies-gleaming-in-the-sun.html | Night and Day at Cape Canaveral | By Ania Savage | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/notes-beepers-all-over-operation-sail-78-amtrak-shoppers-tour-notes.html | Notes Beepers All Over | By Robert J Dunphy | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/o-zebron-falls.html | O ZXBRON FALLS | By Natalie Babbitt | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/one-mans-opinion-on-the-best-tasting-vegetables-to-grow-one-mans.html | One Mans Opinion on the Best Tasting Vegetables to Grow | By Carl H Specht | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/oysters-easy-to-find-good-to-eat.html | Wood Field and Stream | By Nelson Bryant | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/plan-on-labeling-for-carcinogens-arouses-dispute-agency-plan-to.html | Plan on Labeling For Carcinogens Arouses Dispute | By David Burnham Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/prose-fine-and-foul-life-line-the-memory-of-eva-ryker-not-a-bad-man.html | Prose Fine and Foul | By Peter Andrews | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/remember-seabrook-battles-are-quieter-now.html | Remember Seabrook Battles Are Quieter Now | By Gary Griffith | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/rights-division-says-low-budget-hampers-its-enforcement-laws-number.html | Rights Division Says Low Budget Hampers Its Enforcement Laws | By E J Dionne Jr Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/rising-youth-crime-in-soviet-troubles-regime-and-public-outside.html | Outside Moscows Law | By David K Shipler Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/robert-prescott-exfighter-pilot-and-founder-of-airline-for-cargo.html | Robert Prescott ExFighter Pilot And Founder of Airline for Cargo | By C Gerald Fraser | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/sanderson-pays-his-way-as-wings-tryout-nears-paid-and-paying.html | Sanderson Pays His Way As Wings Tryout Nears | By Gerald Eskenazi Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/satellite-going-up-today-to-speed-environmental-surveys-of-earth.html | Satellite Going Up Today to Speed Environmental Surveys of Earth | By Gladwin Hill Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/selection-the-point-of-the-story-welty.html | SELECTION | By Eudora Welty | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/serkin-and-rostropovich-perform.html | Serkin and Rostropovich Perform | By John Rockwell | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/sex-business-linked-to-alleged-mobster-zaffaranos-listing-name-as.html | SEX BUSINESS LINKED TO ALLEGED MOBSTER | By Selwyn Raab | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/snow-followed-by-sun-brings-a-day-for-romping-snow-and-then-sun.html | Snow Followed by Sun Brings a Day for Romping | By Robert D McFadden | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/solution-in-seattle.html | Solution in Seattle | By Les Ledbetter | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/soviet-avantgarde-artists-defy-curb-on-exhibit-artists-work-called.html | Soviet AvantGarde Artists Defy Curb on Exhibit | By Craig R Whitney Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/st-johns-defeats-army-gains-ncaa-tourney-winton-gets-fifth-foul.html | St Johns Defeats Army Gains NCAA Tourney | By Gordon S White Jr Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/stalin-after-25-years-foreign-affairs.html | Stalin After 25 Years | By Helinut Sorinenfeldt | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/steve-mahre-captures-cup-slalom-stenmark-2d-colorado-wins-ncca.html | Steve Mahre Captures Cup Slalom Stenmark 2d | By Michael Strauss Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/sunday-observer-a-pub-crawl.html | Sunday Observer | By Russell Baker | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/taxpayers-resent-publicjob-costs-numbers-and-pay-rising-public.html | Taxpayers Resent PublicJob Costs | By Jerry Flint | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/tennis-clothes-this-year-its-your-advantage.html | Tennis Clothes This Year Its | By Bernadine Morris | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/testimony-appears-to-place-tongsun-park-in-a-confrontation-with.html | Testimony Appears to Place Tongsun Park in a Confrontation With House Ethics Panel | By Richard Halloran Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-bloodstream-front-and-center.html | The Bloodstream Front and Center | By Frank Kendig | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-crosscountry-skiers-worst-enemy-other-skiers-as-easy-as-a-b.html | The CrossCountry Skiers Worst Enemy Other Skiers | By Robert W Rock | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-frill-of-it-all-the-new-body-dressing-starts-underneath.html | THE FRILL OF IT ALL | By Marian McEvoy | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-knack-of-looking-natural-beauty-beauty.html | THE KNACK OF LOOKING NATURAL | By Alexandra Penney | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-last-james-jones-whistle-jones.html | The Last James Jones | By John W Aldridge | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-literary-view-a-view-of-parnassus-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-problem-of-living-up-to-leggs-at-a-glance.html | The Problem of Living Up to Leggs | By Julius Duscha | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-toughest-courses-for-us-schools-money-race-anger-in-california.html | The Toughest Courses for US Schools Money Race | By Robert Lindsey | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/the-year-that-shook-chicago-although-he-remained-the-boss-of.html | THE YEAR THAT SHOOK CHICAGO | By Eugene Kennedy | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/theater-rain-no-longer-electrifying-but-still-powerful-in-hartford.html | THEATER | By Haskel Frankel | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/three-hijackers-kingfisher.html | Three Hijackers | By Jack Sullivan | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/three-poets-poets.html | Three Poets | By David Ignatow | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/ties-with-bonn-have-weakened-us-aides-say-dispute-on-economy.html | Ties With Bonn HaveWeakened US Aides Say | By David Binder Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/travel-books-an-everchanging-place-death-in-the-long-grass-the.html | TRAVEL BOOKS | By Caroline Seebohm | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/trouble-in-memphis-and-boston-september-september-the-lady-from.html | Trouble in Memphis and Boston | By Richard Freedman | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/turner-a-racing-sailor-will-ease-up-this-year-trumpeting-is-ignored.html | Turner a Racing Sailor Will Ease Up This Year | By William N Wallace Special to The New York Times | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/two-agencies-contest-suggestion-hra-drop-spofford-supervision.html | Two Agencies Contest Suggestion HRA Drop Spofford Supervision | By Laurie Johnston | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/two-pioneer-programs-help-unwed-teenage-fathers-cope.html | Two Pioneer Programs Help Unwed TeenAge Fathers Cope | By Sharon Johnson Special to The New York Times | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/two-ps-in-a-pod.html | TWO PS IN A POD | By ANE OCONNOR | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/tycoon-the-saga-of-henry-ford-ii-ford.html | TYCOON THE SAGA OF HENRY FORD II The head of the Ford Motor Company is 60 and talks of retirement A generation ago he had to battle his grandfather for control of the family business Will the struggle of the 40s repeat itself in the 70s as Henrys son prepares to take the reins The first of a twopart series WOMEN OF HENRY THE 2d FORD MANAGERS OLD AND NEW MODELS FORD | By Lally Weymouth | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/us-and-britain-deny-rift-over-rhodesia-agreement-bombs-explode-in.html | USand Britain Deny Rift Over Rhodesia Agreement | By Kathleen Teltsch Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/usisrael-dispute-erupts-over-yielding-west-bank-and-gaza-un.html | USISRAEL DISPUTE ERUPTS OVER YIELDING WEST BANK AND GAZA | By Bernard Gwertzman Special to The New York Times | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/wesley-bolin-at-68-governor-of-arizona-had-held-office-only-4.html | WESLEY BOLIN AT 68 GOVERNOR OF ARIZONA | By George Goodman Jr | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-opinion-politics-the-campaign-to-enroll-county-voters.html | POLITICS | By Thomas P Ronan | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-opinion-will-new-us-education-law-handicap-the-handicap.html | Will New US Education Law Handicap the Handicapped | By Lewis Lyman | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-weekly-a-first-course-for-chefs-a-first-course-served.html | A First Course For Chefs | By Patricia Wells | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-weekly-a-womans-touch-new-businesses.html | A Womans Touch New Businesses | By Joan Potter | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-weekly-about-westchester-youths-add-color-to-policemans.html | ABOUT WESTCHESTER | By Edward Hudson | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-weekly-anaconda-and-hastings-bind-up-wounds-anaconda.html | Anaconda and Hastings Bind Up Wounds | By Tessa Melvin | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-weekly-coming-to-terms-with-garbage.html | Coming to Terms With Garbage | By Phyllis Theroux | TX 11272 | 28576 | |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archiv es/westchester-weekly-dining-out-french-at-an-affordable-price-la-cote.html | DINING OUT w | By Guy Henle | TX 11272 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-home-clinic-roof-gutters-keeping-them-dry-keep.html | HOME CLINIC | By Bernard Gladstone | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-interview-happy-town-gadfly-pressing-final-case.html | INTERVIEW | By James Feron | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-project-bootstrap-gaining-the-skills-to-get-off.html | Project Bootstrap Gaining the Skills To Get Off Welfare | By Thomas P Ronan | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-shop-talk-furniture-in-parts.html | SHOP TALK | By Nancy B Johnson | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-sit-sit-sit-ok-stand.html | Si tSIT O K Stand | By Nancy Rubin | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-skunk-cabbage-witch-hazel-spring.html | GARDENING | By Joan Lee Faust | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-undercover-malls-1stop-socializing.html | Undercover Malls 1Stop Socializing | By Lynne Ames | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/westchester-weekly-volunteers-keep-eyes-on-the-courts-watching-the.html | Volunteers Keep Eyes on the Courts | By Jeanne Clare Feron | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/what-kind-of-a-guy-do-you-think-i-am.html | WHAT KIND OF A GUY DO YOU THINK I AM | By Joyce Bermel | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/what-theyre-wearing-in-paris-milan-tokyo-paris-milan-paris-milan.html | WHAT THEYRE WEARING IN PARIS MILAN TOKYO | By Mary Russell | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/what-to-do-the-cities-desperate-await-the-carter-plans.html | What To Do The Cities Desperate Await the Carter Plans | By John Herbers | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/whats-doing-in-dublin.html | Whats Doing in DUBLIN | By Sean Duignan | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/when-vacationers-must-leave-aged-parents-where-to-get-help-catholic.html | When Vacationers Must Leave Aged Parents | By Paul Grimes | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/william-l-mcknight-who-built-a-sandpaper-company-into-3m-from-the.html | William L McKnight Who Built A Sandpaper Company Into 3M | By Judith Cummings | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/wine-the-hybrid-solution-hybrids.html | Wine | By Frank J Prial | TX 11272 | 28576 |
| 3/5/1978 | https://www.nytimes.com/1978/03/05/archives/yugoslavias-army-even-divided-is-the-power.html | And Tito Who Arrivesin the US Tomorrow Is the Revered Old Leader | By David A Andelman | TX 11272 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/161-enthusiasts-cross-words-at-puzzle-contest-absence-of-pride.html | 161 Enthusiasts Cross Words at Puzzle Contest | By Richard L Madden Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/3-boats-catch-fire-at-79th-st-marina-family-flees-in-cold-pump-did.html | 3 Boats Catch Fire At 79th St Marina Family Flees in Cold | By Laurie Johnston | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/a-latvians-tent-diplomacy-gets-mother-back-come-next-day.html | A Latvians Tent Diplomacy Gets Mother Back | By Gregory Jaynes | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/advertising-how-to-start-a-magazine-botsford-picks-president.html | Advertising | By Philip H Dougherty | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/after-2-dry-years-most-of-nation-has-abundant-supplies-of-water.html | Alter 2 Dry Years Most of Nation Has Abundant Supplies of Water | By Seth S King Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/anderson-proposes-taxcutting-plan-republican-leader-of-state-senate.html | ANDERSON PROPOSES TAXCUTTING PLAN | By Richard J Meislin | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/atlanta-saves-its-fabulous-fox.html | Atlanta Saves Its Fabulous Fox | By B Drummond Ayres Jr Special to The New York Ttmcs | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/badminton-a-fast-sport-for-tough-birds.html | Badminton A Fast Sport For Tough Birds | By Muriel Fischer | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/baseballs-farms-thriving-despite-free-agents-baseballs-farms-are.html | Baseballs Farms Thriving Despite Free Agents | By Murray Crass | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/beatrice-foods-bids-488-million-in-cash-stock-for-tropicana.html | BEATRICE FOODS BIDS 488 MILLION IN CASH STOCK FOR TROPICANA | By Robert J Cole | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/begin-said-to-urge-new-peace-talks-in-letter-for-sadat-call-for.html | Begin Said to Urge New Peace Talks In Letter for Sadat | By Moshe Brilliant Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/birthrights-up-for-auction-as-investments-in-london-irrevocable.html | Birthrights Up for Auction As Investments in London | By Robert D Hershey Jr Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/blacks-and-politics-steady-gain-in-a-decade-of-disappointment-urban.html | Blacks and Politics Steady Gain In a Decade of Disappointment | By Roger Wilkins | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/bloch-bagger-in-18century-violin-program.html | Bloch Bagger In 18Century Violin Program | By Joseph Horowitz | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/bridge-swarthmore-students-take-pairs-event-by-7-boards.html | Bridge | By Alan Trusco1t | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/by-our-bootstraps.html | By Our Bootstraps | By Osborn Elliott | TX 11252 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/carey-endorsement-of-levitt-really-wasnt-governors-aides-say-new.html | Carey Endorsement of Levitt Really Wasnt Governors Aides Say | By Frank Lynn | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/chess-karpov-a-grind-sure-he-grinds-the-opposition.html | Chess | By Robert Byrne Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/clevelands-winter-may-be-grim-its-officials-are-anything-but-the.html | Clevelands Winter May Be Grim | By John Herbers Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/commodities-currency-trading-is-a-bit-different.html | Commodities | By H J Maidenberg | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/concertgoers-surround-stage-four-actors-are-signed-for-king-of.html | Concertgoers Surround Stage | By Paul Goldberger Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/dance-a-whitman-poem-and-australian-history.html | DanceAWhitmanPoem And Australian History | By Jack Anderson | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/de-gustibus-when-paris-feasted-on-odd-animals.html | De Gustibus When Paris Feasted on Odd Animals | By Craig Claiborne | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/denver-shows-off-new-concert-hall.html | Denver Shows Off New Concert Hall | By Harold C Schonberg Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/disbarment-inquiry-on-2-lawyers-asked-head-of-legislative-panel.html | DISBARMENT INQUIRY ON 2 LAYERS ASKED | By Selwyn Raab | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/ethiopia-reports-recapture-of-key-ogaden-town-gateway-to-the.html | Ethiopia Reports Recapture of Key Ogaden Town | By John Darnton Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/exdean-of-law-school-is-named-to-secondhighest-post-at-yale-on.html | ExDean of Law School Is Named to SecondHighest Post at Yale | By Diane Henry Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/fannie-mae-calls-hud-plan-a-burden-says-investment-quotas-would-be.html | FANNIE MAE CALLS HUDPLAN A BURDEN | By Judith Miller Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/federal-pay-on-the-rise-stirs-ire-in-private-sector-private-jobs.html | Federal Pay on the Rise Stirs Ire in Private Sector | By Youssef M Ibrahim Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/few-on-3-death-rows-are-there-for-killing-blacks-similar-to-1976.html | Few on 3 Death Rows Are There for Killing Blacks | By Wayne King Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/global-slump-afflicts-ship-industry-both-shipbuilders-and.html | Global Slump Afflicts Ship Industry | By Winston Williams | TX 11252 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/hello-dolly-is-back-with-carol-channing.html | Hello Dolly Is Back | By Richard Eder | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/hockey-islanders-tied-33-2-islander-goals-in-first-period-islanders.html | Hockey Islanders Tied 33 | By Robin Herman Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/hua-named-premier-by-chinas-assembly-no-new-job-for-teng-continuity.html | RUA NAMED PREMIER BY CHINAS ASSEMBLY NO NEW JOB FOR TENG | By Fox Butterfield Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/ideas-for-music-hall-weighed-dismissed-curzon-and-perahia-to-play.html | Ideas for Music Hall Weighed Dismissed | By Murray Schumach | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/is-linda-fratianne-too-shy-for-stardom-is-linda-fratianne-too-shy.html | Is Linda Fratianne Too Shy for Stardom | By Neil Amdur | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/janet-guthrie-talks-of-being-a-pioneer.html | Janet Guthrie Talks Of Being a Pioneer | By Margaret Roach | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/knicks-trounced-by-celtics-celtics-trounce-knicks-11294-celtics.html | Knicks Trounced By Celtics | By Sam Goldaper Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/koch-seeking-court-order-to-evict-a-daycare-group-in-south-bronx.html | Koch Seeking Court Order to Evict A DayCare Group in South Bronx | By Charles Kaiser | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/london-vote-shows-power-of-racial-issue-news-analysis-conservative.html | London Vote Shows Power of Racial Issue | By R W Apple Jr Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/malnutrition-taking-bigger-toll-among-mexican-children-food.html | Malnutrition Taking Bigger Toll Among Mexican Children | By Alan Riding Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/man-wearing-maos-mantle-man-in-the-news-hua-kuofeng-extent-of-his.html | Man Wearing Maos Mantle | By Wolfgang Saxon | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/market-place-clearer-focus-on-retailers-leases.html | Market Place | By Robert Metz | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/miners-concern-focuses-now-on-what-might-happen-next-miners-focus.html | Miners Concern Focuses Now On What Might Happen Next | By William Robbins Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/miners-reject-contract-2-to-1-carter-to-announce-plan-today-for.html | MINERS REJECT CONTRACT 2 T01 CARTER TO ANNOUNCE PLAN TODAY FOR COMPELLING RETURN TO WORK | By Ben A Franklin Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/models-with-shapes-like-thee-and-me-born-in-brazil.html | Models With Shapes Like Thee and Me | By Angela Taylor | TX 11252 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/moratorium-backed-on-some-us-loans-to-poorest-nations.html | MORATORIUM BACKED ON SOME US LOANS TO POOREST NATIONS | By Clyde H Farnsworth Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/ncaa-nit-set-playoff-teams-ncaa-nit-pick-playoff-teams-playoffs-set.html | NCAA NIT Set Playoff Teams | By Gordon S White Jr | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-161-enthusiasts-cross-words-at-puzzle-contest.html | 161 Enthusiasts Cross Words at Puzzle Contest | By Richard L Madden Special to The New York Thries | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-a-latvians-tent-diplomacy-gets-mother-back-come.html | A Latvians Tent Diplomacy Gets Mother Back | By Gregory Jaynes | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-begin-said-to-urge-new-peace-talks-in-letter-for.html | Begin Said to Urge New Peace Talks In Letter for Sadat | By Moshe Brilliant Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-global-slump-afflicts-ship-industry-both.html | Global Slump Afflicts Ship Industry | By Winston Williams | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-hua-named-premier-by-chinas-assembly-no-new-job.html | HUN NAMED PREMIER BY CHINAS ASSEMBLY NO NEW JOB FOR TENG | By Fox Butterfield Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-miners-concern-focuses-now-on-what-might-happen.html | Miners Concern Focuses Now On What might Happen Next | By William Robbins Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-miners-reject-contract-2-to-1-carter-to-announce.html | MINERS REJECT CONTRACT 2 TO 1 CARTER TO ANNOUNCE PLAN TODAY FOR COMPELLING RETURN TO WORK | By Ben A Franklin Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-new-hunters-of-missing-persons.html | New Hunters of Missing Persons | By Mmes F Lynch Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-rise-in-poor-children-costs-state-millions-38000.html | RISE IN POOR CHILDREN COSTS STATE MILLIONS | By Edward C Burks Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-schools-take-up-study-of-death-schools-take-up.html | Schools Take Up Study of Death | By Gene I Maeroff | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-soviet-crime-problem-tied-to-city-life-and-social.html | Soviet Crime Problem Tied To City Life and Social Ills | By David K Shipler special to The New York Timm | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-tafthartley-action-called-likely-choice-aides-say.html | TAFTHARTLEY ACTION CALLED LIKELY CHOICE | By Philip Shabecoff Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/new-jersey-pages-true-story-of-city-gang-life-no-glittery-west-side.html | True Story of City Gang Life No Glittery West Side Story | By Dena Kleiman | TX 11252 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/nicaragua-reviewed.html | Nicaragua Reviewed | By Anastasio Somoza Debayle | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/officials-fear-coal-pact-rejection-will-result-in-widespread.html | Officials Fear Coal Pact Rejection Will Result in Widespread Layoffs | By Steven Rattner Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/outdoors-partyboat-season-here-again-how-to-go.html | Outdoors | By Nelson Bryant | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/panamas-political-palindrome-essay.html | Panamas Political Palindrome | By William Safire | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/police-find-7-precincts-brush-off-public-complaints-about-officers.html | Police Find 7 Precincts Brush Off Public Complaints About Officers | By Leonard Buder | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/princess-grace-on-stage-the-program.html | Princess Grace on Stage | By Mel Gussow | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/rangers-lose-to-leafs-41-rangers-scoring.html | Rangers Lose to Leafs 41 | By Deane McGowen | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/russian-sect-runs-afoul-of-oregon-truancy-statute-some-officials.html | Russian Sect Runs Afoul Of Oregon Truancy Statute | By Wallace Turner Special to The New York Times | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/santamaria-celebrates-grammy-at-bottom-line.html | Santamaria Celebrates Grammy at Bottom Line | By Robert Palmer | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/schools-take-up-study-of-death-schools-take-up-study-of-death-a.html | Schools Take Up Study of Death | By Gene I Maeroff | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/schubert-lieder-by-ameling.html | Schubert Lieder By Ameling | By John Rockwell | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/seizure-of-mines-seizure-by-truman-steel-plants-returned.html | Seizure of Mines | By Peter Kihss | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/shades-of-fun-city-koch-holds-own-as-comedian-wrong-washington-job.html | Shades of Fun City Koch Holds Own as Comedian | By John Corry | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/ski-touring-by-helicopter.html | Ski Touring By Helicopter | By Terence Smith | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/skiing-pelen-17-triumphs-trouble-on-the-2d-run-2-americans-in-top.html | Skiing Pelen 17 Triumphs | By Michael Strauss Special to The New York Ttmes | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/soccer-cosmos-top-bermuda-41-another-battle-won.html | Soccer Cosmos Top Bermuda 41 | By Alex Yannis Special to The New York Timm | TX 11252 | 28576 |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/some-refuse-to-abandon-hope-they-find-in-harlem-a-proof-of.html | Some Refuse to Abandon Hope They Find in Harlem | By Lena Williams | TX 11252 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/southern-crescent-train-service-heads-toward-amtrak-or-oblivion-the.html | Southern Crescent Train Service Heads Toward Amtrak or Oblivion | By Ernest Holsendolph Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/soviet-crime-problem-tied-to-city-life-and-social-ills-rapid.html | Soviet Crime Problem Tied To City Life and Social Ills | By David K Shipler Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/survey-sees-us-leading-soviet-in-15-key-weapons-icbm-gap-said-to-be.html | Survey Sees US Leading Soviet in 15 Key Weapons | By Drew Middleton | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/tafthartley-act-nostrike-injunction-follows.html | TaftHartley Act | By Robert D McFadden | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/tafthartley-action-called-likely-choice-aides-say-vote-leaves.html | TAFTHARTLEY ACTION CALLED LIKELY CHOICE | By Philip Shabecoff Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/the-tactics-of-peace-abroad-at-home.html | The Tactics of Peace | By Anthony Lewis | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/tongsun-park-says-he-gave-a-rice-miller-80000-reports-20caton-offer.html | Tongsun Park Says He Gave a Rice Miller 80000 | BY Nicholas M Horrock Special to The New York Times | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/true-story-of-city-gang-life-no-glittery-west-side-story-true-story.html | True Story of City Gang Life No Glittery West Side Story | By Dena Kleiman | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/tv-desert-life-and-heart-surgery.html | TV Desert Life And Heart Surgery | By John J OConnor | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/walter-muir-whitehill-dies-at-72-a-leading-boston-preservationist.html | Walter Muir Whitehill Dies at 72 A Leading Boston Preservationist | By Robert Mcg Thomas Jr | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/when-the-parent-abdicateschildren-who-take-on-adult-roles-fear.html | When the Parent AbdicatesChildren Who Take on Adult Roles | By Leslie Bennetts | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/why-is-growth-slow-for-money-supply-analysts-seeking-answer-suggest.html | WHY IS GROWTH SLOW FOR MONEY SUPPLY | By John H Allan | TX 11252 | 28576 | |
| 3/6/1978 | https://www.nytimes.com/1978/03/06/archives/wind-players-in-selections-old-and-new.html | Wind Players In Selections Old and New | By Peter G Davis | TX 11252 | 28576 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/-and-why-mayor-koch-has-come-to-terms-why-the-fuss-i-believe-in.html | And Why Mayor Koch Has Come to Terms | By Maurice Carroll | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/2year-federal-investigation-of-waterfront-crime-in-east-nearing-the.html | 2Year Federal Investigation of Waterfront Crime in East Nearing the Indictment Stage | By Howard Blum | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/3-starters-typify-mets-new-deal-three-new-pets-which-hot-dog-is.html | 3 Starters Typify Mets New Deal | By Joseph Durso | TX 11217 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/a-crisis-for-carter-in-the-nation.html | A Crisis for Carter | By Tom Wicker | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/a-double-bass-concert-given-by-vandemark.html | A Double Bass Concert Given By VanDemark | By Peter G Davis | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/a-health-spa-in-the-hamptons-gets-itself-in-shape-a-rule-of.html | A Health Spa in the Hamptons Gets Itself in Shape | By Judy Klemesrud Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/about-new-york-the-road-to-a-possible-oscar.html | About New York | By Francis X Clines | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/advertising-revamped-ddb-gets-new-president-powdered-deodorant.html | Advertising | By Philip H Dougherty | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/african-nations-ask-un-to-condemn-rhodesia-pact-help-from-soviet.html | African Nations Ask LION to Condemn Rhodesia Pact | By Kathleen Teltsch Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/aides-said-to-differ-over-carter-action-officials-say-dispute-over.html | AIDES SAID TO DIFFER OVER CARTER ACTION | By Martin Tolchin Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/archdiocese-will-spur-use-of-a-westchester-hospital.html | Archdiocese Will Spur Use of a Westchester Hospital | By James Feron | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/assembly-votes-5-bills-to-help-plaintiffs-in-smallclaims-court.html | Assembly Votes 5 Bills to Help Plaintiffs in SmallClaims Court | By Sheila Rule Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/atrocious-bungling-is-laid-to-new-york-in-relieffraud-case.html | Atrocious Bungling Is Laid to New York In ReliefFraud Case | By Robert Mcg Thomas Jr | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/banker-a-target-of-us-inquiry-in-fbi-custody-banker-target-of-us-in.html | BankeraTarget Of US Inquiry InFBICustody | By Jeff Gerth | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/benjamin-f-few-dies-led-tobacco-concern-former-director-and.html | NJAMINFFEWDIES D TOBACCO CONCERN | By Morris Kaplan | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/black-muslim-movement-divided-in-dispute-over-doctrinal-changes.html | Black Muslim Movement Divided In Dispute Over Doctrinal Changes | By Nathaniel Sheppard Jr Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/board-of-inquiry-3-seasoned-arbitrators-john-n-gentry-eva-robins.html | Board of Inquiry 3 Seasoned Arbitrators | By Marjorie Hunter Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/books-of-the-times-mad-dogs-and-novelists-geordie-spoken-here-full.html | Books of The Times Mad Dogs and Novelists | By John Leonard | TX 11217 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/bridge-the-5-top-teams-advance-easily-in-knockout-tourney-danger-of.html | Bridge | By Alan Truscott | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/britain-heeds-protests-on-building-of-nuclear-plant-continuing.html | Britain Heeds Protests on Building of Nuclear Plant | By Rw Apple Jr Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/campaignfund-curb-urged-by-democrats-house-proposal-would-slash.html | CAMPAIGNFUND CURB URGED BY DEMOCRATS | By Adam Clymer Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/carter-is-forced-to-consider-impact-on-ussoviet-relations-of-a.html | Carter Is Forced to Consider Impact on USSoviet Relations of a Failure to Reach New Arms Pact | By Richard Burt | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/carter-urges-cab-not-to-retaliate-against-caledonian-cites-talks.html | CARTER URGES CAB NOT TO RETALIATE AGAINST CALEDONIAN | By Ernest Holsendolph Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/cfl-team-signs-metcalf-for-career-more-than-salary-surprised-the.html | CFL Team Signs Metcalf for Career | By Michael Katz | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/chile-orders-inquiry-in-the-letelier-case-government-concedes-two.html | CHILE ORDERS INQUIRY IN THE LETELIER CASE | By Juan de Onis Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/china-to-drop-revolutionary-units-that-ran-schools-and-factories.html | China to Drop Revolutionary Units That Ran Schools and Factories | By Fox Butterfield | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/constant-attacks-put-quebecs-leaders-on-defensive-macleans-article.html | Constant Attacks Put Quebecs Leaders on Defensive | By Henry Giniger Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/court-overrules-states-banning-of-big-tankers-size-of-a-ship-is.html | Court Overrules States Banning Of Big Tankers | By Warren Weaver Jr | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/credit-markets-hold-their-ground-despite-coal-strike-and.html | Credit Markets Hold Their Ground Despite Coal Strikeand Performance of the Dollar | By John H Allan | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/dayan-denies-shift-on-un-resolution-israeli-foreign-minister.html | OMAN DENIES SHIFT ON UN RESOLUTION | By William E Farrell Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/defense-says-dr-x-was-framed-in-curare-case-by-his-colleagues-dr-x.html | Defense Says Dr X Was Framed In Curare Case by His Colleagues | By David Bird | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/defiant-miners-say-they-wont-return-comments-in-west-virginia-raise.html | DEFIANT MINERS SAY THEY WONT RETURN | By William Robbins | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/disputed-new-tokyo-airport-now-set-to-open-on-march-30-just-in-time.html | Disputed New Tokyo Airport I Now Setto Open on March 30 | By Andrew H Malcolm Special to The New York Times | TX 11217 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/dockers-wait-in-wind-and-cold-to-unload-an-oil-tanker-from-alaska.html | Dockers Wait in Wind and Cold to Unload an Oil Tanker From Alask | By Les Ledbetter special to The New York Tintes | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/earnings-rise-148-at-gulf-western-second-fiscal-quarters-profits.html | EARNINGS RISE 118 AT GULF WESTERN | By Clare M Reckert | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/effort-to-get-8000-laid-to-flood-exaide-director-of-foundation.html | EFFORT TO GET 8000 LAID TO FLOOD EXAIDE | By Nichoas M Horrock | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/episcopal-church-is-seeking-more-funds-from-bequests-embarrassment.html | Episcopal Church Is Seeking More Funds From Bequests | By George Vecsey Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/first-sign-of-break-in-rates-seen-as-automobile-insurer-makes-cuts.html | First Sign of Break in Rates Seen As Automobile Insurer Makes Cuts | By Ralph Blumenthal | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/frazier-negotiating-comeback-fight-in-south-africa.html | Frazier Negotiating Comeback Fight in South Africa | By Thomas Rogers | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/good-old-american-dontknowhow-observer.html | Good Old American DontKnowHow | By Russell Baker | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/gulfstream-opens-with-new-york-look-fullhouse-in-florida-gulfstream.html | Gulfstream Opens With New York Look | By Steve Cady Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/iranian-says-his-nation-will-defend-somalia-if-ethiopia-invades.html | Iranian Says His Nation Will Defend Somalia If Ethiopia Invades | By Paul Hofmann | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/klein-presents-piano-recital.html | Klein Presents Piano Recital | By Donal Henahan | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/koch-greets-jewish-mayor-from-ireland.html | Koch Greets Jewish Mayor From Ireland | By Gregory Jaynes | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/land-mass-fragment-linked-to-alien-rock-geologists-believe-coastal.html | LANDMASS FRAGMENT LINKED TO ALIEN ROCK | By Walter Sullivan | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/larry-flynt-owner-of-hustler-is-shot-near-georgia-court-larry-flynt.html | Larry Flynt Owner Of Hustler Is Shot Near Georgia Court | By Wayne King | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/loans-said-to-peril-new-york-pensions-bentsen-fears-the-city.html | LOANS SAID TO PERIL NEW YORK PENSIONS | By Edward C Burks | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/market-place-advantages-of-optional-maturity-bonds.html | Advantages of Optional Maturity Bonds | By Robert Metz | TX 11217 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/matlack-assails-mets-in-making-comaparison-with-pros-on-rangers.html | Matlack Assails Mets In Making Comparison With Pros on Rangers | By Murray Chass Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/mayor-gives-badillo-control-in-takeover-of-model-cities-aid-orders.html | MAYOR GIVES BADILLO CONTROL IN TAKEOVER OF MODEL CITIES AID | By Edward Ranzal | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/merry-wives-is-performed-by-bel-canto.html | Merry Wives Is Performed By Bel Canto | By Joseph Horowitz | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/met-sues-payson-estate-for-pledge-sent-payments-on-pledge-known-as.html | Met Sues Payson Estate for Pledge | By John T McQuiston Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/morgan-holds-off-omni-foreclosure-as-talks-continue-various-issues.html | Morgan Holds Off Omni Foreclosure As Talks Continue | By Mario A Milletti | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/mutual-fund-sales-exceed-redemptions-by-a-broad-margin-mutual-fund.html | Mutual Fund Sales Exceed Redemptions By a Broad Margin | By Leonard Sloane | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/nba-set-for-stricter-rule-on-zone-powers-fined-2500.html | NBA Set For Stricter Rule on Zone | By Sam Goldaper | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-and-why-mayor-koch-has-come-to-terms-why-the-fuss.html | And Why Mayor Koch Has Come to Terms | By Maurice Carroll | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-china-to-drop-revolutionary-units-that-ran-schools.html | China to Drop Revolutionary Units That Ran Schools and Factories | By Fox Butterfield Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-court-overrules-states-banning-of-big-tankers-size.html | Court Overrules States Banning Of Big Tankers | By Warren Weaver Jr Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-defense-says-dr-x-was-framed-in-curare-case-by-his.html | Defense Says Dr X Was Framed In Curare Case by His Colleagues | By David Bird Xoeciel to The New York Timo4 | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-defiant-miners-say-they-wont-return-comments-in.html | DEFIANT MINERS SAY THEY WONT RETURN | By William Robbins Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-larry-flynt-owner-of-hustler-is-shot-near-georgia.html | Larry Flynt Owner Of Hustler Is Shot Near Georgia Court | By Wayne King Special to The New York Times | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-mayor-gives-badillo-control-in-takeover-of-model.html | MAYOR GIVES BADILLO CONTROL IN TAKEOVER OF MODEL CITIES AID | By Edward Ranzal | TX 11217 | 28573 |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-pennsylvania-moves-against-dr-de-marco-his-drug-is.html | PENNSYLVANIA MOVES AGAINST DRDE MARCO | By Donald Janson Special to The New York Times | TX 11217 | 28573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-students-at-rutgers-assess-three-vying-to-be-cases.html | Students at Rutgers Assess Three Vying To Be Cases Rival | By Alfonso A Narvaez Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-study-panel-named-unemployment-threat-cited.html | STUDY PANEL NAMED | By Ben A Franklin Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-tito-arrives-in-us-sees-carter-today-85yearold.html | Associated Press | By David Binder Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/new-jersey-pages-trenton-topics-assembly-bill-seeks-to-speed.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/pba-to-sue-over-false-charges-filed-by-civilians-case-figures-given.html | PBA to Sue Over False Charges Filed by Civilians | By Selwyn Raab | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/programs-for-syndicated-tv-offer-more-diversity-some-are-more.html | Programs for Syndicated TV Offer More Diversity | By Les Brown Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/sale-of-airbus-to-eastern-still-uncertain-iran-air-buys-6-aircraft.html | Sale of Airbus to Eastern Still Uncertain | By Richard Witkin | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/sitin-group-demands-ouster-of-directors-of-puerto-rican-project.html | SitIn Group Demands Ouster of Directors of Puerto Rican Project | By Peter Kihss | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/stage-water-engine-is-uptown-mamets-30s-radio-play-moves-to.html | Stage Water Engine Is Uptown | By Richard Eder | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/stocks-off-459-in-slower-trading-amid-concern-over-mine-outlook.html | Stocks Off 459 in Slower Trading Amid Concern Over Mine Outlook | By Alexander R Hammer | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/striking-farmers-at-rally-back-miners-with-speeches-and-food.html | The New York TimesJack Com | By Reginald Stuart | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/study-panel-named-unemployment-threat-cited-injunction-request.html | STUDY PANEL NAMED | By Ben A Franklin Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/tangled-web-in-industry-too-civil-service-problems-shared-by.html | Tangled Web In IndustryToo | By Philip Shabecoff Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/the-denver-offers-premiere.html | The Denver Offers Premiere | By Harold C Schonberg Special to The New York Tithes | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/this-art-is-for-wear.html | This Art Is For Wear | By Jean Butler | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/tito-arrives-in-us-sees-carter-today-85yearold-yugoslav-president.html | Associated Press | By David Binder | TX 11217 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/titos-yugoslavia-a-consumer-society-worried-by-future-us-ties.html | TitosYugoslavia A Consumer Society Worried by Future | By David A Andelman Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/two-lyricists-join-strouse-in-y-series.html | Two Lyricists Join Strouse In Y Series | By John S Wilson | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/unto-others-but-.html | Unto Others But | By David J Rothman | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/us-reactor-makers-recovery-in-doubt-after-4year-market-dip-pie.html | US Reactor Makers Recovery in Doubt After 4Year Market Dip | By Anthony J Parisi | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/volunteers-help-patients-as-nurses-strike-in-norwalk-enters-3d-day.html | Volunteers Help Patients as Nurses Strike in Norwalk Enters 3d Day | By Matthew L Wald Special to The New York Times | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/warren-zevon-sings-at-bottom-line.html | Warren Zevon Sin at Bottom Line | By John Rockwell | TX 11217 | 28573 | |
| 3/7/1978 | https://www.nytimes.com/1978/03/07/archives/wenzel-adds-to-familys-ski-renown-quality-not-quantity-stenmark.html | Wenzel Adds To Familys Ski Renown | By Michael Strauss Special to The New York Times | TX 11217 | 28573 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/18thcentury-dining-in-wild-west-israel.html | 18thCentury Dining In Wild West Israel | By William E Farrell | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/2-albany-panels-pass-a-deathpenalty-bill-effect-on-accomplice.html | 2 Albany Panels Pass a DeathPenalty Bill | By Steven R Weisman Special to The New York Tirnea | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/2-men-take-500000-necklace-from-kaiser-widow-followed-into-lobby-2.html | 2 Men T ake 500000 Necklace From Kaiser Widow | By Gregory Jaynes | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/3-scientists-will-demand-us-data-on-cloning-and-genetic-engineering.html | 3 Scientists Will Demand U S Data on Cloning and Genetic Engineering | By Harold M Schmeck Jr | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/a-coeducational-west-point-examines-fraternization-the-honor-code.html | A Coeducational West Point Examines Fraternization | By James Feron Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/about-real-estate-one-penn-plaza-is-nearing-full-occupancy.html | About Real Estate | By Alan S Oser | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/ads-in-film-houses-resisted-ads-flood-theaters-patrons-anger-feared.html | Ads in Film Houses Resisted | By Aljean Harmetz | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/advertising-promoting-drug-products-the-direct-way-review-by.html | Advertising | By Philip H Dougherty | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/affidavit-says-philadelphia-fbi-urged-that-marston-be-retained.html | Affidavit Says Philadelphia FBI Urged That Marston Be Retained | By Jo Thomas Special to The New York Times | TX 11210 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/atlantas-police-director-is-relieved-of-command-evidence-termed.html | Atlantas Police Director Is Relieved of Command | By B Drvmmond Ayres Jr Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/bankers-urge-steps-to-protect-dollar-as-drop-continues-it-slips.html | BANKERS URGE STEPS TO PROTECT DOLLAR AS DROP CONTINUES | By Youssef M Ibrahim | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/boat-owners-urge-end-to-79th-st-marina-concession.html | Boat Owners Urge End to 79th St Marina Concession | By Charles Kaiser | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/bridge-backtracking-is-way-to-settle-some-postmortem-disputes.html | Bridge | By Alan Trliscott | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/briton-to-visit-us-about-un-debate-on-rhodesian-pact-prospect-of-a.html | Briton to Visit US About UN Debate On Rhodesian Pact | By Graham Hovey Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/careers-in-some-areas-a-shortage-of-nurses.html | Careers | By Elizabeth M Fowler | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/carter-aide-leaves-liaison-post-speaks-of-visit-to-israel.html | Carter Aide Leaves Liaison Post | By Terence Smith Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/carter-and-tito-are-said-to-agree-about-mideast-and-horn-of-africa.html | Carter and Tito Are Said to Agree About Mideast and Horn of Africa | By David Binder Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/carter-may-move-soon-to-induce-business-to-settle-in-poor-areas.html | Carter May Move Soon to Induce Business to Settle in Poor Areas | By Robert Reinhold Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/cases-of-fraud-found-in-testing-drugs-on-humans-not-in-home-then.html | Cases of Fraud Found in Testing Drugs on Humans | By Richard D Lyons Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/chilean-court-investigates-death-of-diplomat-tied-to-letelier-case.html | Chilean Court Investigates Death Of Diplomat Tied to Letelier Case | By Juan de Onis Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/club-dues-one-adolfo-dress.html | Club Dues One Adolfo Dress | By Enid Nemy | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/credit-markets-up-on-gain-for-dollar-mood-is-moderately-optimistic.html | CREDIT MARKETS UP ON GAIN FOR DOLLAR | By John H Allan | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/desai-deplores-annexation-of-sikkim-but-says-he-cannot-undo-it.html | Desai Deplores Annexation of Sikkim but Says He Cannot Undo | By Paul Grimes Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/dispute-and-strain-in-israel-begins-cabinet-is-split-by-growing.html | Dispute and Strain in Israel | By William E Farrell Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/dog-daze-in-frisco.html | Dog Daze in Frisco | By Herb Caen | TX 11210 | 28576 | |

| Date | URL | Title | Byline | TX | Number | |
|---|---|---|---|---|---|---|
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/dr-x-tried-to-build-power-state-says-prosecutor-charges-that.html | DRX TRIED TO BUILD POWER STATE SAYS | By David Bird Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/english-chef-stages-festival-at-pierre.html | English Chef Stages Festival at Pierre | By Fred Ferretti | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/experts-find-city-pension-funds-losing-ability-to-rescue-new-york.html | Experts Find City Pension Funds Losing Ability to Rescue New York | By Edward C Burks Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/experts-unclear-about-the-extent-of-coal-shortage-factor-in.html | Experts Unclear About the Extent Of Coal Shortage | By Steven Rattner Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/french-journalists-see-vietnam-battle-group-visits-village-on.html | FRENCH JOURNALISTS SEE VIETNAM BATTLE | By Jean Thoraval AgenCe France8208Press | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/french-left-counts-on-the-middle-class-executives-and-professionals.html | FRENCH LEFT COUNTS ON THE MIDDLE CLASS | By Jonathan Kandell Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/futures-prices-soar-for-precious-metals-and-farm-products.html | Futures Prices Soar For Precious Metals And Farm Products | By H J Maidenberg | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/gasprice-accord-nearing-in-senate-conferees-believe-gaspricing.html | GasPrice Accord Nearing in Senate Conferees Believe | By Adam Clymer Special to The New York TImrk | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/gop-urges-carey-to-increase-budget-for-mental-health-carey-said-to.html | G OP Urges Carey To Increase Budget For Mental Health | By Sheila Rule Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/hussein-the-man-in-the-middle-washington.html | Hussein The Man In The Middle | By James Reston | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/illinois-town-suspends-its-police-amid-accusations-of-corruption.html | Illinois Town Suspends Its Police Amid Accusations of Corruption | By Nathaniel Sheppard Jr Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/islanders-set-back-canucks-31-lead-in-3d-period-a-sellout-crowd.html | Islanders Set Back Canucks | By Robin Herman | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/israel-defense-chief-threatens-to-resign-in-settlements-rift-begin.html | ISRAEL DEFENSE CHIEF THREATENS TO RESIGN IN SETTLEMENTS RIFT | By Bernard Gwertzman Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/japan-sees-yens-rise-as-threat-to-economic-goals-a-calmer-trading.html | Japan Sees Yens Rise as Threat to Economic Goals | By Andrew H Malcolm Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/japanese-pyramid-rises-in-egypt-a-doityourself-pyramid-a-new.html | Japanese Pyramid Rises in Egypt | By Christopher S Wren Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/jazz-jamal-at-sibis-shows-new-style.html | Jazz Jamal at Sibis Shows New Style | By John S Wilson | TX 11210 | 28576 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/jets-scout-is-promoted-to-personnel-director-evaluating-talent-in.html | Jets Scout Is Promoted To Personnel Director | By Michael Katz | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/knicks-win-reed-is-ejected-game-out-of-control-reed-ejected-as.html | Knicks Win | By Sam Goldaper | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/koch-names-schupf-health-services-administrator-citys-top-health.html | Koch Names Schupf Health Services Administrator | By Ronald Sullivan | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/legislator-cleared-of-padding-payroll-albany-judge-calls-case.html | LEGISLATOR CLEARED OF PADDING PAYROLL | By E J Dionne Jr Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/loews-income-is-up-150-in-4th-quarter-year-rose-by-895-unilever-ltd.html | Loews Income Is Up 150 in 4th Quarter Year Rose by 895 | By Clare M Reckert | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/market-place-howard-johnson-and-merger-rumors.html | Market Place | By Robert Metz | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/minorities-get-15-of-works-funds-not-arbitrary-goals-may-get-14000.html | Minorities Get 15 of Works Funds | By Ernest Holsendolph Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/miss-morerod-captures-world-cup-giant-slalom-miss-wenzel-gets-an.html | Miss Morerod Captures World Cup Giant Slalom | By Michael Strauss Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/moses-at-89-has-not-lost-his-talent-for-speaking-out-some-of-hi.html | Moses at 89 Has Not Lost His Talent for Speaking Out | By Linda Charlton Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/museum-mammoth-is-a-metamorph.html | Museum Mammoth Is a Metamorph | By Jerelle Kraus | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/museum-show-inspires-tutmania.html | The New York TimesDavid Stuck | By Marilyn Chase | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/new-governor-for-arizona-bruce-edward-babbitt-man-in-the-news.html | New Governor For Arizona | By Robert Lindsey Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/new-jersey-pages-2-men-take-500000-necklace-from-kaiser-widow.html | 2 Men Take 500000 Necklace From Kaiser Widow | By Gregory Jaynes | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/new-jersey-pages-71-jersey-insurers-held-overcharging-sheeran.html | 71 JERSEY INSURERS HELD OVERCHARGING | By Martin Waldron | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/new-jersey-pages-a-coeducational-west-point-examines-fraternization.html | A Coeducational West Point Examines Fraternization | By James Feron Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archiv es/new-jersey-pages-carter-and-tito-are-said-to-agree-about-mideast.html | The New York TimesPaul Hosetros | By David Binder | TX 11210 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-dispute-and-strain-in-israel-begins-cabinet-is.html | Dispute and Strain in Israel | By William E Farrell | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-experts-unclear-about-the-extent-of-coal-shortage.html | Experts Unclear About the Extent Of Coal Shortage | By Steven Rattner Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-gasprice-accord-nearing-in-senate-conferees.html | GasPrice Accord Nearing in Senate Conferees Believe | By Adam Clymer Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-israel-defense-chief-threatens-to-resign-in.html | ISRAEL DEFENSE CHIEF THREATENS TO RESIGN IN SETTLEMENTS RIFT | By Bernard Gwertzman | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-japanese-pyramid-rises-in-egypt-a-doityourself.html | Japanese Pyramid Rises in Egypt | By Christopher S Wren Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-judge-overrules-the-assignment-of-teachers-by-race.html | Judge Overrules the Assignment of Teachers by Race | By Max H Seigel | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-museum-mammoth-is-a-metamorph.html | Museum Mammoth Is a Metamorph | By Jerelle Kraus | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-police-pension-fund-orders-2100-to-file-report-on.html | Police PensiOn Fund Orders 2100 to File Report on Finances | By Leonard Buder | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-pollution-curbs-called-threat-to-state-industry-no.html | Pollution Curbs Called Threat to State Industry | By Joseph C Sullivan Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-rhodesia-attacks-guerrilla-base-in-zambia-and.html | Rhodesia Attacks Guerrilla Base In Zambia and Reports Killing 38 | By John F Burns | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-rutgers-fights-order-it-admit-a-bankrupt-case-seen.html | Rutgers Fights Order It Admit a Bankrupt | By Alfonso A Narvaez Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-state-says-drx-tried-to-discredit-colleagues-by.html | State Says  Dr X Tried to Discredit Colleagues by Killing T heir Patients | By David Bird Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-suit-by-physician-in-police-beating-wins-12.html | Suit by Physician In Police Beating Wins 12 Million | By Wolfgang Saxon | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-temporary-licenses-backed-for-casinos-commission.html | TEMPORARY LICENSES BACKED FOR CASINOS | By Donald Janson | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-two-defiant-school-districts-yield-vote-is.html | Two Defiant School Districts Yield | By Dena Kleiman | TX 11210 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/new-jersey-pages-us-may-still-seek-special-legislation-to-seize.html | US MAY STILL SEEK SPECIAL LEGISLATION TO SEIZE COAL MINES | By Ben A Franklin Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/officials-of-fbi-fund-say-dues-were-not-misused-transferred-to.html | Officials of FBI Fund Say Dues Were Not Misused | By Anthony Marro Special to The New York TMs | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/parsley-gets-star-billing-parsley-the-garnish-gets-star-billing.html | Parsley Gets Star Billing | By Craig Claiborne | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/partisan-clash-on-jobs-bill-congressional-debate-on-proposal-shapes.html | Partisan Clash on Jobs Bill | By Philip Shabecoff | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/philadelphians-play-ivan-the-terrible-prokofiev-score.html | Philadelphians Play Ivan the Terrible | By Harold C Schonberg | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/police-pension-fund-orders-2100-to-file-report-on-finances.html | Police Pension Fund Orders 2100 to File Report on Finances | By Leonard Buder | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/puerto-rican-group-is-ordered-to-end-sitin-at-a-project-separate.html | Puerto Rican Group Is Ordered to End SitIn at a Project | By Peter Rubs | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/reserve-weighs-naming-woman-as-one-of-its-7-board-members-fed.html | Reserve Weighs Naming Woman As One of Its 7 Board Members | By Clyde H Farnsworth Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/rhodesia-attacks-guerrilla-base-in-zambia-and-reports-killing-38.html | Rhodesia Attacks Guerrilla Base In Zambia and Reports Killing 38 | By John F Burns Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/rock-70s-hawkwind.html | Rock 70s | By John Rockwell | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/sampling-the-new-exotics-some-jamaican-dishes-jamaica-run-dun.html | Sampling the New Exotics | By Patricia Wells | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/senate-unit-backs-measure-for-audits-of-3-bank-agencies.html | SENATE UNIT BACKS MEASURE FOR AUDITS OF 3 BANK AGENCIES | By Judith Miller Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/soviet-allows-an-avantgarde-show-partly-censored-for-moscow-a.html | Soviet Allows an AvantGarde Show Partly Censored | By Craig R Whitney Special to The New York Times | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/stage-anne-commmires-shay-selfwounding-clown.html | Stage Anne Commires Shay | By Mel Gussow | TX 11210 | 28576 |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/stevens-head-leaving-bank-under-pressure-fruits-of-a-campaign.html | Stevens Head Leaving Bank Under Pressure | By Wayne KingSpecial to The New York Times | TX 11210 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/strong-ibm-rally-is-buoy-for-market-dow-advances-407-other-computer.html | Strong IB M Rally Is Buoy for Market Dow Advances 407 | By Vartanig G Vartan | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/suit-by-physician-in-police-beating-wins-12-million-tampering.html | Suit by Physician In Police Beating Wins 12 Million | By Wolfgang Saxon | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/sun-expects-sec-to-challenge-its-majority-purchase-of-becton.html | Sun Expects SEC to Challenge Its Majority Purchase of Becton | By Robert J Cole | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/tax-me-im-british-foreign-affairs.html | Tax Me Im British | By Andrew Knight | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/teacher-assignment-by-race-overruled-judge-says-usnew-york-accord.html | Judge Says USNew York Accord Was Reached Without Hearings | By Max H Seigel | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/technology-separating-chemicals-in-a-mixture.html | Technology | By Victor K McElheny | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/theater-wings-by-kopit-at-yale-searching-of-the-mind.html | Theater Wings By Kopit at Yale | By Richard Eder | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/three-doctors-treated-spinks-for-a-rib-injury-payne-suspicious-at.html | Three Doctors Treated Spinks for a Rib Injury | By Al Harvin | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/to-their-manners-born-to-their-manners-born.html | To Their Manners Born | By Israel Shenker | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/town-in-west-virginia-showing-first-discontent-over-coal-strike.html | Town in West Virginia Showing First Discontent Over Coal Strike | By James F Clarity | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/troubled-portugal.html | Troubled Portugal | By Kenneth Maxwell | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/tv-captain-nemo-is-back.html | TV Captain Nemo Is Back | By John J OConnor | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/two-defiant-school-districts-yield-vote-is-scheduled.html | Two Defiant SchOol Districts Yield | By Dena Kleiman | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/us-may-still-seek-special-legislation-to-seize-coal-mines-doubt-on.html | US MAY STILL SEEK SPECIAL LEGISLATION TO SEIZE COAL MINES | By Ben A Franklin Special to The New York Times | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/us-mobile-missile-project-faces-new-delays.html | US Mobile Missile Project Faces New Delays | By Drew Middleton | TX 11210 | 28576 | |
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/winds-of-change-ruffle-charlestown-ri-ship-them-out-west-a.html | Winds of Change Ruffle Charlestown RI | By Michael Knight Special to The New York Times | TX 11210 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1978 | https://www.nytimes.com/1978/03/08/archives/yank-rookie-31-has-no-illusions-comes-from-waterbury-was-in.html | Yank Rookie 31 Has No Illusions | By Murray Crass | TX 11210 | 28576 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/2-gangs-slug-it-out-in-a-crowded-lobby-at-court-in-brooklyn.html | 2 Gangs Slug It Out in a Crowded Lobby At Court in Brooklyn | By Max H Seigel | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/3-in-guatemala-race-dispute-vote-count-candidates-charge-fraud-and.html | 3 IN GUATEMALA RACE DISPUTE VOTE COUNT | By Alan Riding | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/a-dulles-alleges-900-errors-in-dulles-says-she-was-duped.html | A Dulles Allefies 900 ErrorsinDulles | By Herbert Mitgang | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/about-new-york-onecount-itone-big-ring.html | About New York | By Francis X Clines | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/advertising-wedding-of-keenans-and-ketchums-rsl-resigns-account.html | Advertising | By Philip H Dougherty | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/allon-says-begin-stand-on-uns-resolution-perils-peace-effort-west.html | Allon Says Begin Stand on UNs Resolution Perils Peace Effort | By William E Farrell | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/anglers-should-examine-trout-equipment.html | Wood Field and Stream | By Nelson Bryant | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/anker-to-suspend-queens-board-unless-it-gives-racial-data-to-us.html | Anker to Suspend Queens Board Unless ItGives Racial Data to US | By Ari L Goldman | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/assembly-votes-bill-for-transfer-of-realty-development-rights.html | Assembly Votes Bill for Transfer Of Realty Development Rights | By Ej Dionne Jr Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/author-in-controversy-on-cloning-asserts-that-hes-seen-lab-child.html | Author in Controversy on Cloning Asserts That Hes Seen Lab Child | By Harold M Schmeck Jr | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/backgammon.html | Backgammon | By Paul Magriel | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/backtowork-order-to-miners-due-today-strikers-assail-use-of.html | BACKTOWORK ORDER TO MINERS DUE TODAY | By Ben A Franklin | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/bicycling-to-wisdom-bicycling-toward-wisdom-along.html | Bicycling To Wisdom | By Phyllis Theroux | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/books-of-the-times-punishing-the-women-an-impulsive-mess.html | Books of The Times | By John Leonard | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/bridge-michaels-is-used.html | Bridge | By Alan Truscott | TX 11232 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/buddybuzzers-aid-aged-living-alone.html | BuddyBuzzers Aid Aged Living Alone | By Matthew L Wald | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/built-for-healthy-living-a-loft-with-splash-built-for-healthy.html | Built for Healthy Living A Loft With Splash | By Bernadine Morris | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/california-county-votes-2-to-1-to-bar-nuclear-plant-another-nuclear.html | California County Votes 2 to 1 to Bar Nuclear Plant | By Gladwin Hill Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/carter-economies-turn-elliot-richardson-to-art-some-professional.html | Carter Economies Turn Elliot Richardson to Art | By Marjorie Hunter Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/carter-hawley-hale-in-tentative-accord-to-buy-wanamaker-carter.html | Carter Hawley Hale In Tentative Accord To Buy Wanamaker | By Isadore Barmash | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/carter-liaison-aide-with-jews-to-quit-white-house.html | Carter Liaison Aide W ith Jews to Quit White House | By Terence Smith | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/civilettis-coverup-essay.html | Civilettis CoverUp | By William Safire | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/copters-fly-aid-to-tribe-isolated-by-snow-and-mud-hundreds-of.html | Copters Fly Aid to Tribe Isolated by Snow and Mud | By Robert Lindsey Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/court-hears-both-sides-in-a-daycare-sitin-in-bronx-serious.html | Court Hears Both Sides in a DayCare SitIn in Bronx | By Peter Kihss | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/dance-laura-dean-premiere.html | Dance Laura Dean Premiere | By Anna Kisselgoff | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/dance-lazarus-a-multimedia-event.html | Dance Lazarus a Multimedia Event | By Jack Anderson | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/defiant-rhodesian-guerilla-leader-joshua-mqabuko-nyongolo-nkomo-man.html | Defiant Rhodesian Guerrilla Leader | By John F Burns Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/document-that-omits-rights-is-adopted-at-belgrade-2-days-of-closing.html | Document That Omits Rights Is Adopted at Belgrade | By David A Andelman | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/exaide-challenges-cias-secrecy-suit-author-of-vietnam-book-says-bid.html | EXAIDE CHALLENGES CIAS SECRECY SUIT | By Deirdre Carmody | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/exaide-says-rep-flood-expected-50000-kickback-550000-in-fees.html | ExAide Says Rep Flood Expected 50000 Kickback | By Wendell Rawls Jr Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/family-money-the-percentages-in-savings-bonds.html | Family Money | By Richard Phalon | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/film-six-shorts-on-working.html | Film Six Shorts on Working | By Janet Maslin | TX 11232 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/future-peril-a-key-factor-in-tafthartley-actions-key-is-will.html | Future Peril a Key Factor in TaftHartley Actions | By Philip Shabecoff Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/gardening-a-green-thumb-guide-to-seaside-planting.html | GARDENING | By Richard Langer | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/going-solarfor-1000-solar-heating-the-passive-way-solar-sources.html | Going Solarfor 1000 | By Wade Green | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/gold-and-silver-stocks-advance-ibm-gain-helps-dow-rise-408-average.html | Gold and Silver Stocks Advance IBM Gain Helps Dow Rise 408 | By Vartanig G Vartan | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/gold-price-surges-nearly-4-to-190-in-bullion-centers-dollars.html | GOLD PRICE SURGES NEARLY 4 TO 190 IN BULLION CENTERS | By Paul Lewis | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/how-levin-set-deathtrap-he-works-in-two-forms-act-wrote-itself.html | Row Levin Set Deathtrap | By Richard F Shepard | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/in-interview-egyptian-urges-us-to-become-a-partner-in-talks-tactics.html | In Interview Egyptian Urges US to Become a Partner in Talks | By James Reston | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/indianians-are-getting-suspicious-about-utility-shortage-warnings.html | Indianians Are Getting Suspicious About Utility Shortage Warnings | By Reginald Stuart Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/irs-may-toughen-stance-on-rules-for-bearer-bonds.html | IRS May Toughen Stance On Rules for Bearer Bonds | By Deborah Rankin | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/japanese-car-curb-roils-british-group-distributors-say-other.html | JAPANESE CAR CURB ROILS BRITISH GROUP | By Robert D Hershey Jr Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/jazz-art-ensemble.html | Jazz Art Ensemble | By john S Wilson | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/jersey-doctors-vote-to-eliminate-hospitals-private-practice-curbs.html | Jersey Doctors Vote to Eliminate Hospitals Private Practice Curb | By Ronald Sullivan Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/lingering-snow-bringing-cheer-to-stowes-skiers-skitime-in-may-an.html | Lingering Snow Bringing Cheer to Stowes Skiers | By Michael Strauss Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/loews-valencia-in-queens-goes-from-movie-house-to-house-of-god-a.html | Loews Valencia in Queens From Movie House to House of God | By Richard F Shepard | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/market-place-mcdonalds-stock-a-bargain-to-some.html | Market Place | By Robert Metz | TX 11232 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/mets-vs-mets-hitters-star-as-hurlers-flop.html | Mets vs Mets Hitters Star as Hurlers Flop | By Joseph Durso Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/murdochs-3-goals-help-rangers-defeat-barons-ferguson-is-temporary.html | Murdochs 3 Goals Help Rangers Defeat Barons | By Deane McGowen | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/music-stoltzman-plays-with-beaux-arts-trio.html | Music Stoltzman Plays With Beaux Arts Trio | By Raymond Ericson | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-leads-in-race-for-offshore-oil-benefits-a-year-of.html | New Jersey Leads in Race For Offshore Oil Benefits | By Donald Janson | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-allon-says-begin-stand-on-uns-resolution-perils.html | A lion Says Begin Stand on UNs Resolution Perils Peace Effort | By William E Farrell Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-anker-to-suspend-school-board-without-ethnic-data.html | Anker to Suspend School Board Without Ethnic Data | By Ari L Goldman | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-backtowork-order-to-miners-due-today-strikers.html | BACKTOWORK ORDER TO MINERS DUE TODAY | By Ben A Franklin Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-doctors-vote-to-end-hunterdon-plan-restrictions.html | Doctors Vote to End Hunterdon Plan Restrictions | By Ronald Sullivan Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-fairleigh-increases-tuition-rates-again-fifth.html | FAREIGH INCREASES TUITION RATES AGAIN | By Robert Hanley Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-in-interview-egyptian-urges-us-to-become-a-partner.html | In Interview Egyptian Urges US to Become a Partner in Talks | By James Reston Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-jersey-high-court-upholds-order-for-officials-to.html | Jersey High Court Upholds Order For Officials to Disclose Finances | By Joseph F Sullivan Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-loews-valencia-in-queens-goes-from-movie-house-to.html | Loews Valencia in Queens Goes From Movie House to House of God | By Richard F Shepard | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-new-rail-project-dramatizes-soviet-power-antidote.html | New Rail Project Dramatizes Soviet Power | By David K Shipler Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-penthouse-acquires-site-for-casino-on-the.html | Penthouse Acquires Site for Casino On the Boardwalk Near Playboys | By Donald Janson Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-police-must-cut-out-up-to-1000-positions-in-next.html | POLICE MUST CUT OUT UP TO 1000 POSITIONS IN NEXT FISCAL YEAR | By Leonard Ruder | TX 11232 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-prudential-rebuts-charge-by-state-that-some-of-its.html | Prudential Rebuts Charge by State That Some of Its Rates Are High | BY Martin Waldron Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-rockefeller-out-of-politics-focuses-on-art-and-his.html | Rockefeller Out of Politics Focuses on Art and His Family | By Carey Winfrey | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-tension-between-jascalevich-and-hospital-recalled.html | Tension Between Jascalevich and Hospital Recalled | By David Bird Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-jersey-pages-weak-dollar-abroad-lifts-prices-of-imports.html | Weak Dollar Abroad Lifts Prices Of Imports Stirring US Inflation | By Youssef M Ibrahim | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-rail-project-dramatizes-soviet-power-antidote-to-a-stereotype.html | New Rail Project Dramatizes Soviet Power | By David K Shipler | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-rochelle-civilian-aides-free-police-to-tackle-serious-crimes.html | New Rochelle Civilian Aides Free Police to Tackle Serious Crimes | By Ronald Smothers Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/new-yorker-has-debut-on-cosmos-could-go-into-business.html | New Yorker Has Debut On Cosmos | By Alex Yannis Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/order-on-disclosing-of-finances-upheld-by-top-jersey-court.html | Order on Disclosing Of Finances Upheld By Top Jersey Court | By Joseph F Sullivan Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/penney-net-jumps-489-in-quarter-year-up-294-fw-woolworth.html | Penney Net Jumps 489 in Quarter | By Clare M Reckert | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/police-must-cut-out-up-to-1000-positions-in-next-fiscal-year-mguire.html | POLICE MUST CUT OUT UP T0 1000 POSITIONS IN NEXT FISCAL YEAR | By Leonard Buder | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/politics-in-peking-a-great-leap-backward-to-the-1950s-news-analysis.html | Politics in Peking A Great Leap Backward to the 1950s | By Fox Butterfield | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/republican-suggests-us-help-new-york-city-for-only-year-or-two.html | Republican Suggests US Help New York City for Only Year or Two | By Edward C Burks Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/rockefeller-out-of-politics-focuses-on-art-and-his-family-no-30year.html | Rockefeller Out of Politics Focuses on Art and His Family | By Carey Winfrey | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/scienceand-prudencein-cancer-prevention.html | Scienceand Prudencein Cancer Prevention | By Gus Speth | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/scientist-to-study-mammoth-sample-for-clues-to-life-discovered-last.html | Scientist to Study Mainmoth Sample For Clues to Life | By Walter Sullivan | TX 11232 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/secrets-of-the-cia-abroad-at-home.html | Secrets of the CIA | By Anthony Lewis | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/senators-bid-for-documents-widens-marston-inquiry.html | Senators BidforDocuments Widens Marston Inquiry | By Jo Thomas Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/senators-present-natural-gas-plan-to-house-leaders-evaluation-of.html | SENATORS PRESENT NATURAL GAS PLAN TO HOUSE LEADERS | By Steven Rattner Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/somalis-abandoning-north-ogaden-somalis-moved-last-summer.html | Somalis Abandoning North Ogaden | By Michael T Kaufman Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/song-miss-janowitz-in-concert-of-lieder.html | Song Miss Janowitz In Concert of Lieder | By Donald Henahan | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/spinks-picks-ali-as-next-foe-blacks-oppose-south-africa-site.html | Spicks Picks All as Next Foe Blacks Oppose South Africa Site | By Michael Katz | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/stability-in-dollar-aids-credit-market-early-trading-moderate-as.html | STABILITY IN DOLLAR AIDS CREDIT MARKET | By John H Allan | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/stage-soviet-promise.html | Stage Soviet Promise | By Thomas Lask | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/state-assails-new-york-citys-care-of-mentally-ill-lack-of-goals.html | State Assails New York Citys Care of Mentally Ill | By Richard J Meislin Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/teenagers-who-dont-mind-housework-at-christmas-they-worked-from-9.html | TeenAgers Who Dont Mind Housework | By Ruth Rejnis | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/tension-between-jascalevich-and-hospital-recalled.html | Tension Between Jctscalevich and Hospital Recalled | By David Bird Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/the-grandeur-that-still-is-little-italy.html | The Grandeur That Still Is Little Italy | By David Lowe | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/tito-wants-red-aid-for-ethiopia-to-end-if-peace-is-reached.html | Tito W ants Red Aid For Ethiopia to End if Peace Is Reached | By David Binder | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/transit-system-wins-miami-area-backing-voters-in-dade-county.html | TRANSIT SYSTEM WINS MIAMI AREA BACKING | By Jon Nordheimer Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/tv-cartoons-face-dim-future-girding-for-change-contracts-can-be.html | TV Cartoons Face Dim Future | By Les Brown Special to The New York Times | TX 11232 | 28573 |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/unmistakable-zandra-the-unmistakable-zandra-rhodes.html | Unmistakable Zandra | By Susan Heller Anderson | TX 11232 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/us-and-britain-call-their-rhodesia-plan-yardstick-owen-to-return-to.html | US and Britain Call Their Rhodesia Plan Yardstick | By Graham Hovey | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/us-dollarstabilization-sales-of-foreign-currencies-at-record-mark.html | US DollarStabilization Sales Of Foreign Currencies at Record | By Mario A Milletti | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/us-plans-upgrading-of-project-in-bronx-mott-haven-apartments.html | US PLANS UPGRADING OF PROJECT IN BRONX | By Joseph P Fried | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/us-to-bolster-davis-cup-efforts-connors-not-on-team-us-plans-davis.html | US to Bolster Davis Cup Efforts | By Neil Amdur | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/waldheim-chooses-ghanaian-diplomat-for-no-no-2-un-job-newer-members.html | aldheim Chooses Ghanaian Diplomat For No 2 UN Job | By Kathleen Teltsch | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/washington-business-a-plan-to-set-aside-more-farm-acreage.html | Washington  Business | By Seth S King | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/weak-dollar-abroad-lifts-prices-of-imports-stirring-us-inflation-in.html | Weak Dollar Abroad Lifts Prices Of Imports Stirring US Inflation | By Youssef M Ibrahim | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/weizman-meets-brown-on-arms.html | Weizman Meets Brown on Arms | By Bernard Gw Ertzman Special to The New York Times | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/west-virginia-areas-made-to-cut-power-2-utilities-customers-in-3.html | WEST VIRGINIA AREAS MADE TO CUT POWER | By William Bobbins Special to The New York Times | TX 11232 | 28573 | |
| 3/9/1978 | https://www.nytimes.com/1978/03/09/archives/yanks-to-put-holtzman-in-showcase-holtzman-starts-today-in-yankees.html | Yanks to Put Holtzman in Showcase | By Murray Crass Special to The New York Times | TX 11232 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/-and-shades-of-shakespeares-globe-if-you-plan-to-go.html |  And Shades of Shakespeares Globe | By Irvin Molotsky | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/2-council-leaders-reject-kochs-report-on-agencies-productivity.html | 2 Council Leaders Reject Kochs Report on Agencies Productivity | By Edward Ranzal | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/500-marchers-protest-the-delay-on-annex-at-hostos-building-unused.html | 500 Marchers Protest the Delay on Annex at Hostos | By Michael Sterne | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/advance-album-to-push-thank-god-its-friday.html | Advance Album to Push Thank God Its Friday | By Aljean Harmetz | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/advertising-160proof-vodka-bigger-bang-in-a-bottle-army-briefs.html | Advertising | By Philip H Dougherty | TX 11263 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/alispinks-rematch-sails-to-a-new-port-a-showdown-in-september.html | AliSpinks Rematch Sails to a New Port | By Michael Katz | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/all-the-juicy-details-about-latenight-burgers-open-around-the-clock.html | All the Juicy Details About LateNight Burgers | By Mimi Sheraton | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/anker-and-board-26-seek-to-end-dispute-will-meet-today-in-effort-to.html | AMER AND BOARD 26 SEEK TO END DISPUTE | By Ari L Goldman | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/apples-trade-virginia-wade-to-gaters-peace-of-mind.html | Apples Trade Virginia Wade to Gaters | By james Tuite | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/arabs-said-to-buy-20-of-bank-unit-shares-valued-at-14-million-arabs.html | Arabs Said to Buy 20 of Bank Unit | By Youssef M Ibrahim | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/art-napoleon-in-rhode-island.html | Art Napoleon in Rhode Island | By John Russell | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/art-pat-steir-the-expressed-self.html | Art Pat Steir The Expressed Self | By Vivien Raynor | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/art-renaissance.html | Art Renaissance | By Hilton Kramer | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/auschwitz-and-peace.html | Auschwitz and Peace | By Leon Wieseltier | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/blaze-destroys-a-row-of-proud-homes-in-east-new-york-and-routs-100.html | Blaze Destroys a Row of Proud Homes in East New York and Routs 100 | By Joseph P Fried | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/books-turn-left-at-the-synagogue.html | Books Turn Left at the Synagogue | By Richard F Shepard | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/brazilian-gets-tryout-on-cosmos-no-worry-about-condition.html | Brazilian Gets Tryout On Cosmos | By Alex YannisSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/bridge-100-from-new-york-to-play-in-championships-in-houston.html | Bridge | By Alan Truscott Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/brunch-dancing-is-backand-at-the-stork-club-daytime-dancing-at-the.html | Brunch Dancing Is Back and at The Stork Club | By Judy Klemesrud | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/cabaret-jack-gilford-as-clown-taj-mahal-son-seals-and-persuasions.html | Cabaret Jack Gilford as Clown | By John S Wilson | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/can-spring-be-far-behind.html | Can Spring Be Far Behind | By Ruth Robinson | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/canal-holdouts-find-pressure-mounting-decisive-vote-is-due-in-a.html | CANAL HOLDOUTS FIND PRESSURE MOUNTING | By Adam Clymer Special to The New York Times | TX 11263 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/carter-is-backed-on-withholding-data-on-imports-can-protect.html | Carter Is Backed On Withholding Data on Imports | By Max H Seigel | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/changes-in-model-cities-program-more-a-phasingout-than-revision.html | Changes in Model Cities Program More a PhasingOut Than Revision | By Roger Wilkins | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/china-is-seen-easing-attitude-on-religion-some-have-been-allowed-to.html | CHINA IS SEEN EASING ATTITUDE ON RELIGION | By Fox Butterfield Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/citizens-group-opposes-koch-plan-to-let-big-apple-circus-use-a-park.html | Citizens Group Opposes Koch Plan to Let Big Apple Circus Use a Park All Summer | By Maurice Carroll | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/city-hall-demands-deplored-by-unions-shanker-calls-them-outrageous.html | CITY HALL DEMANDS DEPLORED BY UNIONS | By Damon Stetson | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/concert-lynn-harrell.html | Concert Lynn Harrell | By Harold C Schonberg | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/dance-miss-keen-presents-new-work.html | Dance Miss Keen Presents New Work | By Jack Anderson | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/david-owens-star-after-fast-ascent-now-seems-in-peril-style-and.html | David Owens Star After Fast Ascent Now Seems in Peril | By Rw Apple Jr Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/dispute-on-releasing-hospital-data-interrupts-trial-of-dr.html | Dispute on Releasing Hospital data Interrupts Trial of Dr Jascalevich | By David BirdSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/eastwest-parley-ends-in-belgrade-next-meeting-set-for-80-in-madrid.html | EastWest Parley Ends in Belgrade | By David A Andelman Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/echoes-of-american-women-dramatists-tips-on-tickets.html | Echoes of American Women Dramatists | By Thomas Lask | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/exchanges-ask-sec-to-approve-5way-national-electronic-hookup.html | Exchanges Ask SEC to Approve 5Way National Electronic Hookup | By Robert J Cole | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/experts-call-2-dams-upstate-unsafe-toccoa-dam-collapse-recalled.html | Experts Call 2 Dams Upstate Unsafe | By Harold Faber Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/february-wholegale-prices-up-11-most-in-3-years-surge-is-fueled-by.html | February Wholegale Prices Up 11 Most in 3 Years | By Judith MillerSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/ford-five-is-all-smiles-after-victory-in-playoffs-black-stands-out.html | Ford Five Is All Smiles After Victory in Playoffs | By Arthur Pincus | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/archives/foy-sees-pressures-for-steel-price-rise-bethlehems-chief-cites.html | FOY SEES PRESSURES FOR STEEL PRICE RISE | By Agis Salpukas | TX 11263 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/from-finance-to-health-henri-axel-schupf-man-in-the-news-put-in.html | From Finance To Health | By Ronald Sullivan | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/gutenberg-bible-brings-18-million-far-from-complete-in-excellent.html | Gutenberg Bible Brings 18 Million | By Rita Reif | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/house-panel-would-raise-navy-shipbuilding-budget-early-step-in.html | House Panel Would Raise Navy Shipbuilding Budget | By Bernard Weinraub Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/howard-c-oleary-is-dead-at-83-police-aide-helped-pacify-tongs.html | Howard C OLeary Is Dead at 83 Police Aide Helped Pacify Tongs | By Robert Mcg Thomas Jr | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/humphreyhawkins-bill-backers-win-a-key-test-in-house-voting-jobless.html | HumphreyHawkins Bill Backers Win a Key Test in House Voting | By Philip Shabecoffs Special to The New York Tithes | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/in-remote-siberia-a-buddhist-center-mixture-of-belief-and-custom.html | In Remote Siberia a Buddhist Center | By David K Shipler Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/irs-moves-to-bar-tax-evasion-on-bearer-bond-certificates.html | IRS Moves to Bitr Tax Evasion On Bearer Bond Certificates | By Deborah RankinSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/islanders-down-blues-as-bossy-potvin-star-47th-48th-for-bossy-3.html | Islanders Down Blues As Bossy Potvin Star | By Robin HermanSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/israel-is-cautioned-president-says-a-reversal-on-un-resolution-242.html | ISRAEL IS CAUTIONED | By Terence Smith Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/italy-begins-trial-of-terrorists-after-2year-delay-many-jurors.html | Italy Begins Trial of Terrorists After 2Year Delay | By Henry Tanner Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/jewish-leader-says-mideast-policy-makes-a-question-mark-of-carter.html | Jewish Leader Says Mideast Policy Makes a Question Mark of Carter | By Bernard Gwertzman Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/kluttss-aim-make-yankees-not-trouble-not-a-troublemaker-klutts.html | Kluttss Aim Make Yankees Not Trouble | By Steve CadySpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/koch-offers-apology-on-queens-remarks-had-compared-civic-meeting-to.html | KOCH OFFERS APOLOGY ON QUEENS REMARKS | By Frank Lynn | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/lirr-called-bad-even-on-nice-days-commuters-testify-it-doesnt-take.html | R R CALLED BAD EVEN ON NICE DAYS | By Frances Cerra Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/major-office-project-planned-in-fort-lee.html | About Real Estate | By Alan S Oser | TX 11263 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/management-training-american-indians-in-business-demand-termed-high.html | Management | By Elizabeth M Fowler | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/market-place-that-heavy-kennecott-volume.html | Market Place | By Robert Metz | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/mccalls-comeback-effort-livens-race-in-oregon-nomination-is-highly.html | McCalls Comeback Effort Livens Race in Oregon | By Wallace Turner Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/metals-futures-in-broad-decline.html | Metals Futures In Broad Decline | By H J Maidenberg | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/miners-ability-to-weather-a-long-strike-aided-by-merchants-support.html | Miners Ability to Weather a Long Strike Aided by Merchants Support and Patience | By William Robbins Special to The New York Ttntes | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/money-supply-drops-again-bond-prices-rise-sharply-snow-slows-data.html | Money Supply Drops Again | By John H Allan | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/most-stocks-edge-up-in-a-mood-of-caution-as-the-dow-dips-087.html | Most Stocks Edge Up in a Mood Of Caution as the Dow Dips 087 | By Vartanig G Vartan | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/move-follows-weeks-of-diplomacy-by-us-to-end-the-fighting-the-us.html | Move Follows Weeks of Diplomacy by US to End the Fighting | By Graham Hovey Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/music-vishnevskaya.html | Music Vishnevskaya | By Allen Hughes | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-fed-chief-sees-expansion-at-a-calm-pace-absence-of-sermonizing.html | New Fed Chief Sees Expansion At a Calm Pace | By Clyde H FarnsworthSpecial to The 8216New York Tames | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-blaze-destroys-a-row-of-proud-homes-in-east-new.html | Blaze Destroys a Row of Proud Homes in East New York and Routs 100 | By Joseph P Fried | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-byrne-offers-loans-to-remodel-homes-lowinterest.html | BYRNE OFFERS LOANS TO REMODEL HOMES | By Joseph F Sullivan Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-dispute-on-hospital-records-interrupts-trial-of-dr.html | Dispute on Hospital Records Interrupts Trial of Dr X | By David Bird Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-experts-call-2-dams-upstate-unsafe-toccoa-dam.html | Experts Call 2 Dams Upstate Unsafe Toccoa Dam Collapse Recalled Inspectors Call 2 Dams in Orange County Unsafe A Definition of Terms Five Dams Inspected | By Harold Faber Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-fire-destroys-row-of-proud-homes-in-east-new-york.html | Fire Destroys Row of Proud Homes in East New York | By Joseph P Fried | TX 11263 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-in-remote-siberia-a-buddhist-center-mixture-of.html | In Remote Siberia a Buddhist Center | By David K Shipler Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-israel-is-cautioned-president-says-a-reversal-on.html | ISRAEL IS CAUTIONED | By Terence Smith Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-jewish-leader-says-mideast-policy-makes-a-question.html | Jewish Leader Says Mideast Policy Makes a Question Mark of Carter | By Bernard Gwertzman Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-move-follows-weeks-of-diplomacy-by-us-to-end-the.html | Move Follows Weeks of Diplomacy by US to End the Fighting | By Graham Hovey Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-newark-likely-to-go-bankrupt-and-that-is-good.html | Newark Likely to Go Bankrupt And That Is Good Expert Says | By Walter H Waggoner Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-psychiatrist-now-calls-mrs-gay-insane.html | Psychiatrist Now Calls Mrs Gay Insane | By Donald Janson Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-schoolcrossing-guard-painting-smiles-on-his-world.html | SchoolCrossing Guard Painting Smiles on His World at Age 82 | By Joan Cook Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-spain-with-its-economy-in-crisis-finds-itself-torn.html | SpainWith Its Economy in Crisis Finds Itself Torn Politically Too | By James M Markham Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-suit-on-hearing-aids-rejected-by-court-high-state.html | SUIT ON HEARING AIDS REJECTED BY COURT | By Martin Waldron Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-us-court-orders-coal-miners-back-to-work-for-80day.html | US Court Orders Coal Miners Back to Work for 80Day Period | By Ben A Franklin Special to the New York Tims | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-jersey-pages-vineyard-curlew-report-draws-flock-of-watchers.html | Vineyard Curlew Report Draws Flock of watchers | By Michael Knight Special to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/new-operatic-farce-uptown.html | New Operatic Farce Uptown | By Raymond Ericson | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/next-stop-in-doubt-for-miss-blazejowski-going-to-europe.html | Next Stop in Doubt for Miss Blazejowski | By Fred FerrettiSpecial to The New York Times | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/no-strings-please.html | No Strings Please | By John C Sawhill | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/operators-of-homes-for-care-of-adults-seek-pay-increase-rate.html | Operators of Homes For Care of Adults Seek Pay Increase | By Laurie Johnston | TX 11263 | 28573 | |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/panel-cites-wheels-in-train-derailments-us-safety-board-wants.html | PANEL CITES WHEELS IN TRAIN DERAILMENTS | By Richard Witkin | TX 11263 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/plan-to-soften-abortion-dispute-collapses-clinic-in-hempstead.html | Plan to Soften Abortion Dispute Collapses | By Kenneth A BriggsSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/president-now-says-he-would-decontrol-natural-gas-prices-carter.html | President Now Says He Would Decontrol Natural has Prices | By Steven RattnerSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/pressure-on-students-spurs-debate-they-seemed-to-agree-that.html | Pressure on Students spurs Debate | By Nadine Brozan | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/project-announced-for-hudson-parkway-45-million-program-is.html | PROJECT ANNOUNCEDFOR HUDSON PARKWAY | By Edwin McDowell | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/publishing-25-years-for-a-modern-classic.html | Publishing 25 Years For a Modern Classic | By Herbert Mitgang | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/reacting-against-reactors-in-the-nation.html | Reacting Against Reactors | By Tom Wicker | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/renaults-success-a-french-election-issue-outlook-for-industry.html | Renaults Success a French Election Issue | By Paul LewisSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/reorganization-plan-in-penn-central-case-gets-court-approval.html | REORGANIZATION PLAN IN PENN CENTRAL CASE GETS COURT APPROVAL | By Mario A MillettiSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/reporters-notebook-french-voting-hoopla-publishing-of-polls-is.html | ReportersNotebookFrenchVoting Hoopla | By Flora Lewis Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/rhodesian-rebels-speak-at-un.html | Rhodesian Rebels Speak at UN | By Kathleen Teltsch Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/royal-dutchshell-reports-profit-off-net-for-quarter-down-426-but.html | ROYAL DUTCHSHELL REPORTS PROFIT OFF | By Clare M Reckert | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/rutgers-stops-winton-beats-army-in-nit-a-break-for-rutgers-rutgers.html | Rutgers Stops Winton Beats Army in NIT | By Gordon S White JrSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/san-francisco-gives-residents-priority-on-muchsought-parking-spaces.html | San Francisco Gives Residents Priority on MuchSought Parking Spaces | By Les LedbetterSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/sanderson-stays-in-minors-wings-say-hes-not-ready.html | Sanderson Stays in Minors Wings Say Hes Not Ready | By Gerald Eskenazi | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/spain-with-its-economy-in-crisis-finds-itself-torn-politically-too.html | Spain With Its Economy in Crisis Finds Itself Torn Politically Too | By James M Markham Special to The New York Times | TX 11263 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/special-rules-for-genesplicing-patents-rejected.html | Special Rules for GeneSplicing Patents Rejected | By Harold M Schmeck Jr | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/stage-inspired-runaways-whither-youth.html | Stage Inspired Runaways | By Mel Gussow | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/stretching-the-coal-supply-has-meant-a-fast-pace-at-ohio-utility.html | Stretching the Coal Supply Has Meant a Fast Pace at Ohio Utility Doubts Voiced by Public Alabama Imposes Power Cutback | By Reginald Stuart special to Th8226 New York Timm | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/the-marx-brothers-of-brass.html | The Marx Brothers of Brass | By Eleanor Blau | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/the-onefamily-state-washington.html | The OneFamily State | By James Reston | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/theater-anne-frank-a-caged-girl-historical-postcards-of-france-at-a.html | ISRAEL IS CAUTIONED | By Terence Smith Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/tickner-of-us-surprise-victor-in-figure-skate-tickner-of-us-is.html | Tickner of US Surprise Victor In Figure Skate | By Neil AmdurSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/towns-suspicious-of-plan-for-albany-to-guide-spending.html | Towns Suspicious Of Plan for Albany To Guide Spending | By Sheila Rule Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/tv-trade-voted-again.html | TV Trade Voted Again | By Les Brown | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/us-affirms-backing-for-yugoslav-unity-in-joint-statement-as-tito.html | US AFFIRMS BACKING FOR YUGOSLAV UNITY | By David Binder Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/us-court-orders-coal-miners-back-to-work-for-80day-period-effective.html | US Court Orders Coal Miners Back to Work for 80Day Period | By Ben A Franklin Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/vineyard-curlew-report-draws-flock-of-watchers-viewers-flock-to-see.html | Vineyard Curlew Report Draws Flock of Watchers | By Michael Knight Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/weiskopf-still-forgoing-golf-for-bighorn-sheep-rain-curtails-play.html | Weiskopf Still Forgoing Golf for Bighorn Sheep | By John S RadostaSpecial to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/westchester-opens-ceta-investigation-district-attorney-planning.html | WESTCHESTER OPENS CETA INVESTIGATION | By James Feron Special to The New York Times | TX 11263 | 28573 |
| 3/10/1978 | https://www.nytimes.com/1978/03/10/archives/women-who-kill-their-spouses-the-causes-the-legal-defenses-sharon.html | Women Who Kill Their Spouses The Causes the Legal Defenses | By Anna Quindlen | TX 11263 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/54-calves-die-on-a-flight-to-iran-and-are-returned-and-buried-in.html | 54 Calves Die on a Flight To Iran and Are Returned And Buried in Newburgh | By Richard Within | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/a-counsel-is-sought-for-ethics-inquiry-former-judge-is-reportedly-a.html | A COUNSEL IS SOUGHT FOR ETHICS INQUIRY | By Nicholas M Horrock Special to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/a-wecc-white-english-celtic-catholic-tells-how-it-is.html | A WECC White English Celtic Catholic Tells How It Is | By Joan Cooper | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/about-new-york-of-cannibals-and-mr-cuervo.html | About NewYork | By Francis X Clines | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/archimedes-mirrors-some-new-reflections-says-his-view-confirmed.html | Archimedes Mirrors Some New Reflections | By Malcolm W Browne | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/ballet-repertory-troupe-opens.html | Ballet Repertory Troupe Opens | By Jennifer Dunning | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/books-of-the-times-powers-of-a-press-golf-with-harding-the-bogus.html | Books of The Times | By Deirdre Carmody | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/bridge-2-top-championships-begin-in-leagues-spring-nationals.html | Bridge | By Alan Truscott | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/business-and-labor-urged-to-back-health-maintenance-organizations.html | Business and Labor Urged to Back Health Maintenance Organizations | By Philip ShabecoffSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/butch-lees-road-winds-to-the-pros-al-rode-him-pretty-hard-ncaa.html | Butch Lees Road Winds to the Pros | By Arthur Pincus | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/carter-cautioned-by-house-group-on-jets-for-arabs-plane-sales-not.html | Carter Cautioned By House Group On Jets for Arabs | By Bernard GwertzmanSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/census-finds-blacks-are-moving-from-northeast-at-a-faster-rate-the.html | Census Finds Blacks Are Moving From Northeast at a Faster Rate | By Robert Reinhold Special to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/centrist-candidate-is-apparent-victor-in-guatemalan-vote.html | Centrist Candidate Is Apparent Victor In Guatemalan Vote | By Alan Riding Special to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/cloning-becomes-a-publishers-experiment-no-double-checking-called-a.html | Cloning Becomes a Publishers Experiment | By Herbert Mitgang | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/comedies-at-no-smoking-the-casts.html | Comedies at No Smoking | By Mel Gussow | TX 11211 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/conflicting-voices-from-administration-news-analysis-for-tightening.html | Conflicting Voices From Administration | By Hedrick SmithSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/court-rules-woman-was-insane-in-killing-roxanne-gay-acquitted-in.html | COURT RULES WOMAN WAS INSANE IN KILLING | By Donald Janson Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/dodgers-143-days-later-top-yanks-scouts-perked-up-yanks-lose.html | Dodgers 143 Days Later Top Yanks | By Murray Chass Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/dollar-up-sharply-as-usgerman-talks-spur-hopes-of-aid-plan-expected.html | DOLLAR UP SHARPLY AS USGERMAN TALKS SPUR HOPES OF AID | By Paul LewisSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/don-giovanni-is-sung-at-met-many-performers-make-debuts.html | Don Giovanni Is Sung at Met Many Performers Make Debuts | By Harold C Schonberg | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/dow-climbs-858-to-75858-in-strongest-rally-of-year-big-board.html | Dow Climbs 858 to 75858 in Strongest Rally of Year | By Vartanig G Vartan | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/evidence-is-sought-for-inquiry-on-ceta-us-attorney-in-manhattan.html | EVIDENCE IS SOUGHT FOR INQUIRY ON CETA | By James Feron Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/fratianne-second-in-skating-fratianne-is-second-in-skating.html | Fratianne Second in Skating | By Neil Amdur Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/french-end-bitter-election-drive-for-a-days-respite-before-voting.html | French End Bitter Election Drive For a Days Respite Before Voting | By Flora Lewis Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/handicapped-maintain-a-maryland-town-answer-to-high-turnover.html | Handicapped Maintain a Maryland Town | By Karen de Witt Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/housing-construction-in-1977-in-new-york-state-best-in-5-years-far.html | Housing Construction in 1977 In New York State Best in 5 Years | By Joseph P Fried | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/international-talents-show-their-style-jersey-jumpsuit-evening.html | International Talents Show Their Style | By Bernadine Morris | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/jailed-foe-of-marcos-allowed-to-speak-on-television-sought.html | Jailed Foe of Marcos Allowed to Speak on Television | By Fox Butterfield Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/knockouts-pace-card-at-garden-knockout-erases-points-two-defend.html | Knockouts Pace Card At Garden | By Deane McGowen | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/koch-acts-to-reduce-city-payroll-by-6345-seeks-cuts-by-attrition-no.html | KOCH ACTS TO REDUCE CITY PAYROLL BY 6345 | By Maurice Carroll | TX 11211 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/kochs-offbeat-style-critics-say-his-responses-to-some-situations.html | Kochs Offbeat Style | By Frank Lynn | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/levitt-thinks-that-24-years-is-enough-but-that-doesnt-mean-hes.html | Levitt Thinks That 24 Years is Enough But That Doesnt Mean Hes Quitting | By Richard J MEISLINSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/london-blacks-grow-uneasy-as-the-race-issue-heats-up-concentrations.html | London Blacks GrowUneasy As the Race Issue Heats Up | BY Roy ReedSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/malnutrition-needs-more-than-a-green-revolution.html | Malnutrition Needs More Than a Green Revolution | By Michael Alderman and Tom Lee | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/mayor-of-atlanta-suspends-police-head-giving-the-citys-image-a-blow.html | Mayor of Atlanta Suspends Police Head Giving the Citys Image a Blow | By B Drummond Ayres Jr Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/mentally-ill-dumped-and-isolated.html | Mentally Ill Dumped and Isolated | By Antonio G Olivieri | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/mixup-snags-effort-to-open-coal-mines-summonses-missing-from-papers.html | MIXUP SNAGS EFFORT TO OPEN COAL MINES | By Ben A FranklinSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/moscow-said-to-link-pullouts-by-cubans-somalis-in-ethiopia-us.html | MOSCOW SAID TO LINK PULLOUTS BY CUBANS SOMALIS IN ETHIOPIA | By Graham HoveySpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/movie-colony-fights-surf-and-the-state-property-prices-high.html | Movie Colony Fights Surf and the State | By Gladwin Hill Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-cunningham-work-is-danced.html | New Cunningham Work Is Danced | By Anna Kisselgoff Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-and-whats-better-than-a-real-irish-paddy-for-the.html | And Whats Better Than a Real Irish Paddy for the Big Parade A Trying Day for Patrick In the Beginning A Rousing Reception Kidnapped at the Plaza | By Joseph F SullivanSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-archimedes-mirrors-some-new-reflections-says-his.html | Archimedes Mirrors Some New Reflections | By Malcolm W Browne | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-carter-cautioned-by-house-group-on-jets-for-arabs.html | Carter Cautioned By House Group On Jets for Arabs | By Bernard GwertzmanSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-consumer-notes-opticians-attack-rule-on-filling.html | Consumer Notes | By Alfonso A Narvaez | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-court-rules-woman-was-insane-in-killing-roxanne.html | COURT RULES WOMAN WAS INSANE IN KILLING | By Donald JansonSpecial to The New York Times | TX 11211 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-gibson-disputes-deans-prediction-of-bankruptcy-for.html | Gibson Disputes Deans Prediction Of Bankruptcy for Newark by 82 | By Walter H WaggonerSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-koch-acts-to-reduce-city-payroll-by-6345-seeks.html | KOCH ACTS TO REDUCE CITY PAYROLL BY 6345 | By Maurice Carroll | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-levitt-thinks-that-24-years-is-enough-but-that.html | Levitt Thinks That 24 Years Is Enough But That Doesnt Mean Hes Quitting | By Richard J MeislinSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-mixup-snags-effort-to-open-coal-mines-summonses.html | MIXUP SNAGS EFFORT TO OPEN COAL MINES | By Ben A FranklinSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-moscow-said-to-link-pullouts-by-cubans-somalis-in.html | MOSCOW SAID TO LINK PULLOUTS BY CUBANS SOMALIS IN ETHIOPIA | By Graham HoveySpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-rebel-school-board-suspended-by-anker-over-queens.html | REBEL SCHOOL BOARD SUSPENDED BY ANKER OVER QUEENS DISPUTE | By Ari L Goldman | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-rhodesian-bishop-blocked-at-un-africans-block.html | Rhodesian Bishop Blocked at UN | By Kathleen TeltschSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-south-africa-loans-barred-by-citibank-ban-reverses.html | SOUTH AFRICA LOANS BARRED BY CITIBANK | By Michael C Jensen | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-south-africa-releases-10-blacks-including-qoboza.html | South Africa Releases 10 Blacks Including Qoboza Leading Editor | By John F BurnsSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-trial-of-dr-x-hears-of-the-death-of-4yearold-girl.html | Trial of Dr X Hears of the Death of 4YearOld Girl | By David BirdSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-jersey-pages-unemployment-rate-fell-to-61-for-february-lowest.html | Unemployment Rate Fell to 61 For February Lowest in 3 Years | By Clyde H FarnsworthSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-york-citys-february-job-increase-is-the-first-in-9-years.html | New York Citys February Job Increase Is the First in 9 Years | By Dena Kleiman | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/new-york-council-panel-puts-off-action-on-market-beneath-bridge.html | New York Council Panel Puts Off Action on Market Beneath Bridge | By Edward Ranzal | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/newcombes-comeback-thwarted-by-connors-skiing-accident-last-year.html | Newcombes Comeback Thwarted by Connors | By Steve Cady Special to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/opening-of-talks-with-greece-called-positive-by-turkish-leader.html | Opening of Talks With Greece Called Positive by Turkish Leader | By Nicholas Gage Special to The New York Times | TX 11211 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/opera-buffa-italian-straw-hat-by-rota-at-the-manhattan-school.html | Opera Buf fa Italian Straw Hat By Rota at the Manhattan Schoo | By Raymond Ericson | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/pan-am-affirms-wiser-will-resign-in-may-after-2-years-as-president.html | Pan Am Affirms Wiser Will Resign In May After 2 Years as President | By Winston Williams | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/patents-versatile-cable-for-light-waves-instrument-devised-to.html | Patents | By Stacy V Jones | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/pbas-new-negotiator-richard-hartman-man-in-the-news-a-string-of.html | PBAs New Negotiator | By Shawn G KennedySpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/personal-investing-speculating-on-lowpriced-realty-issues.html | Personal Investing | By Richard Phalon | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/police-aide-is-killed-in-turin-site-of-guerrillas-trial-2000.html | Police Aide Is Killed in Turin Site of Guerrillas Trial | By Henry TannerSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/porters-gay-divorce-revived-by-elt.html | Porters Gay Divorce Revived by ELT | By John S Wilson | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/proxmire-sees-conflict-of-interest.html | Proxmire Sees Conflict of Interest | By Edward C BurksSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/psychologist-studies-the-storms-that-come-with-the-changing-seasons.html | Psychologist Studies the Storms That Come With the Changing Seasons of Life | By Leslie Bennetts | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/rebel-school-board-suspended-by-anker-over-queens-dispute-defiant.html | REBEL SCHOOL BOARD SUSPENDED BY ANKER OVER QUEENS DISPUTE | By Ari L Goldman | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/reilly-case-witness-tells-of-confession-woman-says-a-man-reported.html | REILLY CASE WITNESS TELLS OF CONFESSION | By Robert E Tomasson Special to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/rhodesian-bishop-blocked-at-un-africans-block-council-hearing-for.html | Rhodesian Bishop Blocked at UN | By Kathleen TeltschSpecial to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/schubert-dance-given-premiere.html | Schubert Dance Given Premiere | By Jack Anderson | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/sec-sues-aminex-and-2-exofficers-under-a-new-law-misappropriation.html | SEC SUES AMINEX AND 2 EXOFFICERS UNDER A NEW LAIN | By Judith Miller Special to The New York Times | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/so-youre-thinking-of-cloning-observer.html | So Youre Thinking Of Cloning | By Russell Baker | TX 11211 | 28576 | |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/south-africa-loans-barred-by-citibank-ban-reverses-public-policy-of.html | SOUTH AFRICA LOANS BARRED BY CITIBANK | By Michael C Jensen | TX 11211 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/south-africa-releases-10-blacks-including-qoboza-leading-editor-had.html | South Africa Releases 10 Blacks Including Qoboza Leading Editor | By John F BurnsSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/south-africa-ties-to-fight-are-scored-alis-silence-a-puzzle-south-a.html | South Africa Ties to Fight Are Scored | By Michael Katz | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/study-finds-use-of-alcohol-at-colleges-is-up-sharply-a-shift-of.html | Study Finds Use of Alcohol At Colleges Is Up Sharply | By Edward B Fiske Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/the-alcoholic-nurse-facing-the-problem-goal-to-educate-lost-three.html | The Alcoholic Nurse Facing the Problem | By Judy Klemesrud | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/trial-of-dr-x-hears-of-the-death-of-4yearold-girl.html | Trial of Dr X Hears of the Death of 4YearOld Girl | By David Bird Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/two-former-federal-agents-convicted-in-drug-case.html | Two Former Federal Agents Convicted in Drug Case | By Diane HenrySpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/unions-bolt-talks-with-new-york-city-say-they-cannot-continue.html | UNIONS BOLT TALKS WITH NEW YORK CITY | By Damon Stetson | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/united-brands-loss-in-4th-quarter-cuts-net-for-1977-by-54-meat-and.html | United Brands Loss In 4th Quarter Cuts Net for 1977 by 54 | By Clare M Reckert | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/us-may-seek-deal-with-soviet-on-arms-defense-chief-says-neutron.html | US MAY SEEK DEAL WITH SOVIET ON ARMS | By Bernard Weinraub Special to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/us-minorityhiring-plan-assailed-dilution-of-hiring-goals-feared-a.html | US MinorityHiring Plan Assailed | By John Kifner | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/us-official-voices-optimism-for-accord-in-gatt-meetings-us-aide.html | USOfficialVoices Optimism for Accord In GATT Meetings | By Brendan Jones | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/us-seeking-to-learn-how-times-got-data-justice-dept-is-conducting.html | USSEEKING TO LEARN NOW TIMES GOT DATA | By Anthony MarroSpecial to The New York Times | TX 11211 | 28576 |
| 3/11/1978 | https://www.nytimes.com/1978/03/11/archives/weather-helps-fiori-retain-doral-lead-status-as-leader-remains.html | Weather Helps Fiori Retain Doral Lead | By John S Radosta Special to The New York Times | TX 11211 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/135000-suburban-condos-135000-westchester-condos-may-be-costliest.html | 135000 Suburban Condos | By Betsy Brown | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/52-chance-triumphs-in-big-a-dash-cauthen-suspended-5-days.html | 52 Chance Triumphs in Big A Dash | By Thomas Rogers | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/a-disco-for-singlesand-their-children-a-chance-to-unwind.html | A Disco for Singles and Their Children | By Georgia Dullea | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/a-message-for-mr-begin-in-the-nation.html | A Message For Mr Begin | By Tom Wicker | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/a-talk-with-the-third-anna-karenina.html | A Talk With The Third Anna Karenina | By Ralph Tyler | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/a-test-of-crisis-management.html | F Ray Marshall Saw It Coming Long Ago | By Terence Smith | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/accord-in-belgrade-to-meet-again-period.html | Helsinki Revisited Was a Series of Caucuses and Conflicts | BY David A Andelman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/an-islandhopping-tour-of-the-casual-turks-and-caicos-a-stumbling.html | An IslandHopping Tour of the Casual Turks and Caicos | By Patricia Curtis | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/an-ornery-spirit-in-coal-country-3-brothers-reflect-the-ornery.html | An Ornery Spirit in Coal Country | By George Vecsey Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/analysts-study-wives-for-clues-on-chinas-leaders-speculation-on-her.html | Analysts Study Wives for Clues on Chinas Leaders | By Fox Butter Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/ancient-rug-craft-wears-thin-as-iran-develops-industries-mass.html | Ancient Rug Craft Wears Thin as Iran Develops Industries | By Paul Hofmann Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/and-that-affects-his-us-relations.html | And That Affects His US Relations | By Bernard Gwertzman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/angus-wilson-biographer-wilson.html | Angus Wilson Biographer | By Israel Shenker | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/arts-and-leisure-guide-of-special-interest-molnar-at-bam-women.html | Arts and Leisure Guide | Edited by Ann Barry | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/as-apartments-shrink-closets-get-respect-closets-get-respect-as.html | As Apartments Shrink Closets Get Respect | By Carter B Horsley | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/audit-shows-agency-hid-its-consultants-nuclear-commission.html | AUDIT SHOWS AGENCY HID ITS CONSULTANTS | By Jo Thomas Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/authenticity-is-all-so-sturbridge-gave-up-mowing-the-common.html | Authenticity Is All So Sturbridge Gave Up Mowing the Common | By Sherry Marker | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/bar-upholds-lawyer-who-withheld-knowledge-of-clients-prior-crimes.html | Bar Upholds Lawyer Who Withheld Knowledge of Clients Prior Crimes | By Tom Goldstein | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/beard-helps-knicks-beat-nets-126117-both-going-for-ball-beard.html | Beard Helps Knicks Beat Nets 126117 | By Sam Goldaper | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/beauty-shear-fun.html | Beauty | By Alexandra Penney | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/begin-hes-been-losing-popularity-at-home.html | The Events of Yesterday May Change the Whole Equation | By William E Farrell | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/begin-puts-off-trip-weizman-summoned-home-as-carter-denounces.html | BEGIN PUTS OFF TRIP | By Bernard Gwertzman Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/behind-the-best-sellers-john-t-molloy.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/book-ends-bringing-the-word-bookstores-publishers-harper-row-west.html | BOOK ENDS | By Richard R Lingeman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-473-homeowners-on-li-decide-to-let-the-sun-heat.html | 473 Homeowners on LI Decide To Let the Sun Heat Their Water | By Thomas W Janes | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-a-long-ago-day-when-a-haircut-was-just-that-an.html | A Long Ago Day When a Haircut Was Just That | By Richard Conway | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-a-long-island-wholesaler-stocks-a-world-of-cheeses.html | A Long Island Wholesaler Stocks a World of Cheeses | By Florence Fabricant | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-curb-on-commercial-cod-fishing-benefits-anglers-off.html | Curb on Commercial Cod Fishing Benefits Anglers Off Long Island | By Joanne A Fishman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-embattled-landes-says-he-will-give-serious-thought.html | Embattled Landes Says He Will Give Serious Thought Whether to Seek Fifth Term in the Assembly | By Frank Lynn | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-faded-long-beach-feels-its-ripe-for-renewed-glory.html | Faded Long Beach Feels Its Ripe For Renewed Glory With Casinos | By John T McQuiston Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-guide-for-parents-suggests-ways-to-avoid-sexist.html | Guide for Parents Suggests Ways To Avoid Sexist ChildRearing | By Lawrence Van Gelder | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-rush-for-summer-rentals-coming.html | Rush for Summer Rentals Coming | By Andrea Aurichio | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-spark-plugs-turn-into-musicians-when-he-waves.html | Spark Plugs Turn Into Musicians When He Waves Acetylene Wand | By Marion Roach Special to The New York Times | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-suffolk-sewer-project-is-questioned-anew-groundwater.html | Suffolk Sewer Project Is Questioned Anew | By Frances Cerra | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/brooklyn-pages-those-other-fire-islanders-the-yearrounders-early.html | Those Other Fire Islanders The YearRounders | By Karen Levine | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/canal-treaty-advocates-agree-to-shift-on-troop-issue-opposition.html | Opposition Claims 31 Votes | By Adam Clymer Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/cardozo-defeats-morris-4645-for-psal-title.html | Cardozo Defeats Morris 4645  for PSAL Title | By Arthur Pincus | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/carter-drops-opposition-to-house-vote-on-postal-bill-federal-aid.html | Carter Drops Opposition to House Vote on Postal Bill | By Ernest Holsendolph Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/celebration-of-us-all-humankind.html | Celebration Of Us All | By Peter Farb Illustrated 528pp Boston Houghton Mifflin Co 1595 | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/center-for-alcoholics-opens-in-east-side-town-house.html | Center for Alcoholics Opens in East Side Town House | By Morris Kaplan | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/city-college-trains-innercity-doctors-fledgling-bsmd-course-charts.html | CITY COLLEGE TRAINS INNERCITY DOCTORS | By Edward B Fiske | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/clues-to-universe-origin-expected-the-making-of-the-universe.html | Clues to Universe Origin Expected | By Malcolm W Browne | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/coal-supplies-reported-by-energy-dept-to-have-evened-out-for.html | Coal Supplies Reported by Energy Deptto Have Evened Out for Midwest Utilities Affected by Strike | By Steven Rattner Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/commentary-crisis-in-mouseville.html | COMMENTARY | By George E Cruikshank | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/congress-expert-help-in-scientific-matters-ran-afoul-of-politics.html | Years of Wrangling Have Ended in a Single Sentence Fraught With Meaning | By Richard D Lyons | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-downtown-mall-sparks-a-battle-in-new-london.html | Downtown Mall Sparks a Battle In New London | By Morgan McGinley | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-leisure-class-and-throwaway-glass.html | Leisure Class and Throwaway Glass | By Theo and Judd Alexander | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-politics-consumer-power-comes-of-age.html | POLITICS | By Lawrence Fellows | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-opinion-tests-do-not-have-all-the-answers.html | Tests Do Not Have All the Answers | By Victor H Ferry | TX 9120 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-police-guard-woman-who-linked-two-men-to-reilly-case.html | Connecticut Police Guard Woman Who Linked Two Men to Reilly Case | By Robert E Tomasson Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-a-happy-marriage-craft-and-decoration.html | A Happy Marriage Craft and Decoration | By Anne Anable | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-a-plan-to-test-pupils-and-schools.html | A Plan To Test Pupils and Schools | By Andree Brooks | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-art-austerity-reflected-in-tranquility.html | ART | By Vivien Raynor | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-at-home-fire-company.html | At Home Fire Company | By Anatole Broyard | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-dining-out-french-with-a-fine-accent-le-chambord.html | DINING OUT | By Patricia Brooks | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-down-in-the-dumps-in-colchester.html | DOWM IN the Dur In colchester | By Diane Henry | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-fat-times-in-new-haven.html | Fat Times in New Haven | By Randall Swatek | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-gardening-a-gourmets-delight-with-finicky-habits.html | GARDENING | By Joan Lee Faust | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-home-clinic-when-your-house-leaks-energy-dollars.html | HOME CLINIC | By Bernard Gladstone | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-interview-a-voice-for-spanish-hartford.html | INTERVIEW | By Robert E Tomasson | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-lure-of-the-woods-captures-states-trappers.html | Lure of the Woods Captures States Trappers | By Walter D Wetherell | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-music-siegmeister-reigns-in-bridgeport.html | music | By Robert Sherman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-nuclear-shipments-prompt-some-uneasy-reactions.html | Nuclear Shipments Prompt Some Uneasy Reactions | By Matthew L Wald | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-summer-opera-that-theater.html | Summer Opera That | By Haskel Frankel | TX 9120 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/connecticut-weekly-yes-sir-captainuh-maam.html | Yes Sir Captain    Uh Maam | By John Cavanaugh | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/cosmos-knew-right-bait-to-insure-hunts-return-his-salary-is.html | Cosmos Knew Right Bait To Insure Hunts Return | By Alex Yannnis Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/crime.html | CRIIKE | By Newgate Callendar | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/curriculums-comeback.html | Curriculums Comeback | By Edward B Fiske | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/dairy-support-prices-to-increase-on-april-1-consumers-are-likely-to.html | Dairy Support Prices to Increase on April 1 | By Seth S King Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/david-mamets-new-realism.html | DAVID MAMETS NEW REALISM | By Richard Eder | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/defending-quintet-loses-in-overtime-providence-out-flagrant-foul.html | Defending Quintet Loses in Overtime Providence Out | By Gordon S White Jr Special to The New York Ttroes | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/democrats-prepare-to-select-delegates-mandatory-apportionment-by.html | DEMOCRATS PREPARE TO SELECT DELEGATES | By Frank Lynn | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/detroit-stunned-by-recall-blitz-the-problems-recalls-industry.html | Detroit Stunned by Recall Blitz | By Reginald Stuart | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/discord-erupts-at-south-africa-blacks-rites-zulu-chief-forced-to.html | Discord Erupts at South Africa Blacks Rites | By John F Burns Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/dispute-over-a-road-in-adirondacks-heads-for-court.html | Dispute Over a Road in Adirondacks Heads for Court | By Harold Faber | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/dogs-good-people-bad-the-plague-dogs-dogs.html | Dogs Good People Bad | By Richard Adams Illustrated 390 pp New York Alfred A Knopf 1095 | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/dollars-slide-carries-foreigners-from-alpine-ski-slopes-to-rockies.html | Dollars Slide Carries Foreigners Prom Alpine Ski Slopes to Rockies | By Molly Ivins Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/eastern-treasure-coomaraswamy-coomaraswamy-eastern.html | Eastern Treasure | By John Kenneth Galbraith | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/eastwood-scores-an-ace-on-way-to-65-in-doral-suffered-ailing-elbow.html | Eastwood Scores an Ace On Way to 65 in Doral | By John Radosta Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/emmylou-harrisher-heart-is-still-in-country-music.html | Emmylou HarrisHer Heart Is Still in Country Music | By Joyce Maynard Bethel | TX 9120 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/fatah-admits-raid-guerrillas-land-from-sea-battle-with-policemen.html | FATAH ADMITS RAID | By Moshe Brilliant Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/film-musicals-rock-calls-the-tune-film-musicalsrock-calls-the-tune.html | Film MusicalsRock Calls the Tune | By Hugh Fordin | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/for-the-doityourself-taxpayer-tables-and-filing-status-what.html | For the DoItYourself Taxpayer | By Deborah Rankin | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/foundation-woes-the-saga-of-henry-ford-ii-part-two-ford-ford.html | FOUNDATION WOES THE SAGA OF HENRY FORD II PART TWO | By Lally Weymouth | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/friendly-people-chance-meetings-people.html | Friendly People | By William Saroyan 135 pp New York  W W Norton amp Co 895 | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/future-events-swing-to-spring-bright-moments-isnt-that-tweet-macys.html | Future Events | By Lillian Bellison | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/future-of-as-and-giants-getting-test-on-coast-davis-still.html | Future of As and Giants Getting Test on Coast | By Leonard Koppett Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/future-of-the-chrysler-building-is-looking-up.html | Future of the Chrysler Building Is Looking Up | By Paul Goldberger | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/gains-for-the-left-in-france-likely-in-first-round-of-elections.html | Gains for the Left in France Likely In First Round of Elections Today | By Flora Lewis Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/garden-allies-by-mail.html | Garden Allies by Mail | By Megan Fulweiler | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/good-books-job-speaks-a-palpable-god-good-books-authors-query.html | Good Books | By Anthony Burgess | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/gop-leaders-lean-to-schoolaid-plan-based-on-enrollment-negotiations.html | GOP Leaders Lean To SchoolAid Plan Based on Enrollment | By Richard J MeislinSpecial to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/gottfried-tops-newcombe-us-clinches-net-series.html | Gottfried Tops Newcombe US Clinches NetSeries | By Steve Cady Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/growth-stocks-the-new-crop-investing-picking-a-new-crop-of-growth.html | Growth Stocks The New Crop | By Vartanig G Vartan | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/gymnastics-champion-eliminated-refund-is-asked.html | Gymnastics Champion Eliminated | By Gerald Eskenazi | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/hans-konings-gezellig-amsterdam-gezellig-amsterdam-cozy-and.html | Hans Konings Gezellig Amsterdam | By Hans Koning | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/hard-to-jail-pimps-prosecutor-vows-manhattan-district-attorneys.html | HARD TO JAIL PIMPS PROSECUTOR VOWS | By Leslie Maitland | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/he-swept-fashion-off-its-feet-munkacsi.html | HE SWEPT FASHION | By Owen Edwards | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/headachegate.html | Sunday Observer | By Russell Baker | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/henry-d-mercer-is-dead-at-84-founder-of-steamship-company.html | Henry D Mercer Is Dead at 84 Founder of Steamship Company | By Joseph B Treaster | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/henryk-szeryngvirtuoso-and-goodwill-ambassador-henryk-szeryng.html | Henryk SzeryngVirtuoso And Goodwill Ambassador | By Shirley Fleming | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/homely-yes-but-historical-old-houses-without-flair-or-friends-are.html | Homely Yes but Historical | By Michael Goodwin | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/homosexuality-on-campus-homosexuals-continued-from-page-17.html | HOMOSEXUALITY ON CAMPUS | By Grace and Fred M Hechinger | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/hooting-crowd-disperses-nazis-attempting-to-march-in-south-st-louis.html | Hooting Crowd Disperses Nazis Attempting to March in South St Louis | By Douglass E Kneeland Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/horn-of-africa-likely-to-remain-conflict-zone-flight-of-refugees.html | Horn of Africa Likely to RemainConflict Zone | By Michael T Kaufman Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/house-isnt-exactly-eager-to-rearrange-funding.html | Changes in Election Law Go Slowly | By Adam Clymer | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/if-war-in-the-horn-is-over-superpower-tension-is-not.html | If War in the Horn Is Over Superpower Tension Is Not | By Richard Burt | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/islanders-rally-beats-sabres-42-the-friendly-coliseum-islanders.html | Islanders Rally Beats Sabres 42 | By Michael Strauss Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/jamaicas-humor-engages-a-visitor-reggae-rhythm-jamaicas-humor.html | Jamaicas Humor Engages a Visitor | By Roy Bongartz | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/joan-lombardis-3-new-dances-display-wideranging-themes.html | Joan Lombardis 3 New Dances Display WideRanging Themes | By Jennifer Dunning | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/john-wood-goes-commercial-with-a-bang.html | John Wood Goes Commercial With a Bang | By Robert Berkvist | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/korea-inquiries-get-limelight-this-week-house-panel-to-start.html | KOREA INQUIRIES GET LIMELIGHT THIS WEEK | By Richard Halloran Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/leafless-trees-show-off-their-bark-tree-quiz-answers.html | Leafless Trees Show Off Their Bark | BY John A Lynch | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/legislature-offers-to-ease-the-salestax-process-for-small.html | Legislature Offers to Ease the SalesTax Process for Small Businesses | By E J Dionne JrSpecial to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/levitt-warns-that-fire-department-pension-fund-faces-insolvency.html | Levitt Warns That Fire Department Pension Fund Faces Insolvency Unless Contributions Are Increased | By Glenn Fowler | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/living-simply-americans-in-spain-view-of-the-village-passage-of.html | Living Simply Americans in Spain | By Dorothy Weil | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-opinion-politics-landes-carries-onend-ponders-his.html | POLITICS | By Frank Lynn | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-opinion-speaking-personally-when-a-haircut-was-a.html | SPEAKING PERSONALLY | By Richard Conway | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-a-new-challenge-to-suffolk-sewer-district-new.html | A New Challenge to Suffolk Sewer District | By Frances Cerra | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-about-long-island-which-come-first-the-dinner.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-art-in-celebration-of-the-city.html | In Celebration of the City | By David L Shirey | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-at-home-fire-company-a-fire-warms-inside-and-out.html | At Home Fire Company | By Anatole Broyard | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-dining-out-some-exquisite-heights-but-lepicure.html | DINING OUT | By Florence Fabricant | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-fire-island-yearround-4-generations.html | Fire Island YearRound 4 Generations | By Karen Levine | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/long-island-weekly-fishing-reaping-the-benefits-of-us-quota-on-cod.html | FISHING | By Joanne A Fishman | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-food-a-new-age-for- cheese.html | FOOD | By Florence Fabricant | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-gardening-vegetables- dress-up-your-backyard-too.html | GARDENING | By Carl Totemeier | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-home-clinic-when- your-house-leaks-energy-dollars.html | HOME CLINIC | By Bernard Gladstone | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-interview-she-offers- guidance-to-a-nonexist.html | INTERVIEW | By Lawrence Van Gelder | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-sculpture-that-starts- with-spark-plugs.html | Sculpture That Starts With Spark Plugs | By Marion Roach | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-shop-talk-bringing- light-to-camera-repairs.html | SHOP TALK | By Muriel Fischer | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-snow-may-raise-some- tax-bills.html | Sno May Raise Some Tax Bills | By Roy R Silver | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-summer-rentals- seizing-a-beachhead.html | Summer Rentals Seizing a Beachhead | By Andrea Aurichio | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/long-island-weekly-taking-a-shine-to-solar power.html | Taking a Shine To Solar Power | By Thomas W Janes | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/man-with-a-long-police-record-charged- with-the-murder-of-a-follower.html | Man With a Long Police Record Charged With the Murder of Sun Myung Moon Last Month | By Robert D McFadden | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/manners.html | MANNERS MATTER | By Robert L Green | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/marshals-with-work-orders-hunt- miners.html | Marshals With Work Orders Hunt Miners | By United Press International | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/mets-keep-losing-habit-messersmith-a- standout-mets-lose-to-start.html | Mets Keep Losing Habit Messersmith a Standout | By Joseph Durso Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/mexico-citys-streets-pleasures-and-perils- getting-a-taxi-mystifying.html | Mexico Citys Streets Pleasures and Perils | By Elaine Goodman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/miss-feldman-offers-sonatas-for-the- cello.html | Miss Feldman Offers Sonatas For the Cello | By Peter G Davis | TX 9120 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/miss-fratiannes-failure-a-matter-of-opinion-ban-seems-unlikely.html | Miss Fratiannes Failure A Matter of Opinion | By Neil Aividur Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/miss-jenkins-and-company-offer-dances.html | Miss Jenkins And Company Offer Dances | By Jack Anderson | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/modernists-make-brooklyn-a-new-home-modernists-in-brooklyn.html | Modernists Make Brooklyn A New Home | By Jennifer Dunning | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/mood-of-confidence-marks-revived-talks-on-strike-by-miners-federal.html | MOOD OF CONFIDENCE MARKS REVIVED TALKS ON STRIKE BY MINERS | BY Ben A Franklin Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/morgado-carey-secretary-called-chief-of-staff-in-administration-bob.html | Morgado Carey Secretary Called Chief of Staff in Administration | By Steven R Weisman | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-czech-film-has-drama-in-its-own-history-a-tribute-to-intensity.html | New Czech Film Has Drama in Its Own History | By David A AndelmanSpecial to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-politics-byrne-is-camping-in-leones-corner.html | POLITICS | By Joseph F Sullivan | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-speaking-personally-my-back-porch-runneth-over.html | SPEAKING PERSONALLY | By Phyllis Theroux | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-states-tv-picture-is-still-a-blurry-one.html | States TV Picture Is Still a Blurry One | By Sam Alcorn | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-opinion-the-show-must-go-on.html | The Show Must Go On | By Sheila Almer Hellman | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-a-helping-hand-for-young-inmates.html | A Helping Hand for Young Inmates | By Dan Hulbert | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-about-new-jersey-a-pictorial-record-of-newarks.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-after-the-storm-an-sos-for-us-and-state-help.html | After the Storm An S O S for US and State Help | By Joseph F Sullivan | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-art-seeing-more-than-what-meets-the-eye.html | ART | By David L Shirey | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-at-home-fire-company-at-home-fire-company.html | At Home Fire Company | By Anatole Broyard | TX 9120 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-dining-out-a-bargain-on-the-delaware-the.html | DINING OUT | By Bh Fussell | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-essex-split-on-reform-ticket.html | Essex Split on Reform Ticket | By Walter H Waggoner | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-first-drilling-ship-due-off-atlantic-city.html | First Drilling Ship Due Off Atlantic City | By Donald Janson | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-food-a-risk-is-paying-off.html | FOOD | By Joan Cook | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-gardening-its-already-spring-in-some-gardens.html | GARDENING | By Molly Price | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-home-clinic-when-your-house-leaks-energy-dollars.html | HOME CLINIC | By Bernard Gladstone | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-interview-a-fighting-mayor.html | INTERVIEW | By James F Lynch | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-les-paul-rhythm-in-the-ramapos.html | Les Paul Rhythm in the Ramapos | By Lawrence Freeny | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-middlesex-getting-a-satellite-hospital.html | Middlesex Getting A Satellite Hospital | By Ronald Sullivan | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-oil-rigs-friend-or-foe-of-anglers-oil-rigs-friend.html | Oil Rigs Friend Or Foe of Anglers | By Joanne A Fishman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-princeton-bickering-over-bicker.html | Princeton Bickering Over Bicker | By Stephen Reiss | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-jersey-weekly-segregation-found-to-persist-in-state.html | Segregation Found To Persist in State | By Martin Gansberg | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-york-business-is-now-show-biz.html | New Jersey Plans a Similar Campaign | By Fred Ferretti | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/new-york-pair-first-in-bridge-at-title-event-aggressiveness-pays.html | New York Pair First inBridge At Title Event | By Alan Truscott Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/niceties-of-eating-affect-obesity-tests-show.html | Niceties of Eating Affect Obesity Tests Show | By Patricia Wells | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/nonfiction-in-brief-the-conservatives-command-decision-and-the.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/notes-the-sugaringoff-season-the-y-network-vienna-boys-choir.html | Notes The SugaringOff Season | BY Stanley Carr | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/of-vietnam-and-gold-and-the-cauldron-of-68-1968.html | Of Vietnam and Gold and the Cauldron of 68 | By John M Lee | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/on-broadway-the-spectacles-the-thing-on-broadway-the-spectacles-the.html | On Broadway The Spectacles the Thing | By Leticia Kent | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/one-battle-is-left-for-a-judge-now-dead-who-faced-job-loss.html | One Battle Is Left for a Judge Now Dead Who Faced Job Loss | By Wallace Turner Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/opera-don-giovanni-at-the-met-first-time-in-this-season-many-make.html | Opera Don Giovanni at the Met | By Harold C Schonberg | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/owolabi-double-victor-sets-state-track-mark-psal-debut-a-success.html | Owolabi Double Victor Sets State Track Mark | By William J Miller Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/pitney-bowes-a-munchkin-among-the-copier-giants-at-a-glance-pitney.html | Pitney Bowes a Munchkin Among the Copier Giants | By Julie Salamon | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/pop-goes-the-novel-bandicoot-goodbye-california-pop-novels.html | Pop Goes the Novel | By Richard Condon 249 pp New York  The Dial Press 795 | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/puzzling-kipling-the-strange-ride-of-rudyard-kipling-kipling.html | Puzzling Kipling | His Life and Works By Angus Wilson Illustrated 370 pp New York The Viking Press  1750 | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/reed-reader-shrovetide-in-old-new-orleans-reed-authors-query.html | Reed Reader | By Ishmael Reed 293 pp New York Doubleday amp Co 895 | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/rough-tough-kids-stuff.html | ROUGH TOUGH KIDS STUFF | By Tonne Goodman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/sandra-warfield-mezzo-makes-debut-as-a-recitalist.html | Sandra Warfield Mezzo Makes Debut as a Recitalist | By Raymond Ericson | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/schoolteacher-discovers-her-place-in-the-sky.html | Schoolteacher Discovers Her Place in the Sky | By James Mite | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/sears-roebuck-charges-conflict-of-interest-in-federal-bias-case.html | Sears Roebuck Charges Conflict of Interest in Federal Bias Case | By John Herbers Special to The New York Times | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/selection-spy-story-spy-story.html | SELECTION | By John le Carre | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/senate-weighs-bill-to-control-imports-of-major-cultural-property-a.html | Senate Weighs Bill to Control Imports of Major Cultural Property | By Linda Charlton Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/shame-is-the-key-the-civilizing-process-shame.html | Shame Is the Key | By Richard Sennett | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/snob-zoning-still-argued-still-keeps-out-the-poor-attention-turning.html | Attention Turning to New | By Martin Waldron | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/south-africa-and-the-davis-cup-what-the-issue-really-is-protest-and.html | South Africa and the Davis Cup What the Issue Really | By Dennls Brutus | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/sports-psychologists-and-the-soviet-athlete-should-try-coaching-a.html | Sports Psychologists and the Soviet Athlete | By Herb Weinberg | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/spotlight-commerces-economic-soothsayer.html | SPOTLIGHT | By Clyde H Farnsworth | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/state-labor-department-rebuts-allegations-of-westchester-aides.html | State Labor Department Rebuts Allegations of Westchester Aides About CETA Plan | By James Feron Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/suit-to-bar-nuclear-reactor-cites-terrorist-risk-population-density.html | Suit to Bar Nuclear Reactor Cites Terrorist Risk | By Peter Kihss | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/suspension-of-queens-board-linked-to-kochs-policy-first-action.html | Suspension of Queens Board Linked to Kochs Policy | By Ari L Goldman | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/talks-set-tuesday-with-citys-unions-peterson-and-gotbaum-cooperate.html | TALKS SET TUESDAY WITH CITY UNIONS | By Murray Schumach | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/teachers-at-ps-188-in-spofford-juvenile-center-again-ask-for-guards.html | Teachers at P S188 in Spof f ord juvenile Center Again Ask f or Guards | BY Laurie Johnston | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-drugs-in-developing-countries-now-cause-worry.html | World Health Organization Has Identified Them | By Lawrence K Altman | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-economic-scene-a-sudden-lift-for-the-spirit.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-german-miracle-foreign-affairs.html | The German Miracle | By Edmund Stillman | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-literary-view-american-visitor-literary-view.html | THE LITERARY VIEW | By John Leonard | TX 9120 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-male-animal-beyond-the-male-myth-male-sexuality-the-seasons-of.html | The Male Animal | By Alex Comfort | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-panama-canal-from-the-sky-deck-the-long-debate-a-difference-of.html | The Panama Canal From the Sky Deck | By Robert Kornfeld | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-understanding-of-hr-haldeman-the-ends-of-power-haldeman.html | The Understanding of H R Haldeman | By Elizabeth Drew | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/then-the-upper-west-side.html | The Upper West Side | By Alfred Kazin | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-voice-of-america-washington.html | The Voice Of America | By James Reston | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-world-the-big-loser-in-frances-election-may-be-stability.html | The World | By Flora Lewis | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/the-worlds-money-markets-are-spinning.html | Carter Economic Policies Laudable in Intent Arent Helping | By Paul Lewis | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/then-came-the-oil-search-and-dreams-of-riches-then-came-the-search.html | Then Came the Oil Search And Dreams of Riches | By Diana Shaman | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/they-stoop-to-conquer-and-win-bet-all-hands-on-deck-easy-to-spot.html | They Stoop to Conquer and Win Bet | By Emanuel Perlmutter | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/title-fight-its-still-a-lot-of-talk-and-maneavering-by-all-factions.html | Title Fight Its Still a Lot of Talk And Maneuvering by All Factions | By Michael Katz | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/trends-in-new-music-on-disks-new-music.html | Trends in New Music on Disks | By John Rockwell | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/tully-sets-world-mark-of-185-in-pole-vault-tully-sets-world-record.html | Tully Sets World Mark Of 185 in Pole Vault | By Jim Dunaway Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/turin-reacts-angrily-to-officers-murder-but-guerrilla-group-on.html | TURIN REACTS ANGRILY TO OFFICERS MURDER | By Ina Lee Selden Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/turkish-leader-ending-greek-talks-assails-the-us-arms-aid-issue.html | Turkish Leader Ending Greek Talks Assails the US | By Nicholas Gage Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/two-additional-asteroids-are-found-orbiting-near-the-earth-second.html | Two Additional Asteroids Are Found Orbiting Near the Earth | By Walter Sullivan | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/us-dog-judge-receives-welcome-from-aussies-top-quality-noted.html | U S Dog Judge Receives Welcome From Aussies | By Pat Gleeson | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/us-seeking-soviet-accord-on-observers-in-ethiopia-purpose-of-the.html | US Seeking Soviet Accord on Observers in Ethiopia | By Graham Hovey Special to The New York Times | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/victims-disclose-travel-swindles-before-state-panel-area-of.html | Victims Disclose Travel Swindles Before State Panel | By George Goodman Jr | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/villagers-for-westway-picket-at-kochs-apartment-a-complicated-issue.html | Villagers for Westway Picket at Kochs Apartment | By C Gerald Fraser | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/washington-report-wanted-a-lawyer-to-take-on-att.html | WASHINGTON REPORT | By Edward Cowan | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-a-rare-dog-show-in-county-today-kennel-club.html | A Rare Dog Show In County Today | By Pat Gleeson | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-about-westchester-celebrities-extend-friendship.html | ABOUT WESTCHESTER | By James Feron | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-art-sculptor-as-master-builder.html | ART | By David L Shirey | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-at-home-paying-homage-to-the-fire-gods.html | At Home Paying Homage to the Fire Gods | By Anatole Broyard | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-bridge-where-twain-meet.html | BRIDGE | BY Alan Truscott | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-ceta-plan-aids-construction-jobless-builders-see.html | CETA Plan Aids Construction Jobless | By Thomas P Ronan | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-dining-out-an-italian-accent-on-soup-colosseo-di.html | DINING OUT | By Guy Henle | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-gardening-a-gourmets-delight-with-finicky-habits.html | GARDENING | By Joan Lee Faust | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-history-is-in-harvest-of-mahopac-farm.html | History Is in Harvest at Mahopac Farm | By Ian T MacAuley | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-home-clinic-when-your-house-leaks-energy-dollars.html | HOME CLINIC | By Bernard Gladstone | TX 9120 | 28576 |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archives/westchester-weekly-housing-segregation-a-continuing-trend.html | Housing Segregation a Continuing Trend | By Martin Gansberg | TX 9120 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/westchester-weekly-medical-center-one-year-later-still-showing-some.html | Medical Center One Year Later Still Showing Some Ailments | By James Feron | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/westchester-weekly-new-reveille-in-the-taps-world.html | New Reveille In the Taps World | By Betty Russell | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/westchester-weekly-parents-miss-chance-to-aid-childrens-sexual.html | Parents Miss Chance to Aid Childrens Sexual Growth | By Doreen Randall | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/westchester-weekly-politics-voters-to-view-justice-hawkins-without.html | POLITICS | By Thomas P Ronan | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/westchester-weekly-russians-art-for-arts-sake.html | Russians Art for Arts Sake | By Jane Blanksteen | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/westchester-weekly-speaking-personally-children-get-noholdsbarred.html | SPEAKING PERSONALLY | By Irving Lerner | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/westchester-weekly-student-guides-refine-talents-on-a-sugar-tour.html | Student Guides Refine Talents On a Sugar Tour | By Jill Smolowe | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/whats-doing-in-philadelphia.html | Thats Doing in PHILADELPHIA | By Donald Janson | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/white-house-begins-a-personnel-review-plans-to-make-cabinet.html | WHITE HOUSE BEGINS A PERSONNEL REVIEW | By Martin Tolcrin Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/willie-dixon-carries-blues-style-in-his-bones.html | Willie Dixon Carries Blues Style In His Bones | By John Rockwell | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/winter-drove-more-waterfowl-south-this-year-experts-not-worried.html | Winter Drove More Waterfowl South This Year | By Harold FaberSpecial to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/womens-ice-hockey-is-enjoying-surge-but-not-without-resistance.html | Womens Ice Hockey Is Enjoying Surge but Not Without Resistance | By Nathaniel Sheppard Jr Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/wood-field-stream-preserve-offers-hunters-an-abundance-of-quail.html | Wood Field | By Nelson Bryant Special to The New York Times | TX 9120 | 28576 | |
| 3/12/1978 | https://www.nytimes.com/1978/03/12/archiv es/yachtrace-conditioning-gets-attention-of-center-a-study-of-tasks.html | YachtRace Conditioning Gets Attention of Center | By Joanne A Fishman | TX 9120 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/28149-at-big-a-see-bold-brat-triumph.html | 28149 at Big A See Bold Brat Triumph | By Michael Strauss | TX 11223 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/a-ban-on-animal-trophy-sales-brings-lastday-rush-in-nairobi-last.html | A Ban on Animal Trophy Sales Brings LastDay Rush in Nairobi | By John Darnton Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/advertising-the-image-of-public-employees-heublein-sends-3-to-free.html | Advertising | By Philip H Dougherty | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/beware-the-ides-beware-the-force-beware-the-pundit-beware-the-salt.html | Beware the Ides | By William Safire | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/bishop-moore-criticizes-city-policy-on-children-and-voluntary.html | Bishop Moore Criticizes City Policy on Children And Voluntary Agencies | By Edwin McDowell | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/britains-high-taxes-seen-as-factor-in-stagnation-some-help-may-be.html | Britains High Taxes Seen as Factor in Stagnation | By Robert D Hershey Jr Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/carter-plan-to-rescue-new-york-facing-rough-going-in-congress.html | Carter Plan to Rescue New York Facing Rough Going in Congress | By Edward C Burks Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/census-doubts-middle-incomes-are-squeezed-by-costs-of-college.html | Census Doubts Middle Incomes Are Squeezed by Costs of College | By Gene I Maeroff | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/coal-bargaining-moves-forward-but-the-backtowork-order-holds.html | Coal Bargaining Moves Forward But the BacktoWork Order Holds | By Ben A Franklin Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/coal-industrys-negotiator-nicholas-thomas-camicia-man-in-the-news.html | Coal Industrys Negotiator | By Marjorie Hunter Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/commodities-hamburger-futures-in-season.html | Commodities | By H J Maidenberg | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/compromising-on-apartheid-south-africans-bend-on-apartheid.html | Compromising On Apartheid | By John F Burns | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/contracting-domestic-zinc-industry-seeks-protection-as-imports-rise.html | Contracting Domestic Zinc Industry Seeks Protection as Imports Rise | By Agis Salpukas | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/davis-cup-crucible-of-race-money-and-politics-why-us-team-has.html | Davis Cup Crucible of Race Money and Politics | By Neil Amdur | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/de-gustibus-the-wellintentioned-guests-who-cause-havoc.html | DE GUSTIBUS | By Craig Claiborne | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/egypt-now-in-dilemma-over-how-to-react-israel-asked-not-to.html | Egypt Now in Dilemma Over How to React | By Christopher S Wren Special to The New York TEmes | TX 11223 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/fdas-waterfront-detectives-seek-to-keep-out-unsafe-food-lowacid.html | FDAsWaterfront Detectives Seek to Keep Out Unsafe Food | By Patricia Wells | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/french-town-a-testing-ground-for-leftists-barge-capital-of-france.html | French Town a Testing Ground for Leftists | By Jonathan Kandell Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/gao-says-carter-cannot-halt-development-of-clinch-river-reactor.html | GAO Says Carter Cannot Halt Development of Clinch River Reactor | By David Burnham Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/gas-poisoning-afflicts-dutch-economy-gas-poisoning-a-dutch-malady.html | Gas Poisoning Afflicts Dutch Economy | By Jonathan Kandell Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/golf-weiskopf-is-winner-final-par-wins-it-a-slight-difference.html | Golf Weiskopf Is Winner | By John S Radosta Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/good-day-for-mets.html | Good Day for Mets | By Joseph Durso Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/gotbaum-stresses-reasonable-talks-head-of-municipalunion-coalition.html | GOTBAUM STRESSES REASONABLE TALKS | By Peter Kihss | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/hockey-rangers-rout-capitals-82-esposito-scores-26th-washington.html | Hockey Rangers Rout Capitals 82 | By Deane McGowen | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/israel-imposes-a-curfew-on-metropolitan-corridor-then-lifts-it-as.html | Israel Imposes a Curfew on Metropolitan Corridor Then Lifts It as Last 3 Terrorists Are Found Dead | By William E Farrell Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/issue-and-debate-mentalpatient-releases-questioned-background-for.html | Issue and Debate | By Ronald Sullivan | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/italys-new-government-is-much-like-old-but-advances-communists-one.html | Italys New Government Is Much Like Old but Advances Communists One Step | By Henry Tanner Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/judges-ruling-in-rights-issue-a-puzzling-one-urban-affairs-law.html | Judges Ruling In Rights Issue A Puzzling One | By Roger Wilkins | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/leftists-in-france-given-slim-majority-in-firstround-vote-prospects.html | LEFTISTS IN FRANCE GIVEN SLIM MAJORITY IN FIRSTROUND VOTE | By Flora Lewis Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/louisville-puts-out-st-johns-irish-gain-st-johns-is-ousted-irish.html | Louisville Puts Out St Johns Irish Gain | By Gordon S White Jr Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/loyalty-survives-at-site-of-22-massacre-some-people-may-try-mob-and.html | Loyalty Survives at Site of 22 Massacre | By William Robbins Special to The New York Times | TX 11223 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/major-rebuilding-of-city-property-asked-by-new-york-planning-unit.html | Major Rebuilding of City Property Asked by New York Planning Unit | By Glenn Fowler | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/midwest-mayor-at-33-rules-out-a-fourth-term-antiwar-platform-in.html | Midwest Mayor At 33 Rules Out A Fourth Term | By Nathaniel Sheppard Jr Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/money-for-women-only.html | Money for Women Only | By Anna Quindlen | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/nations-resistance-to-busing-softens-but-rate-is-slowed-nations.html | Nations Resistance To Busing Softens But Rate Is Slowed | By Steven V Roberts Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-a-ban-on-animal-trophy-sales-brings-lastday-rush.html | A Ban on Animal Trophy Sales Brings LastDay Rush in Nairobi | By John Darnton Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-a-softer-casino-law-legislature-weighing-bill-that.html | A Softer Casino Law | By Martin Waldron Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-advertising-the-image-of-public-employees-heublein.html | Advertising | By Pimp H Dougherty | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-appel-in-neglected-viola-music.html | Appel in Neglected Viola Music | By Peter G Davis | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-begin-hints-strongly-at-reprisal-for-raid-that.html | Begin Hints Strongly at Reprisal For Raid That Killed 37 Israelis | By Henry Kamm Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-books-of-the-times-the-real-purpose-murder-in.html | Books of The Times | By John Leonard | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-bridge-players-from-middle-west-victors-in-two.html | Bridge | By Alan Truscoit | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-bulgakovs-moliere-drama-about-power-in-louis-xivs.html | Bulgakovs Moliere Drama About Power | By Richard Eder | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-critics-notebook-new-mazursky.html | Critics Notebook New Mazursky | By Janet Maslin | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-jazz-flute-saxophone.html | Jazz Flute Saxophone | By Robert Palmer | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-jerseys-5year-40-million-plan-seeks-to-halt.html | Jerseys 5Year 40 Million Plan Seeks to Halt OceanFront Erosion | By Joseph F Sullivan | TX 11223 | 28576 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-juilliard-ensemble-offers-varied-dance.html | Juilliard Ensemble Offers Varied Dance | By Jack Anderson | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-leftists-in-france-given-slim-majority-in.html | LEFTISTS IN FRANCE GIVEN SLIM MAJORITY IN FIRSTROUND VOTE | By Flora Lewis Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-lou-reed-appears-at-bottom-line.html | Lou Reed Appears At Bottom Line | By John Rockwell | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-major-rebuilding-of-city-property-asked-by-new.html | Major Rebuilding of City Property Asked by New York Planning Unit | By Glenn Fowler | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-meadowlands-development-commission-is-challenged.html | Meadowlands Development Commission Is Challenged on TaxCollection Method | By Martin Gansberg Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-murray-louis-revives-hoopla.html | Murray Louis Revives Hoopla | By Jennifer Dunning | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-music-horowitz-plays-liszt-sonata-the-program.html | Music Horowitz Plays Liszt Sonata | By Harold C Schonberg | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-nations-resistance-to-busing-softens-but-rate-is.html | Nations Resistance To Busing Softens But Rate Is Slowed | By Steven V Roberts Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-nice-people-on-tv.html | Nice People On TV | By Johj OCONNOR | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-pressure-mounts-in-albany-as-vote-on-broad-death.html | Pressure Mounts in Albany as Vote On Broad Death Penalty Bill Nears | By Steven R Weisman Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-texans-eager-to-start-jersey-offshore-oil-gamble.html | Texans Eager to Start Jersey Offshore Oil Gamble | By William K Stevens Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-the-shapeup-on-piers-gives-way-to-showup-the.html | The Shape Up on Piers Gives Way to Show Up | By Howard Blum | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-jersey-pages-us-aides-gloomy-on-talks-with-begin-say-the.html | US AIDES GLOOMY ON TALKS WITH BEGIN | By Bernard Gwertzman Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-opportunity-in-africa-somalias-decision-to-withdraw-from.html | New Opportunity in Africa | By Richard Burt Special to The Now York 8216rime8217 | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/new-york-state-to-test-market-with-bond-issue-yield-seen-under-6.html | New York State To Test Market With Bond Issue | By John H Allan | TX 11223 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/orioles-start-over-again.html | Orioles Start Over Again | By Murray Chass Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/pistons-top-nets-as-lanier-king-battle-king-wisely-retreats.html | Pistons Top Nets as Lanier King Battle | By Al Harvin Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/plastics-replace-metal-in-effort-to-save-weight-and-fuel-a-major.html | Plastics Replace Metal in Effort to Save Weight and Fuel | By Pamela G Rollie | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/playing-a-waiting-game.html | Playing AWaiting Game | By Fred Ferretti | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/plo-denies-attack-means-policy-shift-not-a-change-in-policy-new.html | PLO Denies Attack Means Policy Shift | By Marvine Howe Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/police-alter-plans-for-precinct-lines-manhattan-revision-to-be.html | POLICE ALTER PLANS FOR PRECINCT LINES | By Leonard Buder | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/pressure-mounts-in-albany-as-vote-on-broad-death-penalty-bill-nears.html | Pressure Mounts in Albany as Vote On Broad Death Penalty Bill Nears | By Steven R Weisman Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/prospects-for-primary-contests-in-new-york-gop-are-fading-new-york.html | Prospects for Primary Contests In New York GO P Are Fading | By Frank Lynn | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/rev-robert-i-gannon-dies-at-84-former-president-of-fordham-u-wrote.html | Rev Robert I Gannon Dies at 84 Former President of Fordham U | By Wolfgang Saxon | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/school-officials-told-to-hold-back-data-from-goldin-goldin.html | School Officials Told to Hold Back Data From Goldin | By Marcia Chambers | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/shift-urged-for-voice-of-america-access-to-classified-material.html | Shift Urged for Voice of America | By Linda Charlton  Special to 8216Me New Tori Uwe | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/states-primaries-starting-next-week-likely-to-test-carter-and-gop.html | States Primaries Starting Next Week Likely to Test Carter and GOP Rebuilding | By Adam Clymer Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/sweet-16-makeup-lesson-was-the-surprise.html | Sweet 16 Makeup Lesson Was the Surprise | By Angela Taylor | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/taxes-dominate-california-gop-parley-gave-them-an-opportunity.html | Taxes Dominate California GOP Parley | By Wallace Turner Special to The New York 8216Dimes | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/tennis-us-completes-rout.html | Tennis US Completes Rout | By Steve Cady Special to The New York Times | TX 11223 | 28576 |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archives/texans-eager-to-start-jersey-offshore-oil-gamble-texans-eager-to.html | Texans Eager to Start Jersey Offshore Oil Gamble | By William K Stevens Special to The New York Times | TX 11223 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/the-baroness-tweedsmuir-63-served-in-british-tory-cabinets-member.html | The Baroness Tweedsrnuir 63 Served in British Tory Cabinets | By Peter B Flint | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/the-market-place-curbing-the-saturday-night-takeovers.html | The Market Place | By Robert Metz | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/the-shapeup-on-piers-gives-way-to-showup-the-shapeup-on-piers-gives.html | The ShapeUp on Piers Gives may to Show Up | By Howard Blum | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/track-world-mark-set-in-high-jump-crowd-in-frenzy.html | Track World Mark Set in High Jump | By Samuel Abt Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/turk-attacks-delay-in-arms-aid-from-us-prime-minister-criticizes.html | TURK ATTACKS DELAY IN ARMS AID FROM US | By Nicholas Gage Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/urban-development-bank-departments-dispute-who-should-run-it-news.html | Urban Development Bank Departments Dispute Who Should Run | By Robert Reinhold Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/us-aides-gloomy-on-talks-with-begin-say-the-chances-for-progress.html | US AIDES GLOOMY ON TALKS WITH BEGIN | By Bernard Gwertzman Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/us-and-germany-agree-on-plan-to-stabilize dollar-currency-seen-as.html | US and Germany Agree On Plan to Stabilize Dollar | By Paul Lewis Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/us-getting-ready-for-a-bonn-summit-on-economic-issues-move-reflects.html | US GETTING READY FOR A BONN SUMMIT ON ECONOMIC ISSUES | By Clyde H Farnsworth Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/us-gymnasts-soar-thomas-scores-sweep-gymnasts-from-us-set-pace-im.html | USGymnasts Soar | By Gerald Eskenazi | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/villanova-and-penn-fives-triumph-in-east-regional-wildcats-top-la.html | Villanova and Penn Fives Triumph in East Regional | By Sam Goldaper Special to The New York Times | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/woman-83-is-in-a-dog-fight.html | Woman 83 Is in a Dog Fight | By Susan Heller Anderson | TX 11223 | 28576 | |
| 3/13/1978 | https://www.nytimes.com/1978/03/13/archiv es/woman-in-the-reilly-case-released-had-feared-for-safety-officials.html | Woman in the Reilly Case Released | By Robert E TomassonSpecial to The New York Times | TX 11223 | 28576 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archiv es/10-stake-is-bought-in-kennecott-copper-by-curtisswright-proxy-fight.html | 10 STAKE IS BOUGHT IN KENNECOTT COPPER BY CURTISSWRIGHT | By Robert I Cole | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archiv es/19-mares-in-kentucky-have-symptoms-of-disease-has-not-shut-down.html | 19 Mares in Kentucky Have Symptoms of Disease | By Al Harvin | TX 11267 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/a-new-method-for-converting-coal-to-liquids-method-is-described.html | A New Method For Converting Coal to Liquids | By Malcolm W Browne | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/about-new-york-when-the-odds-are-never-favorable.html | About New York | By Francis X Clines | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/accord-near-on-as-move-giants-use-of-two-parks-boards-vote.html | Accord Near on As Move Giants Use of Two Parks | By Leonard Koppett Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/activist-is-arrested-on-gun-charge-arraigned-on-disorderly-conduct.html | Activist Is Arrested on Gun Charge | By Edith Evans Asbury | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/advertising-zero-base-marketing-at-seagram-new-yorker-net-up-82.html | Advertising | By Philip H Dougherty | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/airline-fare-pact-is-reached-by-us-and-netherlands-british-airways.html | AIRLINE FARE PACT IS REACHED BY US AND NETHERLANDS | By Richard Within | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/albany-acts-to-aid-utility-customers-senate-passes-measure-to.html | ALBANY ACTS TO AID UTILITY CUSTOMERS | By Sheila Rule Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/aquarium-transfers-fish-in-breathtaking-maneuver-giant-creatures.html | Aquarium Transfers Fish in Breathtaking Maneuver | By Michael Knight Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/asian-gunmen-seize-72-in-dutch-building-4-hurt-in-raidmoluccans.html | Begin Vows to Cut Off Evil Arm Of Group Responsible for Raid | By William E Farrell Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/assad-in-interview-voices-doubt-of-gain-in-any-carterbegin-talk-no.html | Assad in Interview Voices Doubt Of Gain in Any CarterBegin Talk | By James Reston Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/b-preston-schoyer-66-novelist-and-author-of-article-on-china-adroit.html | B Preston Schoyer 66 Novelist And Author of Articles on China | BY Peter B Flint | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/begin-vows-to-cut-off-evil-arm-of-group-responsible-for-raid.html | Begin Vows to Cut Off Evil Arm Of Group Responsible for Raid | By William E Farrell Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/blazers-go-for-big-double-in-rich-nba-playoff-pool-nine-lakers.html | Blazers Go for Big Double In Rich NBA Playoff Pool | By Sam Goldaper | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/bridge-topranked-teams-survive-spring-nationals-first-round-2-top.html | Bridge | By Alan Truscott | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/but-red-sox-scout-fails-to-appear-shortstop-angry-surprised-his.html | But Red Sox Scout Fails to AppearShortstop Angry | By Joseph Durso Special to The New York Times | TX 11267 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/california-attorney-general-accused-of-using-post-in-governors-race.html | California Attorney General Accused of Using Post in Governors Race | By Wallace Turner Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/carey-proposes-life-without-parole-for-murderers-situation.html | Carey Proposes Life Without Parole for Murderers | By Steven R Weisman Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/carter-bitterly-criticized.html | Carter Bitterly Criticized | By James F Clarity Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/charge-of-welfare-waste-assailed-in-new-york-city-council-hearing.html | Charge of Welfare Waste Assailed In New York City Council Hearing | By John Kifner | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/city-opera-brings-back-tosca.html | City Opera Brings Back Tosca | By Peter G Davis | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/coal-miners-ignore-tafthartley-order-pact-reported-near-bell-warns.html | COAL MINERS IGNORE TAFTIIARTLEY ORDER PACT REPORTED NEAR | By Ben A Franklin Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/colby-says-his-dismissal-as-cia-chief-arose-from-his-cooperation-in.html | Colby Says His Dismissal as CIA Chief Arose From His Cooperation in Domestic Spying Inquiries | By Seymour M Hersh | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/concert-nielsen-by-cincinnatians-overture-and-symphony-led-by.html | CimcertNielsenbyCincinnatians | By Harold C Schonberg | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/congress-resisting-plans-for-agencies-carter-reorganization.html | CONGRESS RESISTING PLANS FOR AGENCIES | By Judith Miller special to The New York nuts | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/curare-vials-linked-to-locker-of-dr-x-hospital-director-testifies.html | CURARE VIALS LINKED TO LOCKER OF DR X | By David Bird Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/da-an-irish-memory-play-opens.html | Da an Irish Memory Play Opens | By Richard Eder | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/democratic-legislators-split-over-naming-of-regent.html | Democratic Legislators Split Over Naming of Regent | By E J Dionne Jr Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/dispute-over-cost-may-halt-work-in-groton-on-nuclear-submarines.html | Dispute Over Cost May Halt Work In Groton on Nuclear Submarines | By Robert D McFadden | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/dollar-weak-again-as-traders-discount-agreement-to-aid-it-gold.html | DOLLAR WEAK AGAIN AS TRADERS DISCOUNT AGREEMENT TO AID IT | By Youssef M Ibrahim | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/dresden-treasures-to-tour-us-private-funds-to-be-given-look-on-the.html | Dresden Treasures to Tour US | By Linda Charlton Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/duryea-asserts-he-has-sewn-up-gop-designation-for-governor-duryea.html | Duryea Asserts He Has Sewn Up GOP Designation for Governor | By Frank Lynn | TX 11267 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/early-clues-hinted-in-hahnemann-case-documents-offer-new-evidence.html | EARLY CLUES HINTED IN HAHNEMANN CASE | By Jo Thomas Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/exiled-soviet-general-denounces-moscow-demands-right-to-return-and.html | Exiled Soviet General Denounces Moscow Demands Right to Return and Stand Trial | By Raymond Il Anderson | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/federal-spending-87-billion-below-carter-budget-a-silver-lining-for.html | Federal Spending 87 Billion Below Carter Budget | By Edward Cowan Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/florida-inmate-a-suspect-in-killings-of-36-women-but-police-lack.html | Florida Inmate a Suspect in Killings of 36 Women but Police Lack Decisive Evidence | By Jon Nordheimer Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/for-spring-nonconformity-is-back-in-fashion-exaggerated-claims-easy.html | For Springy Nonconformity Is Back in Fashion | By Bernadine Morris | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/france-after-the-firstround-vote-the-left-hopes-shaken-now-faces-an.html | France After the FirstRound Vote The Left Hopes Shaken Now Faces an Uphill Battle | By Flora Lewis Special to The New fork Tames | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/french-leftists-set-back-in-vote-to-join-forces-both-sides-claim.html | French Leftists Set Back in Vote To Join Forces | By Jonathan Kandell Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/gold-rises-as-dollar-tumbles.html | Gold Rises as Dollar Tumbles | By Paul LewisSpecial to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/gossage-and-tidrow-excel-on-mound-but-yanks-lose-30-yankees-awed-as.html | Gossage and Tidrow Excel on Mound but Yanks Lose 30 | By Murray Crass Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/gotbaum-is-criticized-by-demilia-for-comment-on-pba-demands.html | Gotbaum Is Criticized by DeMilia For Comment on PBA Demands | By Damon Stetson | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/home-is-where-the-hearth-is-top-hat-has-two-functions-danger-of.html | Home Is Where the Hearth Is | By Matthew L Wald Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/honeywell-dropping-powerful-computer-company-says-it-wont-market-it.html | HONEYWELL DROPPING POWERFUL COMPUTER | By N R Kleinfield | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/how-busy-to-be-mister-carter-observer.html | How Busy to Be Mister Carter | By Russell Baker | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/landlords-resisting-city-mandate-for-window-guards-for-children.html | Landlords Resisting City Mandate For Window Guards for Children | By Frank Jprial | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/laoss-need-us-rice.html | Laoss Need U S Rice | By Peter Kovier | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/law-and-religion-intermingled-in-suit-on-abortion-ban-undue.html | Law and Religion Intermingled In Suit on Abortion Ban | By Laurie Johnston | TX 11267 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/managing-compared.html | Managing Compared | By Gordon Chase | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/market-place-the-prospects-for-kodak-shares.html | Market Place | By Robert Metz | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/matthew-josephson-biographer-and-muckraker-dies.html | Matthew Josephson Biographer and Muckraker Dies | By Alden Whitman | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/mehta-plans-barber-premiere-to-open-philharmonic-season-3-new-guest.html | Mehta Plans Barber Premiere To Open Philharmonic Season | By Raymond Ericson | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/miners-after-union-meeting-vow-no-contract-no-work-stalked-out-of.html | Miners AfterUnion Meeting Vow No Contract NoWork | By William Bobbins Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/ncaa-is-warned-on-reprisals-ncaa-is-warned-on-reprisals-players-not.html | NCAA Is Warned On Reprisals | By Gordon S White Jr Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-allstate-assails-release-of-states-interim-report.html | Allstate Assails Release Of States Interim Report On Its RateRise Request | By Joseph F SullivanSpecial to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-aquarium-transfers-fish-in-breathtaking-maneuver.html | Aquarium Transfers Fish in Breathtaking Maneuver | By Michael Knight Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-asian-gunmen-seize-72-in-dutch-building-4-hurt-in.html | ASIAN GUNMEN SEIZE 72 IN DUTCH KOK | By John Vinocur Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-begin-vows-to-cut-off-evil-arm-of-group.html | Begin Vows to Cut Off Evil Arm Of Group Responsible for Raid | By William E Farrell Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-carey-proposes-life-without-parole-for-murderers.html | Carey Proposes Life Without Parole for Murderers | By Steven R WeismanSpecial to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-chicagoans-visit-meadowlands.html | Chicagoans Visit Meadowlands | By Robert HanleySpecial to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-coal-miners-ignore-tafthartley-order-pact-reported.html | COAL MINERS IGNORE TAFTHARTLEY ORDER PACT REPORTED NEAR | By Ben A Franklin Special to The New York limes | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-company-calls-casino-plan-drastic-church-groups.html | Company Calls Casino Plan Drastic | By Donald JansonSpecial to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-curare-vials-linked-to-locker-of-dr-x-hospital.html | CURARE VIALS LINKED TO LOCKER OF DR X | By David Bird Special to The New York Times | TX 11267 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-dispute-may-halt-work-in-groton-on-16-navy-nuclear.html | Dispute May Halt Work in Groton On 16 Navy Nuclear Submarines | By Robert D McFadden | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-energy-department-presses-plan-to-convert-waste-to.html | Energy Department Presses Plan To Convert Waste to Electricity | By Walter H WaggonerSpecial to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-french-leftists-set-back-in-vote-to-join-forces.html | French Leftists Set Back in Vote To Join Forces | By Jonathan Kandell Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-health-council-officer-urges-publicsmoking-ban.html | Health Council Officer Urges PublicSmoking Ban | By Martin WaldronSpecial to Tile New York Tunes | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-home-is-where-the-hearth-is-top-hat-has-two.html | Home Is Where the Hearth Is | By Matthew L WaldSpecial to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-landlords-balking-at-window-guards-new-york-city.html | LANDLORDS BALKING AT WINDOW GUARDS | By Frank J Prial | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-landlords-resisting-city-mandate-for-window-guards.html | Landlords Resisting City Mandate For Window Guards for Children | By Frank Sprial | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-law-and-religion-intermingled-in-suit-on-abortion.html | Law and Religion Intermingled In Suit on Abortion Ban | By Laurie Johnston | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-plan-is-announced-by-us-and-germany-to-stabilize.html | PLAN IS ANNOUNCED BY US AND GERMANY TO STABILIZE DOLLAR | By Clyde H Farnsworth Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-us-oil-imports-starting-to-fall-analysts-see-drop.html | US Oil Imports Starting to Fall Analysts See Drop as Temporary | By Anthony J Parisi | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-jersey-pages-white-house-woos-holdouts-on-canal-white-house.html | White House Woos Holdouts on Canal | By Martin Tolchin Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/new-york-a-strain-for-wives-of-japanese-businessmen-considering-a.html | New York a Strain for Wives of Japanese Businessmen | By Edwin McDowell | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/pacification-chief-in-vietnam-now-a-top-pentagon-adviser-seems.html | Pacification Chief inVietnam Now a Top Pentagon Adviser | By Bernard Weinraub Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/plan-is-announced-by-us-and-germany-to-stabilize-dollar-but.html | PLAN IS ANNOUNCED BY US AND GERMANY TO STABILIZE DOLLAR | By Clyde H Farnsworth Special to The New York Times | TX 11267 | 28573 | |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/police-cant-resolve-gracie-mansion-case-involving-3-guards-charges.html | Police Cant Resolve Gracie Mansion Case Involving 3 Guards | By Leonard Buder | TX 11267 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/prosecutor-calls-in-begelman-10-percent-of-the-gross-columbia.html | Prosecutor Calls In Begelman | By Aljean Harmetz Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/small-gains-shown-in-prices-of-bonds-fixedincome-securities-close.html | SMALL GAINS SHOWN IN PRICES OF BONDS | By John H Allan | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/some-palestinians-are-proud-of-attack-plo-spokesman-warns-of-more.html | SOME PALESTINIANS ARE PROUD OF ATTACK | By Marvine Howe Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/soviet-in-shift-gives-us-some-arms-data-americans-welcome-first.html | SOVIET IN SHIFT GIVES US SOME ARMS DATA | By Richard Burt Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/stage-clarence-darrow-again-scenes-from-country-life-stars-kevin.html | Stage Clarence Darrow Again | By Mel Gussow | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/stoneware-and-old-wisdom.html | Stoneware and Old Wisdom | By Ruth Robinson | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/struggle-over-alaska-lands-bill-opens-with-skirmishes-on-panel.html | Struggle Over Alaska Lands Bill Opens With Skirmishes on Panel | By Charles Mohr Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/syndication-cuts-into-major-tv-networks-primetime-programs-3.html | Syndication Cuts Into Major TV Networks RtimeTime Programs | By Les Brown | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/talks-today-to-air-status-of-music-hall-city-seeks-landmark-status.html | Talks Today To Air Status Of Music Hall | By Grace Glueck | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/taxes-accounting-which-divorced-parent-gets-exemptions-taxes.html | Taxes  Accounting Which Divorced Parent Gets Exemptions Taxes  Accounting Which Divorced Parent Will Claim Children as Dependents | By Deborah Rankin | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/the-first-round-in-france-in-the-nation.html | The First Round In France | By Tom Wicker | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/top-role-is-sought-by-transport-dept-on-us-air-policy.html | Top Role Is Sought By Transport Dept On US Air Policy | By Ernest Holsendolph Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/track-meet-women-of-all-ages.html | Track Meet Women Of AllAges | By Thomas Rogers | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/tv-perfect-gentlemen-a-movie-about-women.html | TV Perfect Gentlemen a Movie About Women | By John J OConnor | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/us-oil-imports-starting-to-fall-analysts-see-drop-as-temporary-us.html | US Oil Imports Starting to Fall Analysts See Drop as Temporary | By Anthony J Parisi | TX 11267 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/us-tries-to-end-rift-with-turkey-a-linkage-publicly-denied-ecevit-a.html | US Tries to End Rift With Turkey | By Bernard Gwertzman  Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/us-will-investigate-ceta-in-westchester-acts-in-response-to-bid-by.html | USWILL INVESTIGATE CETA IN WESTCHESTER | By James Feron Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/white-house-woos-holdouts-on-canal-white-house-woos-holdouts-on.html | Aquarium Transfers Fish in Breathtaking Maneuver | By Michael Knight Special to The New York Times | TX 11267 | 28573 |
| 3/14/1978 | https://www.nytimes.com/1978/03/14/archives/withdrawals-plague-europeus-meet-battle-with-jacobs-avoided.html | Withdrawals Plague Europe  US Meet | By SAMUEL ABT sLca to The Na York Ttues | TX 11267 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/1000-foes-of-koch-plan-to-revamp-poverty-aid-seek-allies-in-albany.html | 1000 Foes of Koch Plan to Revamp Poverty Aid Seek Allies in Albany | By Sheila Rule Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/60minute-gourmet-chicken-breast-veronique-curried-rice.html | 60 Minute Gourmet | By Pierre Franey | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/a-3d-coal-pact-set-yes-vote-expected-3d-coal-pact-is-reached-yes.html | A 3d Coal Pact Set Yes Vote EXpected | By Ben A Franklin Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/a-fashionable-salute-to-spring.html | A Fashionable Salute to Spring | By Bernadine Morris | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/a-few-make-tense-return-to-mine-jobs-had-to-follow-the-law.html | A Few Make Tense Return To Mine Jobs | By Reginald Stuart Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/advertising-for-the-runners-3-new-publications-challenge-blunted.html | Advertising | By Philip H Dougherty | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/albany-leadership-dispute-delays-naming-of-regents-due-yesterday.html | Albany Leadership Dispute Delays Naming of Regents Due Yesterday | By E J Dionne Jr Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/albany-senate-votes-by-3919-to-restore-capital-punishment-tally.html | ALBANY SENATE VOTES BY 3919 TO RESTORE | By Steven R Weisman Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/bond-prices-down-on-slide-in-dollar-news-of-settlement-of-coal.html | BOND PRICES DOWN ON SLIDE IN DOLLAR | By John H Allan | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/books-of-the-times-aide-to-bengurion-nothing-to-conceal.html | Books of TheTimes | By Anatole Broyard | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/boston-university-head-denies-admissions-are-sold-policy-called.html | Boston University Head Denies Admissions Are Sold | By Michael Knight Special to The New York Times | TX 11265 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/braves-bombard-holtzman-for-8-runs-cox-hired-boyer.html | Braves Bombard Holtzman for 8 Runs | By Murray Crass Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/bridge-new-yorkers-are-battling-in-3-of-8-knockout-matches.html | Bridge | By Alan Truscott | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/britain-bows-to-us-in-dispute-over-transatlantic-air-fares-pact.html | Britain Bows to US in Dispute Over TransAtlantic Air Fares | By Richard Within | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/britain-reports-a-trade-surplus-of-350-million-during-february.html | Britain Reports a Trade Surplus Of 350 Million During February | By Robert D Hershey Jr Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/canal-pact-support-still-short-of-goal-despite-lobbying.html | CANAL PACT SUPPORT STILL SHORT OF GOAL | By Adam Clymer Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/car-sales-fell-in-march-110-span-gm-decline-is-165-percent-car.html | Car Sales Fell in March 110 Span | By Reginald StuartSpecial to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/careers-parttime-jobs-as-stepping-stones.html | Careers | By Elizabeth M Fowler | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/concert-3-marlboro-musicians-team-for-ensemble-program.html | Concert 3 Marlboro Musicians Team for Ensemble Program | By Peter G Davis | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/dance-mythology-and-metamorphoses.html | Dance Mythology And Metamorphoses | By Anna Kisselgoff | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/dutch-marines-free-all-hostages-and-capture-3-asian-terrorists.html | Dutch Marines Free All Hostages And Capture 3 Asian Terrorists | By John Vinocur Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/earlier-raids-into-lebanon.html | Earlier Raids Into Lebanon | By Joseph B Treaster | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/european-squad-routs-american-track-team.html | European Squad Routs American Track Team | By Samuel Abt Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/fbi-is-destroying-criminal-files-on-cases-closed-for-five-years.html | FBI Is Destroying Criminal Files On Cases Closed for Five Years | By Anthony Marro Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/french-centerright-maps-strategy-in-runoff-vote-rightward-shift-in.html | French CenterRight Maps Strategy in Runoff Vote | By Jonathan Kandell Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/goodpitch-nopunch-mets-win-mets-box-score.html | GoodPitch NoPunch Mets Win | By Joseph Durso Special to The New York Times | TX 11265 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/gop-in-albany-backs-plan-on-aid-for-local-budgets-money-that-could.html | G O P in Albany Backs Plan on Aid For Local Budgets | By Richard J Meislin Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/groton-takes-threat-of-layoffs-in-stride-layoff-threats-shake.html | Groton Takes Threat of Layoffs in Stride | By Matthew LwaldSpecial to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/higher-income-manhattanites-filling-converted-buildings.html | About Real Estate | By Alan S Oser | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/horsemen-battle-diseases-spread-could-be-catastrophic-a-halt-in.html | Horsemen Battle Diseases Spread | By Steve Cady | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/india-and-china-move-cautiously-to-improve-strained-relations-an.html | India and China Move Cautiously To Improve Strained Relations | By William Borders Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/islanders-blues-play-to-33-tie-second-chance-bennetts-late-tally.html | Islanders Blues Play To 33 Tie | By Deane McGowen Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/jackson-criticizes-carters-moves-on-foreign-and-domestic-matters-no.html | Jackson Criticizes Carters Moves On Foreign and Domestic Matters | By Steven Rattner Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/japan-decides-to-keep-its-curbs-on-vietnamese-refugees-the-japanese.html | Japan Decides to Keep Its Curbs onVietnamese Refugees | By Andrew H Malcolm Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/john-ls-legacy.html | John Ls Legacy | By Carol Lewis | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/k-mart-and-carter-hawley-sales-and-net-at-records-seagram-sony.html | K Mart and Carter Hawley Sales and Net at Records | By Clare M Reckert | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/killers-of-two-women-get-25-to-life.html | Killers of Two Women Get 25 to Life | By James Feron Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/knicks-lose-as-abduljabbar-stars-knicks-lose-as-abduljabbar-stars.html | Knicks Lose as AbdulJabbar Stars | By Sam Goldaper | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/lakelands-parents-ask-albany-to-bar-student-penalties-punishment.html | Lakelands Parents Ask Albany to Bar Student Penalties | By Ronald Smothers | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/law-officers-oppose-death-penalty-bill-city-and-state-aides-hold.html | LAW OFFICERS OPPOSE DEATH PENALTY BILL | By Tom Goldstein | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/linkage-in-us-foreign-policy-foreign-affairs.html | Linkage in US Foreign Policy | By Helmut Sonnenfeldt | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/march-of-dimes-group-declares-genetic-program-aid-will-go-on-common.html | March of Dimes Group Declares Genetic Program Aid Will Go On | By Boyce Rensberger | TX 11265 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/market-place-awaiting-the-ultimate-bottom-in-stocks.html | Market Place | By Vartanig G Varian | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/milano-resigns-as-deputy-mayor-economic-aide-lost-koch-backing-no.html | Milano Resigns as Deputy Mayor Economic Aide Lost Koch Backing | By Lee Dembart | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/misuse-of-patients-funds-charged-events-honoring-sutton-dinners-for.html | Misuse of Patients Funds Charged | By Ronald Sullivan | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/multiple-sclerosis-death-may-yield-clues-to-the-disease.html | Multiple Sclerosis Death May Yield Clues to the Disease | By Harold M Schmeck Jr Special to The New York Tames | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/music-7-kupferman-premieres.html | Music 7 Kupferman Premieres | By Raymond Ericson | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/naturala-word-of-many-meanings.html | NaturalA Word of Many Meanings | By Patricia Wells | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/navy-is-weighing-move-to-force-nuclear-submarines-completion-move.html | Navy Is Weighing Move to Force Nuclear Submarines Completion | By Bernard WeinraubSpecial to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/ncaa-policy-labeled-inconsistent-on-penalties.html | NCAA Policy Labeled Inconsistent on Penalties | By Gordon S White Jr Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-a-3d-coal-pact-set-yes-vote-expected-3d-coal-pact.html | A 3d Coal Pact Set Tes Vote Expected | By Ben A Franklin Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-albany-senate-votes-by-3919-to-restore-capital.html | ALBANY SENATE VOTES BY 3919 TO RESTORE CAPITAL PUNISHMENT | By Steven R Weisman Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-bid-to-block-new-church-and-a-synagogue-stirs.html | Bid to Block New Church and a Synagogue Stirs Outcries | BY Robert Hanley Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-curare-case-judge-bars-reporter-from-trial-on-a.html | Curare Case Judge Bars Reporter From Trial on a Permanent Basis | By Deirdre Carmody Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-dr-xs-accuser-calls-surgeon-brilliant-witness.html | DR XS ACCUSER CALLS SURGEON BRILLIANT | By David Bird | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-dutch-marines-free-all-hostages-and-capture-3.html | Dutch Marines Free All Hostages And Capture 3 Asian Terrorists | By John Vinocur Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-encephalitiscarrying-breed-of-mosquito-found-in.html | EncephalitisCarrying Breed of Mosquito Found in State but Danger Is Discounted | By Martin Waldron Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-lerner-calls-meeting-to-pick-his-successor-in.html | Lerner Calls Meeting to Pick His Successor in Essex Letters Notes on Politics | By Joseph F Sullivan | TX 11265 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-milano-resigns-as-deputy-mayor-economic-aide-lost.html | Milano Resigns as Deputy Mayor Economic Aide Lost Koch Backing | By Lee Dembart | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-palestinians-charge-troops-land-from-sea-near-port.html | Palestinians Charge Troops Land From Sea Near Port City of Tyre | By Marvine Howe Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-queens-school-board-26-tries-to-make-its-positions.html | Queens School Board 26 Tries To Make Its Positions Clear | By Ari L Goldman | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-raid-is-retaliatory-objectives-of-large-force-said.html | RAID IS RETALIATORY | By William E Farrell Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-sadat-assails-raid-by-plo-in-israel-he-calls.html | SADAT ASSAILS RAID BY PIO IN ISRAEL | By Christopher S Wren Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-jersey-pages-she-joined-the-navy-but-hates-the-tug-some-jobs.html | She Joined the Navy but Hates the Tug | By Diane Henry Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/new-york-city-drops-19-bargaining-points-gotbaum-head-of-union.html | NEW YORK CITY DROPS 19 BARGAINING POINTS | By Damon Stetson | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/nfl-adds-official-receivers-get-help-freedom-for-blocker-nfl-adds-a.html | NFL Adds Official Receivers Get Help | By Leonard Koppett Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/olin-corp-indicted-for-shipping-arms-to-south-africans-company.html | OLIN CORP INDICTED FOR SHIPPING ARMS TO SOUTH AFRICANS | By Robert E TomassonSpecial to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/oneill-wants-to-cut-social-security-tax-with-democrats-in-disarray.html | ONEILL WANTS TO CUT SOCIAL SECURITY TAX | By Edward Cowan Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/palestinians-charge-troops-land-from-sea-near-port-city-of-tyre.html | Palestinians Charge Troops Land From Sea Near Port City of Tyre | By Marvine Howe Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/panel-finds-police-overreacted-to-unruly-crowd-at-series-final.html | Panel Finds Police Overreacted To Unruly Crowd at Series Final | By Leonard Buder | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/pop-carol-britto-pianist.html | POp Carol Britto Pianist | By John S Wilson | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/preserving-a-piece-of-the-prairie.html | Preserving a Piece of the Prairie | By Bayard Webster | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/prices-close-mixed-in-soybean-futures-wheat-corn-and-coffee-show-an.html | PRICES CLOSE MIXED IN SOYBEAN FUTURES | By H J Maidenberg | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/proxy-fight-likely-on-kennecott-copper-copper-producers-shares.html | PROXY FIGHT LIKELY ONKENNECOTTCOPPER | By Robert J Cole | TX 11265 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/queens-party-leader-and-broker-are-reported-named-in-indictment.html | Queens Party Leader and Broker Are Reported Named in Indictment | By Howard Blum | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/queens-school-board-26-tries-to-make-its-positions-clear-interview.html | Queens School Board 26 Tries To Make Its Positions Clear | By Ari L Goldman | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/qwerty-and-beyond.html | QWERTY and Beyond | By John Culkin | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/race-day-victory-was-in-the-cards-the-card-game.html | Race Day Victory Was in the Cards | By Joyce Maynard Bethel | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/reporter-permanently-barred-from-the-curare-trial-basis-of-judges.html | Reporter Permanently Barred From the Curare Trial | By Deirdre Carmody Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/restaurant-revolution-in-midwest.html | Restaurant Revolution In Midwest | By Douglas E Kneeland | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/rutgers-advances-in-nit-strategy-pays-off-rutgers-gains-in-nit-by.html | Rutgers Advances In NIT | By Al Harvin Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/sadat-assails-raid-by-plo-in-israel-he-calls-terrorist-seizure-of.html | SADAT ASSAILS RAID BY PlO IN ISRAEL | By Christopher S Wren Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/scoring-life-with-classical-music.html | Scoring Life With Classical MusiC | By Virginia Lee Warren | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/searches-of-high-school-students-raise-some-legal-questions.html | About Education | By Marcia Chambers | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/she-joined-the-navy-but-hates-the-tug-some-jobs-are-worse.html | She Joined the Navy but Hates the Tug | By Diane Henry Special to The New York Times | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/singles-a-change-of-scene.html | Singles A Change Of Scene | By Barbara Lovenreim | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/sir-henry-moore-british-admiral-led-strikes-on-nazis-off-norway.html | Sir Henry Moore British Admiral Led Strikes on Nazis Off Norway | By Wolfgang Saxon | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/south-africa-is-new-social-issue-for-college-activists-several-have.html | South Africa Is New Social Issue for College Activists | By Edward B Fiske | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/stage-marigolds-with-shelley-winters-now-on-broadway.html | Stage Marigolds With Shelley Winters | By Richard Eder | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/stocks-cheered-by-a-settlement-of-coal-strike-post-small-gain.html | Stocks Cheered by a Settlement Of Coal Strike Post Small Gain | By Alexander R Hammer | TX 11265 | 28573 |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/tancredi-is-revived-the-program.html | Tancree Is Revived | By Harold C Schonberg | TX 11265 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/technology-the-controversy-over-nitrites-in-meats-technology-the.html | Technology | By Victor K McElheny | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/the-arsenal-of-islam.html | The Arsenal of Islam | By James Reston | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/the-dollar-how-to-show-we-mean-it.html | 1000 Foes of Koch Plan to Revamp Poverty Aid Seek Allies in Albany | By Sheila Rule Special to The New York Times | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/the-elevatorsome-highs-and-lows.html | The Elevator Some Highs and Lows | By Lewis Burke Frumkes | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/the-family-of-onions-a-good-bunch-the-onion-family-is-a-good-bunch.html | The Family of Onions A Good Bunch | By Mimi Sheraton | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/the-shad-are-running-if-the-shad-are-running-herbed-maryland-shad.html | The Shad Are Running | By Craig Claiborne | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/thinking-things-over-blues-in-the-night.html | Thinking Things Over | 8212By Vermont Royster | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/tv-reprise-of-salute-to-henry-fonda.html | TV Reprise of Salute to Henry Fonda | By John J OConnor | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/us-given-16000-okefenokee-acres-habitats-of-endangered-species.html | US Given 16000 Okefenokee Acres | By Seth S KingSpecial to The New York Times | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/vance-would-remove-limit-on-vietnamese-favors-admitting-all-boat.html | VANCE WOULD REMOVE LIMIT ON VIETNAMESE | By Bernard Gwertzman Special to The New York Times | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/vote-in-un-assails-accord-on-rhodesia-resolution-calls-any.html | VOTE IN UN ASSAILS ACCORD ON RHODESIA | By Kathleen Teltsce Special to The New York Times | TX 11265 | 28573 | |
| 3/15/1978 | https://www.nytimes.com/1978/03/15/archives/whats-goodand-tackyin-money.html | Whats Good and Tackyin Money | By Enid Nemy | TX 11265 | 28573 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/6-guilty-in-attack-at-washington-sq-6-guilty-in-washington-sq.html | 6 Guilty in Attack At Washington Sq | By Gregory Jaynes | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/a-converted-barn-with-room-for-all.html | A Converted Barn | By Anna Quindlen | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/a-dog-gets-worst-of-it-in-georgia-quail-hunt.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/a-tin-shop-is-rescued-from-the-heap.html | A Tin Shop Is Rescued From the Heap | By Georgia Dullea | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/about-new-york-a-dollop-of-sorrow-for-st-patricks-parade.html | About NewYork | By Francis X Clin | TX 11216 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/advertising-publishers-aiming-at-working-women-savitt-picked-by.html | Advertising | By Philip H Dougherty | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/agent-in-new-york-may-get-support-from-fbi-files-a-question-of.html | A gent in New York May Get Support From F 81 Files | By Anthony Marro Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/antipoverty-agency-is-accused-by-stein-fiscal-inquiry-is-set.html | Antipoverty Agency Is Accused by Stein Fiscal Inquiry Is Set | By John Kifner | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/atom-plant-dancers-at-sea-held-greater-us-report-on-facility-off.html | ATOM PLANT DANGERS AT SEA HELD GREATER | By Donald Janson Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/att-profit-up-24-to-122-billion-a-record-in-quarter-western.html | AT T Profit Up 24 to 122 Billion A Record in Quarter | By N R Kleinfield | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/backgammon-all-or-nothing-at-all-a-basket-of-eggs.html | Backgammon | By Paul Magriel | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/banking-plan-gains-in-senate-lags-at-white-house-carter-sought.html | Banking Plan Gains in Senate Lags at White House | By Judith MillerSpecial to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/beame-aide-rejected-a-job-plan-for-middleincome-youths-in-queens.html | Beame Aide Rejected a Job Plan for MiddleIncome Youths in Queens | By Ari L Goldman | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/bill-protecting-vast-alaska-areas-is-completed-by-house-committee.html | Bill Protecting Vast Alaska Areas Is Completed by House Committee | By Charles Mohr Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/bnai-torah-grant-delayed-by-cuomo-queries-on-2-cited-growth-over.html | Bnai Torah Grant Delayed by Cuomo Queries on 2 Cited | By Charles Kaiser | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/bridge-new-yorkers-in-each-match-in-vanderbilt-semifinal-play-4-new.html | Bridge | By Alan Tauscott Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/briton-and-carter-to-confer-on-trade-callaghan-due-in-us-next-week.html | BRITON AND CARTER TO CONFER ON TRADE | By Rw Apple Jr Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/bureaucracy-linked-to-rail-safety-woes-lack-of-coordination-between.html | BUREAUCRACY LINKED TO RAIL SAFETY WOES | By Ernest Holsendolph Special to The New York Thew | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/california-rotary-facing-expulsion-stands-by-its-women-clubs.html | California Rotary Facing Expulsion Stands by ItsWomen | By Robert Lindsey Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/californians-will-vote-on-whether-to-restrict-smoking-in-public.html | Californians Will Vote on Whether to Restrict Smoking in Public | By Gladwin Hill | TX 11216 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/campaign-to-restore-dissidents-political-rights-is-pressed-in.html | Campaign to Restore Dissidents Political Rights Is Pressed in Brazil but President Appears Reluctant | By David Vidal Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/carey-and-steingut-endorse-plan-for-a-takeover-of-aid-program-carey.html | Carey and Steingut Endorse Plan For a Takeover of Aid Program | By Richard J Meislin Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/choosing-your-tax-preparer-family-money.html | Choosing Your Tax Preparer | By Richard Phalon | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/city-bar-group-is-investigating-2-lawyers-over-links-to-sex.html | City Bar Group Is Investigating 2 Lawyers Over Links to Sex Business | By Tom Goldstein | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/commodity-commission-fights-to-extend-its-life-beleagured-agency.html | Commodity Commission Fights to Extend Its Life | By H J Maidenberg Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/complex-fight-over-city-pay-3-union-groups-pitted-against-3.html | Complex Fight Over City Pay | By Jerry Flint | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/dance-a-program-of-wagoner.html | Dance A Program Of Wagoner | By Jennifer Dunning | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/dance-cunningham-presents-event-205-macneil-to-stay-at-pbs.html | Dance Cunningham Presents Event 205 | By Anna Iusselgoff | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/davis-cup-security-imposed-not-the-chosen-way-no-substitutions.html | Davis Cup Security Imposed | By Neil Amdur Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/dirty-politics-in-18th-centurysainthood-in-the-20th-more-dignified.html | Dirty Politics in 18th Century Sainthood in the 20th | By Israel Shenker Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/dispute-again-delays-election-of-regents-black-and-puerto-rican.html | DISPUTE AGAIN DELAYS ELECTION OF REGENTS | By E J Dionne Jr Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/divided-lebanon-again-becomes-a-battlefield-60000-were-killed.html | Divided Lebanon Again Becomes A Battlefield | By Joseph B Treaster | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/downey-is-shaping-a-role-in-arms-control-difficult-for-a-liberal.html | Downey Is Shaping a Role in Arms Control | By Bernard Weinraub Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/dr-x-trial-witness-concedes-an-error-testifying-for-prosecutor.html | DR X TRIAL WITNESS CONCEDES AN ERROR | By David Bird Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/dublins-an-american-dream-dublin-living-an-american-familys-dream.html | Dublins an American Dream | By Nan Robertson | TX 11216 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/eastwick-sad-as-a-red-relieved-to-be-a-yankee-carew-an-unhappy-twin.html | Eastwick Sad as a Red Relieved to Be a Yankee | By Murray Crass Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/egypt-denounces-the-raid-as-organized-genocide-summons-western.html | Egypt Denounces the Raid as Organized Genocide | By Christopher S Wren Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/firefighters-union-opens-labor-talks-substantial-pay-increase-asked.html | FIREFIGHTERS UNION OPENS LABOR TALKS | By Damon Stetson | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/for-german-who-awarded-titles-first-gold-then-bars-no-folk-hero-but.html | For German Who Awarded Titles First Gold Then Bars | By John Vinocur Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/gao-reports-conrail-ignores-its-commuter-safety-inspections.html | GAO Reports Conrail Ignores Its Commuter Safety Inspections | By Edward Hudson Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/gardening-st-patricks-shamrock-irish-luck-and-legend.html | GARDENING | By Joan Lee Faust | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/guerrillas-join-civilian-retreat-from-attackers-civilians-and.html | Guerrillas Join Civilian Retreat From Attackers | By Marvine Howe Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/homes-for-elderly-get-lilco-warning-300-residents-cautioned-by.html | HOMES FOR ELDERLY GET LILCO WARNING | By John T McQuiston | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/illinois-miners-take-waitandsee-stance-on-new-proposal-we-can-do.html | IllinoisMinersTakeWaitandSee Stance on New Proposal | By William Robbins Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/invasion-is-said-to-increase-israeli-edge-on-syria-military.html | Invasion Is Said to Increase Israeli Edge on Syria | By Drew Middleton Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/investors-uneasiness-over-events-in-middle-east-sends-stocks-lower.html | Investors Uneasiness Over Events In Middle East Sends Stocks Lower | By Alexander R Hammer | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/iranians-are-astonished-as-shah-shakes-up-the-widely-feared-secret.html | Iranians Are Astonished as Shah Shakes Up The Widely Feared Secret Police and Cuts Down Their Prestige | By Paul Hofmann Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/israelis-seize-4to-6mile-security-belt-in-lebanon-and-say-troops.html | ISRAELIS SEIZE 4TO 6MILE SECURITY BELT IN LEBANON AND SAY TROOPS WILL REMAIN WASHINGTON SEES IMPEDIMENTS TO PEACE | By Bernard Gwertzman Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/israels-answer-essay.html | Israels Answer | By William Safire | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/israels-outspoken-defense-minister-ezer-weizman-man-in-the-news-an.html | Israels Outspoken Defense Minister | By Laurie Johnston | TX 11216 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/japanese-offer-a-ship-to-display-us-export-goods-in-their-ports.html | Japanese Offer a Ship to Display c US Export Goods in Their Ports | By Peter Kriss | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/jazz-women-off-to-kansas-city-background-reflected-man-to-be-the-mc.html | Jazz Women Off to Kansas City | By John S Wilson | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/kentucky-to-extend-breeding-season-kentucky-expected-to-lengthen.html | Kentucky to Extend Breeding Season | By Steve Cady | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/koch-tightens-rules-on-city-concessions-plans-a-policy-order-today.html | KOCH TIGHTENS RULES ON CITY CONCESSIONS | By Robert Mcg Thomas Jr | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/lasers-may-preserve-technicolor-movies-physicist-develops-process.html | LASERS MAY PRESERVE TECHNICOLOR MOVIES | By Malcolm W Browne | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/letter-to-a-palestinian-military-spokesman.html | Letter to a Palestinian Military Spokesman | By Cynthia Ozick | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/major-fighting-ends-forces-rout-the-palestinians-in-border.html | MAJOR FIGHTING ENDS | By William E Farrell Special to The New York Tiniest | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/market-place-the-performance-of-ibm-stock.html | Market Place | By Vartanig G Vartan | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/mets-get-ken-henderson-outfielder-from-rangers-fourth-straight.html | Mets Get Ken Henderson Outfielder From Rangers | By Joseph Durso Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/mexican-art-to-tour-us-largest-work-is-4-tons-aid-by-foundation.html | Mexican Art To Tour US | By Rita Reif | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/mixed-results-of-integration-typified-in-louisville-school-little.html | Mixed Results of Integration Typified in Louisville School | By Steven V Roberts Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/music-tancredi-revived-in-concert-the-program.html | Music Tancredi Revived in Concert | By Harold C Schonberg | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/nets-rout-suns-11798-31-for-king-porter-sets-nets-record-jordan.html | Nets Rout Suns 11798 31 for King | By Al Harvin Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-6-guilty-in-attack-at-washington-sq-6-guilty-in.html | 6 Guilty in Attack At Washington Sq | By Gregory Jaynes | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-concerts-coming-to-giants-stadium-providing.html | Concerts Coming to Giants Stadium | By Alfonso A Narvaez Special to The New York Times | TX 11216 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-guerrillas-join-civilian-retreat-from-attackers.html | Guerrillas Join Civilian Retreat From Attackers | By Marvine Howe Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-israelis-seize-4to-6mile-security-belt-in-lebanon.html | ISRAELIS SEIZE 4TO 6MILE SECURITY BELT IN LEBANON AND SAY TROOPS WILL REMAIN WASHINGTON SEES IMPEDIMENTS TO PEACE | By Bernard Gwertzman Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-major-fighting-ends-forces-rout-the-palestinians.html | MAJOR FIGHTING ENDS | By William E Farrell Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-masstransit-plan-proposed-by-byrne-port-authority.html | MASSTRANS1T PLAN PROPOSED BY BYRNE | By Joseph F Sullivan Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-new-york-breaks-out-the-brooms-and-reinstates.html | New York Breaks Out the Brooms And Reinstates Parking Rules | By Dena Kleiman | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-report-cites-peril-in-mishap-at-offshore-atom.html | Report Cites Peril in Mishap at Offshore Atom Plant | By Donald Janson Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-senate-backers-of-canal-treaty-predict-victory-say.html | Senate Backers Of CanalTreaty Predict Victory | By Adam Clymer Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-soviet-now-termed-cool-to-linking-cuban-pullout-to.html | Soviet Now Termed Cool to Linking Cuban Pullout to Ethiopian Truce | By Richard Burt Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-trenton-topics-troopers-accuser-now-faces-a-new.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-tropical-spas-on-the-prairies-tropic-paradises.html | Tropical Spas on the Prairies | By Douglas E Kneeland Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-jersey-pages-witness-in-dr-x-trial-concedes-faulty-diagnosis.html | Witness in D X Trial Concedes Faulty Diagnosis | By David Bird Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/new-york-breaks-out-the-brooms-and-reinstates-parking-rules-streets.html | New York Breaks Out the Brooms And Reinstates Parking Rules | By Dena Kleiman | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/olga-mendez-wins-in-democratic-balloting.html | Olga Mendez Wins in Democratic Balloting | By Glenn Fowler | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/panamanians-assured-by-torrijos-confident-on-pact-this-is-just-a.html | Panamanians Assured by Torrijos Confident on Pact | By Alan Riding Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/philippines-is-bolstering-its-position-in-islands-that-are-also.html | Philippines Is Bolstering Its Position in Islands That Are Also Claimed by Peking Taipei and Hanoi | By Fox Butterfield Special to The New York Times | TX 11216 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/piano-block-plays-schumann.html | Piano Block Plays Schumann | By Allen Hughes | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/piano-mark-zeltser.html | Piano Mark Zeltser | By Raymond Ericson | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/pickup-in-packaging-demand-encourages-paper-industry-orders.html | Pickup inPackaging Demand  Encourages Paper Industry | By Agis Salpukas | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/proxmire-honors-senate-for-fleecing-public-luxury-may-be-reduced.html | Proxmire Honors Senate for Fleecing Public | By Marjorie Hunter Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/rangers-flyers-in-22-tie-flyers-forecheck-effectively-flyers-streak.html | Rangers Flyers In 22 Tie | By Deane McGowen | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/rent-rates-the-squeeze-is-on.html | Rent Rates The Squeeze Is On | By Sharon Johnson | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/robert-wussler-president-of-cbs-sports-resigns-commission-expands.html | Robert Wussler President of CBS Sports Resigns | By Les Brown | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/school-board-head-is-called-by-goldin-subpoena-requires-aiello-to.html | SCHOOL BOARD HEAD IS CALLED BY GOLDIN | By Edith Evans Asbury | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/scientist-says-data-uphold-thesis-tying-concorde-to-coastal-booms.html | Scientist Says Data Uphold Thesis Tying Concorde to Coastal Booms | By Walter Sullivan Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/senate-backers-of-canal-treaty-predict-victory-say-they-have-votes.html | Senate Backers Of Canal T reaty Predict Victory | By Adam Clymer Special to The Sew York Titres | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/senate-group-votes-british-tax-treaty-sought-as-a-model-pact-would.html | SENATE GROUP VOTES BRITISH TAX TREATY SOUGHT AS A MODEL | By Edward Cowan Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/ski-areas-undaunted-by-recent-rainstorm-playing-favorites.html | Ski Areas Undaunted By Recent Rainstorm | By Michael Strauss | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/soviet-now-termed-cool-to-linking-cuban-pullout-to-ethiopian-truce.html | Soviet Now Termed Cool to Linking Cuban Pullout to Ethiopian Truce | By Richard Burt Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/soviet-revokes-citizenship-of-rostropovich-and-galina-vishnevskaya.html | Soviet Revokes Citizenship of Rostropovich and Galina Vishnevskaya | By David S Shrub Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/spurofmoment-meeting-led-to-tentative-coal-preparing-for.html | SpurofMoment Meeting Led to Tentative Coal Accord | By Ben A Franklin Special to The New York Times | TX 11216 | 28576 |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/stage-rural-humor-by-nicholas-kazan-the-good-old-boys.html | Stage Rural Humor By Nicholas Kazan | By Mel Gussow | TX 11216 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/study-finds-empty-school-seats-for-9000-waiting-handicapped-huge.html | Study Finds Empty School Seats For 9000 Waiting Handicapped | By Marcia Chambers | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/testimony-conflicts-in-inquiry-on-eilberg-justice-department.html | TESTIMONY CONFLICTS IN INQUIRY ON EILBERG | By Jo Thomas Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/the-rhodesian-tangle-abroad-at-home.html | The Rhodesian Tangle | By Anthony Lewis | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/treasury-to-offer-3-billion-in-notes-prices-of-us-securities-edge.html | Treasury to Offer 3 Billion in Notes Prices of US Securities Edge Up | By Mario A Milleti1 | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/tropical-spas-on-the-prairies-tropic-paradises-flower-in-the.html | Tropical Spas on the Prairies | By Douglas E Kneeland Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/unification-church-called-seoul-tool-house-panel-releases-documents.html | UNIFICATION CHURCH CALLED SEOUL TOOL | By Richard Halloran Special to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/us-expects-no-permanent-disposal-of-nuclear-waste-before-1988-new.html | US Expects No Permanent Disposal of Nuclear Waste Before 1988 | By Steven RattnerSpecial to The New York Times | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/washington-business-tougher-penalties-in-antitrust-cases-washington.html | Washington | By David Burnham | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/wbc-bars-young-fight-with-norton-a-retroactive-champion.html | WBC Bars Young Fight With Norton | By Michael Katz | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/what-elvis-left-behind-what-elvis-left-behind.html | What Elvis Left Behind | By David Blum | TX 11216 | 28576 | |
| 3/16/1978 | https://www.nytimes.com/1978/03/16/archives/yonkers-requests-inquiry-of-its-ceta-vergari-indicates-he-will.html | YONKERS REQUESTS INQUIRY OF ITS CETA | By James Feron Special to The New York Times | TX 11216 | 28576 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/2-soviet-astronauts-return-safely-after-mans-longest-space-flight.html | 2 Soviet Astronauts Return Safely After Mans Longest Space Flight | By David K Shipler Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/a-loose-collar-in-the-white-house-in-the-nation.html | A Loose Collar in the White House | By Tom Wicker | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/about-real-estate-nassau-homes-on-school-land.html | About Real Estate Nassau Homes on School Land | By Alan S Oser | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/administration-unveils-its-plan-to-revise-pharmaceutical-laws-it.html | Administration Unveils Its Plan To Revise Pharmaceutical Laws | By Richard D Lyons Special to The New York Times | TX 9119 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/advertising-drumbeats-for-a-root-beer-brand-cable-tv-credits-katz.html | Advertising | By Philip H Dougherty | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/an-alternative-plan-on-breeder-reactor-is-being-negotiated.html | AN ALTERNATIVE PLAN ON BREEDER REACTOR IS BEING NEGOTIATED | By Steven RattnerSpecial to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/art-rare-glimpse-of-nijinskys-faun.html | Art Rare Glimpse Of Nijinskys Faun | By Hilton Kramer | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/bank-overseers-split-on-insider-privileges-bank-regulators-split-on.html | Bank Overseers Split On Insider Privileges | By Judith MillerSpecial to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/books-of-the-times-meticulous-and-feisty-the-genuine-gold.html | Books of TheTitnes | By John Leonard | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/books-prince-hals-rival.html | Books Prince Hals Rival | By Thomas Lask | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/bridge-becker-and-rubin-in-semifinal-after-near-quarterfinal-loss.html | Bridge | By Alan Truscott | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/british-petroleum-net-is-cut-10-by-an-overseas-tax-item-for-77.html | British Petroleum Net Is Cut 10 By an Overseas Tax Item for 77 | By Clare M Reckert | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/carey-reported-to-bar-koch-plea-for-use-of-guard-in-transit-strike.html | Carey Reported to Bar Koch Plea For Use of Guard in T ransit Strike | By Richard J Meislin Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/carter-urban-policy-blacks-concerned-and-skeptical-urban-affairs.html | Carter Urban Policy Blacks Concerned and Skeptical | By Roger Wilkins | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/cia-reportedly-recruited-blacks-for-surveillance-of-panther-party.html | CIA Reportedly Recruited Blacks For Surveillance of Panther Party | By Seymour M Hersh | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/controversial-new-landing-system-approved-for-westchester-airport.html | Controversial New Landing System Approved for Westchester Airport | By Ronald Smothers Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/corporate-bank-loans-and-nations-money-supply-rise-business-loans.html | Corporate Bank Loans and Nations Money Supply Rise | By John H Allan | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/dance-a-new-solomons.html | Dance A New Solomons | By Anna Kisselgoff | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/democrats-put-off-showdown-on-rules-chairman-postpones-vote-on-plan.html | DEMOCRATS PUT OFF SHOWDOWN ON RULES | By Warren Weaver Jr Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/dollar-down-again-as-support-efforts-have-little-effect-dealers.html | DOLLAR DOWN AGAIN AS SUPPORT EFFORTS HAVE LITTLE EFFECT | By Paul LewisSpecial to The New York Times | TX 9119 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/drive-to-isolate-jp-stevens-is-renewed-called-no-1-laborlaw-outlaw.html | Drive to Isolate JP Stevens Is Renewed | By Michael C Jensen | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/exdeputy-mayor-milano-asserts-that-koch-lacks-economic-grasp-milano.html | ExDeputy Mayor Milano Asserts That Koch Lacks Economic Grasp | By Lee Dembart | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/families-learn-how-to-provide-selfcare-for-motherstobe-noted-on.html | Families Learn How to Provide SelfCare for MotherstoBe | By Nadine Brozan | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/fcc-censures-cbs-over-sports-surprise-at-cbs.html | FCC Censures CBS Over Sports | By Les Brown | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/feast-of-easter-season-music-begins-tomorrow.html | Feast of Easter Season Music Begins Tomorrow | By Allen Hughes | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/for-oil-pricing-a-basket-of-currencies-in-offing-pricing-of-crude.html | For Oil Pricing a Basket Of Currencies in Offing Pricing of Crude Oil A Buyers Oil Market | By Youssef M Ibrahim | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/for-philippine-women-success-despite-stereotypes-woman-on-supreme.html | For Philippine Women Success Despite Stereotypes | By Fox Butterfield Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/for-president-a-vital-victory-sinking-prestige-needed-approval-of.html | For President A Vital Victory | By Hedrick Smith Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/fuchsberg-censured-for-trading-in-new-york-notes-during-appeals.html | Fuchsberg Censured for Trading In New York  Notes During Appeals | By Tom Goldstein | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/gains-made-in-production-and-housing-last-month-industrial-output.html | Gains Made in Production And Housing Last Month | By Clyde H FarnsworthSpecial to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/goldin-lists-cost-to-other-states-if-new-york-city-went-bankrupt.html | Goldin Lists Cost to Other States If New York City Went Bankrupt | By Maurice Carroll | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/hometown-lions-honor-citizen-flood-repeated-clamorous-applause.html | Hometown Lions Honor Citizen Flood | By James F Clarity Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/humphreyhawkins-bill-is-voted-in-house-by-tally-of-257-to-152.html | HumphreyHawkins Bill Is Voted In House by Tally of 257 to 152 | By Philip Shabecoff Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/indicted-li-doctor-now-accused-of-a-18-millon-kickback-scheme.html | Indicted LI Doctor Now Accused Of a  1 8 Millon Kickback Scheme | By Ronald Sullivan | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/irish-in-savannah-looking-for-a-big-day-second-to-new-york-no.html | Irish in Savannah Looking for a Big Day | By Jon Nordheimer Special to The New York Times | TX 9119 | 28573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/israelis-mop-up-in-lebanon-meet-some-resistance-palestinians-hold.html | Israelis Mop Up in Lebanon Meet Some Resistance | By William E Farrell Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/john-m-butler-80-mcarthy-supporter-exsenator-sponsored-legislation.html | JOHN M BUTLER 80 1YITARTHY SUPPORTER | By John L Hess | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/keeping-step-with-the-irish-on-their-day-keeping-in-step-with-the.html | Keeping Step With the Irish On Their Day | By Edwin McDowell | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/leaders-modify-size-of-davis-cup-protest-estimate-differs-davis-cup.html | Leaders Modify Size Of Davis Cup Protest | By Neil Amdur Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/leftists-kidnap-italian-leader-5-guards-killed-expremier-moro-held.html | LEFTISTS KIDNAP ITALIAN LEADER | By R W Apple Jr Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/louise-heims-beck-widow-of-the-producer-and-a-founder-of-american.html | Louise Helms Beck Widow of the Producer And a Founder of American Theater Wing | By Alfred E Clark | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/mahaffey-in-comeback-has-to-relearn-his-golf-cards-par-in-wind.html | Mahaffey in Comeback Has to Relearn His Golf | By John S Radosta Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/management-approaches-in-solving-people-problems.html | Management | By Elizabeth M Fowler | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/market-place-profit-potential-in-put-option-trading.html | Market Place | By Vartanig G Vartan | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/mets-beat-blue-jays-62-for-5th-in-row-stearns-belts-home-run.html | Mets Beat Blue Jays 62 for 5th in Row | By Joseph Durso Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/moro-a-master-of-elusive-phrase-calm-and-puzzling-phrases.html | Moro a Master of Elusive Phrase | By Paul Hofmann | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/mr-carter-the-palestinians-and-israel.html | Mr Carter the Palestinians and Israel | By Sabah Kabbani | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/municipal-unions-drop-two-proposals-costing-half-billion-the.html | Municipal Unions Drop Two Proposals Costing Half Billion | By Damon Stetson | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/murdertrial-witness-says-curare-was-widely-available-at-hospital.html | MurderTrial Witness Says Curare Was Widely Available at Hospital | By David Bird Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/music-collard-debut.html | Music Collard Debut | By Raymond Ericson | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-cia-reportedly-recruited-blacks-for-surveillance.html | CIA Reportedly Recruited Blacks For Surveillance of Panther Party | By Seymour M Hersh | TX 9119 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-despite-federal-financing-a-year-ago-no.html | Despite Federal Financing a Year Ago No BatteredWives Shelters Are Open | By Joan Cook Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-fuchsberg-censured-for-trading-in-new-york-notes.html | Fuchsberg Censured for Trading 1 n1Vew York Notes During Appeals | By Tom Goldstein | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-israelis-mop-up-in-lebanon-meet-some-resistance.html | Israelis Mop Up in Lebanon Meet Some Resistance | By William E Farrell Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-jersey-auto-division-criticized-by-inquiry-citizen.html | JERSEY AUTO DIVISION CRITICIZED BY INQUIRY | By Martin Waldron Special to The New York8217 ames | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-leftists-kidnap-italian-leader-5-guards-killed.html | LEFTISTS KIDNAP ITALIAN LEADER 5 GUARDS KILLED | By R W Apple Jr Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-new-york-tries-a-clean-sweep-as-new-snow-threatens.html | New York Tries a Clean Sweep As New Snow Threatens Efforts | By Laurie Johnston | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-organized-crime-specialty-of-the-fbi-chief-in.html | Organized Crime Specialty Of the FBI Chief in Jersey | By Walter H Waggoner Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-police-inspector-johnson-is-acquitted-in-bribery.html | Police Inspector Johnson Is Acquitted in Bribery Case | By Gregory Jaynes | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-senate-6832-approves-first-of-2-panama-pacts.html | SENATE 6832 APPROVES FIRST OF 2 PANAMA PACTS CARTER HAILS COURAGE | By Adam Clymer Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-shortages-at-elmhurst-hospital-are-forcing-some.html | Shortages at Elmhurst Hospital Are Forcing Some Life and Death Decisions A Killer or Shortages Shortages at Municipal Hospitalin Elmhurst Are Forcing Some Life and Death Decisions 50 More Nurses Authorized | By Joseph B Treaster | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-south-jerseyans-win-us-hearing-on-banning-atomic.html | SouthJerseyansWinU US Hearing On Banning Atomic W aste Storage | By Donald Janson Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-us-advises-israel-it-expects-troops-to-leave.html | US ADVISES ISRAEL IT EXPECTS TROOPS TO LEAVE LEBANON | By Bernard Gwertzman Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-willimantic-hails-arrest-of-54-pupils-in-marijuana.html | Willimantic Hails Arrest of 54 Pupils In Marijuana Case | By Diane Henry Special to The New York 8216Plmes | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/new-jersey-pages-witness-in-the-jascalevich-murder-trial-says.html | Witness in the Jascalevich Murder Trial Says Curare Was Widely Available at Hospital | By David Bird Special to The New York Times | TX 9119 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/night-and-the-music-and-arthur-schwartz-at-y-bbc-and-thames.html | Wight and the Music and Arthur Schwartz at Y | By John S Wilson | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/otb-tracks-work-toward-reaching-racing-peace-ontrack-offtrack.html | OTB Tracks Work Toward Reaching Racing Peace | By Steve Cady | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/palestinians-fleeing-the-israelis-crowd-into-saida-lebanese-port.html | Palestinians Fleeing the Israelis Crowd Into Saida Lebanese Port City Fears It Will Be Next Target | By Marvine Howe Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/panamanians-reluctantly-indicate-they-accept-pacts-reservations.html | Panamanians Reluctantly Indicate They Accept Pacts Reservations | By Alan Riding Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/plant-sanctuary-in-bronx-reopens-how-to-get-there.html | Plant Sanctuary in Bronx Reopens | By Nora Kerr | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/play-two-brothers-emotional-invalid.html | Play Two Brothers | By Mel GussowSpecial to The New York TImet | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/police-inspector-johnson-is-acquitted-in-bribery-case.html | Police Inspector Johnson Is Acquitted in Bribery Case | By Gregory Jaynes | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/precious-metals-show-price-rise-on-a-late-rally-interest-rate.html | Precious Metals Show Price Rise On a Late Rally Interest Rate Futures Med Forest Products Dull | By H J Maidenberg | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/publishing-more-books-from-european-houses.html | Publishing More Books From European Houses | By Herbert Mitgang | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/recital-troyanos-sings-the-program.html | Recital Troyanos Sings | By Harold C Schonberg | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/rossetti-coup-gives-albany-nomination-to-rival-of-sancho.html | Rossetti Coup Gives Albany Nomination To Rival of Sancho | By Glenn Fowler | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/sadat-affirms-goal-is-peace-in-mideast-but-he-links-efforts-to.html | SADAT AFFIRMS GOAL IS PEACE IN MIDEAST | By Christopher S Wren Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/senate-6832-approves-first-of-2-panama-pacts-carter-hails-courage.html | SENATE 6832 APPROVES FIRST OF 2 PANAMA PACTS CARTER HAILS COURAGE | By Adam Clymer Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/shortages-at-elmhurst-hospital-are-forcing-some-life-and-death.html | Shortages at Elmhurst Hospital Are Forcing Some Life and Death Decisions A Killer or Shortages 50 More Nurses Authorized | By Joseph B Treaster | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/small-coal-companies-are-hardest-hit-by-strike-still-has-basic.html | Small Coal Companies Are Hardest Hit by Strike | By Reginald Stuart Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/spinks-may-counter-in-court-if-wbc-acts-four-choices.html | Spinks May Counter In Court if WBC Acts | By Michael Katz | TX 9119 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/spring-couture-draws-fans-even-in-a-winter-storm-styles-shown-in.html | Spring Couture Draws Fans Even in a Winter Storm | By Bernadine Morris | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/st-patricks-day-guide-to-the-best-irish-coffee-spas-guide-to-the.html | St Patricks Day Guide to the Best Irish Coffee Spas | By Ann Barry | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/state-officials-support-bill-to-ease-foreign-operations-of-citys.html | State Officials Support Bill to Ease Foreign Operations of Citys Banks | By Glenn Fowler | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/stock-prices-gain-despite-worries-over-middle-east-and-weak-dollar.html | Stock Prices Gain Despite Worries over Middle East and Weak Dollar | By Alexander R Hammer | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/syria-relies-on-world-pressure-to-handle-israelis-antiaircraft-fire.html | Syria Relies on World Pressure to Handle Israelis | By James M Markham Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/the-city-tries-a-clean-sweep-as-new-snow-threatens-to-delay-work.html | The City Tries a Clean Sweep as New Snow Threatens to Delay Work | By Laurie Johnston | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/the-view-from-riyadh.html | The View From Riyadh | By James Reston | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/theater-a-farce-of-classic-form-street-of-love.html | Theater A Farce Of Classic Form | By Richard Eder | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/trustee-for-board-26-is-taunted-as-his-ouster-is-sought-at-hearing.html | Trustee for Board 26 Is Taunted As His Ouster Is Sought at Hearing | By Ari L Goldman | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/tv-young-detective-on-the-trail.html | TV Young Detective On theTrail | By John J OConnor | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/two-exhughes-aides-cited-in-drugs-case-indictment-accuses-doctor-an.html | TWO EXHUGHES AIDES CITED IN DRUGS CASE | By Wallace Turner Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/us-advises-israel-it-expects-troops-to-leave-lebanon-spokesman-for.html | US ADVISES ISRAEL IT EXPECTS TROOPS TO LEAVE LEBANON | By Bernard Gwertzman Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/us-and-state-reach-a-nuclear-standoff-issue-of-waste-disposal-and.html | US AND STATE REACH A NUCLEAR STANDOFF | By E J Dionne Jr Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/us-plans-rules-to-help-trace-guns-used-in-crimes.html | US Plans Rules to Help Trace Guns Used in Crimes | By Anthony Marro Special to The New York Times | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/very-old-people-in-the-andes-are-found-to-be-merely-old-calcium-in.html | Very Old People in the Andes Are Found to Be Merely Old | By Walter Sullivan | TX 9119 | 28573 |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/view-from-beirut-battle-seems-contained-news-analysis-syrias.html | View From Beirut Battle Seems Contained | By Henry Tanner Special to The New York Times | TX 9119 | 28573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/willimantic-hails-arrest-of-54-pupils-in-marijuana-case-parent.html | Willimantic Hails Arrest of 54 Pupils In Marijuana Case | By Diane Henry Special to The New York Times | TX 9119 | 28573 | |
| 3/17/1978 | https://www.nytimes.com/1978/03/17/archives/yankee-may-be-out-for-season-examination-set-in-atlanta-yanks.html | Yankee May Be Out for Season | By Murray Chass Special to The New York Times | TX 9119 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/30-years-after-the-hollywood-10.html | 30 Years After the Hollywood 10 | By Ring Lardner Jr | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/4-familiar-names-gain-at-boston-net.html | 4 Familiar Names Gain at Boston Net | By Parton Keese Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/400-foes-of-apartheid-demonstrate-at-davis-cup-matches-in-nashville.html | 400 Foes of Apartheid Demonstrate at Davis Cup Matches in Nashville | By Wayne King Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/a-day-everyones-irish-especially-politicians-mcdonell-a-splash-of.html | A Day Everyones Irish Especially Politicians | By Maurice Carroll | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/a-littleknown-civil-servant-makes-some-big-decisions-the-iron.html | A LittleKnown Civil Servant Makes Some Big Decisions | By Robert Reinhold Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/a-redletter-day-under-blue-skies-marks-the-wearing-of-the-green.html | A RedLetter Day Under Blue Skies Marks the Wearing of the Green | By Henry Scorn8208STOKES | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/about-new-york-some-flowers-that-bloom-in-the-spring.html | About New york | By Francis X Clines | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/and-now-will-my-name-be-american.html | And Now Will My Name Be American | By Maxine B Rosenberg | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/beauty-is-found-to-attract-some-unfair-advantages-abilities-judged.html | Beauty Is Found to Attract Some Unfair Advantages | By Leslie Bennetts | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/bill-is-presented-to-expedite-plants-for-nuclear-power-ecologists.html | BILL IS PRESENTED TO EXPEDITE PLANTS FOR NUCLEAR POWER | By Steven Rattner Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/books-of-the-times-her-finite-variety-message-is-message-geyser-of.html | Books of the Times | By Anatole Broyard | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/braves-put-end-to-mets-streak-10-to-3.html | Braves Put End to Mets Streak 10 to | By Joseph Durso Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/bridge-2-topranked-teams-battle-in-final-of-vanderbilt-team-victory.html | Bridge | By Alan Truscott | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/browns-plan-to-reshape-pentagon-is-meeting-resistance-in-congress.html | Browns Plan to Reshape Pentagon Is Meeting Resistance in Congress | By Bernard Weinraub Special to The New York Times | TX 9117 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/byrne-signs-bill-to-speed-opening-of-the-first-casino-in-atlantic.html | Byrne Signs Bill to Speed Opening Of the First Casino in Atlantic City | By Martin Waldron Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/canvases-by-benny-andrews-shown-at-lernerheller-gallery.html | Canvases by Benny Andrews Shown at LernerHeller Gallery | By Vivien Raynor | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/carter-warns-soviet-its-military-policies-imperil-cooperation-a.html | CARTER WARNS SOVIET ITS MILITARY POLICIES IMPERIL COOPERATION | By Martin Tolchin Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/doctor-testifies-he-tried-to-find-evidence-jascalevich-was-killer.html | Doctor Testifies He Tried to Find Evidence Jascalevich Was Killer | By David Bird Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/dow-up-by-589-in-broad-advance-trading-heaviest-in-four-months.html | Dow Up by 589 in Broad Advance Trading Heaviest in Four Months | By Alexander R Hammer | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/exhead-of-the-premier-theater-in-tarrytown-indicted-in-jersey.html | ExHead of the Premier Theater In Tarrytown Indicted in Jersey | By Edward Hudson Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/exrep-hanna-concedes-guilt-in-korea-case-first-to-be-convicted-in.html | ExRep Hanna Concedes Guilt In Korea Case | By Richard Halloran Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/for-men-comfort-is-on-the-way-pullovers-and-drawstrings.html | For Men Comfort Is on the Way | By Bernadine Morris | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/fugard-balances-on-tightrope-set-in-a-small-town-limited-audience-a.html | Fugard Balances on Tightrope | By Mel Gussow | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/green-spent-263000-to-beat-mrs-abzug-figure-states-record-for-a.html | GREEN SPENT263000 TO BEAT MRS ABM | By Frank Lynn | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/group-gives-costal-zone-act-mixed-review-more-support-sought-wider.html | Group Gives Costal Zone Act Mixed Review | By Gladwin Hill Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/group-not-line-builds-sewing-machines-interest-spreading-fast-group.html | Group Not Line Builds Sewing Machines | By Paul LewisSpecial to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/hard-line-seems-to-pay-off-for-french-gaullists-leader-shift-to-the.html | Hard Line Seems to Pay Off For French Gaullists Leader | By Jonathan Kandell Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/inflation-not-jobs-is-worst-problem-carter-aides-report-they-urge.html | INFLATION NOT JOBS IS WORST PROBLEM CARTER AIDES REPORT | By Clyde H Farnsworth Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/israel-gives-no-official-response-to-us-demand-for-withdrawal-no-in.html | Israel Gives No Official Response To US Demand for Withdrawal | By William E Farrell Special to The New York Times | TX 9117 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/israelis-are-reported-to-advance-in-lebanon-beyond-6mile-zone.html | Israelis Are Reported to Advance In Lebanon Beyond 6Mile Zone | By Marvine Howe Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/italy-holds-off-on-reply-to-terrorist-murder-threat-in-moro.html | Italy Holds Off on Reply to Terrorist Murder Threat in Moro Abduction | By R W Apple Jr Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/jerry-ames-choreographs-tap-works.html | Jerry Ames Choreographs Tap Works | By Jack Anderson | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/john-denver-sings-his-trademark-songs-of-gentle-rural-escapism.html | John Denver Sings His Trademark Songs of Gentle Rural Escapism | By John Rockwell | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/kenneth-king-choreography-accents-patterns-of-thought.html | Kenneth King Choreography Accents Patterns of Thought | By Anna Kisselgoff | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/lance-and-9-named-in-sec-complaint-on-bank-deal-first-government.html | Lance and 9 Named in SEC Complaint on Bank Deal | By Judith Miller Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/lebanon-asks-security-council-to-demand-israel-withdraw-its-troops.html | Lebanon Asks Security Council to Demand Israel Withdraw Its Troops | By Kathleen Teltsch Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/liberal-democracies-malaise.html | Liberal Democracies Malaise | By Alan Wolfe | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/military-reasons-seen-for-israel-to-pull-out-military-analysis-iraq.html | Military Reasons Seen for Israel to Pull Out | By Drew Middleton | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/national-semiconductor-net-gains-gap-stores.html | National Semiconductor Net Gains | By Clare M Reckert | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-benefits-program-leads-to-east-germanys-first-baby-boom.html | New Benefits Program Leads to East Germanys First Baby Boom | By Ellen Lentz Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-a-littleknown-civil-servant-makes-some-big.html | A LittleKnown Civil Servant Makes Some Big Decisions | By Robert Reinhold Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-byrne-signs-bill-to-speed-opening-of-the-first.html | Byrne Signs Bill to Speed Opening Of the First Casino in Atlantic City | By Martin Waldron Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-carter-warns-soviet-its-military-policies-imperil.html | CARTER WARNS SOVIET ITS MILITARY POLICIES IMPERIL COOPERATION | By Martin Tolchin Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-consumer-notes-exsmokers-lungs-improved-in-5-years.html | Consumer Notes | By Alfonso A Narvaez Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-curare-trial-hears-of-plans-for-trap-doctor-tells.html | CURARE TRIAL HEARS OF PLANS FOR TRAP | By David Bird Special to The New York Times | TX 9117 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-exrep-hanna-concedes-guilt-in-korea-case-first-to.html | ExRep Hanna Concedes Guilt In Korea Case | By Richard Halloran Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-inflation-not-jobs-is-worst-problem-carter-aides.html | INFLATION NOT JOBS IS WORST PROBLEM CARTER AIDES REPORT | By Clyde H Farnsworth Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-israelis-said-to-advance-in-lebanon-and-seize-area.html | Israelis Said to Advance in Lebanon And Seize Area Beyond 6Mile Zone | By Marvine Howe Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-moscow-charges-president-is-using-threat.html | Moscow Charges President Is Using Threat Distortion | By David K Shipler Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-new-policy-allows-homes-to-be-rebuilt-in.html | New Policy Allows Homes to Be Rebuilt In FloodProne Sites | By Joseph F Sullivan Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-oneman-drive-may-stall-watchung-sewer-project.html | OneMan Drive May Stall Watchung Sewer Project | By Walter H Waggoner Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-speculation-and-soaring-demand-put-diamond-prices.html | Speculation and Soaring Demand Put Diamond Prices at New Highs | By Isadore Barmash | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-state-university-offices-end-30year-odyssey-cost.html | State University Offices End 30Year Odyssey | By Sheila Rule Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-under-the-conditions-course-is-dominating-golfers.html | Under the Conditions Course Is Dominating Golfers | By John S Radosta Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-jersey-pages-us-seeks-pullout-by-israels-troops-diplomats.html | US SEEKS PULLOUT BY ISRAELS TROOPS | By Bernard Gwertzman Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/new-tax-commission-chief-mary-elizabeth-mann-woman-in-the-news.html | New Tax Commission Chief | By Joseph B Treaster | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/panamanian-aides-react-angrily-to-neutrality-pact-reservation.html | Panamanian Aides React Angrily To Neutrality Pact Reservation | By Alan Riding Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/patents-compact-fiberoptics-transmitter-purse-converts-to-shopping.html | Patents | By Stacy V Jones | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/patrice-regniers-dancers-look-at-growing-up.html | Patrice Regniers Dancers Look at Growing Up | By Jennifer Dunning | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/personal-investing-vying-for-control-of-closedend-funds.html | Personal Investing | By Richard Phalon | TX 9117 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/police-and-internal-dissent-curb-south-african-black-cause-dead.html | 1Police and Internal Dissent Curb South African Black Cause | By John F Burns Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/reagan-rallies-foes-of-canal-pact-debate-continues-in-senate-copies.html | Reagan Rallies Foes of Canal Pact | By Adam Clymer Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/reds-in-green-suits-march-over-yanks-steinbrenner-complains.html | Reds in Green Suits March Over Yanks | By Murray Crass Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/rep-diggs-is-under-inquiry-for-payroll-practices-headed-black.html | Rep Diggs Is Under Inquiry for Payroll Practices | By Jo Thomas Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/service-with-a-smile-in-moscow-observer.html | Service With A Smile In Moscow | By Russell Baker | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/soviet-says-carter-is-issuing-threats-tass-statement-accuses-him-of.html | SOVIET SAYS CARTER IS ISSUING THREATS | By David K Shipler Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/special-laboratory-to-start-genesplicing-research.html | Special Laboratory to Start GeneSplicing Research | By Harold M Schmeck Jr Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/speculation-and-soaring-demand-put-diamond-prices-at-new-highs.html | Speculation and Soaring Demand Put Diamond Prices at New Highs | By Isadore Barmash | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/state-university-offices-end-30year-odyssey-cost-near-16-million.html | State University Offices End 30Year Odyssey | By Sheila Rule Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/suburb-is-fighting-annexation-by-houston-unilateral-annexation.html | Suburb Is Fighting Annexation by Houston | By William K Stevens Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/tv-big-band-bash-recalls-swing-era-magic.html | TV Big Band Bash Recalls Swing Era Magic | By Robert Palmer | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/under-the-conditions-course-is-dominating-golfers-leaders-play-in.html | Under the Conditions Course Is Dominating Golfers | By John S Radosta Special to The New Yolk Maws | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/us-and-britain-in-pacts-providing-lower-air-fares-2week-impasse.html | US an a Britain in Pacts Providing Lower Air Fares | By Ernest Holsendolph Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/us-bars-financing-westchester-study-aide-states-guidelines-prohibit.html | US BARS FINANCING WESTCHESTER STUDY | By James Feron Special to The New York Times | TX 9117 | 28573 |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/us-bid-for-un-force-in-lebanon-facing-obstacles-israel-wants.html | US Bid for UN Force in Lebanon Facing Obstacles | By James M Markham Special to The New York Times | TX 9117 | 28573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/us-seeks-pullout-by-israels-troops-diplomats-discuss-formula-to-get.html | US SEEKS PULLOUT BY ISRAELS TROOPS | By Bernard Gwertzman Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/us-takes-lead-over-south-africa-sweeps-through-the-set-us-takes.html | US Takes Lead Over South Africa | By Neil Amdur Special to The New York nines | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/villanova-duke-gain-ncaa-east-final-memories-of-1971-high-praise.html | Villanova Duke Gain NCAA East Final | By Gordon S White Jr Special to The New York Times | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/violation-is-charged-to-a-luxury-building-one-more-residential.html | VIOLATION IS CHARGED TO A LUXURY BUILDING | By Joseph P Fried | TX 9117 | 28573 | |
| 3/18/1978 | https://www.nytimes.com/1978/03/18/archives/williamson-gets-all-points-in-overtime-as-nets-win.html | Williamson Gets All Points In Overtime as Nets Win | By Deane Megowen Special to The New York Times | TX 9117 | 28573 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/12-rise-in-hunting-accidents-in-new-york-state-is-reported-for-1977.html | 12 Rise in Hunting Accidents in New York State Is Reported for 1977 | By Harold Faber | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-day-at-royal-ascot-notes-on-the-derby-and-grand-national-oddly.html | A Day at Royal Ascot | By David M Alpern | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-friend-of-strauss-returns-to-the-met-with-die-frau-a-friend-of.html | A Friend of Strauss Returns to the Met With Die Frau | By Peter G Davis | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-jaundiced-view-of-the-budget-deficit-how-to-trim-it.html | A Jaundiced View of the Budget Deficit | By Yale Brozen | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-marxist-look-at-the-dollar-crisis-a-look-at-the-past-what-to-do.html | A Marxist Look at the Dollar Crisis | By Stanislav M Menshikov | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-revolution-in-handheld-filming-handheld-filming.html | A Revolution in HandHeld Filming | By Lewis Beale | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-shameful-story-the-great-fear-shameful.html | A Shameful Story | By Arthur Schlesinger Jr | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-tragic-story-a-savage-war-of-peace-algeria.html | A Tragic Story | By James Joll | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/a-wholesale-move-into-retailing-how-wr-grace-moved-into-retailing.html | A Wholesale Move Into Retailing | By Isadore Barmash | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/aid-and-comfort-for-the-wives-of-navy-men-part-of-the-navy-process.html | Aid and Comfort For the Wives Of Navy Men | By Bernard Weinraub Special to The New York Times | TX 11237 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/albany-senate-acts-to-ease-financial-burden-for-some-divorced-men.html | Albany Senate Acts to Ease Financial Burden for Some Divorced Men | By Sheila Rule Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/amid-bad-news-mitterrand-goes-to-the-offensive-prominent-socialist.html | Amid Bad News Mitterrand Goes To the Offensive | By Jonathan Kandell Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/an-improved-diagnosis.html | An Improved Diagnosis | By Thomas E Mullaney | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/and-another-is-how-good-are-todays-hospitals.html | And Another Is How Good Are Todays Hospitals | By Boyce Rensberger | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/and-another-what-about-the-halfway-home-idea.html | And Another What About The Halfway Home Idea | By Steven V Roberts | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/and-now-for-the-women-in-the-audience.html | And Now for the Women in the Audience | By Caryl Rivers | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/antiques-more-than-just-wish-you-were-here.html | ANTIQUES | Rita Reif | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/around-the-garden-short-cut-this-week-questionsanswers.html | AROUND THEGarden | Joan Lee Faust | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/art-view-a-time-when-trends-are-on-the-outs-art-view-when-trends.html | ART VIEW | Hilton Kramer | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/article-1-no-title-royal-shakespeare.html | Article 1  No Title | By Charles Marowitz | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/article-3-no-title-literary-tv-televising-the-writer-the-40s.html | BOOK ENDS | By Richard R Lingeman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | Edited by Ann Barry | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/asahi-worlds-largest-paper-girds-for-battle.html | Asahi World s Largest Paper Girds for Battle | By Andrew H Malcolm | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/barrera-takes-a-joy-ride-and-wins-easily-at-big-a-post-time-changed.html | Barrera Takes a joy Ride | By Michael Strauss | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/begin-due-in-washington-this-week-now-for-the-tricky-part-get-peace.html | Begin Due in Washington This Week | By Hedrick Smith | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/beirut-fears-chaos-as-refugees-pour-in-tens-of-thousands-flee.html | BEIRUT FEARS CHAOS AS REFUGEES POUR IN | By Marvine Howe Special to The New York Times | TX 11237 | 28576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/bhutto-condemned-hesitates-on-appeal-lawyer-says-pakistans.html | BIIUTTOCONDEMNED HESITATES ON APPEAL | By William Borders Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/black-muslim-seeks-to-change-movement-farrakhan-says-he-will-bring.html | BLACK MUSLIM SEEKS TO CHANGE MOVEMENT | By Judith Cuivinings | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/blomberg-on-white-sox-a-lesshumorous-player.html | Blomberg on White Sox A LessHumorous Player | By Murray Crass Sxcial to The New York 8216Plittes | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/bridge-championship-gained-by-favorites-brachman-team-of.html | BRIDGE CHAMPIONSHIP GAINED BY FAVORITES | By Alan Truscott Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/bridge-four-of-a-kind.html | BRIDGE | Alan Truscott | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-fishermen-and-conservationists-are-bracing-for-test.html | Fishermen and Conservationists Are Bracing for Test Drilling for Oil Off Coast of Long Island | By Joanne A Fishman | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-maurice-nadjari-after-the-storm.html | Maurice Nadjari After the Storm | By Frank Lynn | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-poet-finds-inspiration-revulsion-and-a-living-in-the.html | Poet Finds Inspiration Revulsion and a Living in the Sea | By Barbara Delatiner Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-series-of-factors-made-li-an-antiabortion-stronghold.html | Series of Factors Made LI an Antiabortion Stronghold | By Frances Cerra | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/brooklyn-pages-southampton-library-is-planning-comfortable-cubicles.html | Southampton Library Is Planning Comfortable Cubicles for Writers | By Alden Whitman Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/bruins-top-rangers-bruins-top-rangers-in-matinee-63-esposito.html | Bruins Top Rangers | By Deane McGowen | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/camera-tripods-are-still-needed-for-best-results-camera-tripods-are.html | CAMERA | Lou Jacobs Jr | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/can-drama-and-music-be-equal-in-opera-acting-in-opera.html | Can Drama and Music Be Equal in Opera | By Frank Corsaro | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/chants-oracles-bodyrhythms-mind-breaths-ginsberg-authors-query.html | Chants Oracles BodyRhythms | By Hayden Carruth | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/chefdoeuvre.html | Design | By Alden Whitman | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/chess-restrain-those-pawns.html | Restrain Those Pawns | Robert Byrne | TX 11237 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/childrens-books-petes-house-a-bat-is-born-the-borribles-michels.html | CHILDRENs BOOKS | By Jane OConnor | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/chris-evert-conquers-mrs-king-gains-final.html | Chris Evert Conquers Mrs King Gains Final | By Parton Keese Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/citizens-congress-to-assess-energy-for-new-england-hotel-heating.html | Citizens | By Michael Knight Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/conflict-is-common-for-boston-u-head-silber-is-under-attack-by.html | CONFLICT IS COMMON FOR BOSTON U HEAD | By Gene I Maeroff Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-art-silvermines-group-effort.html | Silvermines Group Effort | By Vivien Raynor | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-celebrating-easter-in-music-bridgeport-deep.html | Celebrating Easter in Music | By Eleanor Charles | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-clowning-around-in-school.html | Clowning Around in School | By Marilyn Frankel | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-coastal-management-a-public-relations-blitz.html | Coastal Management A Public Relations Blitz | By Edward Anthony Connell | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-connecticut-opinion-an-exercise-in-perception.html | An Exercise In Perception | By Irene Fischl | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-dining-out-ambitious-menu-in-new-milford.html | DINING OUT | By Patricia Brooks | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-fairfield-county-is-a-land-of-petty-for-women.html | Fairfield County Is a Land of Plenty for Women Realtors | By Gloria Cole | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-gardening-letting-nature-do-the-landscaping.html | GARDENING | By Joan Lee Faust | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-groton-lives-by-the-sword-and-under-it-once.html | Groton Lives By the Sword And Under It | By Matthew L Wald | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-health-plans-prognosis-improves-brighter.html | Health Plans Prognosis Improves | By Andree Brooks | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-home-clinic-plastic-is-the-answer-for-a-worn.html | HOME CLINIC | By Bernard Gladstone | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-not-just-another-political-wife.html | Not Just Another Political Wife | By Dorothy Mobilia | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-politics-weicker-climbs-campaign-ladder.html | POLITICS | By Richard L Madden | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-quiet-help-for-prisoners-of-conscience.html | Quiet Help for Prisoners of Conscience | By Diane Henry | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-shop-talk-rx-for-gifts-hospital-shops.html | SHOP TALK | By Anne Anable | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-the-operation-was-a-success-but-.html | The Operation Was a Success But | By Pamela Glass | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-the-sweet-smell-of-success-in-milford.html | The Sweet Smell of Success in Milford | By Patricia Hamilton | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-theater-that-old-familiar-feeling.html | THEATER | By Haskel Frankel | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/connecticut-weekly-wallace-stevens-a-daughters-memory.html | Wallace Stevens A Daughters Memory | By Alyssa A Lappen | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/constructive-construction-the-builders-builders.html | Constructive Construction | By Samuel Kaplan | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/copies-of-coal-pact-are-sent-to-miners-balloting-is-scheduled-for.html | COPIES OF COAL PACT ARE SENT TO MINERS | By Ben Franklin Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/corporations-replies-to-congressional-panel-indicate-caution-about.html | Corporations | By Robert Reinhold Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/crime-writers-meet-and-an-autopsy-is-observed-series-of-panels.html | Crime | By Thomas Lask | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/crime.html | CRIME | By Newgate Callendar | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/crowds-beat-a-path-to-paradise-as-conservatory-reopens-perfect-day.html | Crowds Beat a Path to Paradise | By Dena Kleiman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/cuba-vs-the-major-leagues-game-is-no-longer-the-same-badname.html | Cuba vs the Major Leagues Game Is No Longer the Same | By Marc Onigman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/cunningham-presents-event-208.html | Cunningham Presents Event 4208 | By Jack Anderson | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/dance-anna-halprin-returns-after-seven-years.html | Dance Anna Hal grin Returns After Seven Years | By Anna Kisselgoff | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/dance-view-harlem-company-at-a-crossroad-dance-view-harlem-company.html | DANCE VIEW | Anna Kisselgoff | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/desire-and-memory-scruples-the-last-convertible-desire-authors.html | Desire and Memory | By Nora Johnson | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/dickey-betts-offers-rock-guitar.html | Dickey Betts Offers Rock Guitar | Robert Palmer | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/dwarf-dahlias-need-a-head-start-indoors-dwarf-dahlias.html | Dwarf Dahlias Need a Head Start Indoors | By Elda Haring | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/early-fowles-the-magus-fowles.html | Early Fowles | By William H Pritchard | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/early-mailer-a-transit-to-narcissus-mailer.html | Early Mailer | By Robert Towers | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/ein-volk-ein-reich.html | Ein Volk Ein Reich | By Hans Knight | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/everyone-kept-busy-the-work-ethic-in-industrial-america-18501920.html | Everyone Kept Busy | By Robert Lekachman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/film-junkets-for-journalists-raising-divisive-questions-seeking.html | Film Junkets for Journalists Raising Divisive Questions | By Aljean Harmetz Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/film-view-fingers-is-strictly-from-desperation-film-view-fingers.html | FILM VIEW | Vincent Canby | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/finding-americas-heartbeat-in-some-grand-old-hotels-denver-brown.html | Finding Americas Heartbeat in Some Grand Old Hotels | By Mary Z Gray | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/for-coops-penny-pinching-is-the-vogue-for-coops-penny-pinching-is.html | For Coops Penny Pinching Is the Vogue | By Dee Wedemeyer | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/france-to-choose-legislature-today-in-runoff-election-close-race.html | France to Choose Legislature Today In Runoff Election | By Flora Lewis Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/free-us-pamphlets-offer-vacation-tips-shortcomings.html | Free US Pamphlets Offer Vacation Tips | By Paul Grimes | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/future-events-in-the-spirit-of-easter-independence-concordance.html | Future Events | By Lillian Bellison | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/gallery-view-houses-nudes-and-a-clue-to-the-biennale-gallery-view.html | GALLERY VIEW | John Russell | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/gardening-rooftop-gardening-small-gardens-for-city-and-country-the.html | GARDENING | By Joan Lee Faust | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/hart-island-full-of-possibilitiesand-not-much-else-hart-island-a.html | Hart Island Full of Possibilitiesand Not Much Else | By Michael Goodwin | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/his-victory-was-in-displaying-that-he-could-do-more-than-oppose.html | His Victory Was in Displaying That | By Adam Clymer | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/ideas-and-trends-continued-grammar-dash-it-alltheres-a-punctuation.html | IDEAS AND TRENDS Continued Grammer | By Israel Shenker | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/ideas-and-trends-continued-psychiatry-mentally-ill-to-commit-or-not.html | IDEAS AND TRENDS Continued Psychiatry | By Alan A Stone | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/illinoisans-to-vote-tuesday-in-the-years-first-primary-comptroller.html | Illinoisans to Vote Tuesday in the Years First Primary | By Douglas E Kneeland Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/in-age-of-accumulation-moving-is-a-trial-in-age-of-accumulation.html | In Age of Accumulation Moviing Is a Trial | By Betsy Brown | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/in-defeat-the-president-has-discerned-an-honorable-victory-for-many.html | In Defeat the President Has Discerned an Honorable Victory | By John Darnton | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/in-desolate-tyre-a-catandmouse-battle.html | In Desolate Tyre a Cat andMouse Battle | By James M Markham Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/inquiry-on-chileans-killing-centers-on-secret-police-names-on.html | Inquiry on Chileans Killing Centers on Secret Police | By Juan de Onis Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/interns-and-residents-at-hospitals-hope-to-get-collective.html | Interns and Residents at Hospitals Hope to Get Collective Bargaining | By Ronald Sullivan | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/interstate-highways-are-still-unfinished-caution-some-roads-lead.html | Interstate Highways Are Still Unfinished | By Martin Waldron | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/invasion-focuses-attention-on-censorship-in-israel-face-of-soldier.html | Invasion Focuses Attention on Censorship in Israel | By Deirdre Carmody | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/is-rhodesia-next-in-the-nation.html | Is Rhodesia Next | By Tom Wicker | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/islanders-bow-52-flames-beat-islanders-with-2dperiod-surge-mental.html | Islanders Bow 52 | By Robin Herman Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/israeli-army-chief-hints-deeper-drive-links-possible-further.html | ISRAELI ARMY CHIEF HINTS DEEPER DRIVE | By Moshe Brilliant Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/jerusalem-in-spring-washington.html | Jerusalem in Spring | By James Reston | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/jewish-group-publishes-guide-on-countering-efforts-of-evangelists.html | Jewish Group PuOlishes Guide on Countering Efforts of Evangelists | By George Vecsey | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/judith-krantz.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/kidnappers-end-silence-releasing-a-photo-of-moro-and-a-statement.html | Kidnappers End Silence Releasing a Photo of Moro and a Statement | By R W Apple Jr Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/knicks-lose-3d-straight-as-76ers-triumph-141127-76ers-top-knicks.html | Knicks Lose 3d Straight As 76ers Triumph 141127 | By Sam Goldaper | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/lance-group-ordered-to-make-restitution-court-ruling-settles-suit.html | LANCE GROUP ORDERED TO MAKE RESTITUTION | By Judith Miller Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/legend-with-buttons-the-journals-and-miscellaneous-notebooks-of.html | Legend With Buttons | By Quentin Anderson | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/lemons-of-texas-here-for-nit-lulls-rival-coaches-the-wrong-image.html | Lemons of Texas Here for NIT Lulls Rival Coaches | By Stephen H Fisher | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/levitt-assails-reduction-in-welfare-investigators-small-amount.html | Levitt Assails Reduction in Welfare Investigators | By Peter Kihss | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/like-other-unions-they-were-and-are-after-the-fringes-for-the-coal.html | Like Other Unions They Were And Are After the Fringes For the Coal Miners Too It Wasnt Just the Money | By Philip Shabecoff | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-lucky-side-of-the-street.html | A Lucky Side of the Street | By Susan Amlung | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-north-fork-rite-of-spring.html | A North Fork Rite of Spring | By Theodore James Jr | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-place-to-write-in-a-place-to-read.html | A Place to Write in a Place to Read | By Alden Whitman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-a-world-tour-in-a-pinetum.html | A World Tour in a Pinetum | By Eve Glasser | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-about-long-island-buddies-who-need-never-meet.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-art-champions-and-challengers.html | ART | By David L Shirey | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-baking-bread-its-such-fun-breads-that-an.html | Baking Bread Its Such Fun | By Florence Fabricant | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-behind-the-abortion-vote-the-abortion-fight-in.html | Behind the Abortion Vote | By Frances Cerra | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-campus-crime-spurs-tighter-security.html | Campus Crime Spurs Tighter Security | By Phyllis Bernstein | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-danger-on-two-wheels.html | Danger on Two Wheels | By Edward R Walsh | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-dining-out-fish-for-compliments.html | DINING OUT | By Florence Fabricant | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-gardening-where-landscaping-becomes-art.html | GARDENING | By Carl Totemeier | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-home-clinic-plastic-is-the-answer-for-a-worn.html | HOME CLINIC | By Bernard Gladstone | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-interview-growing-up-with-jazz-turns-into-a.html | INTERVIEW | By Lawrence Van Gelder | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-nadjari-a-new-role-and-no-regrets-politics.html | Nadjari A New Role And No Regrets | By Frank Lynn | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-oil-rigs-friend-or-foe-of-anglers-oil-rigs.html | Oil Rigs Friend Or Foe of Anglers | By Joanne A Fishman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-shop-talk-a-little-of-england-in-a-great-neck.html | SHOP TALK | By Muriel Fischer | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-speaking-personally-a-wild-goose-chase-with-a.html | SPEAKING PERSONALLY | By Jacqueline E Thomas | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/long-island-weekly-whats-a-poet-to-do.html | Whats a Poet to Do | By Barbara Delatiner | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/longer-reach-for-realty-realty-business-extending-its-reach.html | Longer Reach for Realty | By Carter B Horsley | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/made-for-march-boeuf-bouilli-a-la-jambe-de-bois-boiled-beef-sauce.html | Food | By Craig Claiborne with Pierre Franey | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/man-33-killed-in-retrieving-strangers-purse-from-brooklyn-thief.html | Man 33 Killed in Retrieving Strangers Purse From Brooklyn Thief | By Alfred E Clark | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/maple-syrup-a-growth-industry.html | Maple Syrup a Growth Industry | By Jourdan Houston | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/march-through-nashville-protests-south-africa-in-davis-cup-matches.html | March Through Nashville Protests South Africa in Davis Cup Matches | By Wayne King Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/market-for-all-seasons-up-from-the-pushcarts-a-canopy-of-clothing.html | Market For All Seasons | By Jane Shapiro | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/max-frisch-considered-literary-view-authors-queries.html | THE LITERARY VIEW | By Francine Du Plessix Gray | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/max-frisch-interviewed-frisch.html | Max Frisch Interviewed | By Jon Barak | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/models-of-their-kind-the-critics-credentials-hyman.html | Models of Their Kind | By Wilfrid Sheed | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/morc-sets-new-policy-on-onedesign-sailing.html | MORC Sets New Policy On OneDesign Sailing | By Joanne A Fishman | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/moynihan-hails-mondale-role-in-aid-to-new-york.html | Moynihan Hails Mondale Role in Aid to New York | By Edward C Burks Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/music-view-listening-in-the-round-in-denver-music-view-in-the-round.html | MUSIC VIEW | Harold C Schonberg | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-fodor-pilot-holds-a-steady-course-the-fodor-formula-good-guides.html | New Fodor Pilot Holds a Steady Course | By Sarah Ferrell | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-a-catch-22-for-the-aged.html | A Catch 22 For the Aged | By Barbara W Freedman | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-a-rutgers-idea-that-caught-on.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-action-imminent-on-smoking-curbs.html | Action Imminent on Smoking Curbs | By Martin Waldron | TX 11237 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-atlantic-city-growth-vs-grandeur-atlantic-city.html | Atlantic City Growth vs Grandeur | By Ada Louise Huxtable | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-bergen-is-putting-focus-on-culture.html | Bergen is Putting Focus on Culture | By Jill Smolowe | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-bergen-mall-offers-a-variety-of-shops-antiques.html | Bergen Mall Offers A Variety of Shops | By Carolyn Darrow | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-businesses-unite-to-aid-local-arts.html | Businesses Unite To Aid Local Arts | By Rudy Johnson | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-catholic-faction-calls-for-unity.html | Catholic Faction | By James Barron | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-facing-up-to-beauty.html | SHOP TALK | By Joan Cook | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-handy-andys-and-mr-fixits.html | Handy Andys and Mr Fixits | By Josephine Bonomo | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-hopewell-soups-on.html | Hopewell Soups On | By Mary C Churchill | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-hungarian-food-from-scratch-food-hungarian-food.html | Hungarian Food From Scratch | By Bh Fussell | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-its-wise-to-play-the-waiting-game.html | GARDENING | By Molly Price | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-suggestions-for.html | LETTERS TO THE NEW JERSEY EDITOR | Leonard E Strahl | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-montclair-here-come-the-brides.html | ART | By David L Shirey | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-music-is-her-pitch-music-is-her-pitch-at.html | INTERVIEW | By Terri Lowen Finn | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-paterson-health-plan-saves-city-money-paterson.html | Paterson Health Plan Saves City Money | By Ronald Sullivan | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/new-jersey-weekly-plastic-is-the-answer-for-a-worn-table-top.html | Plastic Isthe Answer for a Worn Table Top | By Bernard Gladstone | TX 11237 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-politics-the-games-politicians-play.html | POLITICS | By Joseph F Sullivan | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-preserving-the-victorian-look.html | Preserving the Victorian Look | By Mildred Jailer | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-six-bergen-hospital-making-renovations.html | Six Bergen Hospitals Making Renovations | By James F Lynch | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-speaking-personally-spring-cant-be-far-behind.html | SPEAKING PERSONALLY | By Louise Saul | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-telephone-books-a-new-chapter.html | Telephone Books A New Chapter | By Jack Hannold | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-the-schools-and-labor-conflicts.html | The Schools and Labor Conflicts | By David E Weischadle | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-us-tennis-panel-gets-princeton-home-us-tennis.html | US Tennis Panel Gets Princeton Home | By Neil Amdur | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/new-jersey-weekly-williams-favors-solar-energy-letter-from.html | Williams Favors Solar Energy | By Edward C Burks | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/nfl-rule-changes-stir-controversy-new-rules-in-the-nfl-stir-new.html | NFL Rule Changes Stir Controversy | By Leonard Koppett | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/nicklaus-with-73214-is-golf-leader-by-shot-crenshaw-nelson-tied-for.html | Nicklaus With 73214 Is Golf Leader by Shot | By John S Radosta Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/nonfiction-in-brief-london-transformed-daylight-in-the-swamp-dos.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/notes-signs-of-spring-in-a-bounty-of-events-catskills-air-service.html | Notes Signs of Spring In a Bounty of Events | By John Brannon Albright | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/numismatics-prices-keep-climbing-numismatics-prices-are-still.html | NUMISMATICS | Russ MacKendrick | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/oil-from-wrecked-tanker-pollutes-70mile-stretch-of-brittanys-coast.html | Oil From W recked Tanker Pollutes 70Mile Stretch of Brittanys Coast | By Paul Lewis Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archiv es/one-night-in-leningrad-through-the-visit-of-an-18yearold.html | ONE NIGHT IN LENINGRAD | By Jane Blanksteen | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/opera-britten-turn-of-the-screw-staged-with-familiar-singers.html | Opera Britten | By Raymond Ericson | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/out-of-mayoral-race-rizzo-plans-career-as-guardian-of-white-rights.html | Out of Mayoral Race Rizzo Plans Career as Guardian of White Rights | By James F Clarity Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/peggy-wood-86-star-in-mama-tv-series-appeared-in-more-than-70-plays.html | PEGGY WOOD 86 STAR IN MAMA | By Robert D McFadden | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/plane-racing-its-revival-is-still-up-in-the-air.html | Plane Racing Its Revival Is Still Up in the Air | By Frances Cerra | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/political-power-and-american-ambivalence-power.html | POLITICAL POWER AND AMERICAN AMBIVALENCE | By Eugene Kennedy | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/political-theology-the-parties.html | Political Theology | By Richard Rovere | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/poodles-continue-to-lead-in-popularity-dobes-2d-overall.html | Poodles Continue to Lead In Popularity | By Pat Gleeson | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/pounds-then-dollars-now-foreign-affairs.html | Pounds Then Dollars Now | By Emma Rothschild | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/prolonged-fighting-seen-tough-statements-by-israeli.html | Prolonged Fighting Seen | By Drew Middleton | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/property-seizures-in-city-are-chaotic-badillo-says-more-time-is.html | PROPERTY SEIZURES IN CITY ARE CHAOTIC | By John Kifner | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/publishers-react-in-feud-with-authors-a-threat-to-resign-reaction.html | Publishers React in Feud With Authors | By Edwin McDowell | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/renato-scotto-sings-adriana-lecouvreur.html | Renato Scotto Sings Adriana Lecouvreur | By John Rockwell | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/running-in-kenya-a-quest-a-runner-in-kenya-searches-for-meaning.html | Running In Kenya A Quest | By Charles P Corn | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/san-diego-limits-building-to-avoid-sprawl-watched-by-planners.html | San Diego Limits Building to Avoid Sprawl | By Robert Lindsey Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/side-issues-delay-bill-to-create-new-us-judgeships-eastland-and.html | Side Issues Delay Bill to Create New US Judgeships | By Warren Weaver Jr Special to The New York Times | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/simone-signoretfrom-sultry-sirens-to-a-faded-floozy-simone-signoret.html | Simone SignoretFrom Sultry Sirens to a Faded Floozy | By Flora Lewis | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/singing-schuberts-praises-schubert.html | SINGING SCHUBERTS PRAISES | By Harold C Schonberg | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/size-of-tankers-raises-concern-over-oil-spills-the-record-may-fall.html | Size of Tankers Raises Concern Over Oil Spills | By Joseph B Treaster | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/ski-trip-is-a-lesson-for-grandfather-so-far-so-good-oops-there-goes.html | Ski Trip Is a Lesson for Grandfather | By Todd Logan | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/south-africa-captures-doubles-cutting-us-lead-to-21-in-cup-hewitt.html | South Africa Captures Doubles Cutting US Lead to 21 in Cup | By Neil Amdur Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/stage-view-out-goes-absurdism-in-comes-the-new-naturalism-stage.html | STAGE VIEW | Richard Gilman | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/stamps-new-canadian-definitives-carry-higher-rates-sports-rarities.html | STAMPS | Samuel A Tower | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/strong-week-for-stocks.html | Strong Week for Stocks | By Alexander R Hammer | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/stuyvesants-town-a-sweet-and-alien-land.html | Stuyvesants Town | By Bruce Bliven Jr | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/sunday-observer-meaningful-relationships.html | Sunday Observer | By Russell Baker | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/survey-finds-most-people-uninformed-on-courts.html | Survey Finds Most People Uninformed on Courts | By Tom Goldstein | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/teachers-wield-their-proxies-teachers-wield-their-proxies.html | Teachers Wield Their Proxies | By Ann Crittenden | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-bee-gees-are-getting-as-big-as-the-beatles-the-bee-gees.html | The Bee Gees Are Getting as Big As the Beatles | By John Rockwell | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-grape-white-way-grape.html | Wine | By Frank J Prial | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-markeddown-dollar-the-markeddown-dollar.html | The MarkedDown Dollar | By Robert D Hershey Jr | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-moro-kidnapping-last-week-only-pointed-up-their-shortcomings.html | The Moro Kidnapping Last Week Only | By Paul Hofmann | TX 11237 | 28576 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-mouse-who-roared-yanks-topple-mets-62-yanks-roar-defeat-mets-in.html | The Mouse Who Roared Yanks Topple Mets 62 | By Joseph Durso Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-nation-continued-the-energy-department-has-growing-pains.html | The Nation Continued | By Steven Ramer | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-open-kitchen.html | Home Style | By Ruth Rejnis | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-opportunities-in-defaulted-bonds.html | The Opportunities in Defaulted Bonds | By John H Allan | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-president-is-an-admirer-to-know-califano-is-to-respect-him.html | The President | By David E Rosenbaum | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-rise-of-the-male-ensemble-male-ensembles.html | The Rise of | By Jack Anderson | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-siamese-connection-the-two-siamese-authors-query.html | The Siamese Connection | By Tom Buckley | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-us-is-both-chief-consumer-and-principal-worrier-colombia-is.html | The US Is Both Chief Consumer and Principal Worrier | By David Vidal | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/the-world-continued-france-italy-much-is-the-same-more-is-different.html | The World Continued | By Flora Lewis | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/to-provide-for-those-who-cannot-afford-it-housing-policy-is-warmed.html | To Provide for Those Who Cannot Affoid It | By Robert Reinhold | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/trapeze-the-quest-for-the-impossible-quadruple-somersault-trapeze.html | TRAPEZE | By John Culhane | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/tv-view-public-television-highlights-its-25-years.html | TV VIEW | John J OConnor | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/unser-to-concentrate-on-usac-race-series.html | Unser to Concentrate On USAC Race Series | By Phil Pash | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/us-asks-soviet-to-start-talks-to-bar-hunterkiller-satellites.html | US Asks Soviet to Start Talks To Bar HunterKiller Satellites | By Richard Burt Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/us-gives-un-plan-to-form-peace-unit-for-south-lebanon-israeli.html | US GIVES UN PLAN TO FORM PEACE UNIT FOR SOUTH LEBANON | By Kathleen Teltsch Special to The New York Times | TX 11237 | 28576 | |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/us-team-in-somalia-to-discuss-arms-aid-defensive-weapons-were.html | US TEAM IN SOMALIA TO DISCUSS ARMS AID | By John Darnton Special to The New York Times | TX 11237 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/us-to-seek-release-of-businessman-in-haiti-to-hear-his-testimony.html | US to Seek Release of Businessman in Haiti to Hear His Testimony About Rep Flood | By Wendell Rawls Jr Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/us-works-on-developing-youth-movement-in-soccer-olympic-development.html | US Works on Developing Youth Movement in Soccer | By Alex Yannis | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/visiting-bath-a-roman-and-georgian-legacy-an-excursion-out-of.html | Visiting Bath a Roman and Georgian Legacy | By R W Apple Jr | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/washington-and-the-courts-add-to-the-pressure-in-new-york-a-chance.html | Washington and the Courts Add to the Pressure in New York | By Richard J Meislin | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-a-busing-proposal-divides-yonkers-a-proposal-for.html | A Busing Proposal Divides Yonkers | By Lena Williams | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-aid-to-harlem-line-detoured-upper-harlem-line.html | Aid to Harlem Line Detoured | By Edward Hudson | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-art-a-portrait-of-the-artists-as-artists.html | ART | By Vivien Raynor | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-dining-out-if-only-the-entrees-were-sublime.html | DINING OUT | By Guy Henle | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-for-a-life-in-the-theater-another-act-begins.html | For a Life in the Theater | By Paul Wilner | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-gardening-letting-nature-do-the-landscaping.html | GARDENING | By Joan Lee Faust | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-he-constructed-a-doityourself-smokehouse.html | He Constructed A DoItYourself Smokehouse | By Ralynn Stadler | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-home-clinic-plastic-is-the-answer-for-a-worn.html | HOME CLINIC | By Bernard Gladstone | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-interview-staging-the-shark-and-jet-set.html | INTERVIEW | By James Feron | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-librarians-gain-a-fighting-spirit.html | Librarians Gain A Fighting Spirit | By Anne R Izard | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-politics-li-visit-on-budget-produces-surprises.html | POLITICS | By James Feron | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-shop-talk-a-factory-outlet-with-good-taste.html | SHOP TALK | By J Herbert Silverman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-tag-sales-are-everybodys-business.html | Tag Sales Are Everybodys Business | By Lydia S Rosner | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-the-gifted-pose-prodigious-choice-for-educators.html | The Gifted Pose Prodigious Choice For Educators | By Nancy Rubin | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-theater-diet-of-same-musicals-is-no-fare.html | THEATER | By Haskel Frankel | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-theres-a-new-style-in-yonkers-city-hall.html | Theres a New Style In Yonkers City Hall | By Ronald Smothers | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-when-you-say-goodbye-to-a-job-in-the-city.html | When You y Goodbye To a Job in the City | By Kay McKemy | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/westchester-weekly-women-officials-swap-experiences.html | Women Officials Swap Experiences | By Jeanne Clare Feron | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/western-unions-monopoly-challenged-western-union-cheers.html | Western Unions Monopoly Challenged | By Ernest Holsendolph | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/what-do-men-want-about-men.html | What Do Men Want ABOUT MEM | By Gail Sheehy | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/whats-doing-around-normandy-coastline-inside-normandy-more-on.html | Whats Doing Around NORMANDY | By Herbert R Lottman | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/when-the-football-stars-a-girl-a-triple-threat-yet-just-one-of-the.html | When the Football Stars a Girl | By Charles Tekeyan | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/white-house-easing-stand-on-farm-aid-political-pressures-are.html | WHITE HOUSE EASING STAND ON FARM AID | By Seth S King Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/winging-it-with-the-best-of-themhaute-cuisine-a-bas-prix-24.html | Winging It With the Best of ThemHaute Cuisine | By John Crewdson | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/with-moro-abduction-italian-terrorists-achieve-goal-of-shaking-the.html | With Moro Abduction Italian Terrorists Achieve Goal of Shaking the State | By Henry Tanner Special to The New York Times | TX 11237 | 28576 |
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/wood-field-and-stream-a-south-carolina-angler-shows-how-to-net-shad.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 11237 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1978 | https://www.nytimes.com/1978/03/19/archives/yanks-revenues-rise-but-citys-stadium-rent-falls-yanks-income-up.html | Yanks | By Murray Schumach | TX 11237 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/11th-arrondissement-french-voting-in-microcosm-the-communists.html | 11th Arrondissement French Voting in Microcosm | By Jonathan IcandellSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/150000-rhodesian-blacks-hail-muzorewa-at-rally-150000-in-rhodesia.html | 150000 Rhodesian Blacks Hail Muzorewa at Rally | By John F BurnsSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/3000-russian-jews-in-city-find-purim-is-a-little-early-this-year.html | 3000 Russian Jews in City Find Purim Is a Little Early This Year | By Gregory Jaynes | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/750-million-in-canadian-bonds-dominates-credit-markets-week-range.html | 750 Million in Canadian Bonds Dominates Credit Markets Week | By John H Allan | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/advertising-true-campaign-on-new-york-buses-b-b-goes-fishing.html | Advertising | Env Philip H Dougherty | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/air-accords-dilute-role-of-new-york-in-atlantic-travel-cities.html | AIR ACCORDS DILUTE ROLE OF NEW YORK IN ATLANTIC TRAVEL | By Winston Williams | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/ancients-moderns.html | Ancients Moderns | By Christopher J Makins | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/at-madison-square-garden-rifles-sabers-and-bushels-of-dedication-a.html | At Madison Square Garden Rifles Sabers and Bushels of Dedication | By Judy Klemesrud | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/automata-downtoearth-windows-on-the-world-a-shadow-of-old-self-like.html | Automat a DowntoEarth Windows on the World a Shadow of Old Self | By Matthew L Wald | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/begin-arrives-in-us-says-he-has-his-own-plan-blunt-talks-expected.html | BEGIN ARRIVES IN US | By Bernard GwertzmanSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/begin-says-he-has-a-plan-for-lebanon-general-gur-also-skeptical.html | Begin Says He Has a Plan for Lebanon | By William E FarrellSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/berle-outlines-plan-saving-state-water-also-asks-us-to-revise-its.html | BERLE OUTLINES PLAN SAVING STATE WATER | By E J Dionne JrSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/bertim-proud-of-you-essay.html | Bert Im Proud of You | By William Safire | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/bhuttos-lawyer-urges-world-pressure-to-save-him-strict-martial-law.html | Bhuttos Lawyer Urges World Pressure to Save Him | By William BordersSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/bostons-trolleys-now-seem-on-the-right-track-trouble-from-the-start.html | Bostons Trolleys Now Seem on the Right Track | By Grace LichtensteinSpecial to The New York Times | TX 11231 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/bridge-mrs-walterss-team-reaches-final-by-winning-last-deal-six.html | Bridge | By Alan Truscott | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/budget-office-to-act-on-grievance-method-agency-to-review-plan.html | BUDGET OFFICE TO ACT ON GRIEVANCE METHOD | By Anthony MarroSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/canadian-issue-school-language.html | Canadian Issue School Language | By Henry GinigerSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/chrysler-plans-to-ask-approval-for-its-first-preferred-shares.html | Chrysler Plans to Ask Approval For Its First Preferred Shares | By Reginald Stuart Special to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/commodities-silver-futures-prices-bounce-ahead.html | Commodities | By H J Maidenberg | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/council-vote-is-120-4000man-border-patrol-expected-to-go-on-duty-in.html | COUNCIL VOTE IS 120 | By Kathleen TeltsckSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/dance-3-women-on-an-afternoon-off.html | Dance 3  Women On an Afternoom Off | By Jennifer Dunning | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/dance-julie-maloney.html | Dance Julie Maloney | By Jack Anderson | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/de-gustibusthe-shrimp-newberg-issue.html | De Gustibus The Shrimp Newberg Issue | By Craig Claiborne | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/deaf-boy13is-slain-by-landlord-on-failing-to-heed-shout-to-stop.html | Deaf Boy 13 Is Slain by Landlord On Failing to Heed Shout to Stop | By Wolfgang Saxon | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/despite-kidnapping-italy-will-continue-trial-of-terrorists-move.html | DESPITE KIDNAPPING ITALY WILL CONTINUE TRIAL OF TERRORISTS | By Henry TannerSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/duke-routs-villanova-in-eastern-final-9072-old-man-leads-duke-too.html | Duke Routs Villanova In Eastern Final 9072 | By Gordon S White JrSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/dysons-nomination-still-periled-despite-apology-on-mask-incident.html | Dysons Nomination Still Periled Despite Apology on Mask Incident | By Richard J MeislinSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/federal-paperwork-a-smallbusiness-mans-nightmare-keeps-growing-like.html | Federal Paperwork A SmallBusiness Mans Nightmare | By Michael C JensenSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/foaling-time-a-sad-one-in-kentucky-foaling-time-is-a-sad-one-for.html | Foaling Time a Sad One in Kentucky | By William RobbinsSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/for-want-of-a-shave-a-look-was-born.html | For Want of a Shave a Look | BY Ron Alexander | TX 11231 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/french-hint-dispute-may-have-caused-oil-spill-by-tanker-french-hint.html | French Hint Dispute May Have Caused Oil Spill by Tanker | By Paul LewisSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/gar-mayors-lessons-in-racial-hostility-urban-woes-and-keeping-faith.html | Gary Mayors Lessons in Racial Hostility Urban Woes and Keeping Faith | By Roger WilkinsSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/goldin-to-audit-yankees-and-mets-in-a-try-for-new-stadium-leases.html | Goldin to Audit Yankees and Mets In a Try for New Stadium Leases | By Murray Schumach | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/golf-nicklaus-triumphs-by-shot-65th-pga-triumph-wasnt-meant-to-be.html | Golf Nicklaus Triumphs by Shot | By John S RadostaSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/government-parties-win-as-french-voters-reject-leftists-bid-for.html | GOVERNMENT PARTIES WIN AS FRENCH VOTERS REJECT LEFTISTS | By Flora LewisSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/grossman-conducts-frank-is-soloist.html | Grossman Conducts Frank Is Soloist | By Joseph Horowitz | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/gypsy-cabs-in-city-using-haverstraw-addresses-to-cut-insurance.html | Gypsy Cabs in City Using Haverstraw Addresses to Cut Insurance | By Edward HudsonSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/hockey-rangers-in-77-tie-final-goal-by-maxwell-rangers-scoring.html | Hockey Rangers in 77 Tie | By Deane McGowenSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/how-to-get-into-shape-for-a-seasons-play-preseason-conditioning.html | How to Get Into Shape for a Seasons Play | By Bayard Webster | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/ice-age-tools-put-to-the-test-scientists-at-work-scientists-test.html | Ice Age Tools Put to the Test | By Boyce RensbergerSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/indictments-shock-florida-town-inured-to-vice-reports-judge-invited.html | Indictments Shock Florida Town Inured to Vice Reports | By Jon NordheimerSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/israelis-push-deeper-into-lebanon-israel-goes-deeper-into-lebanon.html | Israelis Push Deeper Into Lebanon | By Moshe BrilliantSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/issue-and-debate-stabilizing-the-ailing-dollar-active-and-passive.html | Issue and Debate Stabilizing the Ailing Dollar Active and Passive Aspects | By Clyde H FarnsworthSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/jazzleo-smiths-horns.html | Jazz Leo Smiths Horns | By Robert Palmer | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/jazzwomen-jam-first-festival-mark-in-jazz-history.html | Jazzwomen Jam First Festival | By John S Wilson Special to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/jersey-criticizes-a-hospital-ward-called-a-hazardous-situation.html | Jersey Criticizes a Hospital Ward | By Robert HanleySpecial to The New York Times | TX 11231 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/julian-bond-plans-to-give-up-politics-onetime-vice-presidential.html | JULIAN BOND PLANS TO GIVE UP POLITICS | By Wayne KingSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/justice-burger-urges-judges-to-help-preserve-role-of-state-courts.html | Justice Burger Urges Judges to Help Preserve Role of State Courts | By Tom GoldsteinSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/knicks-drop-4th-in-row-125118-key-3game-road-trip-knicks-box-score.html | Knicks Drop 4th in Row 125118 | By Sam GoldaperSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/leader-of-disabled-issues-a-challenge-proposes-officials-spend-2.html | LEADER OF DISABLED ISSUES A CHALLENGE | By Laurie Johnston | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/louisiana-cajun-oilmen-in-north-sea-long-for-the-bayou-the-best.html | Louisiana Cajun Oilmen in North Sea Long for the Bayou | By Roy ReedSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/lyle-and-lee-pitch-and-speak-a-late-starter-sliders-not-breaking.html | Lyle and Lee Pitch and Speak | By Murray CrassSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/market-place-digging-into-coal-industrys-outlook.html | Market Place | By Vartanig G Vartan | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/marshall-defends-his-tactics-in-handling-strike-by-miners-outcome.html | Marshall Defends HisTactics In Handling Strike by Miners | By Philip Shabecoff Special to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/montclair-quintet-gains-east-title.html | Montclair Quintet Gains East Title | By Michael StraussSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/multistate-banking-makes-financial-general-a-rarity-multistate.html | Multistate Banking Makes Financial General a Rarity | By Mario A Milletti | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/music-sessions-and-webster.html | Music Sessions and Webster | By Peter G Davis | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/nc-state-texas-win-in-nit-one-of-those-things-nit-basketball.html | NC State Texas Win in NIT | By Thomas Rogers | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-150000-rhodesian-blacks-hail-muzorewa-at-rally.html | 150000 Rhodesian Blacks Hail Muzorewa at Rally | By John F BurnsSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-begin-arrives-in-us-says-he-has-his-own-plan-blunt.html | BEGIN ARRIVES IN US | By Bernard GwertzmanSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-byrnes-faux-pas-in-essex-move-to-replace-lerner.html | Byrnes Faux Pas in Essex | By Joseph F Sullivan | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-council-vote-is-120-6month-mandate-approved-for.html | COTICIL VOTE IS 120 | By Kathleen TeltschSpecial to The New York Times | TX 11231 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-despite-kidnapping-italy-will-continue-trial-of.html | DESPITE KIDNAPPING ITALY WILL CONTINUE TRIAL OF TERRORISTS | By Henry TannerSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-flooding-hampering-development-of-meadowlands.html | Flooding Hampering Development of Meadowlands | By Martin GansbergSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-foaling-time-a-sad-one-in-kentucky-foaling-time-is.html | Foaling Time a Sad One in Kentucky | By William RobbinsSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-french-hint-dispute-may-have-caused-tankers.html | French Hint Dispute May Have Caused Tankers Grounding | By Paul LewisSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-goldin-will-audit-yankees-and-mets-a-formula-for.html | Goldin Will Audit Yankees and Mets | By Murray Schumach | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-government-parties-win-as-french-voters-reject.html | GOVERNMENT PARTIES WIN AS FRENCH VOTERS REJECT LEFTISTS | By Flora LewisSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-gypsy-cabs-in-city-using-haverstraw-addresses-to.html | Gypsy Cabs in City Using Haverstraw Addresses to Cut Insurance | By Edward HudsonSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-ice-age-tools-put-to-the-test-scientists-at-work.html | Ice Age Tools Put to the Test | By Boyce RensbergerSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-israelis-push-deeper-into-lebanon-israel-goes.html | Israelis Push Deeper Into Lebanon | By Moshe BrilliantSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-poll-finds-70-of-residents-back-ousted-queens.html | Poll Finds 70 of Residents Back Ousted Queens Board | By Ari L Goldman | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-residential-aid-for-elderly-is-proposed-30000.html | Residential Aid for Elderly Is Proposed | By Edward C BurksSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/new-jersey-pages-state-directs-bergen-pines-to-end-overcrowding-in.html | State Directs Bergen Pines to End Overcrowding in Psychiatric Ward | By Robert HanleySpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/notre-dame-duke-win-regional-titles-irish-capture-midwest-final.html | Notre Dame Duke Win Regional Titles | By Leonard KoppettSpecial to The New York Times | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/nursinghome-audits-find-overpayments-hynes-says-private-facilities.html | NURSINGHOME AUDITS FIND OVERPAYMENTS | By Peter Kihss | TX 11231 | 28576 |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/official-washington-is-shaping-up-official-washington-is-shaping-up.html | Official Washington Is Shaping Up | By Karen de Witt | TX 11231 | 28576 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/officials-of-a-large-union-district-predict-ratification-of-coal.html | Officials of a Large Union District Predict Ratification of Coal Pact | By James F Clarity Special to The New York Times | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/palestinians-report-an-israeli-drive-toward-tyre.html | Palestinians Report an Israeli Drive Toward Tyre | By Marvine HoweSpecial to The New York Times | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/poll-finds-70-of-residents-back-ousted-queens-board-sampling-of.html | Poll Finds 70 of Residents Back Ousted Queens Board | By Ari L Goldman | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/question-box.html | Question Box | Leonard Koppett | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/refugees-in-lebanon-fear-they-face-life-of-exile-christians-stay.html | Refugees in Lebanon Fear They Face Life of Exile | By James M MarkhamSpecial to The New York Times | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/school-basketball-mater-christi-wins-the-box-score.html | School Basketball Mater Christi Wins | By Al Harvin | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/song-montserrat-caballe-gives-recital.html | Song Montserrat Caballe Gives Recital | By John Rockwell | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/soviet-experiment-in-flexible-work-hours-said-to-be-succeeding-all.html | Soviet Experiment in Flexible Work Hours Said to Be Succeeding | By David K ShiplerSpecial to The New York Times | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/tennis-a-loss-for-miss-evert-a-strange-rivalry-runs-up-a-41-lead.html | Tennis A Loss For Miss Evert | By Parton KeeseSpecial to The New York Times | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/theater-stages-with-jack-warden-ostrows-first-play.html | Theater Stages With Jack Warden | By Richard Eder | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/thoughts-at-33.html | Thoughts At 33 | By Richard Chait | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/titleminded-reds-top-mets-foster-on-rampage.html | TitleMinded Reds Top Mets | By Joseph DursoSpecial to The New York Times | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/triumph-of-hate-abroad-at-home.html | Triumph Of Hate | By Anthony Lewis | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/tv-tunes-in-sex-as-crime-fades-termed-a-response-to-changes-a-rug.html | TV Tunes In Sex as Crime Fades | By Robert Lindsey | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/us-aides-say-warning-to-soviet-also-aimed-at-domestic-critics-said.html | US Aides Say Warning to Soviet Also Aimed at Domestic Critics | By Martin TolchinSpecial to The New York Times | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/us-davis-cup-team-beats-south-africa-us-davis-cup-team-beats-south.html | US Davis Cup Team Beats South Africa | By Neil AmdurSpecial to The New York Times | TX 11231 | 28576 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/us-officials-study-a-bankruptcy-case-allegations-of-looting-are.html | IS OFFICIALS STUDY A BANKRUPTCY CASE | By Robert Mcg Thomas Jr | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/usarab-interests-form-banking-unit-majority-shareholders-listed.html | USArab Interests Form Banking Unit | By Youssef M Ibrahim | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/womens-basketball-arrives-womens-basketball-has-arrived.html | Womens Basketball Arrives | By Robin Herman | TX 11231 | 28576 | |
| 3/20/1978 | https://www.nytimes.com/1978/03/20/archives/zambia-is-struggling-to-get-crucial-loan-buffeted-by-fall-in-copper.html | ZAMBIA IS STRUGGLING TO GET CRUCIAL LOAN | By Michael T KaufmanSpecial to The New York Times | TX 11231 | 28576 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/2-at-itt-accused-of-perjury-on-chile-us-indicates-no-criminal.html | 2 AT I T T ACCUSED OF PERJURY ON CHILE | By Anthony Marro | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/a-single-highway-remains-open-to-link-tyre-to-rest-of-lebanon.html | A Single Highway Remains Open To Link Tyre to Rest of Lebanon | By Ma Vine Howe | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/about-new-york-for-brooklyns-lebanese-a-time-of-anguish.html | About Newyork | By Francis X Clines | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/advertising-continental-insurance-army-on-tv-bic-offers-rock-tiein.html | Advertising | By Leonard Sloane | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/at-winters-bitter-end-trailer-fever-sweeps-a-wyoming-boomtown-the.html | At Winters Bitter End Trailer Fever | By Molly Wins | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/books-of-the-times-the-new-york-style-is-sanity-her-credo-a-cheer.html | Books of The Times The New York Style | By John Leonard | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/brandenburg-ensemble-guided-by-schneider-in-annual-concert.html | Brandenburg Ensemble Guided By Schneider in Annual Concert | By Peter G Davis | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/bridge-nancy-gruver-team-wins-final-in-womens-knockout-victory-by.html | Bridge | By Alan Truscott | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/brzezinski-foreign-policy-adviser-sees-role-as-stiffening-us.html | Brzezinski Foreign Policy Adviser Sees Role as Stiffening US Position | By Terence Smith Special to The New York Times | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/but-at-benefit-spring-is-still-the-star-his-macys-job-she-likes.html | But at Benefit Spring Is Stillthe Star | By Enid Nemy | TX 11269 | 28573 | |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/cage-music-dance-event.html | Cage Music Dance Event | By Jack Anderson | TX 11269 | 28573 | |

| | | | | |
|---|---|---|---|---|
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/chase-by-sea-air-and-land-nets-alleged-long-island-clam-pirate-a.html | Chase by Sea Air and Land Nets Alleged Long Island ClamPirate | By Frances Cerra | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/clash-on-death-data-at-jascalevich-trial-prosecution-links-rise-to.html | CLASH ON DEATH DATA AT JASCALEVICH TRIAL | By David Bird | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/closing-of-hospital-is-put-off-by-judge-bankruptcy-court-hears.html | CLOSING OF HOSPITAL IS PUT OFF BY JUDGE | By Ralph Blumenthal | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/concert-ends-womens-jazz-fete.html | Concert Ends Womens Jazz Fete | By John S Wilson Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/congress-unit-fears-wageprice-curbs-may-be-necessary-lag-in.html | CONGRESS UNIT FEARS WAGEPRICE CURBS MAY BE NECESSARY | By Clyde H Farnsworth | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/cornell-no-1-is-set-to-defend-lacrosse-title-rule-change-set.html | Cornell No 1 Is Set to Defend Lacrosse Title | By John B Forbes | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/cuba-to-florida-the-hard-wet-way-trains-8-hours-daily-swimmer-says.html | Cuba to Florida The Hard WetWay | By Frank J Prial | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/curtisswright-is-forced-by-utah-to-comply-with-law-on-takeovers.html | CurtissWright Is Forced by Utah T o Comply With Law on TTakeovers | By Robert J Cole | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/delay-expected-in-completion-of-un-lebanon-force-canada-wary-on.html | Delay Expected in Completion of UN Lebanon Force | By Kathleen Teltsch | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/division-lead-now-down-to-4-points-meeting-held-afterward-rangers.html | Division Lead Now Down to 4 Points | By Robin Herman Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/dyson-may-run-for-comptroller-if-levitt-doesnt-seek-reelection.html | Dyson May Run for Comptroller If Levitt Doesnt Seek Reelection | By Frank Lynn | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/fire-blackout-fail-to-stop-yanks-from-beating-braves-a-second.html | Fire Blackout Fail to Stop Yanks From Beating Braves | By Murray Chass Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/firms-expand-to-serve-connecticut-business-giants-theyre-coming-in.html | Firms Expand to Serve Connecticut Business Giants | By Richard L Madden | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/florida-high-court-upholds-right-of-homosexuals-to-practice-law.html | Florida High Court Upholds Right Of Homosexuals to Practice Law | By Jon Nor Oheimer | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/gales-delay-unloading-of-oil-from-stricken-tanker-vessels-captain.html | Gales Delay Unloading of Oil From Stricken Tanker | By Paul Lewis | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/guarding-the-guards-in-the-nation.html | Guarding The Guards | By Torn Wicker | TX 11269 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/harcourt-shakes-up-trade-division.html | Harcourt Shakes Up Trade Division | By Thomas Lask | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/head-of-bankrupt-warehouses-charges-huge-losses-in-assets-state.html | Head of Bankrupt Warehouses Charges Huge Losses in Assets | By Howard Blum | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/high-court-lets-stand-decision-banning-sex-survey-of-students.html | 4igh Court Lets Stand Decision Banning Sex Survey of Students | By Robert D McFadden | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/home-video-systems-still-seek-success-on-market-standards-decline.html | Home Video Systems Still Seek Success on Market | By Edwin McDowell | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/house-hinders-carters-fight-on-tuition-tax-credit-plans-popularity.html | House Hinders Carters Fight onTuition Tax Credit | By Marjorie Hunter | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/humor-is-just-a-mathematical-plot-to-one-scientist-ambiguity-in.html | Humor Is Just a Mathema ical Plot to One Scientist | By Malcolm W Browne | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/in-militant-harlan-county-ky-miners-vow-to-reject-new-settlement.html | In Militant Harlan County Ky Miners Vow to Reject New Settlement | By William Robbins | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/institutional-buying-lifts-stocks-dow-closes-at-77382-a-511-gain.html | Institutional Buying Lifts Stocks Dow Closes at 77382 a 511 Gain | By Alexander It Hammer | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/insurers-loss-light-in-wreck-of-tanker-london-insurers-losses-light.html | Insurers | By Robert D Hershey Jr | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/ioc-rebukes-unesco-on-olympics-interference-resolving-differences.html | IOC Rebukes UNESCO On Olympics Interference | By Samuel Art | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/justices-will-decide-press-freedom-case-they-agree-to-hear-colonels.html | JUSTICES WILL DECIDE PRESS FREEDOM CASE | By Warren Weaver Jr Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/korean-chief-linked-to-influencebuying-exagent-testifies-that.html | KOREAN CHIEF LINKED TO INFLUENCEBUYING | By Richard Halloran | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/leftists-in-france-blaming-each-other-centerright-coalition.html | LEFTISTS IN FRANCE BLAMING EACH OTHER | By Jonathan Kandell | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/legislative-leader-in-westchester-assails-plan-for-con-ed-takeover.html | Legislative Leader in Westchester Assails Plan for Con Ed Takeover | By James Feron | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/major-british-bank-in-hong-kong-wants-to-invest-in-marine-midland.html | Major British Bank in Hong Kong Wants to Invest in Marine Midland | By Mario A Milletti | TX 11269 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/market-place-hercules-labors-to-allay-wall-st-doubts.html | Market Place | By Robert Metz | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/meaning-of-french-elections-at-one-level-a-strong-rebuff-to.html | Meaning of French Elections | By Flora Lewis Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/medicaid-abortions-called-possible-bar-toan-albany-budget-trying-to.html | Medicaid Abortions Called Possible Bar To an Albany Budget | By Richard J Meislin | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/mime-morse-tintinnabula-is-made-up-of-20-lowkeyed-vignettes.html | Mime Morse | By Jennifer Dunning | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/more-mine-union-leaders-think-new-pact-will-pass-not-such-a-bad.html | More Mine Union Leaders Think New Pact Will Pass | By James F Clarity | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/moro-abductors-return-getaway-car-to-crime-area-another-car-found-2.html | Moro Abductors Return Getaway Car to Crime Area | By Henry Tanner | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-drama-conjures-an-event.html | New Drama Conjures an Event | By Richard Eder | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-2-at-itt-accused-of-perjury-on-chile-us-indicates.html | 2 AT QTT ACCUSED OF PERJURY ON CHILE | By Anthony Marro | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-clash-on-death-data-at-jascalevich-trial.html | CLASH ON DEATH DATA AT JASCALEVICH TRIAL | By David Bird | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-firms-expand-to-serve-connecticut-business-giants.html | Firms Expand to Serve Connecticut Business Giants | By Richard L Madden | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-major-british-bank-in-hong-kong-wants-to-invest-in.html | Major British Bank in Hong Kong Wants to Invest in Marine Midland | By Mario A Milletti | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-meaning-of-french-elections-at-one-level-a-strong.html | Meaning of French Elections | By Flora Lewis Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-new-york-assembly-votes-to-restore-the-death.html | NEW YORK ASSEMBLY VOTES TO RESTORE THE DEATH PENALTY | Ry Steven R Weisman | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-red-brigades-trial-in-italy-is-disrupted-by.html | United Press International Associated Press | By R W Apple Jr Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-souths-politics-get-antiracist-infusion-south.html | Souths Politics Get A ntiracist Infusion | By Wayne King | TX 11269 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-start-of-first-movie-entirely-shot-in-state-in-61.html | Start of First Movie Entirely Shot In State in 61 Years Raises Hopes | By Walter H Waggoner | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-state-set-to-sign-contracts-to-repair-rail.html | State Set to Sign Contracts to Repair Rail Equipment | By Joseph F Sullivan | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-trenton-topics-sci-head-says-aide-to-bateman-gave.html | Trenton Topics SCQHead Says Aide to Bateman Gave HimSecret Report on Lordi | By Martin Waldron | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-jersey-pages-us-indictments-tell-of-swimmers-and-ships-and.html | US Indictments Tell Of Swimmers and Ships And Murder for Cocaine | By Max H Seigel | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/new-york-assembly-votes-to-restore-the-death-penalty-but-margin-of.html | NEW YORK ASSEMBLY VOTES TO RESTORE THE DEATH PENALTY | By Steven R Weisman | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/norton-plans-exhibition-before-defense-foreman-also-on-card-norton.html | Norton Plans Exhibition Before Defense | BY Michael Katz | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/pitching-terrible-as-mets-sputter-98.html | Pitching Terrible | By Joseph Durso | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/plo-seen-in-beirut-as-big-loser-in-war-guerrillas-remain-as-a.html | PL0 SEEN IN BEIRUT AS BIG LOSER IN WAR | By James M Markham Special to The New York Times | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/pop-roche-sisters-are-now-a-trio.html | Pop Roche Sisters Are Now a Trio | By John Rockwell | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/precious-metals-futures-drop-after-french-election-platinum-falls.html | Precious Metals FutuFes Drop After French Election | By H J Maidenberg | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/proxmire-attacks-city-on-lease-of-yankee-stadium-no-justification.html | Proxmire Attacks City on Lease of Yankee Stadium | By Adam Clymer | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/recital-bo-lawergrens-farfar.html | Recital Bo Lawergrens Tarfar | By Joseph Horowitz | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/red-brigades-trial-in-italy-is-disrupted-by-threats-to-moro-trial.html | United Press International Associated Prase | By R W Apple Jr | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/reed-fined-2000-13-technicals-too-rookie-reed-learns-lesson.html | Reed Fined 2000 | By Sam Goldaper | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/reporters-notebook-wars-fury-intrudes-on-the-blossoming-land.html | Reporters Notebook Wars Fury Intrudes lithe BloSsomingLand | By Willan E Farrell | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/shetlanders-seek-to-keep-their-distance-from-the-scots-special.html | Shetlanders Seek to Keep Their Distance From the Scots | By Roy Reed Special to The New York Times | TX 11269 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/snow-pack-in-northwest-will-benefit-power-users-costs-much-smaller.html | Snow Pack in Northwest Will Benefit Power Users | By Wallace Turner | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/some-military-analysts-fee-flaws-in-israeli-victory-military.html | Some Military Analysts See Flaws in Israeli Victory | By Drew Middleton | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/southern-populists-now-assail-racism-south-populists-assail-racism.html | Southern Populists Now Assail Racism | By Wayne King | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/soviet-reports-china-has-rebuffed-a-new-overture-sent-on-eve-of.html | Soviet Reports China Has Rebuffed a New Overture | By David K Shipler | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/soviet-union-has-built-and-tested-space-shuttle-magazine-reports.html | Soviet Union Has Built and Tested Space Shuttle Magazine Reports | The John Noble Wilford | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/taxdelinquent-properties-sold-under-new-rules-schemers-are-warned.html | ThxDelinauent Properties Sold Under New Rules | By Joseph P Fried | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/taxes-accounting-bracing-for-an-income-tax-audit.html | Taxes | By Deborah Rankin | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/the-almost-total-class-observer.html | The Almost Total Class | By Russell Baker | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/the-designers-thoughts-turn-to-fall-narrowing-the-silhouette-a.html | The Designers | By Bernadine Morris | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/trabert-opposes-pacts-for-davis-cup-players-more-difficult-opponent.html | Trabert Opposes Pacts For Davis Cup Players | By Neil Amdur | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/treasury-bill-rates-decline-fairly-sharply-with-the-feds-purchase.html | Treasury Bill Rates Decline Fairly Sharply With the Feds Purchase of 800 Million | By John H Allan | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/tv-micheners-personal-and-loving-look-at-spain.html | TV Micheners Personal and Loving Look at Spain | By John J OConnor | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/twu-asking-a-51aweek-raise-to-make-up-for-4-years-of-inflation.html | TWU Asking a 51aWeek Raise To Make Up for 4 Years of Inflation | By Damon Stetson | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/us-equal-opportunity-agency-lists-criteria-for-prosecution-criteria.html | US Equal Opportunity Agency Lists Criteria for Prosecution | By Robert Reinhold | TX 11269 | 28573 |
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archiv es/us-indictments-tell-of-swimmers-and-ships-and-murder-for-cocaine-90.html | US Indictments Tell Of Swimmers and Ships And Murder for Cocaine | By Max H Seigel | TX 11269 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1978 | https://www.nytimes.com/1978/03/21/archives/witness-tells-of-loan-discussion-as-us-presents-provenzano-case.html | Witness Tells of Loan Discussion As US Presents Provenzano Case | By Arnold Il Lubasch | TX 11269 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/2-courses-proposed-to-save-elephants-bill-asks-total-ban-on.html | 2 COURSES PROPOSED TO SAVE ELEPHANTS | By Boyce Rensberger | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/60minute-gourmet-goujonnettes-de-sole-mustard-sauce.html | 60Minute Gourmet | By Pierre Franey | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/a-doff-to-mens-hats-a-womans-doff-to-hats-for-men.html | A Doff to Mens Hats | By Bernadine Morris | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/a-haven-in-the-city-for-the-stagestruck.html | A Haven in the City for the StageStruck | By Evan Robertson | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/accountants-warn-cash-problems-are-periling-existence-of-lykes-us.html | Accountants Warn Cash Problems Are Periling Existence of Lykes | By Agis Salpukas | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/advertising-portraying-women-throughout-the-world-chrysler-building.html | Advertising | By Leonard Sloane | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/aig-is-moving-offices-in-wall-st-area-citibank-mortgage-program.html | About Real Estate | By Alan S Oser | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/albany-psychiatrist-favored-as-regent-but-a-delay-is-expected-in.html | ALBANY PSYCHIATRIST FAVORED AS REGENT | By Sheila RuleSpecial to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/anatomy-of-the-playoff-systems-sports-playoff-analysis-different.html | Anatomy of the Playoff Systems | By Leonard Koppett | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/ani-kavafian-accentuates-style-matters.html | Ani Kavafian Accentuates Style Matters | By Allen Hughes | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/anker-acts-to-raise-diploma-standards-plan-requiring-at-least.html | ANKER ACTS TO RAISE DIPLOMA STANDARDS | By Samuel Weiss | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/bank-manager-held-hostage-five-hours-fbi-agent-accepts-surrender-of.html | BANK MANAGER HELD HOSTAGE FIVE HOURS | By Eleanor Blau | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/bill-on-homosexual-rights-advances-in-san-francisco.html | Bill on Homosexual Rights Advances in San Francisco | By Les LedbetterSpecial to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/bond-rates-steady-despite-big-volume-many-issues-sell-rapidlyus-to.html | BOND RATES STEADY DESPITE BIG VOLUME | By John H Allan | TX 9118 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/bridge-national-open-pairs-victory-gives-winners-extra-cheer-game.html | Bridge | By Alan Truscott | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/british-panel-calls-for-tight-curb-on-asian-and-african-immigrants.html | British Panel Calls for Tight Curb On Asian and African Immigrants | By Joseph CollinsSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/bus-driver-is-accused-of-slaying-passenger-in-brooklyn-argument.html | Bus Driver Is Accused of Slaying Passenger in Brooklyn Argument | By Joseph B Treaster | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/careers-paralegals-backup-team-for-lawyers.html | Careers | By Elizabeth M Fowler | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/carey-and-albany-leaders-agree-to-reduce-taxes-by-750-million-carey.html | Carey and Albany Leaders Agree To Reduce Taxes by 750 Million | By Richard J MeislinSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/chairman-of-avon-leaves-stevens-on-union-pressure-textile-workers-a.html | Chairman of Avon Leaves Stevens on Union Pressure | By Michael C Jensen | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/choosing-a-pet-from-an-easter-menagerie.html | Choosing a Pet From an Easter Menagerie | By Olive Evans | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/cocaine-conspiracy-is-called-disrupted-by-57-indictments.html | Cocaine Conspiracy Is Called Disrupted By 57 Indictments | By Max H Seigel | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/cosmos-still-seek-peles-replacement-cosmos-still-seek-peles.html | Cosmos Still Seek Peles Replacement | By Alex YannisSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/council-panel-asks-closing-of-spofford-urges-replacing-facility-in.html | COUNCIL PANEL ASKS CLOSING OF SPOFFORD | By Edward Ranzal | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/critics-notebook-pleasant-surprises.html | Critics Notebook Pleasant Surprises | By Richard Eder | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/crocus-locus.html | Crocus Locus | By John Hollander | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/curbs-on-dumping-of-industry-waste-grow-enforcement-left-to-states.html | Curbs on Dumping of Industry Waste Grow | By Pamela G Hollie | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/curtisswright-enjoined-on-kennecott-bid.html | CurtissWright Enjoined on Kennecott Bid | By Robert J Cole | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/dance-theatre-du-silence.html | Dance Theatre du Silence | By Anna Kisselgoff | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/easter-beyond-the-egg-easter-beyond-the-egg.html | Easter Beyond the Egg | By John Russell | TX 9118 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/easter-memories-of-a-rite-of-spring.html | Easter Memoiies Of a Rite of Spring | By Maureen Howard | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/egypt-feels-violence-shows-need-for-plo-peace-role-promote.html | Egypt Feels Violence Shows Need for PLO Peace Role | By Christopher S WrenSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/exsecurity-chief-quits-chilean-army-general-headed-the-secret.html | EXSECURITY CHIEF QUITS CHILEAN ARMY | By Juan de OnisSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/ftc-head-assails-doctorguided-blue-shield-plans-sweeping-changes.html | FTC Head Assails DoctorGuided Blue Shield Plans | By Philip ShabecoffSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/giscard-considers-changes-in-cabinet-talks-with-premier-speculation.html | Giscard Considers Changes in Cabinet Talks With Premier | By Jonathan KandellSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/greece-exploiting-position-at-gateway-to-mideast-dream-of-larger.html | Greece Exploitin4 Position at Gateway to Mideast | By Nicholas GageSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/harold-fisher-a-broker-unions-will-talk-to-touching-all-the-bases-a.html | Harold Fisher a Broker Unions Will Talk To | By Jerry Flint | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/holiday-ham-no-pig-in-a-poke-holiday-ham-no-pig-in-a-poke-how-to.html | Holiday Ham No Pig in a Poke | By Craig Claiborne | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/house-blocks-plan-on-election-funds-it-kills-any-chance-that.html | HOUSE BLOCKS PLAN ON ELECTION FUNDS | By Steven V RobertsSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/house-vote-is-likely-on-tuition-tax-credit-leaders-tell-carter.html | HOUSE VOTE IS LIKELY ON TUITION TAX CREDIT | By Marjorie Hunter Special to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/in-theater-row-9-new-leases-on-life.html | In Theater Row 9 New Leases on Life | By C Gerald Fraser | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/india-sets-food-records-but-millions-are-still-hungry-malnutrition.html | India Sets Food Records but Millions Are Still Hungry | By William BordersSpecial to The Sew York Tlm8226a | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/is-rahala-2d-andretti-some-people-think-so-sponsored-by-a-broker.html | Is Rahal a 2d Andretti Some People Think So | By Michael Katz | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/israeli-mime-runs-gamut.html | Israeli Mime Runs Gamut | By Jennifer Dunning | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/italians-decree-tougher-penalties-for-kidnappings-threat-to.html | Italians Decree Tougher Penalties for Kidnappings | By Henry TannerSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/jesse-jackson-will-renew-activist-drive-in-south.html | Jesse Jackson Will Renew Activist Drive in South | By Wayne KingSpecial to The New York Times | TX 9118 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/justices-say-criminal-case-jury-must-have- at-least-six-members.html | Justices Say Criminal Case Jury Must Have at Least Six Members | By Warren Weaver JrSpecial to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/lebanon-awaits-un-invading-forces- ordered-to-stop-shootingpeace.html | LEBANON AWAITS UN | By William E FarrellSpecial to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/market-place-the-fastfood-takeover- phenomenon.html | Market Place | By Vartanig G Vartan | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/metropolitan-diary-like-you-know-man- understand-my-tax-form-and-me.html | Metropolitan Diary | Lawrence Van Gelder | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/mets-staff-takes-shape-after-taking-its- lumps-zachry-is-starter.html | Mets | By Joseph DursoSpecial to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/more-food-for-thought-a-barmecidal- feast.html | More Food for Thought A Barmecidal Feast | By Steele Commager | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/mrs-king-returns-students-hard-shots- moody-and-intelligent.html | Mrs King Returns Students | By Al Harvin | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/municipal-unions-demand-settlement-on- prior-contracts-unions-demand.html | Municipal Unions Demand Settlement On Prior Contracts | By Lee Dembart | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/music-salute-to-messiaen-at-70.html | Music Salute to Messiaen at 70 | By John Rockwell | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/new-jersey-pages-anker-acts-to-raise- diploma-standards-plan.html | ANKER ACTS TO RAISE DIPLOMA STANDARDS Plan Requiring at Least 9thGrade Reading Level Is Expected Today | By Samuel Weiss | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/new-jersey-pages-britain-plans-to-use-oil- revenues-mostly-for.html | Britain Plans to Use Oil Revenues Mostly for Modernizing Industry | By Robert D Hershey Jr Special to The New York Three | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/new-jersey-pages-computer-to-track-state- relief-cheats-new-system.html | COMPUTER TO TRACK STATE RELIEF CHEATS | By Martin Waldron Special to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/new-jersey-pages-harold-fisher-a-broker- people-will-talk-to.html | Harold Fisher a Broker People Will Talk To | By Jerry Flint | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/new-jersey-pages-jersey-symphony-gets- grant-to-build-mobile-sound.html | Jersey Symphony Gets Grant To Build Mobile Sound Stage | By Walter H Waggoner Special to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archiv es/new-jersey-pages-lebanon-awaits-un- invading-forces-ordered-to-stop.html | LEBANON AWAITS Invading Forces Ordered to Stop ShootingPeace Units to Take Over | By William E Farrell Special to The New York Times | TX 9118 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-manager-held-hostage-5-hours-in-bank-in-deptford.html | Manager Held Hostage 5 Hours In Bank in eptford Township | By Eleanor Blau | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-municipal-unions-demand-settlement-on-prior.html | Municipal Unions Demand Settlement On Prior Contracts | By Lee Dembart | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-senate-votes-rise-in-farmer-subsidies-for-grain.html | SENATE VOTES RISE IN FARMER SUBSIDIES FOR GRAIN AND COTTON MUSKIE FEARS PRICE IMPACT Challenge Posed to Carter by Move to Aid South and Wheat States House Panel Due to Meet | By Seth S King Special to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-talk-called-serious-mood-at-meeting-of-leaders.html | TALK CALLED SERIOUS Mood at Meeting of Leaders Lacks Earlier WarmthSenators Ouery Stand | By Bernard Gwertzman Special to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-the-circus-is-in-town-with-elephants-lions-and-the.html | The Circus Is in Town With Elephants Lions And the Old Hoopla | By Dena Kleiman | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-three-rhodesian-blacks-sworn-in-to-share.html | Three Rhodesian Blacks Sworn In To Share Leadership With Smith | By John F Burns Special to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-tv-edgy-over-reformers-and-the-fcc-and-ftc.html | TV Edgy Over Reformers and the FCC and FTC | By Les Brown | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-jersey-pages-workstudy-program-at-irvington-high-wins-a.html | WorkStudy Program At Irvington High Wins a Competition | By Joan Cook Special to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/new-train-from-chicago-no-20th-century-limited-wisdom-and-nostalgia.html | New Train From Chicago No 20th Century Limited | By Douglas E KneelandSpecial to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/nixon-aides-warned-by-hoover-on-korea-but-mitchell-denies-ever.html | NIXON AIDES WARNED BY HOOVER ON KOREA | By Richard HalloranSpecial to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/no-business-like-show-business-sports-of-thetimes-how-to-spell.html | No Business Like Show Business | Red Smith | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/no-no-race-not-class-is-still-at-the-wheel.html | No No Race Not Class Is Still at the Wheel | By Kenneth B Clark | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/olin-not-contesting-arms-sale-charge-olin-not-contesting-arms-sale.html | Olin Not Contesting Arms Sale Charge | By Robert E Tomasson Special to The New York Times | TX 9118 | 28573 | |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/opera-john-alexanders-33d-role.html | Opera John Alexanders 33d Rolec | By Raymond Ericson | TX 9118 | 28573 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/parents-in-connecticut-fight-ban-on-pupils-needing-rubella-shots-19.html | Parents in Connecticut Fight Ban On Pupils Needing Rubella Shots | By Matthew L WaldSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/personal-health.html | Personal Health | Jane E Brody | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/plo-avoids-clearcut-response-to-israels-announcement-of-truce.html | PLO Avoids ClearCut Response to Israels Announcement of Truce | By James M MARKHAMSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/potential-export-advantage-for-us-dollaryen-rate-the-economic-scene.html | Potential Export Advantage For US DollarYen Rate | Thomas E Mullaney | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/prices-of-precious-metals-futures-recover-from-big-monday-selloff.html | Prices of Precious Metals Futures Recover From Big Monday Selloff | By H J Maidenberg | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/principals-refuse-to-take-the-blame-in-record-oil-spill-weather.html | Principals Refuse To Take the Blame In Record Oil Spill | By Paul LewisSpecial to Tae New York | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/private-lives.html | Private Lives | John Leonard | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/proxmire-criticizes-tactics-goldin-uses-political-blackmail-is.html | PROXMIRE CRITICIZES TACTICS GOLDIN USES | By Edward C Burks Special to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/recording-is-played-at-provenzano-trial-conversation-about-loan-is.html | RECORDING IS PLAYED AT PROVENZANO TRIAL | By Arnold H Lubasch | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/rhodesian-guerrillas-discount-size-of-bishops-rally-guerrilla-claim.html | Rhodesian Guerrillas Discount Size of Bishops Rally | By Michael T KaufiyianSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/riverdell-aide-says-she-broke-confidentiality-rules-logbook-as.html | Riverdell Aide Says She Broke Confidentiality Rule | By David Bird Special to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/ron-guidry-spring-not-his-fancy-springtime-for-fastballs-royals.html | Ron Guidry Spring Not His Fancy | By Murray CrassSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/sadness-in-jerusalem.html | Sadness in Jerusalem | By James Reston | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/schools-chief-investigator-finds-some-abuses-in-system-of-hiring.html | Schools | By Marcia Chambers | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/sears-roebuck-profits-off-195-for-the-fiscal-quarter-to-jan-31.html | Sears Roebuck Profits Off 195 For the Fiscal Quarter to Jan 31 | By Clare M Reckert | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/senate-votes-rise-in-farmer-subsidies-for-grain-and-cotton-muskie.html | SENATE VOTES RISE IN FARMER SUBSIDIES FOR GRAIN AND COTTON | By Seth S KingSpecial to The New York Ttmeo | TX 9118 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/stage-girons-latest-corporate-world.html | Stage Girons Latest | By Mel Gussow | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/stock-market-declines-sharply-warning-on-controls-is-blamed-sears.html | Stock Market Declines Sharply Warning on Controls Is Blamed | By Alexander R Hammer | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/suffolk-continues-resistance-to-us-on-streams-survey-bond-issue.html | Suffolk Continues Resistance to U 5  On Streams Survey | By Frances CerraSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/talk-called-serious-mood-at-meeting-of-leaders-lacks-earlier-warmth.html | TALK CALLED SERIOUS | By Bernard GwertzmanSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/technology-reduced-pollution-vs-productivity.html | Technology | By Victor K McElheny | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/texas-wins-final-in-nit-by-10193-lemons-quipsas-usual-longhorns.html | Texas Wins Final In NIT by 10193 | By Sam Goldaper | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/the-bock-tradition-a-beer-drinkers-spring-toast.html | The Bock Tradition A Beer Drinkers Spring Toast | By Lawrence Van Gelder | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/the-circus-is-in-town-with-elephants-lions-and-the-old-hoopla-press.html | The Circus Is in Town With Elephants Lions And the Old Hoopla | By Dena Kleiman | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/theater-madwoman-filled-with-paradox-rigorous-logic.html | Theater Madwoman Pilled With Paradox | By Thomas Lask | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/three-rhodesian-blacks-sworn-in-to-share-leadership-with-smith.html | Three Rhodesian Blacks Sworn In To Share Leadership With Smith | By John F BurnsSpecial to The New York Times | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/too-awful-to-contemplate.html | Too Awful to Contemplate | By Andrew Knight | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/transit-mediator-is-told-by-koch-to-shut-up-on-increases-in-fare.html | Transit Mediator Is Told by Koch To Shut Up | By Damon Stetson | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/tv-edgy-over-reformers-and-the-fcc-and-ftc-broadcast-regulators.html | TV Edgy Over Reformers and the FCC and FTC | By Les Brown | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/tv-naughty-rutles-cash-in-on-the-beatles.html | TV Naughty Rutles Cash In on the Beatles | By John J OConnor | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/un-force-adds-more-contingents-defensive-action-authorized.html | UN Force Adds More Contingents | By Kathleen TeltschSpecial to The New York Tines | TX 9118 | 28573 |
| 3/22/1978 | https://www.nytimes.com/1978/03/22/archives/wine-talk.html | Wine Talk | Frank J Frial | TX 9118 | 28573 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/11-burnett-tv-years-at-end-bittersweet-sketch-sees-herself-as-plain.html | 11 Burnett TV Years at End | By Aljean Harmetz | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/3-beatles-may-sing.html | 3 Beatles May Sing | By Robert Lindsey Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/a-democratic-crossover-vote-aided-anderson-democrats-attract.html | A Democratic CrossOver Vote Aided Anderson | By Douglas E Kneeland Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/a-grateful-giscard-vows-social-justice-sees-a-long-springtime-for.html | A GRATEFUL GISCARD VOWS SOCIAL JUSTICE | By Flora Lewis Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/a-students-bomb-design-prompts-call-for-more-nuclear-safeguards.html | A Students Bomb Design Prompts Call for More Nuclear Safeguards | By David Burnham Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/a-taxreduction-agreement-that-meets-political-as-well-as-fiscal.html | A TaxReduction Agreement That Meets Political as Well as Fiscal Requirements | By Steven R Weisman Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/a-wellknown-breeder-of-great-danes-and-a-handler-are-murdered-at.html | A WellKnown Breeder of Great Danes And a Handler Are Murdered at Kennel | By James Feron Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/abortion-and-other-issues-hold-up-state-budget-agreement-in-albany.html | Abortion and Other Issues Hold Up State Budget Agreement in Albany | By Richard J Meislin Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/about-new-york-the-peaceful-radicals.html | About New York | By Francis X Clines | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/advertising-simple-approach-for-frances-denney-celebritytype-cookie.html | Advertising | By Leonard Sloane | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/advice-from-an-exjunkie.html | Advice From an ExJunkie | By Anonymous | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/aide-in-moon-church-calls-inquiry-abuse-denies-link-to-korean.html | AIDE IN MOON CHURCH CALLS INQUIRY ABUSE | By Richard Halloran Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/anker-plan-called-good-first-step-better-but-not-enough-question-of.html | Anker Plan Called Good First Step | By Samuel Weiss | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/army-stresses-heavy-tank-because-of-new-armor-greater-missile.html | Army Stresses Heavy Tank Because of New Armor | By Drew Middleton Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/author-of-book-on-cloning-offers-no-direct-proof-test-succeeded.html | Author of Book on Cloning Offers No Direct Proof Test Succeeded | By Haolo M Schmeck Jr | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/backgammon.html | Backgammon | By Paul Magriel | TX 11230 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/berkey-is-awarded-1128-million-in-suit-on-kodak-monopoly-jurys-376.html | BERKEY IS AWARDED 1128 MILLION IN SUIT ON KODAK MONOPOLY | By Arnold H Lubasch | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/bill-to-aid-city-introduced-in-house-what-bill-would-do.html | Bill to Aid City Introduced in House | By Edward C Burks Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/books-of-the-times-a-reminder-of-camus-psychology-of-torture.html | Books of TheTimes | By John Leonard | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/books-our-firefighting-history.html | Books Our Firefighting History | By Richard R Lingeman | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/bridge-top-total-of-master-points-grows-in-houston-tourney-moderate.html | Bridge | By Alan Trusott | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/bus-driver-accused-in-killing-is-linked-to-a-1976-shooting-client.html | Bus Driver Accused In Killing Is Linked To a 1976 Shooting | By Joseph B Treaster | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/cabaret-canadian-second-city-unhinged-corn.html | Cabaret Canadian Second City | By Richard Eder | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/carter-plans-panel-to-aid-women.html | Carter Plans Panel to Aid Women | By Janet Battaile Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/cattle-hog-and-pork-bellies-soar-to-limits-soybeans-and-grain-also.html | Cattle Hog and Pork Bellies Soar to Limits | By H J Maidenberg | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/ceasefire-gaining-israels-chief-of-staff-says-invaders-may-be-gone.html | CEASEFIRE GAINING | By Marvine Howe Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/chaplain-to-the-world-essay.html | Chaplain to The World | By William Saf Ire | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/circus-herefor-children-of-all-ages-the-big-top-returns.html | Circus Here for Children of AllAes | By John Rockwell | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/conviction-against-rao-jr-reduced-case-cited-by-carey.html | Conviction Against Rao Jr Reduced | By Max H Seigel | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/doctor-in-jascalevich-trial-describes-the-unexpected-death-of.html | Doctor in Jascalevich Trial Describes the Unexpected Death of Patient | By David Bird Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/doctors-fees-rising-at-fastest-us-rate-wage-and-price-council-says.html | DOCTORS FEES RISING AT FASTEST US RATE | By Philip Shabecoff Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/earnings-of-federated-stores-and-mays-advance-in-quarter-levi.html | Earnings of Federated Stores And Mays Advance in Quarter | BY Clare M Reckert | TX 11230 | 28578 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/eastland-retirement-turns-primary-into-freeforall-just-not-up-to-it.html | Eastland Retirement Turns Primary Into FreeforAll | By Wayne King Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/energy-conference-shows-no-progress-as-new-talks-open-house-and.html | ENERGY CONFERENCE SHOWS NO PROGRESS AS NEW TALKS OPEN | By Steven Rattner Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/family-money-budgets-without-misery.html | Family Money Budgets Without Misery | By Richard Phalon | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/federal-agents-hope-teamster-slaying-in-little-italy-will-offer.html | Federal Agents Hope Teamster Slaying in Little Italy Will Offer Leads in the HoffaDisappearance Case | By Leonard Buder | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/fischerdieskau-sings-schubert-the-program.html | FischerDieskau Sings Schubert | By Harold C Schonbero | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/france-will-send-force-to-lebanon-decision-by-giscard-marks-break.html | FRANCE WILL SEND FORCE TO LEBANON | By Jonathan Kandell Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/from-the-four-corners-of-the-earth-from-the-four-corners-of-the.html | From the Four Corners of the Earth | By Patricia Corbin | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/gold-bars-in-a-couch-cash-in-a-closet-and-a-case-in-court-some-of.html | Gold Bars in a Couch Cash in a Closet and a Case in Court | By Irvin Molotsky Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/greschner-scores-3-goals-as-rangers-beat-blues-61-rangers-set-back.html | Greschner Scores 3 Goals as Rangers Beat Blues 61 | By Robin HermanSpecial to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/high-court-in-shift-supports-ban-on-aliens-on-a-state-police-force.html | High Court in Shift Supports Ban On Aliens on a State Police Force | By Warren Weaver Jr Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/horowitz-holds-autograph-court-at-disk-shop-4000-rachmaninoff.html | Horowitz Holds Autograph Court at Disk Shop | By Edwin McDowell | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/in-aid-of-justice-abroad-at-home.html | In Aid of Justice | By Anthony Lewis | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/inflation-fears-and-sears-results-push-stocks-lower-as-rally-fails.html | Inflation Fears and Sears Results Push Stocks Lower as Rally Fails | By Vartanig G Vartan | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/israeli-general-chatting-near-tyre-seems-eager-to-end-drive-not-a.html | Israeli General Chatting Near Tyre Seems Eager to End Drive | By James M Markham Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archiv es/issue-and-debate-proposals-to-cut-back-social-security-tax-the-back.html | Issue and Debate Proposals to Cut Back Social Security Tax | By Edward Cowan Special to The New York Times | TX 11230 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/john-hall-wheelock-is-dead-at-91-poet-was-chief-editor-of-scribners.html | John Hall Wheelock Is Dead at 91 Poet Was Chief Editor Scribner | By Thomas Lask | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/kennecott-charges-stock-manipulation-kennecott-charges-stock.html | Kennecott Charges Stock Manipulation | By Robert J Cole | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/lance-turns-in-diplomatic-passport-diplomatic-passport-is-turned-in.html | Lance Turns In Diplomatic Passport | By Martin Tolchin Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/market-place-behindthescenes-look-at-bid-for-becton.html | Market Place | BY Robert Metz | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/moro-abduction-increases-pressure-for-reds-in-cabinet-demand-by.html | Moro Abduction Increases Pressure for Reds in Cabinet | By Henry Tanner Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/mrs-moynihan-unbeknownst-to-senator-finds-mogul-site-in-india.html | Mrs Moynihan Unbeknownst to Senator Finds Mogul Site in India | By William Borders Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/mt-vernon-honors-its-champions.html | Mt Vernon Honors Its Champions | By Lena WilliamsSpecial to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/nets-beat-bulls-10599-as-king-gets-33-points-nets-lose-momentum.html | Nets Beat Bulls105 99 As King Gets 33 Points | By Deane McGowenSpecial to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-a-taxreduction-agreement-that-meets-political-as.html | A TaxReduction Agreement That Meets Political as Well as Fiscal Requirements | By Steven R Weisman Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-aide-is-named-to-press-for-battered-wives-shelters.html | Aide Is Named to Press for Battered Wives Shelters | By Joan Cook | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-berkey-is-awarded-1128-million-in-suit-on-kodak.html | BERKEY IS AWARDED 1128 MILLION IN SUIT ON KODAK MONOPOLY | By Arnold H Lubasch | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-ceasefire-gaining-israels-chief-of-staff-says.html | CEASEFIRE GAINING | By Marvine Howe Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-closter-files-suit-over-9w-truck-ban-asks-that-new.html | CLOSTER FILES SUIT OVER 9W TRUCK BAN | By Martin Waldron Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-division-in-albany-on-state-budget-talks-broken.html | Division in Albany on State Budget | By Richard j Meislin Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-doctor-in-jascalevich-trial-tells-of-unexpected.html | Doctor in Jascalevich Trial Tells Of Unexpected Death of Patient | By David Bird Special to The New York Times | TX 11230 | 28578 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-doctors-fees-rising-at-fastest-us-rate-wage-and.html | DOCTORS FEES RISING AT FASTEST US RATE | By Philip Shabecoff Special to The Now York Mines | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-downtown-newark-cheering-plan-for-first-skyscraper.html | Downtown Newark Cheering Plan For First Skyscraper in 20 Years | By Walter Fl Waggoner Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-essex-health-plan-expects-to-reduce-fiscal-losses.html | Essex Health Plan Expects to Reduce Fiscal Losses | By Alfonso A Narvaez Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-gold-bars-in-a-couch-cash-in-a-closet-and-a-case.html | Gold Bars in a Couch Cash in a Closet and a Case in Court | By Irvin Molotsky Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-lance-turns-in-diplomatic-passport-diplomatic.html | Lance Turns In Diplomatic Passport | By Martin Tolchin Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-pine-street-strives-for-stability-amid-the-ashes.html | Pine Street Strives for Stability Amid the Ashes | By Joseph P Fried | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-talks-called-grim-cold-statements-exchanged-as.html | TALKS CALLED GRIM | By Terence Smith Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-trudeau-asks-action-on-world-problems-canadian-in.html | TIEDEAU ASKS ACTION ON WORLD PROBLEMS | By Robert Trumbull | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-us-hopes-a-teamsters-slaying-will-provide-leads-in.html | US Hopes a Teamsters Slaying Will Provide Leads in the Hoffa Case | By Leonard Buder | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-jersey-pages-wallenda-is-killed-in-fall-from-wire-karl-wallenda.html | Wallenda Is Killed In Fall From Wire | By Gregory Jaynes | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/new-york-coalition-prepares-to-aid-city-briefing-today-a-rare.html | NEW YORK COALITION PREPARES TO AID CITY | By Maurice Carroll | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/nothing-works-anymore-a-consumers-tale-a-consumers-tale.html | Nothing Works Anymore A Consumers Tale | By Sylvia Simmons | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/on-the-spot-as-sanitation-leader-edward-theodore-ostrowski-man-in.html | On the Spot as Sanitation Leader | By Jerry Flint | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/opera-sarah-caldwell-gives-berliozs-faust-a-brechtian-tinge.html | Opera Sarah Caldwell Gives Berliozs Faust a Brechtian Tinge | By Donal Henahan | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/pine-street-strives-for-stability-amid-the-ashes-need-to-succeed-is.html | Pine Street Strives for Stability Amid the Ashes | By Joseph P Fried | TX 11230 | 28578 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/prospects-dim-for-stopping-oil-spill-off-brittany-worst-in-history.html | Prospects Dim for Stopping Oil Spill Off Brittany Worst in History | By Paul Lewis Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/radiation-tests-set-for-bikini-islands-aerial-survey-will-seek.html | RADIATION TESTS SET FOR BIKINI ISLANDS | By John Noble Wilford | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/rhodesia-guerrillas-seek-image-of-unity-mugabe-and-nkomo-groups.html | RHODESIA GUERRILLAS SEEK IMAGE OF UNITY | By Michael T Kaufman Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/rhodesian-pact-how-effective-real-transfer-of-power-hinges-on.html | Real Transfer of Power Hinges on Smiths Role | By John F Burns Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/rock-long-john-baldry-returns.html | Rock Long John Baldry Returns | By Robert Palmer | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/rooms-with-a-view-papering-the-walls-with-nature.html | Rooms With a View Papering the Walls With Nature | By Joan Kron | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/seaver-terrific-for-6-but-mets-win-in-ninth-downing-replaces-seaver.html | Seaver Terrific for 6 But Mets Win in Ninth | By Joseph DursoSpecial to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/senate-study-sees-a-us-dilemma-in-saudi-jet-sale.html | Senate Study Sees a US Dilemma in Saudi Jet Sale | By Richard Burt Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/snows-of-spring-beckon-skiers-as-season-lingers.html | Snows of Spring Beckon Skiers as Season Lingers | By Michael Strauss | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/some-problems-persist-on-talentladen-yankees-alan-cohen-gets-post.html | Some Problems Persist On TalentLaden Yankees | By Murray ChassSpecial to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/sonora-dodd-urged-fathers-day.html | Sonora Dodd | By Alfred E Clark | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/talks-called-grim-cold-statements-exchanged-as-premier-ends-visit.html | TALKS CALLED GRIM | By Terence Smith Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/taub-colt-is-threat-in-derby-runs-a-strong-race-aims-for-florida.html | Taub colt Is Threat In Detby | By Steve CadySpecial to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/the-italians-author-returns-to-the-theme-and-sees-evidence-of-decay.html | The Italians Author Returns to the Theme and Sees Evidence of Decay | By R W Apple Jr Special to The New York Times | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/the-myth-of-the-old-south.html | The Myth Of the Old South | By George McMillan | TX 11230 | 28578 | |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/theater-revival-of-cat-is-dead-kinky-comedy.html | Theater Revival Of Cat Is Dead | By Mel Gussow | TX 11230 | 28578 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/topics-the-pan-am-solution-noncommercial-commercials-by-pique.html | Topics | By Pique Possessed | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/transit-mediators-supported-by-kheel-he-is-critical-of-mayor-koch.html | TRANSIT MEDIATORS SUPPORTED BY KHEEL | By Damon Stetson | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/treasury-notes-go-at-756-rate-most-of-canadiain-bonds-are-sold.html | Treasury Notes Go at 756 Rate Most of Canadian Bonds Are Sold | By John H Allan | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/trudeau-asks-action-on-world-problems-canadian-in-talk-in-new-york.html | TRUDEAU ASKS ACTION ON WORLD PROBLEMS | By Robert Trumbull | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/tv-visiting-janet-flanner.html | TV Visiting anet Flanner | By John J OConnor | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/two-papers-accused-of-unfair-practice-unions-charge-post-and-news.html | TWO PAPERS ACCUSED OF UNFAIR PRACTICE | By Peter Kiiiss | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/two-swedes-targets-of-wha-enforcers-two-swedes-stand-up-to-whas.html | Two Swedes Targets Of WHA Enforcers | By Gerald EskenaziSpecial to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/unions-set-to-renew-bargaining-with-city-gotbaum-reverses-stand-as.html | UNIONS SET TO RENEW BARGAINING INIT11 CITY | By Lee Dembart | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/us-aides-say-brezhnev-may-go-to-un-talks-in-may-progress-on-arms.html | US Aides Say Brezhnev May Go to UN Talks in May | By Bernard Gwertzman Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/us-team-extends-somalia-visit-to-seek-an-accord-carter-sought-new.html | US Team ExtendsSomalia Visit to seek an Accord | By John Darnton Special to The New York Times | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/wallenda-is-killed-in-fall-from-wire-karl-wallenda-73-patriarch-of.html | Wallenda Is Killed In Fall From Wire | By Gregory Jaynes | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/wild-roses-make-a-comeback.html | Wild Roses Make a Comeback | By Richard Langer | TX 11230 | 28578 |
| 3/23/1978 | https://www.nytimes.com/1978/03/23/archives/wreck-of-the-amoco-cadiz-revives-issue-of-safety-in-transporting.html | Wreck of the Amoco Cadiz Revives Issue of Safety in Transporting Oil | By John Kifner | TX 11230 | 28578 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/13-nations-support-a-curb-on-antarctica-krill-fishing-12-nations.html | 3 Nations Support a Curb On Antarctica Krill Fishing | By Walter Sullivan | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/768-million-loss-is-shown-by-conrail-as-deficits-continue.html | 768 Million Loss Is Shown by Conrail As Deficits Continue | By Clare M Reckert | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/a-cooperative-conversion-without-evictions.html | About Real Estate | By Alan S Oser | TX 11208 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/advertising-subaru-and-network-television-enter-green-stamps-at-75.html | Advertising | By Leonard Sloane | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/albany-tax-accord-favors-the-richer-those-making-more-than-75000.html | ALBANY TAX ACCORD FAVORS THE RICHER | By Richard J Meisian Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/alispinks-rematch-nj-site-a-possibility-promote-with-the-garden.html | AliSpinks Rematch NJ Site a Possibility | By Neil Amdur | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/antirecession-plan-at-summit-meeting-urged-by-callaghan-briton.html | ANTIRECESS1ON PLAN AT SUMMIT MEETING URGED BY CALLAGHAN | By Graham Hovey Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/arabs-fail-in-efforts-to-convene-summit-talks-on-lebanon-crisis-10.html | Arabs Fail in Efforts to Convene Summit Talks on Lebanon Crisis | By Christopher S Wren Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/art-a-marriage-of-freedom-and-form.html | Art A Marriage of Freedom and Form | By Hilton Kraivier | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/art-lowell-nesbitt-tends-his-garden.html | Art Lowell Nesbitt Tends His Garden | By Vivien Raynor | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/art-projects-from-plant-forms.html | Art Projects From Platit Forms | By John Russell | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/begin-bids-uspublic-back-israels-policy-after-seeing-carter-says.html | BEGIN BIDS US PUBLIC BACK ISRAELS POLICY AFTER SEEING CARTER | By Bernard Gwertzman Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/bridge-one-of-britains-top-players-returns-to-live-in-new-york-a.html | Bridge | By Alan Trijscott | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/canal-treaty-foes-launch-final-drive-hope-is-to-win-vital-two-votes.html | CANAL TREATY FOES LAUNCH FINAL DRIVE | By Adam Clymer Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/carter-orders-agencies-to-cut-out-the-jargon-personally-involved.html | Carter Orders Agencies to Cut Out the Jargon | By Martin Tolchin Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/check-it-out-porn-no-but-free-speech-yes.html | Check It Out Porn No But Free Speech Yes | By Robin Morgan | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/chile-agrees-to-questioning-of-suspects-in-us-killing.html | Chile Agrees to Questioning of Suspects in US Killing | By Juan de Onis qopolet to The New York Mimes | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/citys-unions-reject-a-partial-payment-offer-by-city-would-have.html | CITYS UNIONS REJECT A PARTIAL PAYMENT | By Jerry Flint | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/coalition-backs-bill-for-new-york-goldin-speaks.html | Coalition Backs Bill for New York | By John Kifner | TX 11208 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/coast-bombing-expected-to-go-on-despite-arrests-interaction-between.html | Coast Bombing Expected to Go On Despite Arrests | By Les Ledbetter Special to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/compatriots-offer-homage-to-mompou-hes-a-real-catalan-his-music-has.html | Compatriots Offer Homage to Mompou | By Raymond Ericson | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/con-ed-welders-fear-aplant-job-but-company-says-work-or-quit.html | Con Ed Welders Fear APlant Job But Company Says Work or Quit | By Ronald Smothers | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/concert-early-music.html | Concert Early Music | By Donal Henahan | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/construction-workers-take-over-at-a-hearing-they-demand-a-start-on.html | Construction Workers Take Over at a Hearing | By Joseph P Fried | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/curtisswright-opens-bid-for-control-of-kennecott-will-nominate.html | CurtissWright Opens Bid For Control of Kennecott | By Robert J Cole | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/dance-theatre-du-silence.html | Dance Theatre du Silence | By Jack Anderson | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/data-revision-shows-money-supply-rise-new-fed-figures-indicate.html | DATA REVISION SHOWS MONEY SUPPLY RISE | By John H Allan | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/deadline-extended-in-dispute-on-subs-4thquarter-profit-up-17.html | Deadline Extended In Dispute on Subs | By Matthew L Wald | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/disparate-events-in-capital-underline-issue-of-fbi-curbs-analysis.html | Disparate Events in Capital Underline Issue of FBI Curbs | By Roger Wilkins | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/french-considering-burning-tankers-oil-risk-of-explosion-exists-but.html | FRENCH CONSIDERING BURNING TANKERS OIL | By Paul Lewis Special to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/french-left-accepts-giscard-offer-relationship-with-foes-stressed.html | French Left Accepts Giscard Offer | By Flora Lewis Special to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/golf-leaders-have-luck-in-repertory-threaded-through-900-trees.html | Golf Leaders Have Luck In Repertory | By John S RadostaSpecial to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/goodell-captures-freestyle-goodell-is-impressed-goodell-wins.html | Goodell Captures Freestyle | By Frank Litsky Special to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/guild-members-authorize-their-leaders-to-call-strikes-at-3-papers.html | Guild Members Authorize Their Leaders To Call Strikes at 3 Papers in New York | By Peter Kihss | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/in-mens-fashions-a-late-entry-proves-a-winner.html | In Mens Fashions a Late Entry Proves a Winner | By Ronalexander | TX 11208 | 28579 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/in-the-city-choirs-circuses-and-the-easter-parade-sunrise-service.html | In the City Choirs Circuses and the Easter Parade | By Fred Ferretti | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/interest-conflict-seen-on-fannie-mae-heimann-current-member-of.html | INTEREST CONFLICT SEEN ON FANNIE MAE | By Judith MillerSpecial to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/italian-police-unable-to-increase-officials-protection-security.html | Italian Police Unable to Increase Officials Protection | By Ina Lee Selden Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/joan-little-loses-extradition-ruling-justice-says-she-must.html | JOAN LITTLE LOSES EXTRADITION RULING | By Max H Seigel | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/korean-violin-virtuoso-at-the-y-responses-to-traveling-performed-as.html | Korean Violin Virtuoso at the Y | By Allen Hughes | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/lebanon-pleads-for-refugee-aid-to-avert-catastrophe-lebanon-seeks.html | Lebanon Pleads for Refugee Aid to Avert Catastrophe | By Marvine Howe Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/logan-board-in-a-move-to-save-hospital-agrees-to-new-officials-a.html | Logan Board in a Move to Save Hospital Agrees to New Officials | By Ralph Blumenthal | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/maggie-and-jiggs-flying-high-aboard-a-persian-rug-unbelievably.html | Maggie and jiggs Flying High Aboard a Persian Rug | By Rita Reif | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/management-from-luxembourg-a-welcome-mat.html | Management | By Elizabeth M Fowler | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/market-place-finding-values-in-a-down-market.html | Market Place | By Robert Metz | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/meat-futures-gain-on-strong-demand-pork-bellies-and-live-hogs-climb.html | MEAT FUTURES GAIN ON STRONG DEMAND | By H J Maidenberg | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/met-may-lose-tut-show-aid-met-sets-fees-for-tutankhamen-they.html | Met May Lose Tut Show Aid | By Linda Charlton Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/mets-harrelson-traded-to-phillies.html | Mets Harrelson Traded to Phillies | By Joseph Durso Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/mexico-arrests-second-excabinet-minister-on-corruption-charge.html | Mexico Arrests Second ExCabinet Minister on Corruption Charge | By Alan Riding Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/miners-to-vote-today-on-new-pact-union-denies-withholding-relief.html | Miners to Vote Today on New Pact Union Denies Withholding Relief | By Den A Franklin Special to The New York Times | TX 11208 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/minneapolis-proposes-eased-school-integration-plan-proposal-to.html | Minneapolis Proposes Eased School Integration Plan | By Nathaniel Sheppard Jr Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/most-stocks-move-a-bit-higher-but-dow-index-dips-104-to-75650-att.html | Most Stocks Move a Bit Higher But Dow Index Dips 104 to 75650 | By Vartanig G Vartan | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/multinational-seeks-projects-in-vietnam-eisenberg-group-is.html | Multinational Seeks Projects in Vietnam | By Henry Kamm Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-albany-tax-accord-favors-the-richer-those-making.html | ALBANY TAX ACCORD FAVORS THE RICHER | By Richard J Meislin Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-antirecession-plan-at-summit-meeting-urged-by.html | ANTIRECESSION PLAN AT SUMMIT MEETING URGED BY CALLAGHAN | By Graham HoveySpecial to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-begin-bids-us-public-back-israels-policy-after.html | BEGIP BIDS  USPUBLIC BACK ISRAELS POLICY AFTER SEEN CARTER | By Bernard Gwertzman Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-industry-facing-utilityrate-rises-under-a-plan.html | Industry Facing UtilityRate Rises Under a Plan Benefiting the Poor | By Martin Waldron Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-lebanon-pleads-for-refugee-aid-to-avert.html | Lebanon Pleads for Refugee Aid to Avert Catastrophe | By Marvine Howe Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-maggie-and-jiggs-flying-high-aboard-a-persian-rug.html | Maggie and Jiggs Flying High Aboard a Persian Rug | By Rita Reif | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-met-may-lose-tut-show-aid-met-sets-fees-for.html | Met May Lose Tut Show Aid | By Linda Charlton Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-north-arlington-is-upset-by-newark-archdiocese.html | North Arlington Is Upset by Newark Archdiocese Plan for Mausoleum | By Robert Hanley Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-olin-and-3-exaides-indicted-on-dumping-mercury-in.html | OLIN AND 3 EXAIDES INDICTED ON MIN MERCURY IN NIAGARA | By Robert D McFadden | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-rep-diggs-of-michigan-indicted-on-35-counts-in.html | Rep Diggs of Michigan Indicted On 35 Counts in Kickback Case | By Jo ThomasSpecial to The New York flmes | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-riverdell-aide-says-he-ordered-inquiry-in-1966-on.html | Riverdell Aide Says He Ordered  Inquiry in 1966 on Hospital Deaths | By David Bird Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/new-jersey-pages-swedens-economic-success-sours-the-best-of-times.html | Swedens Economic Success Sours | By John Vinocur Special to The New York Times | TX 11208 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/new-jersey-pages-takeover-of-commuter-rails-suggested-letter-from.html | Takeover of Commuter Rails Suggested | By Alfonso A Narvaez Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/new-jersey-pages-the-middle-east-impasse despite-seriousness-us.html | The Middle East Impasse | By Terence Smith Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/new-jersey-pages-to-old-fans-spring-recalls-many-seasons-to-old.html | To Old Fans Spring Recalls Many Seasons | By Tony Kornheiser Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/nominee-for-marstons-post-peter-francis-vaira-man-in-the-news-i.html | Nominee for Marstons Post | By Nicholas M Horrock Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/of-by-for-the-public.html | Of By For The Public | By David Vogel | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/oh-for-a-haldeman.html | Oh for a Haldeman | By Gerald M Rafshoon | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/olin-and-3-exaides-indicted-on-dumping-mercury-in-niagara-38-tons.html | OLIN AND 3 EXAIDES INDICTED ON DUMPING MERCURY IN NIAGARA | By Robert D McFADDEN | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/olivers-story-hes-happy-to-be-a-ranger-geared-for-the-trade-olivers.html | Olivers Story Hes Happy to Be a Ranger | By Murray Chass Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/owners-of-the-chrysler-building-to-spend-23-million-to-renovate-it.html | Owners of the Chrysler Building To Spend 23 Million to Renovate It | By Paul Goldberger | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/philharmonic-davis-conducts-tippett.html | Philharmonic Davis Conducts Tippett | By Harold C Schonberg | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/press-competition-heats-up-in-california-new-supplement-planned.html | Press Competition Heats Up in California | By Robert Lindsey Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/publishing-after-that-other-war.html | Publishing After That Other War | By Thomas Lask | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/rep-diggs-of-michigan-indicted-on-35-counts-in-kickback-case-dismay.html | Rep Diggs of Michigan Indicted On 35 Counts in Kickback Case | By Jo Thomas Special to The New York Pima | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/riverdell-director-says-he-ordered-an-inquiry-in-1966.html | Riverdell Director Says He Ordered an Inquiry in 1966 | By David BirdSpecial to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/robinsonhumphrey-southeast-success-robinsonhumphrey-a-southwest.html | RobinsonHumphrey Southeast Success | By Leonard Sloane Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archiv es/sales-of-new-cars-show-36-advance-for-latest-10-days-gm-leads-the.html | Sales of New Cars Show 36 Advance For Latest 10 Days | By Reginald Stuart | TX 11208 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/south-africa-releases-3-more-blacks-seized-in-crackdown-in-october.html | South Africa Releases 3 More Blacks Seized In Crackdown in October | By John F Burns Special to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/special-events-by-merce-cunningham-making-do-with-whats-at-hand.html | Special Events by Merce Cunningham | By Jennifer Dunning | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/stage-a-bistro-car-rolls-into-playhouse-train-musical.html | Stage A Bistro Car Rolls Into Playhouse | By Richard Eder | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/swedens-economic-success-sours-the-best-of-times-have-run-out.html | Swedens Economic Success Sours | By John Vinocur Special to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/sydney-c-w-wragge-a-top-designer-of-womens-fashions-dead-at-70-twice.html | Sydney C W ragge a Top Designer Of Womens Fashions Dead at 70 | By Joseph B Treaster | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/target-califano-in-the-nation.html | Target Califano | By Tom Wicker | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/the-freeagent-reentry-draft-is-it-in-the-best-interests-of-baseball.html | Issue and Debate | By Leonard Koppett | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/the-irish-playwright-and-his-da-name-was-poetic-justice-english.html | The Irish Playwright and His Da | By Mel Gussow | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/the-middle-east-impasse-despite-seriousness-us-aides-say-dispute.html | The Middle East Impasse | By Terence Smith Special to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/three-men-linked-to-mobs-found-slain-in-brooklyn-police-press-hunt.html | Three Men Linked to Mobs Found Slain in Brooklyn | By Leonard Buder | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/to-old-fans-spring-recalls-many-seasons-to-old-fans-spring-recalls.html | To Old Fans Spring Recalls Many Seasons | By Tony KornheiserSpecial to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/tv-harlem-setting-for-cinderella.html | TV Harlem Setting for Cinderella | By John J OCONNOR | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/un-wheat-conference-defers-efforts-to-complete-new-pact-american.html | UN Wheat Conference Defers Efforts to Complete New Pact | By Victor LusinchiSpecial to The New York Times | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/unlawful-casinotype-gambling-is-reported-at-23-sites-in-queens.html | Unlawful CasinoType Gambling Is Reported at 23 Sites in Queens | By Peter B Flint | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/unwed-parents-the-arrangement-seems-legitimate-to-them-trust-and.html | Unwed Parents The Arrangement Seems Legitimate to Them | By Leslie Bennetts | TX 11208 | 28579 | |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/us-agencies-opposing-adams-on-bid-for-top-role-on-air-pacts.html | US Agencies Opposing Adams On Bid for Top Role on Air Pacts | By Richard T Witkin | TX 11208 | 28579 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/us-defense-debate-arises-over-whether-focus-on-europe-neglects.html | US Defense Debate Arises Over Whether Focus on Europe Neglects Other Areas | By Richard Burt Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/villella-may-get-arts-job.html | Villella May Get Arts Job | By Grace Glueck | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/wine-lovers-raise-their-glasses-to-california.html | Wine Lovers Raise Their Glasses to California | By Frank J Prial | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/witness-identifies-provenzanos-voice-also-says-codefendant-is-on.html | WITNESS IDENTIFIES PROVENZANOS VOICE | By Arnold H Lubasch | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/yanks-get-a-leg-up-on-season-sprint-between-pitches-winded-yankees.html | Yanks Get a Leg Up on Season | By Steve Cady Special to The New York Times | TX 11208 | 28579 |
| 3/24/1978 | https://www.nytimes.com/1978/03/24/archives/yugoslavs-after-rare-tour-tell-of-a-primitive-cambodia-all-will.html | Yugoslavs After Rare Tour Tell of a Primitive Cambodia | By David A Andelman Special to The New York Times | TX 11208 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/2-men-acquitted-in-bribery-case-because-a-bribe-was-never-paid.html | 2 Men Acquitted in Bribery Case Becausea Bribe Was Never Paid | By Max H Seigel | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/5-share-lead-at-137-for-36-holes-of-heritage-golf-masters-winners.html | 5 Share Lead at 137 for 36 Holes of Heritage Golf | By John S RADOSTASpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/a-oneman-play-on-artaud-staged-in-soho-the-program.html | A OneMan Play on Artaud Staged in SoHo | By Mel Gussow | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/about-new-york-the-new-bodegueros.html | About New York | By Francis X Clines | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/african-leaders-meeting-is-seen-as-show-of-unity-against-rhodesia.html | African Leaders Meeting Is Seen as Show of Unity Against Rhodesia Accord | By Michael T Kaufman Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/albany-delays-move-on-parimutuel-tax-issue-is-termed-too.html | ALBANY DELAYS MOVE ON PARIMUTUR TAX | By Richard J MeislinSpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/ali-despite-millions-won-faces-toughest-fight-balancing-budget.html | Ali Despite Millions Won Faces Toughest Fight Balancing Budget | By Gerald Eskenazi | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/alone-out-here-in-these-gusts-observer.html | Alone Out Here In These Gusts | By Russell Baker | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/amc-seeking-us-backing-for-109-million-in-loans-turns-out-all-of.html | AMC Seeking US Backing for 109 Million in Loans | By Agis Salpukas | TX 11227 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/american-ballet-theater-gala-sends-washington-into-a-spin-a-crowded.html | American Ballet Theater Gala Sends Washington Into a Spin | By Barbara GamarekianSpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/another-slaying-tied-to-organized-crime-police-believe-that-latest.html | ANOTHER SLAYING TIED TO ORGANIZED CRIME | By Leonard Buder | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/balmy-weather-breathing-life-into-limp-store-sales-10-to-20-gains.html | Balmy Weather Breathing Life Into Limp Store Sales | By Isadore Barmash | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/baryshnikovs-fastpaced-quixote.html | Baryshnikovs FastPaced  Quixote | By Anna KisselgoffSpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/belgian-says-he-was-abducted-in-new-york-city-passerby-ignore-pleas.html | Belgian Says He Was Abducted in New York City | By Robert D McFADDEN | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/books-of-the-times-the-young-mr-mailer-abrupt-handling-characters.html | Books of The Times | By Anatole Broyard | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/bridge-an-explanation-is-offered-for-an-error-by-partner.html | Bridge | By Alan Truscott | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/bullets-rally-to-defeat-nets-107-to-104-nets-box-score-comeback-by.html | Bullets Rally to Defeat Nets 107 to 104 | By Paul BelinkieSpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/count-basie-opens-yankees-riverboat-complex.html | Count Basie Opens Yankees Riverboat Complex | By John S Wilson | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/court-overturns-kickback-verdict-one-pleads-guilty-investigation-by.html | Court Overturns Kickback Verdict | By Roy R Silver Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/dana-reitzs-solo-dance-duet-calls-for-splitsecond-timing.html | Dana Reitis Solo Dance Duet Calls for SplitSecond Timing | BY Jack Anderson | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/dance-phoebe-neville-offers-works-of-absolute-stillness.html | Dance Phoebe Neville Offers Works of Absolute Stillness | By Jennifer Dunning | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/east-st-louis-faces-removal-of-officials-in-fund-inquiry-state.html | East St Louis FacesRemoval Officials in Fund inquiry | By Nathaniel Sheppard Jr Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/esposito-sets-record-as-rangers-win-rangers-want-6000.html | Esposito Sets Record  as Rangers Win | By Deane McGowenSpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/flying-saucersperhaps-a-99-percent-psychic-product.html | Flying Saucers Perhaps a 99 Percent Psychic Product | By Carl Gustav Jung | TX 11227 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/goodell-takes-2d-swim-title-not-fear-but-fun-goodell-takes-2d-swim.html | Goodell Takes 2d Swim Title | By Frank LitskySpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/hartford-civic-center-investigator-blames-design-faults-for.html | Hartford Civic Center Investigator Blames Design Faults for Collapse | By Diane Henry | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/house-panel-is-pressing-inquiries-on-assassinations-amid-secrecy.html | House Panel Is Pressing Inquiries On Assassinations Amid Secrecy | By Marjorie Hunter Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/land-suit-of-indians-dismissed-by-judge-he-upholds-jurors-in-action.html | LAND SUIT OF INDIANS DISMISSED BY JUDGE | By Michael Knight Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/li-teamsters-retirement-fund-delays-a-20-million-casino-loan-law.html | LI Teamsters Retirement Fund Delays a 20 Million Casino Loan | By Jo ThomasSpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/liquefied-gas-depot-leaves-area-seemingly-unworried-the-talk-of.html | Liquefied Gas Depot Leaves Area Seemingly Unworried | By Richard d Lyons | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/marian-anderson-is-back-for-a-benefit-for-harlem-dancers-honoring.html | Marian Anderson Is Back for a Benefit For Harlem Dancers | By Judith Cummings | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/miners-gloomy-as-they-vote-on-new-contract-i-dont-like-it-a-call.html | Miners Gloomy as They Vote on New Contract | By William Robbins Special to The New York Tdmes | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/miners-ratify-contract-to-end-longest-strike-work-to-resume-monday.html | MINERS RATIFY CONTRACT TO END LONGEST STRIKE WORK TO RESUME MONDAY | By Ben A Franklin Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/mit-team-critical-of-new-us-missile-says-plan-to-base-rocket-in.html | MIT TEAMCRITICAL OF NEW USMISSILE | By Richard Burt Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/nbc-radio-ban-on-antiabortion-sermon-contested-most-stations-to.html | NBC Radio Ban on AntiAbortion Sermon Contestod | BY Les Brown | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/nearly-two-miles-of-sewer-blasts-injure-11-persons-in-south-bronx.html | Nearly Two Miles of Sewer Blasts Injure 1 Persons in South Bronx | By Joseph B Treaster | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-ali-despite-millions-won-faces-toughest-fight.html | Ali Despite Millions Won Faces Toughest Fight Balancing Budget | By Gerald Eskenazi | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-civil-liberties-union-gives-byrne-an-exceptionally.html | Civil Liberties Union Gives Byrne An Exceptionally Strong Record | By Martin Waldron | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-consumer-notes-puc-under-lifeline-act-to-set.html | Consumer Notes | By Alfonso A Narvaez | TX 11227 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-marian-anderson-is-back-for-a-benefit-for-harlem.html | Marian Anderson Is Back for a Benefit For Harlem Dancers | By Judith Cummings | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-miners-ratify-contract-to-end-longest-strike-work.html | MINERS RA TIFY CONTRACT TO END LONGEST STRIKE WORK TO RESUME MONDAY | By Ben A Franklin Special to The New York Times | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-nearly-two-miles-of-sewer-blasts-injure-11-persons.html | Nearly Two Miles of Sewer Blasts Injure 11 Persons in South Bronx | By Joseph B Treaster | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-new-plant-to-clean-water-for-8-towns-construction.html | NEW PLANT TO CLEAN WATER FOR 8 TOWNS | By Walter H Waggoner | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-reporters-notebook-desolation-and-fear-in-southern.html | Reporters Notebook Desolation And Fear in Southern Lebanon | By William E Farrell | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-route-9w-truck-ban-protested-in-court-diversion.html | ROUTE 9W TRUCK BAN PROTESTED IN COURT | By Robert Hanley | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-supreme-court-bars-a-good-friday-plan-for-lowering.html | SUPREME COURT BARS A GOOD FRIDAY PLAN FOR LOWERING FLAGS | By Warren Weaver Jr | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-jersey-pages-wildcatters-drop-anchor-in-search-for-oil-off.html | Wildcatters Drop Anchor In Search for Oil Off Jersey | By Anthony J Parisi | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/new-kick-for-soccer-designer-outfits-league-requirements.html | New Kick for Soccer Designer Outfits | By Ron Alexander | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/olin-aides-baffled-by-mercury-claims-officials-of-company-indicted.html | OLIN AIDES BAFFLED BY MERCURY CLAIMS | By Boyce Rensberger | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/opera-die-frau-ohne-schatten-bohn-conducts-the-strauss-work-at.html | Opera Die Frau Ohne Schatten | By Harold C Schonberg | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/pakistani-faces-biggest-decision-whether-convicted-bhutto-will-die.html | Pakistani Faces Biggest Decision Whether Convicted Bhutto Will Die | By William Borders Special to The New York Times | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/palestinians-refuse-to-yield-base-to-french-troops-american.html | Palestinians Refuse to Yield Base to French Troops | By Marvine Howe Special to The New York Times | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/patents-musical-rhythm-for-tv-images-magnesium-as-an-aid-in-using.html | Patents | By Stacy V Jones | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/personal-investing-the-attractions-of-some-otc-stocks.html | Personal Investing | By Richard Phalon | TX 11227 | 28579 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/philadelphia-gallery-retail-beacon-for-urban-planners-shopping.html | Philadelphia Gallery Retail Beacon for Urban Planners | By Alan S Oser | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/puerto-rican-poverty-agency-accused-of-wasting-millions-was-a-base.html | Puerto Rican Poverty Agency Accused of Wasting Millions | By John Kifner | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/replaced-fire-chief-remains-on-payroll-ohagan-expected-to-draw-1697.html | REPLACED FIRE CHIEF REMAINS ON PAYROLL | By Lee Dembart | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/reporters-notebook-desolation-and-fear-in-southern-lebanon.html | Reporters Notebook Desolation And Fear in Southern Lebanon | By William E Farrell Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/rhodesian-rightists-denounce-smith-as-a-traitor-for-pact-with.html | Rhodesian Rightists Denounce Smith as a Traitor for Pact With Blacks | By John F Burns Special to The New York TImes | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/simpson-is-traded-by-bills-to-49ers-trade-not-a-surprise.html | Simpson Is Traded By Bills to 49ers | By Les LedbetterSpecial to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/supreme-court-bars-a-good-friday-plan-for-lowering-flags-justices.html | SUPREME COURT BARS A GOOD FRIDAY PLAN FOR LOWERING FLAGS | By Warren Weaver Jr Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/sweden-under-the-centrists-its-almost-like-socialism-promises-of.html | SwedenUnder the Centrists Its Almost Like Socialism | By John Vinocur Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/the-geopolitics-of-chinas-oil.html | The Geopolitics of Chinas Oil | By Henry M Jackson | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/transit-talks-reported-stalled-union-votes-tomorrow-on-strike.html | Transit Talks Reported Stalled Union Votes Tomorrow on Strike | By Damon Stetson | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/underwriting-gains-of-insurers-topped-1-billion-in-1977-income-from.html | Underwriting Gains Of Insurers Topped  1 Billion in 1977 | By Clare M Reckert | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/union-assails-order-of-german-buses-attacks-us-government-purchase.html | UNION ASSAILS ORDER OF GERMAN BUSES | By Jerry Flint | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/vance-says-begin-slowed-down-effort-for-peace-the-talks-were.html | Vance Says Begin Slowed Down Effort for Peace | By Bernard Gwertzman Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/vesco-facing-ouster-by-new-costa-rican-regime-extradition-not.html | Vesco Facing Ouster by New Costa Rican Regime | By Alan Riding Special to The New York Times | TX 11227 | 28579 |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archives/watch-your-mouth-on-wnet-explains-english-to-teenagers-18-million.html | Watch Your Mouth on WNET Explains English to TeenAgers | By C Gerald Fraser | TX 11227 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archiv es/wildcatters-drop-anchor-in-search-for-oil- off-jersey-probability-of.html | Wildcatters Drop Anchor In Search for Oil Off Jersey | By Anthony J Parisi | TX 11227 | 28579 | |
| 3/25/1978 | https://www.nytimes.com/1978/03/25/archiv es/yankees-long-day-ends-in-50-defeat-by- dodgers-the-last-bad-one.html | Yankees Long Day Ends In 50 Defeat by Dodgers | By Steve CadySpecial to The New York Times | TX 11227 | 28579 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/37-billion-cost-is-placed-on-plan-to-aid- the-cities-carter-is-said.html | 37 Billion Cost Is Placed on Plan To Aid the Cities | By Robert Reinhold Special to The New York Times | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/a-call-to-eliminate-tennis-linesmen- abolish-the-linesmen-class-on.html | A Call to Eliminate Tennis Linesmen | By Peter Schwed | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/a-day-with-housing-inspectors-a-day-on- the-job-with-two-of-the.html | A Day With Housing Inspectors | By Carl Glassman | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/a-divided-israel-in-the-nation.html | A Divided Israel | By Tom Wicker | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/a-schubert-singspiel-is-performed.html | A Schubert Singspiel Is Performed | By Joseph Horowitz | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/a-walking-tour-through-nurembergs-old- inner-city-sculptural.html | A Walking Tour Through Nurembergs Old Inner City | By Alan Levy | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/adapting-the-poolside-culture-to-a-gray- area-adapting-the-poolside.html | Adapting the PoolSide Culture to a Gray Area | By Diana Shaman | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/ajax-the-traffic-stopper-of-rio-traveling- with-ajax.html | Ajax The Traffic Stopper of Rio | By Paula M Neely | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/akcs-new-man-at-top-wants-improved- judging.html | AKCs New Man at Top Wants Improved Judging | By Pat Gleeson | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/ann-norton-sculptor-says-shes-like-tip-of- an-iceberg-just-emerging.html | Ann Norton Sculptor Says Shes Like Tip of an Iceberg | By Grace Glueck | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/art-garfunkel-sings-at-carnegie.html | Art Garfunkel Sings a Carnegie | By Robert Palmer | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/arts-and-leisure-guide-of-special-interest- anniversary-ballet-on.html | Arts  and Leisure Guide | Edited by Ann Barry | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/as-a-people-live-so-do-they-sing.html | As a People Live So Do They Sing | By John Gruen | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/barons-tie-islanders-on-3-lastperiod-goals- loose-and-erratic.html | Barons Tie Islanders On 3 LastPeriod Goals | By Parton Keese Special to The New York Times | TX 11250 | 28578 | |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/beauty-short-cuts-for-spring.html | Beauty | By Alexandra Penney | TX 11250 | 28578 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/behind-the-best-sellers-joseph-dimona.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/bigger-concessions-from-unions-sought-management-seeking-givebacks.html | BIGGER CONCESSIONS FROM UNIONS SOUGHT | By Jerry Flint | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/book-ends-funny-straws-in-the-wind-amityville-horrors-oddments.html | BOOK ENDS | By Richard R Lingeman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-british-to-invade-huntington-again-on-april-2223.html | British to Invade Huntington Again on April 2223 | By Lawrence Van Gelder | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-conservation-units-step-up-efforts-to-save-east-end.html | Conservation Units Step Up Efforts to Save East End Open Spaces | By Barbara Delatiner | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-margiotta-playing-a-crucial-role-in-duryea-race.html | MarOotta Playing a Crucial Role in Duryea Race | By Frank Lynn | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-museum-runs-science-show-for-the-family-some-of.html | MuseumRuns Science Show For the Family | By Eve Glasser Special to The New York Tittles | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-segregation-is-found-widespread-dispute-over-93500.html | Segregation Is Found  Widespread | By Martin Gansberg | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-stony-brook-scholar-from-india-describes-the-jobs-of.html | Stony Brook Scholar From India Describes the jobs of Vegetarian | By Florence Fabricant | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/brooklyn-pages-the-story-of-4-successful-people-who-made-climb-on.html | The Story of 4 Successf ul People Who Made Climb on Capitol Hill | By Edward C Burks | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/carey-urges-change-in-emphasis-in-ceta-program-800-attend-luncheon.html | Carey Urges Change in Emphasis in CETA Program | By Laurie Johnson | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/classic-quail-hunting-still-exists-at-alabama-preserve-wild-and.html | Classic Quail Hunting Still Exists at Alabama Preserve | By Nelson Bryant Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/coal-industry-problems-expected-to-persist-long-after-mines-open.html | Coal Industry Problems Expected o Persist Long After Mines Open | By Steven Rattner Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/coal-settlement-cheers-some-miners-and-vexes-others-relief-and.html | Coal Settlement Cheers Some Miners and Vexes Others | By William RobbinsSpecial to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/coast-street-race-called-important-for-us-drivers.html | Coast Street Race Called Important for US Drivers | By Phil Pash | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/computers-redrawing-police-precincts-in-queens-2-to-have-same.html | Computers Redrawing Police Precincts in Queens | By Leonard Buder | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/con-ed-searching-sewer-blast-area-for-traces-of-gas-sewer-gas-ruled.html | Con Ed Searching Sewer Blast Area For Traces of Gas | By Joseph B Treaster | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-urged-to-restrict-aplant-panelists-asks-a-ban-on.html | CONNECTICUT URGED TO RESTRICT APLANT | By Diane Henry Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-a-semester-at-sea-in-mystic.html | A Semester at Sea in Mystic | By Marilyn Frankel | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-at-home-au-revoir-au-pair-despair-cultural.html | At Home Au Revoir Au Pair Despair | By Anatole Broyard | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-breaking-down-the-language-barrier.html | Breaking Down The Language Barrier | By Dorothy G Horwitz | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-but-jersey-says-its-cleared-the-air.html | But Jersey Says Its Cleared the Air | By Alfonso A Narvaez | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-dining-out-sea-fare-with-a-catch.html | DINING OUT Sea Fare With a Catch The Ocean House | By Patricia Brooks | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-emissioncontrol-bill-stirs-clouds-of-controversy.html | EmissionControl o ill Stirs Clouds of Controversy | By Robert M Conrad | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-gardening-greenhouses-are-sprouting-up-all-over.html | GARDENING | By Joan Lee Faust | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-home-clinic-new-and-quiet-life-for-old.html | HOME CLINIC | By Bernard Gladstone | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-imports-threaten-states-nurseries.html | Imports Threaten States Nurseries | By John S Rosenberg | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-interview-stamfords-new-police-chief-plays-by.html | INTERVIEW | By Robert L Tomasson | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-june-havoc-in-a-new-role-landlady.html | Tune Havoc in a New Role Landlady | By Lise Connell | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-music-a-maestro-who-thrives-on-allegro.html | MUSIC | By Robert Sherman | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-politics-a-crowded-field-in-the-fifth-district.html | POLITICS | By Richard L Madden | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-rubella-debate-divides-doctors-and-lawmakers.html | Rubella Debate Divides Doctors and Lawmakers | By Matthew L Wald | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-seminary-finds-a-path-to-renewal-hartford.html | Seminary Finds a Path to Renewal | By Kenneth A Briggs | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-theater-a-pleasant-spoof-of-the-b-movies.html | THEATER | By Haskel Frankel | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-three-cheers-for-boola-boola.html | Three Cheers for Boola Boola | By Joseph Lieberman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/connecticut-weekly-volunteer-group-tries-to-make-a-dogs-life-better.html | Volunteer Group Tries to Make a Dogs Life Better | By Anne Anable | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/crime.html | CRIME | By Newgate Callendar | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/death-penalty-furor-wont-go-away.html | Legislators Remain Torn To Vote Conscience or Constituency Death Penalty Furor Wont Go Away | By Tom Goldstein | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/detroit-dieselizes-and-turbocharges-for-economy-with-power.html | Detroit ieselizes and Turbocharges for Economy With Power | By Fred Gregory | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/detroiters-back-diggs-despite-indictment-problems-with-money.html | Detroiters Back Diggs Despite Indictment | By Iver Peterson Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/dollar-down-prices-arent-the-dollars-down-the-prices-arent.html | Dollar Down Prices Arent | By Jerryflint | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/domestic-small-thinking-starts-importers-worrying-small-thinking.html | Domestic Small Thinking Starts Importers Worrying | By Reginaldstuart | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/duke-and-kentucky-fives-gain-final-of-ncaa-tournament-duke-youngest.html | Duke and Kentucky Fives Gain Final of NC AA Tournament | By Gordon S White Jr Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/economic-scene-a-venerable-expansion.html | ECONOMIC SCENE | By Thomas E Mullaney | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/electronic-fraud-accompanies-move-toward-tellerless-banking-fraud.html | Electronic Fraud Accompanies Move Toward Tellerless Banking | By Ralph Blumenthal | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/environment-demography-congress-is-pondering-the-future-of-wild.html | Environment Demography | By Charlesmohr | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/europes-oil-imbroglio-the-nations-pay-lip-service-to-cooperation-in.html | Europes Oil Imbroglio | By Vivian Lewis | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/executives-learn-to-manage-stress.html | Executives Learn To Manage Stress | By Michael Norman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/fall-fashion-preview-the-message-from-milan-fall-fashion-preview.html | Fall Fashion Preview | By Carrie Donovan | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/fbi-worried-on-abuses-of-files-in-aftermath-of-informers-slaying.html | F BI | By Anthony Marro Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/financial-security-goal-for-nasl-national-conference-eastern.html | Financial Security Goal for NA SL | By Alex Yannis | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/flowers-on-a-jade-plant-easy-does-it.html | Flowers On a Jade Plant Easy Does It | By Jack Blumenthal | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/food-poached-elegance-eggs-massena-poached-eggs-in-artichoke.html | Food | By Craig Claiborne With Pierre Franey | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/for-city-and-labor-this-is-the-week-that-is.html | The Real Crisis Will Be in the Transit Talks | By Jerry Flint | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/for-the-pain-and-suffering-of-new-york-take-2-md-plates.html | For the Pain and Suffering of New York Take 2 MD Plates | By John Phillips | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/future-events-its-all-from-the-heart-goldener-kinder-ball-carrier.html | Future Events | By Lillian Bellison | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/goodell-tennessee-win-swim-titles-3-double-winners-tennessee.html | Goodell Tennessee Win Swim Titles | By Frank Litsky Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/growing-pains-plague-tennis-on-open-eras-10th-anniversary-open.html | Growing Pains Plague Tennis On Open Eras 10th Anniversary | By Neil Amdur | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/hallaton-bottle-kickers-triumph-in-easter-monday-classic-an-ancient.html | Hallaton Bottle Kickers Triumph in Easter Monday Classic | By Mark V Donovan | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/here-come-some-other-royal-canadians-royal-canadians.html | Here Come Some Other Royal Canadians | By Jack Anderson | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/holmes-outpoints-shavers-and-gains-in-stature-19-knockouts-for.html | Holmes Outpoints Shavers and Gains in Stature | By Leonard Koppett Special to The New York Times | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/homegrown-berries-an-oldfashioned-custom-survives-homegrown-berries.html | Homegrown Berries An OldFashioned Custom Survives | By Ruth Tir Bell | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/how-to-found-a-company-and-lose-sleep-actors-theater.html | How to Found A Company And Lose Sleep | By Laurence Luckinbill | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/i-met-a-traveller.html | I MET A TRAVELLER | By Lillian Hoban 182 pp New York Harper amp Row Ursula Nordstrom 695 Ages 10 to 15 | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/import-parts-rivalry-a-break-for-owners.html | Import Parts Rivalry A Break for Owners | By Agis Salpukas | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/in-japan-ozawa-is-once-again-nakama-doshi-in-japan-ozawa-is-once.html | In Japan Ozawa Is Once Again Nakama Doshi | By Donald Richie | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/interest-groups-gaining-influence-at-the-expense-of-national.html | Interest Groups Gaining Influence At the Expense of National Parties | By John Herbers Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/italys-furious-generation-of-extremists.html | Italys Furious Generation of Extremists | By Henry Tanner | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/john-cheever-boy-and-man-cheever.html | John Cheever Boy and Man | By John Hersey | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/kidnappers-in-italy-report-trial-of-moro-under-way-no-trace-is.html | Kidnappers in Italy Report Trial of Moro Under Way | By Henry Tanner Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/king-of-country-willie-nelson.html | KING OF COUNTRY | By Al Reinert | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/koch-is-urged-to-bar-further-fund-cuts-in-mental-health-programs.html | Koch Is Urged to Bar Further Fund Cyts in Mental Health Programs | By Peter Kihss | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/lacrosse-gets-a-special-day.html | Lacrosse Pets A Special Day | By John Forbes Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/learning-about-life-as-well-as-language.html | Learning About Life As Well As Language | By Ilunga Adell | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/lieberman-sweeps-us-mat-honers.html | Lieberman Sweeps US Mat Honers | By Al Harvin Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/lirr-strike-said-to-seem-inevitable-union-head-criticizes-carey-for.html | LIRR STRIKE SAID TO SEEM INEVITABLE | By John T McQuiston  Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-a-volunteer-fireman-74-years-hes-still-on-the.html | A Volunteer Fireman 74 Years Hes Still on the Job | By Theodore James Jr | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-now-you-see-it-now-you-dont.html | Now You See It Now You Dont | By Richard M Kessel | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-politics-a-powerful-ally-in-duryeas-drive.html | POLITICS | By Frank Lynn | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-opinion-when-it-rains-letter-from-hofstra.html | When It Rains | By Jay G Barls | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-4-paths-that-led-to-capitol-hill-letter-from.html | 4 Paths That Led to Capitol Hill | By Edward C Burks | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-a-rare-look-at-yugoslav-art-art-originality-from.html | A Rare Look At Yugoslav Art | By David L Shirey | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-about-long-island-guess-whats-hereat-last-its.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-dining-out-they-call-it-gourmet-vintage-house.html | DINING OUT | By Florence Fabricant | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-fatalities-on-the-lirr-whos-to-blame-deaths-on.html | Fatalities on The LIRR Whos to Blame Deaths on the Rails Whos at Fault Long Island Rail Road Fatalities | By Irvin Molotsky | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-fishing-the-cod-more-in-number-more-in-price.html | FISHING | By Joanne A Fishman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-gardening-assessing-damage-wrought-by-winter.html | GARDENING | By Carl Totemeier | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-home-clinic-new-and-quiet-life-for-old.html | HOME CLINIC | By Bernard Gladstone | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-interview-huntington-historians-revolutionary.html | INTERVIEW | By Lawrence Van Gelder | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-keeping-open-spaces-open.html | Keeping Open Spaces Open | By Barbara Delatiner | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-science-in-a-showcase-with-jamboree.html | Science in a showcase With Jamboree | By Eve Glasser | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-segregation-found-still-widespread.html | Segregation Found Still Widespread | By Martin Gansberg | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/long-island-weekly-shop-talk-pleasant-surprises-for-gift-seekers.html | SHOP TALK | By Muriel Fischer | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/looking-backward.html | Looking Backward | By Thomas Keneally 219 pp New York Harcourt Brace Jovanovich 795By Donne Raffat 350 pp Boston Houghton Mifflin Company 10 | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/marine-insurance-is-new-york-problem-most-brooklyn-marinas-called.html | Marine Insurance Is New York Problem | By Joanne A Fishman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/merce-cunningham-and-dance-company-offer-event-214-in-series.html | Merce Cunningham and Dance Company Offer Event 214 in Series | By Jack Anderson | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/nelsons-205-leads-heritage-golf-by-2-a-chance-to-develop-nelson-in.html | Nelsons 205 Leads Heritage Golf by | By John S Radosta Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-entering-a-new-language-world-chinese.html | Entering a New Language World | BY Clifford Adelman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-politics-and-when-the-cats-away.html | POLITICS | By Joseph F Sullivan | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-speaking-personally-on-going-home-again-epilogue.html | SPEAKING PERSONALLY | By Ellen Smith Maupin | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-opinion-unemployment-uncle-sam-got-it-wrong-federal.html | Unemployment Uncle Sam Got It Wrong | By Dr William C Freund | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-about-new-jersey-the-commuter-trials-and-triumphs.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-art-hungarian-art-nouveau-at-rutgers.html | ART | By David L Shirey | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-dining-out-no-violins-just-hearty-fare.html | DINING OUT | By B H Fussell | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-for-the-tripuckas-reunion-in-st-louis-the.html | For the Tripuckas Reunion in St Louis | By Neil Amdur | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/new-jersey-weekly-gardening-the-primrose-path-to-landscaping.html | GARDENING | By Molly Price | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/new-jersey-weekly-home-clinic-new-and-quiet-life-for-old-staircases.html | HOME CLINIC | By Bernard Gladstone | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/new-jersey-weekly-interview-mr-free-holder.html | INTERVIEW | By James F Lynch | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/new-jersey-weekly-monmouthlearning-in-splendor-monmouth-splendor-in.html | MonmouthLearning in Splendor | By Josephine Bonomo | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/new-jersey-weekly-states-jobless-new-aid-near-letter-from.html | States Jobless New Aid Near | By Edward C Burks | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/new-jersey-weekly-the-roaring-tigers-at-princeton.html | The Roaring Tigers at Princeton | By Stephen Reiss | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/nfl-oldtimers-plan-leather-helmet-awards-1959-season-dividing-line.html | NFL OldTimers Plan Leather Helmet Awards | By William N Wallace | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/nonfiction-in-brief-life-below-stairs-in-extremity-flavio-arlene.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/notes-young-people-abroad-weekend-cycling-west-virginia-whitewater.html | Notes Young People Abroad | By Suzanne Donner | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/novels-and-stories-shadows-on-our-skin-the-three-daughters-night.html | Novels and Stories | By Michael Mewshaw | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/now-suit-a-constitutional-threat.html | NOW Suit A Constitutional Threat | By Leonard Orland | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/opera-die-frau-ohne-schatten.html | Opera Die Frau Ohne Schatten | By Harold C Schonberg | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/over-the-alps-on-foot-and-skis-the-classic-ski-tour-a-sixday.html | Over The Alps On Foot And Skis | By Ira Henry Freeman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/passivebelt-activity.html | PassiveBelt Activity | By Ernestholsendolph | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/patterson-fighters-need-better-eye-examinations-exams-offered.html | Patterson Fighters Need Better Eye Examinations | By Sam Goldaper | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/peacekeeping-is-a-thankless-role.html | Its Success Depends on the Will of the Combatants | By Kathleen Teltsch | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archiv es/pickings-at-a-staten-island-junk-yard-are-for-foreign-cars-only.html | Pickings at a Staten Island Junk Yard Are for Foreign Cars Only | By Marthawilson | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/piece-of-heaven-takes-bay-shore-pays-840-sommer-colt-returns-840-in.html | Piece of Heaven Takes Bay Shore Pays 8 40 | By Thomas Rogers | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/points-of-view-money-supply-change-takes-a-while.html | POINTS OF VIEW | By John M Mason | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/provenzano-is-convicted-in-hotelloan-kickback-case-another.html | Provenzano Is Convicted in HotelLoan Kickback Case Another Indictment Still Pending Kickback or Interest Rate Jury Sequestered Throughout | By Arnold H Lubasch | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/quartermillion-to-go-the-billboard-act-is-taking-effect-ever-so.html | QuarterMillion to Go | By Linda Charlton | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/radio-can-get-careys-voice-daily.html | Radio Can Get Careys Voice Daily | By E J Dionne Jr Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/rail-disasters-spur-crackdown-rail-disasters-spur-public-hearings.html | Rail Disasters Spur Crackdown | By Winston Williams | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/rangers-turn-back-maple-leafs-52-goal-penalty-for-esposito-rangers.html | Rangers Turn Back Maple Leafs 52 | By Deane McGowen Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/reporters-notebook-jokes-help-lebanon-face-future-the-meaning-of.html | Reporters Notebook Jokes Help Lebanon Face Future | By James M MarkhamSpecial to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/rise-in-food-prices-stays-at-high-level-for-a-second-month.html | RISE IN FOOD PRICES STAYS AT HIGH LEVEI FOR A SECOND MONTH | By Clyde H Farnsworth Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/robert-coles-doctor-oe-crisis-coles.html | ROBERT COLES DOCTOR OF CRISIS | By Paul Wilkes | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/rockland-village-is-on-a-full-alert-to-prevent-arson-i-just-hope.html | Rockland Village Is on a Full Alert To Prevent Arson | By Edward Hudson Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/room-count-a-tricky-kind-of-arithmetic-eg-303-e-83d-room-count-a.html | Room Count A Tricky Kind Of Arithmetic Eg 303 E 83d | By Carter B Horsley | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/rough-deal-rothko.html | Rough Deal | By Lee Seldes  Illustrated 372 pp New York Halt Rinehart and Winston 1495 | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/security-means-life.html | Security Means Life | By Mark Siegel | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/shedding-new-light-on-operas-at-the-metropolitan-he-sheds-new-light.html | Shedding New Light on Operas At the Metropolitan | By Allan Kozinn | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/sikorsky-peace-its-wonderful-sikorsky.html | Sikorsky Peace Its Wonderful | By Julie Salamon | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/soviet-sanitarium-a-weary-workers-hospitalhotel.html | Soviet Sanitarium A Weary Workers HospitalHotel | By David K Shipler Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/special-sights-around-washington-the-national-cathedral-a-beacon.html | Special Sights Around Washington | By Mary Z Gray | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/springtime-for-umpires-tuneup-for-long-season-at-the-head-of-the.html | Springtime for Umpires Tune up for Long Season | By Steve Cady Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/sunday-observer-the-handshake.html | Sunday Observer | By Russell Baker | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/swift-and-cranky.html | Swift and Cranky | By Fran Lebowitz 177 pp New York E P Dutton A Henry Robbins Book 850 | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/syrias-role-in-lebanon-is-murkier-than-ever.html | Embarrassed Peacekeepers Stood By During the Israeli Invasion | By James M Markham | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/texas-governor-faces-strong-challenge-in-primary-new-money-new.html | Texas Governor Faces Strong Challenge in Primary | By William K Stevens Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-bottom-line-for-sports-is-fun-springtime-is-swingtime-those.html | The Bottom Line For Sports Is Fun | By Robert Peterson | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-day-weaver-quit-as-manager-of-orioles.html | The Day Weaver Quit as Manager of Orioles | By Murray Chass Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-dollar-and-the-commodities-markets.html | The Dollar and the Commodities Markets | By H J Maidenberg | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-energy-efficiency-of-us-industry.html | The Enetgy Efficiency of US Industry | BY Victor K McElheny | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-facts-maam.html | The Facts Maam | By Jon Tusha Illustrated 936 pp New York Doubleday amp Co 1495 | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-korea-probe-clearly-is-sinking-in-the-west.html | Minimal Revelations | By Richard Halloran | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-literary-view-in-the-cage-literary-view.html | THE LITERARY VIEW | By Richard Locke | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-markets-the-dow-tumbles-again.html | THE MARKETS | By Vartanig G Vartan | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-miners-contract-is-signed-construction-crews-pact-is-next-deals.html | The Miners Contract Is Signed Construction Crews Pact Is Next | By Ben A FranklinSpecial to The New York Times | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-nation-in-the-bitter-aftermath-whither-the-umw.html | The Nation | By Ben A Franklin | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-orpheus-ensemble-has-no-conductor-to-blame-the-orpheus-ensemble.html | The Orpheus Ensemble Has No Conductor to Blame | By Barbara Jepson | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-strength-of-farmers-is-not-limited-to-the-land.html | They Were Very Much In Evidence When the Senate Voted Last Week | By Seth S King | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-talented-and-the-brave-go-to-a-birthday-party-late-arrival.html | The Talented and the Brave Go to a Birthday Party | By Enid Nemy | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/the-world-if-brazil-has-hope-it-all-rests-with-a-strongman.html | The World | By David Vidal | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/this-show-is-about-the-sheer-joy-of-dancing-fosse-talks-about-the.html | This Show Is About The Sheer Joy Of Dancing | By Robert Berkvist | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/time-advent-of-the-laser-age.html | THE ADVENT OF THE LASER AGE | By Lee Edson | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/top-egyptians-meet-decide-to-continue-efforts-for-peace-israeli.html | TOP EGYPTIANS MEET DECIDE TO CONTINUE EFFORTS FOR PEACE | By Christopher S Wren Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/toronto-curbs-sex-district-after-murder-of-boy.html | Toronto Curbs Sex District After Murder of Boy | By Henry Giniger Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/tv-a-medium-in-need-of-space-television-a-crowded-medium-in-need-of.html | TV a Medium in Need of Space | By Dee Wedemeyer | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/two-fly-over-the-cuckoos-nest-mind.html | Two Fly Over the Cuckoos Nest | By Peter Schrag 327 pp New York Pantheon Books 10Psychosurgery and Mind Control By Samuel Chavkin 228 pp Boston Houghton Mifflin Company 895 | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/union-strategist-on-wall-street.html | Union Strategist On Wall Street | By Michael C Jensen | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/us-is-concerned-about-future-of-3-israeli-air-bases-in-sinai-new.html | US Is Concerned About Future Of 3 Israeli Air Bases in Sinai | By Drew Middleton | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/us-letelier-inquiry-troublesome-to-chilean-leader-every-officer-is.html | US Letelier Inquiry Troublesome to Chilean Leader | By Juan de Onis Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/veeck-gambling-with-hungry-players-foreign-legion-of-baseball-lame.html | Veeck Gambling With Hungry Players | By Joseph Durso Special to The New York Times | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/vermont-cheese-for-seeing-as-well-as-eating-skis-and-cheese-a-whole.html | Vermont Cheese For Seeing as Well as Eating | By Jon Swan | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/walter-matthau-comedy-keeps-him-happy-comedy-keeps-matthau-happy.html | Walter Matthau Comedy Keeps Him Happy | By Robin Brantley | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-americas-longest-aqueduct-about-westchester.html | Americas Longest Aqueduct | By Carl Oechsner | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-architecture-is-used-to-build-skills.html | Architecture Is Used to Build Skills | By Lynne Ames | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-art-women-artists-draw-respect.html | Women Artists Draw Respect | By David L Shirey | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-at-home-au-revoir-au-pair-despair-au-revoir-au.html | At Home Au Revoir Au Pair Despair | By Anatole Broyard | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-dining-out-a-changeable-value.html | DINING OUT A Changeable Value The Willow Inn Buffet The Willow Inn Dinner | By Guy Henle | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-gardening-greenhouses-are-sprouting-up-all-over.html | GARDENING | By Joan Lee Faust | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-music-a-spring-adventure-in-icy-shrub-oak.html | MUSIC | By Robert Sherman | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-new-and-quiet-life-for-old-staircases.html | New and Quiet Life For Old Staircases | By Bernard Gladstone | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-ossining-weighs-waterfront-park-ossining.html | Ossining Weighs Waterfront Park | By Ronald Smothers | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-parents-stake-claims-on-day-camps.html | Parents Stake Claims on Day Camps | By Nancy Rubin | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-politics-legislators-build-a-housing-issue.html | POLITICS | By James Feron | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-poor-found-to-pay-more-for-milk-survey-finds-the.html | Poor Found to Pay More for Milk | By Lena Williams | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/archives/westchester-weekly-premier-theater-to-reopen-may-1.html | Premier Theater To Reopen May | By Edward Hudson | TX 11250 | 28578 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-shop-talk-kiva-gallery-place-to-form-opinions.html | SHOP TALK | By Easy Klein | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-sweets-that-leave-a-sour-taste.html | Sweets That Leave a Sour Taste | By Edward R Walsh | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-typecast-in-fine-tradition-of-art.html | TypeCast in Fine Tradition of Art | By Aline Benjamin | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/westchester-weekly-what-the-county-is-doing-to-keep-economically.html | What the County Is Doing to Keep Economically Healthy | By John M Levy | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/whats-doing-around-canterbury.html | Whats Doingsubsub Around CANTERBURY | By Ian Lyon | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/when-grandeur-came-as-standard-equipment.html | When Grandeur Came as Standard Equipment | By Marshallschuon | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/world-population-figures-are-misleading.html | It Appears to Be Rising More Slowly and the Reasons Are Not at All Clear | By Nick Eberstadt | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/year-at-job-desai-finds-troubles-growing-some-more-immediate.html | Year at Job Desai Finds Troubles Growing | By William Borders Special to The New York Times | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/you-must-understand-pro-athletes-are-different-the-glare-of-the.html | You Must Understand Pro Athletes Are Different | By Elvin Hayes | TX 11250 | 28578 |
| 3/26/1978 | https://www.nytimes.com/1978/03/26/archives/youngsters-show-poise-of-pros-at-easter-bowl.html | Youngsters Show Poise Of Pros at Easter Bowl | By Michael Strauss | TX 11250 | 28578 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/76ers-add-to-pains-of-trail-blazers.html | s Add to ns of Trail Blazers | By Sam Goldattn | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/a-p-overcharging-new-york-city-says-department-of-consumer-affairs.html | A P OVERCHARGING NEW YORK CITY SAYS | By Ralph Blumenthal | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/advertising-selling-kentucky-fried-nutrition-new-look-for-camels.html | Advertising | By Leonard Sloane | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/after-busy-sundays-baptist-ministers-bounce-back-at-monday-meetings.html | After Busy Sundays Baptist Ministers BounceiBack at Monday Meetings | By George Vecsey | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/americans-and-israel-abroad-at-home.html | Americans and Israel | By Anthony Lewis | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/an-air-force-inquiry-on-drugs-criticized-air-force-inquiry-into-use.html | An Air Force Inquiry On Drugs Criticized | By Bernard Weinraub Special to The New York Times | TX 11207 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-arabians-preserve-traditions-in-face-of-oil-boom-legitimacy-of-rule.html | Arabians Preserve Traditions in Face of Oil Boom | By Eric Pace Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-baseball-yanks-top-mets-a-woolworths-record-nelsons-finger-injured.html | Baseball Yanks Top Mets | By Steve CadySpecial to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-begins-peace-stand-unanimously-backed-by-israels-cabinet-political.html | BEGINS PEACE STAND UNANIMOUSLY BACKED BY ISRAELS CABINET | By William E Farrell Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-books-of-the-times-needs-be-manufactured-think-small.html | Books of The Times | By John Leonard | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-borg-beats-gerulaitis-in-final.html | Borg Beats Gerulaitis  in Final | By Leonard KoppettSpecial to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-bridge-writer-explores-the-question-about-discarding-in-defense.html | Bridge | By Alan Truscott | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-city-pension-funds-stock-holdings-outperformed-by-market-averages.html | City Pension Funds Stock Holdings Outperformed by Market Averages | By Deborah Rankin | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-coast-guard-says-it-lacks-staff-to-deal-properly-with-oil-spills.html | Coast Guard Says It Lacks Staff To Deal Properly With Oil Spills | By Charles Mohr Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-commodities-the-road-ahead-for-pork-prices-imm-seat-reaches-record.html | Commodities | By H J Maidenberg | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-construction-boom-on-cape-cod-ends-areas-winter-desolation-boom-in.html | Construction Boom on Cape Cod EndsAreasWinterDesolation | By Michael Knight Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-countrymen-pay-homage-to-mompou.html | Countrymen Pay Homage To Mompou | By Donal Henahan | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-crafts-that-bring-laughter-into-the-home-bird-sculptures.html | Crafts That Bring Laughter Into the Home | By Patricia Wells | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-de-gustibus-of-brown-eggs-noodles-raw-oatmeal-and-iceberg-lettuce.html | De Gustibus | By Craig Claiborne | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-decline-in-derelicts-hurting-bowery-flophouses-hotels-are-on-wane.html | Decline in Derelics Hurting Bowery Flophouses | By Michael Goodwin | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives-democratic-chief-seeks-to-curb-number-of-statewide-primaries-new.html | Democratic Chief Seeks to Curb Number of Statewide Primaries | By Frank Lynn | TX 11207 | 28579 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/duke-and-kentucky-plan-attacks-for-ncaa-title-wildcats-rate-edge.html | Duke and Kentucky Plan Attacks for NCAA Title | By Gordon S White Jr Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/farmers-harvest-opium-in-india-and-sell-it-all-to-the-government.html | Firmers Harvest Opium in India And Sell It All to the Government | By William Borders Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/fifth-avenue-parade-dampened-by-rain-rain-curtails-outdoor-rites-on.html | Fifth Avenue Parade Dampened by Rain | By Gregory Jaynes | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/fontana-a-dance-by-valerie-hammer.html | Fontana a Dance By Valerie Hammer | By Jack Anderson | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/for-many-singles-tennis-is-aces.html | For Many Singles Tennis Is Aces | By Lucy A Kraus | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/for-runaways-parents-a-play-that-is-more-than-just-theater-opened.html | For Runaways Parents a Play That Is More Than Just Theater | BY Georgia Dullea | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/foreign-policy-counterestablishment-critical-of-carter-policies.html | Foreign Polic ounterestablihinen Critical of Carter Policies | By Richard Burt Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/golf-greens-surge-takes-heritage.html | Golf Greens Surge Takes Heritage | By John S RadostaSpecial to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/goossen-trio-in-premiere.html | Goossen Trio In Premiere | By Joseph Horowitz | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/gottfried-wagner-doing-life-of-weill-had-debut-as-director.html | Gottfried Wagner Doing LIfe of Weill | By Donal IIENAHAN | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/hockey-islanders-63-victors-islanders-scoring.html | Hockey Islanders 63 Victors | By Parton Keese | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/how-film-makers-get-a-free-tv-ad-two-major-suppliers-other.html | How Film Makers Get a Free | By Aljean Hmmetz | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/hud-praised-for-reversing-fha-prejudices-urban-affairs-remedial.html | HUD Praised for Reversing FHA Prejudices | By Roger Wilkins | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/israelis-see-shortterm-gains-in-lebanon-invasion-military-analysis.html | Israelis See ShortTerm Gains in Lebanon Invasion | By Drew Middleton | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/jacksons-lonely-world-jacksons-lonely-world-a-year-after-his-season.html | Jacksons Lonely World | By Tony Kornheiser | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/jazz-pharoah-sanders.html | Jazz Pharoah Sanders | By Robert Palmer | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/kennecott-refused-offer-by-curtiss-on-joint-board-copper-giant-in.html | Kennecott Refused Offer By Curtiss on Joint Board | By Robert J Cole | TX 11207 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/kennedy-and-unions-said-to-seek-revived-bill-on-health-insurance.html | Kennedy and Unions Said to Seek Revived Bill on Health Insurance | By Philip Shabecoff Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/koch-finds-cutting-the-payroll-like-slicing-water-koch-is.html | Koch Finds Cutting the Payroll Like Slicing Water | By Maurice Carroll | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/kosher-pizza-draws-hungry-legislators-in-albany-an-evening-pastime.html | Kosher Pizza Draws Hungry Legislators in Albany | By Sheila Rule Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/many-members-of-house-retiring-as-pressures-outweigh-rewards-many.html | Many Members of House Retiring As Pressures Outweigh Rewards | By Steven V Roberts Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/marching-through-skokie-essay.html | Marching Through Skokie | By William Safire | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/market-place-finding-unrecognized-growth-companies.html | Market Place | By Robert Metz | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/may-as-of-guatemala-live-a-bleak-life-as-migrant-workers-10-join.html | Mayas of Guatemala Live a Bleak Life as Migrant Workers | By Alan Riding Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-air-pollutants-found-as-sulfur-oxides-decrease-difficulty-with.html | New Airy Pollutants Found as Sulfur Oxides Decrease | By Bayard Webster | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-after-busy-sundays-baptist-ministers-bounce-back.html | After Busy Sundays Baptist Ministers Bounce Back at Monday Meetings | By George Vecsey | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-an-air-force-inquiry-on-drugs-criticized-air-force.html | An Air Force Inquiry On Drugs Criticized | By Bernard Weinraub Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-begins-peace-stand-unanimously-backed-by-israels.html | BEGINS PEACE STAND UNANIMOUSLY BACKED BY ISRAELS CABINET | By William E Farrell Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-fifth-avenue-parade-dampened-by-rain-rain-curtails.html | Fifth Avenue Parade Dampened by Rain | By Gregory Jaynes | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-kennedy-and-unions-said-to-seek-revived-bill-on.html | Kennedy and Unions Said to Seek Revived Bill on Health Insurance | By Philip Shabecoff Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-many-members-of-house-retiring-as-pressures.html | Many Members of House Retiring As Pressures Outweigh Rewards | By Steven V Roberts Special to The New York Times | TX 11207 | 28579 |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-masstransit-chief-supports-financing-for-jersey.html | MassTransit Chief Supports Financing for Jersey | By Edward C Burks Special to The New York Times | TX 11207 | 28579 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-new-york-bridges-arent-falling-but-some-are.html | New York Bridges Arent Falling but Some Are Crumbling | By Grace Lichtenstein | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-protesters-in-japan-storm-new-airport-ravage.html | PROTESTERS IN JAPAN STORM NEW AIRPORT RAVAGE CONTROL NT | By Andrew H Malcolm Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-soviet-reporters-investigate-too-but-only-within.html | Soviet Reporters Investigate Too But Only Within Limits Set at Top | By Craig R Whitney Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-state-senate-judiciary-committee-halts-inquiry.html | State Senate Judiciary Committee Halts Inquiry Into SCI and Agency Appears to Have Emerged Unscathed | By Martin Waldron Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-jersey-pages-three-in-senate-democratic-race-find-their.html | Three in Senate Democratic Race Find Their Identities Are of Primary Concern | By Joseph F Sullivan | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/new-york-bridges-arent-falling-but-some-are-crumbling-federal-and.html | New York Bridges Arent Falling but Some Are Crumbling | By Grace Lichtenstein | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/nonunion-newspaper-is-produced-by-post-a-48page-experimental.html | NONUNION NEWSPAPER IS PRODUCED BY POST | By Peter Khiss | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/ok-family-hop-to-it-123-about-face-putting-things-away-running.html | OK Family Hop to It 123 About Face | By Stanley Crawford | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/opera-le-coq-dor-revived-at-the-city.html | Opera Le Coq dOr Revived at the City | By Harold C Schonberg | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/oswald-link-to-cia-reported-at-inquiry-exemployee-of-agency-tells.html | OSWALD LINK TO CIA REPORTED AT INQUIRY | By Nicholas M Horrock Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/outdoors-trout-season-is-at-hand.html | Outdoors | By Nelson Bryant | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/protesters-in-japan-storm-new-airport-ravage-control-unit-radicals.html | PROTESTERS IN JAPAN STORM NEW AIRPORT RAVAGE CONTROL UNIT | By Andrew H Malcolm Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/reporters-notebook-mines-still-bristle-with-mistrust.html | Reporters Notebook Mines Still With Mistrust | By William Robbins  Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/robber-kills-himself-after-3000-holdup-of-doctor-at-waldorf.html | Robber Kills Himself After 3000 Holdup Of Doctor at Waldorf | By Sheila Rule | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/scientists-exchange-findings-on-how-land-was-formed-along-midocean.html | Scientists Exchange Findings On How land as Formed | By Walter Sullivan | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/senate-unit-passes-measure-to-restrict-gasoline-price-cuts-aim-is.html | SENATE UNIT PASSES MEASURE PRPTRICT GASOUNEPRICECUTS | By Edward Cowan Special to The New York Times | TX 11207 | 28579 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/sherwinwilliams-deep-in-debt-reshaping-its-top-management.html | SherwinWilliamsDeep in Debt Reshaping Its Top Management | By Pamela G Hollie | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/shetland-ponies-growing-scarce-on-native-isles-groom-needed-for.html | Shetland Ponies Growing Scarce On Native Isles | By Roy Reed Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/shortterm-rates-in-us-decline-because-of-weak-dollar-overseas-drop.html | ShortTerm Rates in US Decline Because of Weak Dollar Overseas | By John H Allan | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/soviet-reporters-investigate-too-but-only-within-limits-set-at-top.html | Soviet Reporters Investigate Too But Only Within Limits Set at Top | By Craig It Whitney Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/swedes-are-caught-in-crossfire-in-lebanon-and-withdraw-unhurt-plo.html | Swedes Are Caught in Crossfire InLebanon and Withdraw Unhurt | By Marvine Howe Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/sweet-success-for-boston-u.html | Sweet Success for Boston U | By Tom Burke Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/swimming-end-of-an-era-costs-switch-to-parents-ivy-league-also.html | Swimming End of an Era Costs Switch to Parents Ivy League Also Affected Miss Cronen Wins | By Frank Litsky Special to The New York Times | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/tennis-a-winner-at-12.html | Tennis A Winner at 12 | By Michael Strauss | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/the-myriad-faces-of-fraud-on-the-phone-the-biggest-company-on-earth.html | The Myriad Faces of Fraud on the Phone | BY N It Kle1nfield | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/transit-workers-authorize-strike-if-they-have-no-pact-by-saturday.html | Transit Workers Authorize Strike If They Have No Pact by Saturday | By Damon Stetson | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/tv-spoleto-festival-discovers-america.html | TV Spoleto Festival Discovers America | By John J OConnor | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/union-negotiations-in-next-6-years-expected-to-hinge-on-job.html | Union Negotiations in Next 6 Years Expected to Hinge on Job Security | By Alexander R Hammer | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/us-letterwomen-at-oxford.html | US Letter women at OXford | By Alison Muscatine | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/violin-miss-chungs-3-sonatas.html | Violin Miss Chungs 3 Sonatas | By Peter G Davis | TX 11207 | 28579 | |
| 3/27/1978 | https://www.nytimes.com/1978/03/27/archives/west-urged-to-press-its-plan-on-rhodesia-frontline-african-states.html | WEST URGED TO PRESS ITS PLAN ON RHODESIA | By Michael T KaufmanSpecial to The New York Times | TX 11207 | 28579 | |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/2-charges-added-in-gerard-case-insurance-payment-made.html | 2 Charge Adde Gerard Case | By Royr Silver Special to The New York Times | TX 11242 | 28580 | |

| | | | | |
|---|---|---|---|---|
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/4th-strike-vote-due-in-newspaper-talks-another-craft-union-plans.html | 4TH STRIKE VOTE DUE IN NEWSPAPER TALKS | By Peter Kihss | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/a-model-at-81-no-plans-for-retirement-mother-of-the-bride.html | A Model at 81 No Plans for Retirement | By Angela Taylor Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/a-nopriority-bill-in-the-nation.html | A NoPriority Bill | By Tom Wicker | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/about-new-york-miracle-on-spring-street.html | About New York | By Francis X Clines | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/advertising-spreading-thompsons-creative-philosophy-boons-for.html | Advertising | By Philip H Dougherty | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/at-least-12-potential-candidates-weighing-80-presidential-race.html | At Least 12 Potential Candidates Weighing 80 Presidential Race | By Adam Clymer Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/bad-days-in-the-piazza-observer.html | Bad Days in the Piazza | By Russell Baker | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/bbc-decides-its-verbal-class-distinctions-are-antique-linguistics.html | BBC Decides Its Verbal Class Distinctions Are Antique | By Roy Reed Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/black-leader-of-nationalist-group-shot-to-death-in-southwest-africa.html | Black Leader of Nationalist Group Shot to Death in SouthWest Africa | By John F Burns Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/bond-prices-show-largest-drop-of-78-worries-about-inflation-money.html | BOND PRICES SHOW LARGEST DROP OF 78 | By John H Allan | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/books-of-the-times-faceoff-or-peace-image-for-reality-nuclear-war.html | Books of The Times Faceoff or Peace Image for Reality Nuclear War by 2000 | By Anthony Austin | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/bridge-sharif-dons-the-mantle-of-mostfamous-player.html | Bridge | By Alan Truscott | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/bruce-caputo-advice-and-dissent-sought-to-speed-pace-of-inquiry.html | Bruce Caputo Advice and Dissent | By Edward C Burks Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/carter-starting-trip-in-prosperous-part-of-the-third-world.html | Carter Starting Trip In Prosperous Part Of the Third World | By Juan de Onis Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/carter-will-begin-4nation-trip-today-journey-is-intended-to.html | CARTER WILL BEGIN 4NATION TRIP TODAY | By Terence Smith Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/changes-approved-for-seek-program-minority-legislators-assail-move.html | CHANGES APPROVED FOR SEEK PROGRAM | By Ari L Goldman | TX 11242 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/chicago-democrats-concerned-about-status-with-white-house-2d-letter.html | Chicago Democrats Concerned About Status With White House | By Douglas E Kneeland Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/claytor-criticizes-pentagon-aides-on-plans-to-reduce-the-navys-role.html | aytor Criticizes Pentagon Aides on Plans to Reduce the Navys Rote | By Bernard Weinraub Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/cleveland-mayor-under-attack-over-chiefs-ouster-future-of-snowman.html | Cleveland Mayor Under Attack Over Chiefs Ouster | By Iver Peterson Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/coal-facing-upheaval-as-strike-ends-analysts-see-fewer-companies.html | Coal Facing Upheaval as Strike Ends | By Anthony J Parisi | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/curtiss-nominates-17-in-bid-to-acquire-kennecott-copper-slate.html | CURTISS NOMINATES 17 IN BID TO ACQUIRE | By Robert J Cole | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/dancin-fosses-musical-opens-at-the-broadhurst.html | Dancin Fosses Musical Opens at  the Broadhurst | By Richard Eder | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/declining-scores-on-aptitude-test-laid-to-fewer-academic-courses.html | Declining Scores on Aptitude Test Laid to Fewer Academic Courses | By Gene I Maeroff | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/dialalostlove-movie-plug-rings-no-executive-suite-bell-how-it-would.html | DialaLostLove Movie Plug RingsNo Executive Suite Bell | By Altean Harmetz | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/druggists-can-shun-new-generics-law-advice-to-them-by-the-new-york.html | DRUGGISTS CAN SHUN  NEW GENERICS LE | By Ralph Blumenthal | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/egyptians-still-back-peace-move-but-wonder-how-it-can-proceed-some.html | Egyptians Still Back Peace Move But Wonder How It Can Proceed | By Christopher S Wren Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/first-boston-corp-to-expand-offices-signs-lease-to-occupy-five.html | FIRST BOSTON CORP TO EXPAND OFFICES | By Alan S Oser | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/florida-moves-from-bottom-to-top-in-environment-action-opposition.html | Florida Moves From Bottom to Top in Environment Action | By Jon Nordheimer Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/for-penn-central-creditors-a-400page-revamping-plan-cost-of-process.html | For Penn Central Creditors a 400Pa e Revamping Plan | By Mario A Milletti | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/general-tire-profit-declines-by-142-for-fiscal-quarter.html | General Tire Profit Declines by 142 For Fiscal Quarter | By Clare M Reckert | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/givens-scores-41-kentucky-wins-ncaa-title-9488-wildcats-top-duke.html | Givens Scores 41 Kentucky Wins NCAA Title 9488 | By Gordon S White Jr Special to The New York Times | TX 11242 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/high-court-agrees-to-rule-on-jobless-pay-in-strikes-tribunal-will.html | High Court Agrees to Rule On Jobless Pay in Strikes | By Warren Weaver Jr Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/its-still-winter-for-the-stakes-at-aqueduct.html | Its Still Winter For the Stakes At Aqueduct | By Michael Strauss | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/japanese-postpone-opening-of-airport-in-face-of-protests-riot.html | JAPANESE POSTPONE OPENING OF AIRPORT IN FACE OF PROTESTS | By Andrew H Malcolm Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/judge-at-curare-trial-urges-restraint-in-jascalevichs-comments-to.html | J at Curare Trial Urges Restraint In Jascalevichs Comments to the Press | By David Bird Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/koch-finds-us-plan-is-both-good-and-bad-carter-housing-program-is.html | KOCH FRIDS US PLAN IS BOTH GOOD AND BAD | By Lee Dembart  Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/kuhn-finley-agree-go-disagree-as-stay-put-bid-to-move-as-to-denver.html | Kuhn Finley Agree to Disagree As Stay Put | By Thomas Rogers8217 | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/life-with-a-braindamaged-child.html | Life With a BrainDamaged Child | By A Father | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/linking-health-care-and-jobs.html | Linking Health Care And jobs | By David A Kindig | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/market-place-why-berkey-slipped-on-good-news.html | Market Place | By Robert Metz | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/mediator-in-transit-talks-samuel-riley-pierce-jr-man-in-the-news.html | Mediator in Transit Talks | By Jerry Flint | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/meo-hill-people-who-fought-for-us-are-fleeing-from-laos-some-still.html | Meo Hill People Who Fought for US Are Fleeing From Laos | By Henry Kamm Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/mets-win-trade-todd-drop-three-squad-cut-to-30.html | Mets Win Trade Todd Drop Three | By Joseph Durso Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/mguire-to-promote-76-to-sergeant-jobs-promotions-are-set-as-report.html | MGUIRE TO PROMOTE 76 TO SERGEANT JOBS | By Leonard Buder | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/miller-asks-rise-in-oil-import-fees.html | Miller Asks Rise in Oil Import Fees | By Clyde H Farnsworth Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/miss-evert-a-giant-cast-in-clay-every-year-harder-a-time-to-reflect.html | Miss Evert A Giant Cast in Clay | By Neil Amdur | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/mongols-and-russians-in-siberia-mingle-but-dont-mix-first-russians.html | Mongols and Russians in siberia Mingle but Dont mix | By David K Shipler Special to The New York Times | TX 11242 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/most-miners-back-pickets-stop-some-2d-pact-is-reached-further.html | Most Miners Back Pickeisstop Some 2d Pact Is Reached | By William Robbinb Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/music-2-guests-szeryng-and-vasary-perform-with-lincoln-center.html | Music 2 Guests | By Donal Henahan | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/native-son-revived-off-broadway.html | Native Son Revived Off Broadway | By Mel Gussow | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/nato-agreement-on-neutron-bomb-expected-soon-stalemate-causes.html | NATO Agreement on Neutron Bomb Expected Soon | By Richard Burt Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-clue-may-help-to-reduce-hepatitis-new-clue-is-found-to-reduce.html | New Clue May Help To Reduce Hepatitis | By Harold M Schmeck Jr Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-100-families-flee-homes-as-river-rises-in-wayne.html | 100 Families Flee Homes as River Rises in Wayne | By Alfonso A Narvaez | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-about-new-york-miracle-on-spring-street.html | About New York | By Francis X Clines | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-black-leader-of-nationalist-group-shot-to-death-in.html | Black Leader of Nationalist Group Shot to Death in SouthWest Africa | By John F Burns Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-bruce-caputo-advice-and-dissent-sought-to-speed.html | Bruce Caputo Advice and Dissent | By Edward C Burks Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-carter-will-begin-4nation-trip-today-journey-is-in.html | CARTER WILL BEGIN 4NATION TRIP TODAY | By Terence Smith Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-court-upholds-pregnant-teacher-on-job-rights.html | Court Upholds Pregnant Teacher On Job Rights and SickLeave Pay | By Martin Waldron Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-curare-case-judge-asks-restraint-no-press.html | Curare Case Judge Asks Restraint | By David Bird Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-democrats-in-essex-to-convene-saturday-antilerner.html | DEMOCRATS IN ESSEX TO CONVENE SATURDAY | By Joseph F Sullivan Special to The New York Tames | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-japanese-postpone-opening-of-airport-in-face-of.html | JAPANESE POSTPONE OPENING OF AIRPORT IN FACE OF PROTESTS | By Andrew H Malcolm Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-koch-finds-us-plan-is-both-good-and-bad-carter.html | KOCH FINDS US PLAN 15 BOTH GOOD AND BAD | By Lee Dembart Special to The New York Times | TX 11242 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-madison-group-fighting-plan-to-develop-old-dodge.html | Madison Group Fighting Plan to Develop Old Dodge Estate | By Joan Cook Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-most-coal-miners-go-back-to-work-pickets-stop-some.html | Most Coal Miners Co Back to Work Pickets Stop Some | By William Robbins Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-new-clue-is-found-to-reduce-hepatitis-new-clue-is.html | New Clue Is Found To Reduce Hepatitis | By Harold M Schmeck Jr Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-jersey-pages-president-proposes-a-broad-new-policy-for-urban.html | PRESIDENT PROPOSES A BROAD NEW POLICY FOR URBAN RECOVERY | By Robert Reinhold Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-york-city-planners-concede-they-met-illegally-law-requires.html | New York City Planners Concede They Met Illegally | By Charles Kaiser | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/new-york-moves-to-save-800000-by-revamping-of-9-school-leases.html | New York Moves to Save 800000 By Revanting of 9 School Leases | By Howard Blum | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/orpheus-conductorless-orchestra.html | Orpheus Conductorless Orchestra | By Harold C Schonberg | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/outlook-for-begin-he-has-edge-in-parliament-but-faces-growing.html | Outlook for Begin He Has Edge in Parliament but Faces Growini Challenges | By William E Farrell Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/pakistans-foreign-debt-load-brings-a-plea-for-rescheduling-7.html | Pakistans Foreign Debt Load Brings a Plea for Rescheduling | By William BordersSpecial to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/palestinians-report-increased-fighting-in-lebanon.html | Palestinians Report Increased Fighting in Lebanon | By Marvine Howe Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/parents-who-have-lost-children-gather-to-find-compassion.html | Parents Who Have Lost Children Gather to Find Compassion | By Judy Klemesrud | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/president-proposes-a-broad-new-policy-for-urban-recovery-fate-in.html | PRESIDENT PROPOSES A BROAD NEW POLICY FOR URBAN RECOVERY | By Robert Reinhold Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/rangers-win-gain-for-playoff-berth-blues-cut-deficit-to-32-rangers.html | Rangers Win Gain for Playoff Berth | By Robin Herman | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/record-number-of-women-enter-divinity-schools-enrollment-up-119.html | Record Number Of WornenEnter Divinity Schools | By George Vecsey | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/reporters-barred-at-pretrial-hearing-in-1976-rape-case-similar.html | Reporters Barred At Pretrial Hearing In 1976 Rape Case | By Ronald Smothers Special to The New York Times | TX 11242 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/rosen-is-named-president-of-yankees-a-strong-organization-yanks.html | Rosen Is Named President of Yankees | By Steve Cady Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/sediment-salt-heat-basis-for-atlantic-oil-deposits-salt-plays-a.html | Sediment Salt Heat Basis for Atlantic Oil Deposits | By Walter Sullivan | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/shift-of-state-prisoners-to-rikers-delayed-by-overcrowding-there.html | Shift of State Prisoners to Rikers Delayed by Overcrowding There | By Sheila Rule | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/spain-reigns-at-a-benefit-party-an-oasis-of-calm.html | Spain Reigns at a Benefit Party | By Enid Nemy | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/specter-of-a-tighter-credit-policy-depresses-stocks-in-slow-trading.html | Specter of a Tighter Credit Policy Depresses Stocks in Slow Trading | By Alexander R Hammer | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/taxes-accounting-cracking-down-on-shelter-plans-irs-tightens-up-on.html | Taxes | By Deborah Rankin | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/the-president-and-inflation-urban-program-is-latest-lesson-for.html | The President and Inflation | By Hedrick Smith | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/transit-talks-stress-raises-through-productivity-efficiency.html | Transit Talks Stress Raises Through Productivity | BY Damon Stetson | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/tv-middleclass-couple-who-quit-spying-for-cia-give-personal-side-of.html | TV MiddleClass Couple Who Quit Spying for CIA Give Personal Side of Equation | By Joh J OConnor | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/urban-leaders-call-plan-a-start-but-say-financing-is-inadequate.html | Urban Leaders Call Plan a Start But Say Financing Is Inadequate | By Marjorie Hunter Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/white-house-defends-world-bank-against-hostility-of-congressmen.html | White House Defends World Bank Against Hostility of Congressmen | By Graham Hovey Special to The New York Times | TX 11242 | 28580 |
| 3/28/1978 | https://www.nytimes.com/1978/03/28/archives/youth-gets-25-years-for-slaying-student-defendant-is-last-of-3.html | YOUTH GETS 25 YEARS FOR SLAYING STUDENT | By Max H Seigel | TX 11242 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/10-eskimo-students-take-new-york-city-in-stride.html | 10 Eskimo Students Take New York City in Stride | By Morris Kaplan | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/500-firstnighters-go-apartyin.html | 500 FirstNighters Go APartyin | By Judy Klemesrud | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/about-education-student-ratings-of-professors-held-useful.html | About Education | By Gene I Maeroff | TX 11221 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/about-real-estate-fort-lee-to-get-a-hotel-and-coop-instead-of-an.html | About Real Estate | By Alan S Oser | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/advertising-foote-cone-ready-to-acquire-byoir-meet-the-brennans.html | Advertising | By Philip H Dougherty | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/albany-senate-approves-a-gop-farmbill-package-specifics-of-the.html | Albany Senate Approves a GO P FarmBill Pckage | By Sheila Rule Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/all-about-pie-all-about-making-pastry-how-to-prepare-and-roll-out.html | All About Pie | By Craig Claiborne | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/an-ironhanded-quebec-leader-is-rehabilitated-parallels-with.html | An IronHanded Quebec Leader Is Rehabilitated | By Henry Giniger Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/arab-league-council-issues-call-for-summit-conference-on-unity.html | Arab League Council Issues Call For Summit Conference on Unity | By Christopher S Wren Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/arafat-says-plo-will-cooperate-with-un-peace-force-in-lebanon-were.html | Arafat Says PI O Will Cooperate With UN Peace Force in Lebanon | By Marvine Howe Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/ballet-canadians-in-manhattan-debut.html | Ballet Calladians In Manhattan Debut | By Anna Kisselgoff | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/begin-sends-sadat-letter-with-appeal-to-renew-contacts-urges-talks.html | BEGIN SENDS SADAT LETTER WITH APPEAL TO RENEW CONTACTS | By William E Farrell Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/bell-changes-mind-on-prosecutor-post-schumacher-is-told-he-wont-be.html | BELL CHANGES MIND ON PROSECUTOR POST | By Anthony Marro Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/big-jim-on-the-future-washington.html | Big Jim On The Future | By James Reston | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/book-on-dining-out-in-30-us-cities.html | Book On Dining Out In 30 US Cities | By Mimi Seirratoti | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/books-black-language-gets-new-dimension.html | Books Black Language Gets New Dimension | By Mel Watkins | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/books-of-the-times-weight-of-darkness-reviews-in-advance.html | Books of TheTirriesr | By AnAtole Broyard | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/bowlers-roll-to-pin-stops-in-mobile-homes-mobile-home-big-help-on.html | Bowlers Roll to Pin Stops in Mobile Homes | By Al Harvin Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/bridge-wol-system-is-employed-favorable-clubs-needed.html | Bridge | By Alan Rituscarr | TX 11221 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/brooklyn-museum-inquiry-is-focusing-on-friedes-deals-suit-against.html | Brooklyn Museum Inquiry Is Focusing on Friedes Deals | By Grace Glueck | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/budget-pact-in-albany-raises-aid-to-schools-with-problem-pupils.html | Budget Pact in Albany Raises Aid To Schools With Problem Pupils | By Richard J Meislin   Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/caracas-remembers-a-storm-over-nixon-carters-reception-is-friendly.html | CARACAS REMEMBERS A STORM OVER NIXON | By Juan de Onis Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/careers-managing-benefitsa-growing-field-teachers-with-phds-in.html | Careers | By Elizabeth Mfowler | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/carter-cries-viva-as-caracas-cheers-speech-in-spanish-delights.html | CARTER CRIES VIVA AS CARACAS CHEERS | By Terence Smith   Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/carter-sends-aides-to-turkey-for-talks-us-to-consult-with-ecevit.html | CARTER SENDS AIDES TO TURKEY FOR TALKS | By Bernard Gwertzman Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/carters-urban-plan-is-drawing-criticism-officials-in-suffolk-and.html | CARTERS URBAN PLAN IS DRAWING CRITICISM | By Joseph B Treaster | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/cbs-sports-seeks-a-clean-identity-news-analysis-problems-that.html | CBS Sports Seeks a Clean Identity | By Neil Amdur | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/choosing-piebaking-utensils.html | Choosing PieBaking Utensils | By Ann Barry | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/citicorp-executive-sees-10-to-15-rise-in-industrial-loans-lorns.html | Citicorp Executive Sees 10 to 15 Rise In Industrial Loans | By Mario A Milletti | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/coast-new-town-has-old-familiar-look-appraisal-realities-of-the.html | Coast New Town amiliar Look | By Paul Goldberger Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/cocacola-is-pressing-efforts-to-uncork-arab-markets-cocacola.html | CocaCola Is Pressing Efforts to Uncork Arab Markets | By Michael C Jensen | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/cuts-in-cattle-herds-over-a-year-helped-drive-up-prices-of-food.html | Cuts in Cattle Herds Over a Year Helped Drive Up Prices of Food | By Seth S King Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/dance-benno-returns-to-swan-lake.html | Dance Benno Returns to Swan Lake | By Jack Anderson | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/data-general-net-posted-361-gain-in-second-quarter-product-demand.html | Data General Net Posted 36 1 Gain In Second Quarter | By Clare M Reckert | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/emanuel-celler-near-90-looks-back-in-candor-at-law-office-every-day.html | Emanuel Celler Near 90 Looks Back in Candor | By Frank Lynn | TX 11221 | 28580 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/equine-artificial-insemination-is-ordered-by-kentucky-appeal-made.html | Equine Artificial Insemination Is Ordered by Kentucky | By Frank J Prial | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/experts-tell-pie-secrets.html | Experts | By Mimi Sheraton | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/exwatergate-inquiry-aide-in-line-for-civilettis-post-passport-head.html | ExWatergate Inquiry Aide in Line for Civilettis Post | By Jo Thomas Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/flight-to-cities-empties-spains-countryside-good-times-are.html | Flightto Cities Empties Spain s Countryside | By James M Markham Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/gallic-gastronomys-enfants-terribles.html | Gallic Gastroriomys Enfants Terribles | By Susan Heller Anderson | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/general-from-ghana-on-peacekeeping-mission-in-lebanon-emmanuel.html | General From Ghana on Peacekeeping Mission in Lebanon Emmanuel Alexander Erskine  in the News A Concern for His Men The Man for the job Farming Is His Dream | By Kathleen Teltsch Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/germain-seligman-dealer-and-expert-in-french-art-inherited-fathers.html | Germain Seligman Dealer and Expert in French Art | By John Russell | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/giscard-confers-with-socialist-over-his-hope-for-coexistence-other.html | Giscard Confers With Socialist Over His Hope for Coexistence | By Flora Lewis Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/groups-the-sense-of-belonging-groups-the-sense-of-belonging.html | Groups The Sense of Belonging | By Amitai Etzioni | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/high-court-rules-judge-immune-to-lawsuit-in-girls-sterilization-no.html | High Court Rules Judge Immune To Lawsuit in Girls Sterilization | By Warren Weaver Jr Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/hydrogen-and-metal-combined-in-novel-method-of-storing-fuel-soaks.html | Hydrogen and Metal Combined In Novel Method of Storing Fuel | By Walter Sullivanspecial to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/interior-of-music-hall-designated-as-landmark-despite-objections.html | Interior of Music Hall Designated As Landmark Despite Objections | By Edwin McDowell | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/italy-fashion-thrives-in-chaos.html | Italy Fashion Thrives in Chaos | By Bernadine Morris Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/kennecott-stock-who-is-in-control-of-the-big-blocks-kennecott-stock.html | Kennecott Stock Who Is in Control Of the Big Blocks  Banks Holdings May Be Large | By Robert J Cole | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/kentucky-wears-crown-but-dukes-future-glows-kentucky-on-probation.html | Kentucky Wears Crown But Dukes Future Glovvs | By Gordon SWhite Jr Special to The New York Times | TX 11221 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/key-us-court-losing-bazelon-as-chief-judge-some-important-decisions.html | Key US Court Losing Bazelon As Chief Judge | By Linda Charlton Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/knicks-turn-back-nuggets-we-needed-that-16-steals-by-knicks.html | Knicks Turn Back Nuggets | By Sam Goldaper | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/koch-and-carey-push-for-transit-accord-work-behind-scenes-and-are.html | KOCH AND CAREY PUSH FOR TRANSIT ACCORD | By Lee Dembart | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/koch-to-seek-quick-arraignments-to-reduce-congestion-in-courts-koch.html | Koch to Seek Quick Arraignments To Reduce Congestion in Courts | By Tom Goldstein | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/koosman-of-mets-has-sharp-outing-vs-cards-seven-antiseptic-innings.html | Koosman of Mets Has Sharp Outing vs Cards | By Joseph Durso Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/laos-said-to-battle-internal-resistance-independent-groups-across.html | LAOS SAID TO BATTLE INTERNALRESISTANCE | By Henry Kamm SPecial to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/letters-of-airlines-competition-and-senator-truman-to-earn-princely.html | Letters | By Thomas Fleming | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/letters-on-medallion-taxis-of-service-numbers-and-an-unfair-slant.html | Letters On Medallion Taxis | By Ben Goldberg | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/living-costs-up-06-in-february-spurred-by-food-price-surge-annual.html | LIVING COSTS UP 06 IN FEBRUARY SPURRED BY FOOD PRICE SURGE | By Clyde H Farnsworth Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/market-place-the-market-and-the-takeover-candidate-ferro.html | Market Place | By Robert Metz | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/mom-whys-the-tv-set-sweating.html | Mom Whys the T V Set Sweating | By Margita E White | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/more-miners-work-as-pact-eases-threat-of-picketing-18000-reported.html | More Miners Work as Pact Eases Threat of Picketing | By Ben A Franklin Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/navy-is-warned-on-priorities-costs-and-squabbles-realistic.html | Navy Is W arned on Priorities Costs and Squabbles | By Bernard Weinraub Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-airports-delay-embarrasses-fukuda-japanese-radicals-jubilant.html | NEW AIRPORTS DELAY EMBARRASSES FUKUDA | By Andrew H Malcolm Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-arafat-says-plo-will-cooperate-with-un-peace-force.html | Arafat Says PI O Will Cooperate With UN Peace Force in Lebanon | By Marvine Howe special to The New York Times | TX 11221 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-begin-sends-sadat-letter-with-appeal-to-renew.html | BEGIN SENDS SADAT LETTER WITH APPEAL TO RENEW CONTACTS | By William E Farrell Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-budget-pact-in-albany-raises-aid-to-schools-with.html | Budget Pact in Albany Raises Aid To Schools With Problem Pupils | By Richard J Meislin Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-carter-cries-viva-as-caracas-cheers-speech-in.html | CARTER CRIES VIVA AS CARACAS CHEERS | By Terence Smith Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-coast-new-town-has-old-familiar-look-appraisal.html | Coast New Town Has Old Familiar Look | By Paul Goldberger Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-cuts-in-cattle-herds-over-a-year-helped-drive-up.html | Cuts in Cattle Herds Over a Year Helped Drive Up Prices of Food | By Seth S King Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-emanuel-celler-near-90-looks-back-in-candor-at-law.html | Emanuel Celler Near 90 Looks Back in Candor | By Frank Lynn | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-energy-chief-seeks-safety-assurances-on-nuclear.html | Energy Chief Seeks Safety Assurances On Nuclear Plants | By Walter H Waggoner Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-koch-announces-a-plan-to-cut-arraignment-times.html | Koch Announces a Plan to Cut Arraignment Times | By Tom Goldstein | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-living-costs-up-06-in-february-spurred-by-food.html | LIVING COSTS UP O6 IN FEBRUARY SPURRED BY FOOD PRICE SURGE | By Clyde H Farnsworth Special to The New York limes | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-music-hall-interior-is-made-a-landmark.html | MUSIC HALL INTERIOR IS MADE A LANDMARK | By Edwin McDowell | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-nurse-tells-of-death-after-dr-jascalevich-asked.html | Nurse Tells of Death After Dr Jascalevich Asked for Injection Needle | By David Bird Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-reinforced-atlantic-city-police-sought-to-handle.html | Reinforced Atlantic City Police Sought to Handle Casino Crowds | By Donald Janson Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-state-house-calls-for-leone-roil-rivals-campaign.html | State House Calls for Leone Roil Rivals | By Joseph F Sullivan Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-jersey-pages-work-on-10-casinos-envisioned-by-1979-lordi-tells.html | WORK ON 40 CASINOS ENVISIONED BY 1979 | By Martin Waldron Special to The New York Times | TX 11221 | 28580 |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/new-york-is-laying-plans-for-getting-from-here-to-there-in-the.html | New York Is Laying Plans for Getting From Here to There in the Event of Transit Strike | By Grace Lichtenstein | TX 11221 | 28580 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/nigerias-arrest-of-an-american-threatens-to-mar-visit-by-carter.html | Nigerias Arrest of an American Threatens to Mar VWt by Carter | By Graham Hovey special to the New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/nurse-in-curare-trial-tells-of-jascalevich-patients-death-in-1965.html | Nurse in Curare Trial Tells of Jascalevich Patients Death in 1965 | By David Bird Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/outlook-of-boys-is-found-shaped-before-10th-grade-hypothesis-not.html | Outlook of Boys Is Found Shaped Before 10th Grade | By Boyce Rensberger | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/oysters-au-revoir-foreign-affairs.html | Oysters Au Revoir | By Emma Rothschild | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/pam-shriver-at-15-playing-a-big-game-miss-austin-ends-streak-she.html | Pam Shriver at 15 Playing a Big Game | By Charles Friedman | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/passenger-wounded-in-bronx-ind-attack-incident-comes-as-police.html | PASSENGER WOUNDED IN BRONX IND ATTACK | By Eleanor Blau | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/political-buff-thrives-on-fundraising-job-gets-people-interested.html | Political Buff Thrives on FundRaising | By Karen de Witt Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/pop-extrudy-richards.html | Pop ExTrudy Richards | By John S Wilson | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/race-is-for-the-birds-at-gulfstream-pa.html | Race Is for the Birds At Gulfstream Pa | By Jon Nordheimer Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/smallerthanexpected-increase-in-consumer-prices-lifts-dow-563.html | SmallerThanExpected Increase In Consumer Prices Lifts Dow 563 | By Alexander R Hammer | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/soviet-bids-the-us-reach-arms-accord-pravda-calls-on-washington-to.html | SOVIET BIDS THE US REACH ARMS ACCORD | By David K Bawler Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/stage-blind-players-present-all-my-sons.html | Stage Blind Players Present All My Sons | By Edwin McDowell | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/stage-cops-carves-a-slice-of-sleazy-life-games-and-tension.html | Stage Cops Carves A Slice of Sleazy Life | By Richard Eder | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/surging-rangers-imperil-islanders-lofty-ambitions-islanders-on-thin.html | Surging Rangers Imperil Islanders Lofty Ambitions | By Robin Herman | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/technology-electronics-and-incentives.html | Technolou | By Victor K McElheny | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archiv es/the-love-of-their-life-is-dancin-to-be-the-best-intensively-trained.html | The Love of Their Life Is Dancin | By Jennifer DUNNING | TX 11221 | 28580 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/the-woman-whose-book-is-about-men-her-book-is-about-men.html | The Woman Whose Book Is About Men | By Anna Quindlen | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/trade-with-soviet-fell-265-in-1977-us-exports-down-rebound-is.html | TRADE WITH SOVIET FELL 265 IN 1977 US EXPORTS DOWN | By Craig It Whitneyspecial to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/travolta-the-producer-signs-2film-pact-percentage-of-fever.html | Travolta the Producer Signs 2Film Pact | By Aljean Harmetz Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/tv-carol-burnett-gives-valedictory.html | TV Carol Burnett Gives Valedictory | By Joh J OConnor | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/us-postal-service-and-comsat-to-test-electronic-mailings-system.html | US POSTAL SERVICE AND COMSAT TO TEST ELECTRONIC MAILINGS | By Ernest HolsendolphSpecial to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/us-says-qaddafi-escaped-plot-fatal-to-4-east-germans-arrest-of.html | USSays Qaddafi Escdaiied Plot Fatal To 4E East Germans | By David Binder Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/us-shifts-radiotv-policy-panel.html | US Shifts RadioTV Policy Panel | By Les Brown | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/yanks-holtzman-eager-to-shed-invisible-man-cloak-needs-to-keep.html | Yanks Holtzman Eager to Shed Invisible Man loak | By Steve Cady Special to The New York Times | TX 11221 | 28580 | |
| 3/29/1978 | https://www.nytimes.com/1978/03/29/archives/yields-set-a-mark-in-corporate-bonds-twoyear-high-in-rates-is.html | YIELDS SET A MARK IN CORPORATE BONDS | By John H Allan | TX 11221 | 28580 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/3-cosmos-help-us-gain-sweep-etherington-a-replacement-4-victories.html | 3 Cosmos Help US Gain Sweep | By Alex Yann1s | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/a-lawyer-for-red-brigades-describes-limit-on-his-role-assuring.html | A Lawyer for Red rigades Descaibes Limiton Role | By Henry Tanner Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/a-tiffany-treasure-comes-to-light-design-notebook-tiffany-treasure.html | A Tiffany Treasure Comes to Light | By Ada Louise Huxtable | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/advertising-ready-to-do-what-others-dont-dialogue-on-energy-atari.html | Advertising | By Philip H Dougherty | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/an-exhibit-on-alcoholism-offers-sobering-visions-at-a-museum-made.html | An Exhibit on Alcoholism Offers Sobering Visions at a Museum | By Joseph B Treaster | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/an-official-secrets-act-abroad-at-home.html | An Official Secrets Act ABROAD AT HOME | By Anthony Lewis | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/arabs-assail-role-of-soviet-and-cuba-on-horn-of-africa-plo-request.html | Arabs Assail Role Of Soviet and Cuba On Horn of Africa | By Christopher Wren Special to The New York Times | TX 11243 | 28583 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/att-antitrust-challenge-off-to-stormy-start-lawyers-clash-over.html | ATT Antitrust Challenge Off to Stormy Start | By Edward Cowan | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/austria-curbs-troop-role.html | Austria Curbs Troop Role | By Paul Hofmann | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/backgammon-the-care-and-feeding-of-a-sixpoint-prime.html | Backgammon | By Paul Magriel | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/battista-a-bowler-undeterred-xrays-and-a-tv-show-7-perfect-games.html | Battista A Bowler Undeterred | By Al Harvin Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/biting-the-bison-essay.html | Biting the Bison | By William Safire | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/bond-markets-end-a-weeklong-slide-prices-rise-in-response-to.html | BOND MARKETS END A WEEKLONG SLIDE | By John H Allan | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/cab-to-investigate-complaints-of-bait-and-switch-plane-fares.html | CAB to Investigate Complaints Of Bait and Switch Plane Fares | By Ernest Holsendolph Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/carter-in-brasilia-raises-human-rights-and-aweapons-issue-rule-of.html | CARTER IN BRASILIA RAISES HUMAN RIGHTS AND AWEAPONS ISSUE | By Terence Smith  Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/carter-offers-rise-in-aid-for-farmers-landdiversion-funds-and.html | CARTER OFFERS RISE IN AID FOR FARMERS | By Seth S King Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/children-in-test-buy-drug-trappings-freely-at-head-shops-why-not.html | Children in Test Buy Drug Trappings Freely at Head Shops Why Not the Real Thing Advertised in High Times Lettucene for Social Smoking A Room Deodorizer Zoning Suggested | By Laurie Johnston | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/city-and-unions-find-some-cash-available-for-increases-in-pay-no.html | CITY AND UNIONS FIND SOME CASH AVAILABLE FOR INCREASES IN PAY | By Lee Dembart | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/court-amendments-still-face-a-hurdle-dispute-in-albany-stands-in.html | COURT AMENDMENTS STILL FACE A HURDLE | By Sheila Rule Special to The New York mines | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/court-ruling-made-on-financial-status-many-new-york-state-officials.html | COURT RULING MADE ON FINANCIAL STATUS | By Tom Goldstein | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/danny-meehan-a-dancer-singer-and-composer-47-dies-of-cancer.html | Danny Meehan a Dancer Singer And Composer 47 Dies of Cancer | By Edwin McDowell | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/dollar-sinks-again-but-bank-of-japan-restricts-support-change-of.html | DOLLAR SINKS AGAIN BUT BANK OF JAPAN RESTRICTS SUPPORT | By Junnosuke Ofusa Special to The New York Times | TX 11243 | 28583 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/extension-colleges-under-a-cloud-extension-colleges-faulted-on.html | Extension Colleges Under a Cloud | By Joseph Michalak | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/fabrics-his-life-and-art-fabrics-jack-lenor-larsens-life-and-art.html | Fabrics His Life and Art | By Leslie Bennetts | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/fbi-chief-plans-minorityhiring-drive-and-new-effort-on-terrorism.html | FBI Chief Plans MinorityHiring Drive and New Effort on Terrorism | By Anthony Marro Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/foes-of-new-tokyo-airport-vow-to-keep-protesting-refuse-to-identity.html | Foes of New Tokyo Airport Vow to Keep Protesting | By Andrew H Malcolm Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/ford-fears-costs-as-us-considers-widescale-recall.html | Ford Fears Costs As US Considers WideScale Recall | By Reginald Stuart Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/general-mills-profit-rises-by-67-rapidamerican.html | General Mills Profit Rises by 67 | By Clare M Reckert | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/gullett-is-strong-in-debut-says-hell-be-ready-hell-get-relief.html | Gullett Is Strong In ebut | By Steve Cady Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/israelis-ponder-lebanon-early-withdrawal-is-doubted-as-the-un-moves.html | Israelis Ponder Lebanon | By William F Farrell Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/israelis-say-weizman-is-flying-to-cairo-today-to-resume-talks.html | Israelis Say Weizman Is Flying To Cairo Today to Resume Talks | By Moshe Brilliant Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/israels-invasion-of-lebanon-dims-hope-on-west-bank-for-end-of.html | Israels Invasion of Lebanon Dims Hope On West Bank for End of Occupation | By Nicholas Gage Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/jazz-vache-at-crawdaddy.html | Jazz Vache at Crawdaddy | By John S Wilson | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/koch-seeks-control-over-proposed-bronx-renewal-which-has-estimated.html | Koch Seeks Control Over Proposed Bronx Renewal Which Has Estimated Cost of More Than 1 Billion | By Maurice Carroll | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/kodak-drops-firm-in-berkey-lawsuit-kodak-drops-law-firm-that.html | Kodak Drops Firm In Berkey Lawsuit | By Victor K McElheny | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/lefkowitz-takes-stand-to-defend-his-role-in-case-against-4-aides.html | Lefkowitz Takes Stand to Defend His Role in Case Against 4 Aides | By Leslie Maitland | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/legislative-leaders-agree-with-carey-on-2-fuel-taxes-final-batch-of.html | Legislative Leaders Agree With Carey On 2 Fuel Taxes | By Richard J Meislin Special to The New York Times | TX 11243 | 28583 |

| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/lettuce-is-easy-to-grow-but-use-your-head.html | Lettuce Is Easy to Grow But Use Your Head | By Joan Lee Faust | TX 11243 | 28583 | |
|---|---|---|---|---|---|---|
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/market-place-varying-impact-of-capital-gains-tax.html | Market Place | By Robert Metz | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/milan-wide-shoulders-bulky-jackets-leather.html | Milan Wide Shoulders Bulky JacketsLeathers | By Bernadine Morris Special To the New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/mine-union-leader-suffers-mild-stroke-miller-is-hospitalized-in.html | MINE UNION LEADER SUFFERS MILD STROKE | By Ben A Franklin Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/motherless-twin-foals-win-race-to-live-now-need-a-home-an-unwelcome.html | Motherless Twin Foals Win Race to Live Now Need a Home | By Michael Strauss Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/my-dream-has-come-to-life.html | My Dream Has Come to Life | By Harold C Schonberg | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-hampshire-governor-strikes-a-responsive-chord-new-hampshire.html | New Hampshire Governor Strikes a Responsive Chord | By Michael Knight Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-carter-in-brasilia-raises-human-rights-and.html | RULE OF LAW IS CALLED AIM | By Terence Smith Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-carter-offers-rise-in-aid-for-farmers.html | CARTER OFFERS RISE IN AID FOR FARMERS | By Seth S King Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-children-in-test-buy-drug-trappings-freely-at-head.html | Children in Test Buy Drug Trappings Freely at Head Shops | By Laurie Johnston | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-city-and-unions-find-some-cash-available-for.html | CITY AND UNIONS FIND SOME CASH AVAILABLE FOR INCREASES IN PAY | BY Lee Dembart | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-extension-colleges-faulted-on-degrees-report-to.html | EXTENSIONCOLLEGES FAULTED ON DEGREES | By Joseph Michalak | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-israelis-say-weizman-is-flying-to-cairo-today-to.html | Israelis Say Weizman Is Flying To Cairo Today to Resume Talks | By Moshe Brilliant Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-jersey-to-end-harvesting-of-clams-in-3mile-area-as.html | Jersey to End Harvesting of Clams In 3Mile Area as Limit Is Reached | By Joseph F Sullivan Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-meadowlands-land-swap-is-voted-long-study-on-the.html | Meadowlands Land Swap Is Voted | By Robert Hanley Special to The New York Times | TX 11243 | 28583 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-motherless-twin-foals-win-race-to-live-now-need-a.html | Motherless Twin Foals Win Race to Live Now Need a Home | By Michael Strauss Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-new-hampshire-governor-strikes-a-responsive-chord.html | New Hampshire Governor Strikes a Responsive Chord | By Michael Knight Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-prosecution-cites-curare-case-charts-asserts.that.html | PROSECUTION CITES CURARE CASE CHARTS | By David Bird Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-trenton-topics-environmental-agency-obtains-accord.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/new-jersey-pages-us-steel-lifts-prices-by-22-wheeling-joins-price.html | US Steel Lifts Prices by 22 Wheeling Joins | By Agis Salpukas | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/oakland-casts-a-new-image-while-san-francisco-frets-lot-going-for.html | Oakland asts a Netivlmage While San Francisco Frets | By Les Ledbetter Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/outdoor-furniture-outdoor-furniture-a-sneak-preview-for-summer.html | Outdoor Furniture | By Ruth Miller Fitzgibbons | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/phillies-with-harrelson-beat-mets-harrelson-reunited-with-mets-in.html | Phillies With Harrelson Beat Mets | By Joseph Durso Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/physicists-foresee-improvements-in-conversion-of-solar-energy-cost.html | Physicists Foresee Improvements In Conversion of Solar Energy | By Walter Sullivan Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/plo-will-hold-fire-in-lebanon-a-top-aide-says-hints-at-a-ceasefire.html | PL0 Will Hold Fire in Lebanon a Top Aide Says | By Marvine Howe Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/police-department-set-to-promote-woman-inspector-to-deputy-chief.html | Police Department Set to Promote Woman Inspector to Deputy Chief | By Leonard Buder | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/poor-bracing-cited-in-collapse-of-roof-chief-investigator-tells.html | POOR BRACING CITED IN COLLAPSE OF ROOF | By Diane Henry Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/prosecution-cites-curare-case-charts-asserts-they-tie-jascalevich.html | PROSECUTION CITES CURARE CASE CHARTS | By David Bird Special to The New York Times | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/rankers-defeat-islanders-for-5th-in-row-51-esposito-and-fotiu-get.html | Randers Defeat Islanders for 5th in Row 51 | By Robin Herman | TX 11243 | 28583 | |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/rights-tribunal-opens-in-frankfurt-radicals-decree-to-be-examined.html | Rights Tribunal Opens in Frankfurt | By John Vinocur Special to The New York Times | TX 11243 | 28583 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/shubert-computerizing-all-its-ticket-sales.html | Shubert Computerizing All Its Ticket Sales | By C Gerald Fraser | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/soho-theater-of-air-is-old-radio-on-stage-when-philco-was-king.html | Soho TheatetofAir A Old Radio on Stage | By Mel Gussow | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/stage-4-oneacters-by-oneill-on-a-tramp-steamer.html | Stage 4 OneActers by ONeill | By Richard Eder | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/stage-volpone-by-the-cocteau-repertory-modified-jonson.html | Stage Volpone by the Cocteau Repertory | By Thomas Lask | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/state-dept-studies-pravdas-analysis-commentary-on-arms-impasse.html | STATE DEPT STUDIES PRAVDAS ANALYSIS | By Bernard Gwertzman Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/taiwan-fish-farmers-suggested-as-guide-to-saving-us-wetlands-fluid.html | Taiwan Fish Farmers Suggested As Guide to Saving US Wetlands | By Gladwin Hill Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/the-railwaymens-ball.html | The Railwaymens Ball | By Payel Kohotit | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/transit-negotiators-blacking-out-news-ban-on-further-comment.html | TRANSIT NEGOTIATORS BLACKING OUT NEWS | By Damon Stetson | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/tv-aes-hospital-comedy.html | TV AES Hospital Comedy | By John J OConnor | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/tynes-sparks-ny-five-to-big-apple-triumph.html | Tynes Sparks NY Five To Big Apple Triumph | By Deane McGowen | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/us-and-soviet-at-a-low-point-familiar-issues-mar-relationship-again.html | US and Soviet At a Low Point | By David K Shipler Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/us-may-raise-contribution-to-schools-to-nearly-7-billion.html | U S May Raise Contribution to Schools to Nearly 7 Billion | By Gene I Maeroff | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/us-relations-with-brazil-have-reached-a-low-point-sharp-change-in.html | US Relations With Brazil Have Reached a Low Point | By David Vidal Special to The New York limes | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/us-steel-lifts-prices-by-22-wheeling-joins-price-council-objects-to.html | US Steel Lifts Prices by 22 Wheeling Joins | By Agis Salpukas | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/utah-court-rules-curtisswright-will-not-be-held-in-contempt.html | Utah Court Rules CurtissWright Will Not Be Held in Contempt | By Robert J Cole | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/washington-business-a-study-on-blacks-jobs-and-pay.html | Washington | By Robert Reinhold | TX 11243 | 28583 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/wood-field-and-stream-stars-of-bird-dog-realm-brighten-alabama.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 11243 | 28583 |
| 3/30/1978 | https://www.nytimes.com/1978/03/30/archives/yonkers-votes-to-require-buildingrepair-guarantee.html | Yonkers Votes to Require BuildingRepair Guarantee | By Ronald Smothers Special to The New York Times | TX 11243 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/2-diamond-cutters-accused-of-slaying-broker-last-year-2-diamond.html | 2 Diamond Cutters Accused of Slaying Broker Last Year | By Leslie Maitland | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/3-indicted-on-stolen-food-stamps-fire-destroyed-store.html | 3 Indicted on Stolen Food Stamps | By Arnold H Lubakh | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/9-indicted-in-massive-kennedy-thefts-santucci-charges-coverup-at.html | 9 Indicted in Massive | By Pranay Gupte | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/a-day-in-the-worlds-busiest-courthouse-100000-arrests-a-year-eight.html | A Day in the Worlds Busiest Courthouse | By Gregory Jaynes | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/a-major-monument-of-poshmodernism-planned-att-tower-is-already.html | Major Monument of PostModernism | By Paul Goldberger | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/about-real-estate-clearview-sense-of-cooperative-living-in-queens.html | About Real Estate Clearview Sense of Cooperative Living in Queens | By Alan S Oser | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/advertising-impact-of-more-working-women-fatter-rayon-budget-boston.html | Advertising | By Philip H Dougherty | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/algeria-and-bechtel-shape-deal-for-sahara-gas-field-financing.html | Algeria and Bechtel Shape Deal for Sahara Gas Field | By Youssef M Ibrahim | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/an-allstar-julius-caesar-goes-to-brooklyn-an-offbeat-julius-caesar.html | An AllStar Julius Caesar Goes to Brooklyn | By Mel Gussow | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/antitrust-aides-see-no-need-to-split-up-oil-and-coal-sector.html | ANTITRUST AIDES SEE NO NEED TO SPLIT UP OIL AND COAL SECTOR | By Edward Cowan Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/argentine-military-leader-to-act-on-plan-to-broaden-his-government.html | Argentine Military Leader to Act on Plan to Broaden His Government | By Juan de Onis Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/art-jules-olitski-as-postraphaelite.html | Art Jules Olitski As PostRaphaelite | By Vivien Raynor | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/art-women-taking-to-women.html | Art Women Talking to Women | By John Russell | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/artists-suggest-ways-to-remember-daley-an-interesting-challenge.html | Artists Suggest Ways to Remember Daley | By Douglas E Kneeland Special to The New York Times | TX 11218 | 28583 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/at-milan-showings-the-clothes-for-winter-are-somber-hemlines-are.html | At Milan Showings the Clothes for Winter Are Somber | By Bernadine Morris Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/atlantic-city-sells-landfill-for-casino-six-unused-acres-are.html | ATLANTIC CITY SELLS LANDFILL FOR CASINO | By Donald Janson Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/bargaining-for-transit-formula-goes-on-amid-hope-and-tension-a-key.html | Bargaining for Transit Formula Goes on Amid Hope and Tension | By Damon Stetson | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/bell-hints-at-easing-secrecy-contracts-suggests-step-if-court.html | BELL HINTS AT EASING SECRECY CONTRACTS | By Anthony Marro Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/bonds-dip-on-fears-of-rate-rise-as-fed-funds-reach-3year-peak.html | Bonds Dip on Fears of Rate Rise As Fed Funds Reach 3 Year Peak | By John H Allan | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/books-of-the-times-punishing-the-unworthy-deft-and-saddening.html | Books of The Times | By John Leonard | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/bridge-2-after-an-inactive-period-win-associations-tourney.html | Bridge | By Alan Truscoit | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/bullets-conquer-knicks-kupchaks-account-hayes-sidelined-knicks.html | Bullets Conquer Knicks | By Sam Goldaper | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/carey-announces-plan-on-adult-care-legislative-program-would-raise.html | CAREY ANNOUNCES PLAN ON ADULT CARE | By Sheila Rule Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/cars-carrying-only-drivers-face-ban-in-the-event-of-transit-strike.html | Cars Carrying Only Drivers Face Ban in the Event of Transit Strike | By Grace Lichtenstein | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/carter-in-brasilia-attacks-us-steel-on-price-increase-terms-new.html | CARTER IN BRASILIA ATTACKS US STEEL ON PRICE INCREASE | By Agis Salpukas | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/carter-trip-to-nigeria-culminates-long-effort-to-improve-relations.html | Carter Trip to Nigeria Culminates Long Effort to Improve Relations | By Michael T Kaufman Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/carters-meetings-with-brazilians-seem-to-cut-tension-despite-rifts.html | Carters Meetings With Brazilians Seem to Cut Tension Despite Rifts | By Terence Smith  Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/carters-urban-policy-advocates-for-cities-relieved-if-not-pleased.html | Carters Urban Policy Advocates for Cities Relieved if Not Pleased | By Roger Wilkins | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/carters-urban-policy-encountering-mixed-weather-in-sun-belt-new.html | Carters Urban Policy Encountering Mixed Weather in Sun Belt | By William K Stevens Special to The New York Times | TX 11218 | 28583 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/concert-jochum-leads-mathis-and-eroica.html | Concert Jochurn Leads Mathis and Eroica | By Donal Henahan | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/dance-2-premieres-by-winnipeg-troupe.html | Dance 2 Premieres By Winnipeg Troupe | By Anna Kisselgoff | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/dispute-over-medicaid-abortions-delays-accord-on-new-york-budget.html | Dispute Over Medicaid Abortions Delays Accord on New York Budget | By Richard J Meislin Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/evonne-goolagong-steps-painfully-toward-final-retrieving-is-lauded.html | Evonne Goolagong Steps Painfully Toward Final | By Michael Icatz Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/from-firehouse-to-theater.html | Frorn Firehouse to Theater | By C Gerald Fraser | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/funds-for-upstate-inquiry-blocked-continuation-urged.html | Funds for Upstate Inquiry Blocked | By E J Dionne Jr Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/george-papashvily-a-coauthor-of-anything-can-happen-dies-found.html | George Papashvily a CoAuthor Of Anything Can Happen | By Edwin McDowell | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/gordie-howe-still-amazing-fans-at-50-victory-and-gifts-gordie-howe.html | Gor Howe Still Amazing Fans at 50 | By Parton Keese Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/growing-investor-fear-on-inflation-causes-dow-to-slip-by-216-to.html | Growing Investor Fear on Inflation Causes Dow to Slip by 216 to 75962 | By Alexander R Hammer | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/hotel-is-planned-over-racquet-and-tennis-club-a-galleria-is-a-key.html | Hotel Is Planned Over Racquet and Tennis Club | By Carter B Horsley | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/in-a-study-of-newborns-the-boys-seem-more-active-the-boys-seemed.html | In a Study of Newborns the Boys Seem More Active | By Shawn G Kennedy Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/in-current-world-climate-little-inhibits-soviet-curbs-on-dissent.html | In Current World Climate Little Inhibits Soviet Curbs on Dissent | By David K Shipler Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/index-of-leading-indicators-is-unchanged-for-february-but-schultze.html | Index of Leading Indicators Is Unchanged for February | By Clyde H Farnsworth Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/iranian-says-opec-must-act-if-dollar-continues-to-slide.html | Iranian Says OPEC Must Act if Dollar Continues to Slide | By Paul Hofmann Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/issue-and-debate-battle-lines-forming-on-carters-plan-to-sell-jets.html | Issue and Debate Battle Lines Forming on Carters Plan to SellJets to Arabs | By Richard Burt Special to The New York Times | TX 11218 | 28583 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/jewish-music-month-dances-into-stride.html | Jewish Music Month Dances Into Stride | By Ari L Goldman | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/jim-spencer-gives-the-yankees-versatility-and-power-versatility-is.html | jim Spencer Gives the Yankees Versatility and Power | By Steve Cady Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/judge-in-arms-case-orders-olin-to-pay-510000-in-charity-lawyers.html | JUDGE IN ARMS CASE ORDERS OLIN TO PAY 510000 IN CHARITY | By Robert E Tomasson Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/koch-said-to-have-chosen-34th-st-as-site-of-new-convention-center.html | Koch Said to Have Chosen 34th St As Site of New Convention Center | By Charles Kaiser | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/lirr-commuters-get-set-tor-the-worst-as-negotiations-lag-commuters.html | LIRR Commuters Get Set for the Worst As Negotiations Lag | By John T McQuiston | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/loan-by-us-averts-d-h-bank-ruptcy-but-problems-of-railroad-persist.html | LOAN BY US AVERTS D H BANKRUPTCY | By Winston Williams | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/management-view-from-the-board-room-retirement-at-70.html | Management | By Elizabeth M Fowler | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/market-place-fairchilds-semiconductor-potential.html | Market Place | By Robert Metz | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/marshall-fields-net-oft-24-for-quarter-shenandoah-oil.html | Marshall Fields Net Off 24 for Quarter | By Clare M Reckert | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/moros-own-political-party-rejects-deal-with-captors-partys-answer.html | Moros Own Political Party Rejects Deal With Cctptori | By Henry Tanner Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/mr-carters-win-button-in-the-nation.html | Mr Carters WIN | By Tom Wicker | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/naacp-weighs-suit-to-integrate-chicago-schools-third-system-in-size.html | NAACPWeighs Suit to Integrate Chicago Schools | By Nathaniel Sheppard Jr Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-face-david-schechter-bringing-fire-to-runaways-creates-own.html | New Face David Schechter | By Robert Berkvist | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-2-diamond-cutters-accused-of-slaying-broker-last.html | 2 Diamond Cutters Accused of Slaying Broker Last Year | By Leslie Maitland | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-a-us-judge-is-told-of-9w-bans-impact-trucking.html | A US JUDGE IS TOLD OF 9W BAGs IMPACT | By Robert Hanley | TX 11218 | 28583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-antitrust-aides-see-no-need-to-split-up-oil-and.html | ANTITRUST AIDES SEE NO NEED TO SPLIT UP OIL AND COAL SECTOR | By Edward Cowan Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-atlantic-city-sells-six-acres-of-landfill-to.html | Atlantic City Sells Six Acres of Landfill To Build New Casino Hotel | By Donald Janson Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-att-to-build-new-headquarters-tower-at-madison-and.html | NEW TELEPHONE HEADQUARTERS An architects rendering of the proposed new American Telephone and Telegraph Company building at Madison Avenue and 55th Street Plans were announced at City Hall Page B4 | By Maurice Carroll | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-byrne-announces-a-plan-to-train-and-hire.html | Byrne Announces a Plan to Train Hire Marginally Employable | By Martin Waldron Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-cars-carrying-only-drivers-face-ban-in-the-event.html | Cars Carrying Only Drivers Face Ban in the Event of Transit Strike | By Grace Lichtenstein | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-carter-in-brasilia-attacks-us-steel-on-price.html | CARTER IN BRASILIA ATTACKS US STEEL ON PRICE INCREASE | By Agis Salpukas | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-carters-meetings-with-brazilians-seem-to-cut.html | Carters Meetings With Brazilians Seem to Cut Tension Despite Rifts | By Terence Smith Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-carters-urban-policy-encountering-mixed-weather-in.html | Carters Urban Policy Encountering Mixed Weather in Sun Belt | By William K Stevens Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-koch-said-to-have-chosen-34th-st-as-site-of-new.html | Koch Said to Have Chosen 34th St As Site of New Convention Center | By Charles Kaiser | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-new-policy-approved-to-admit-indochinese-25000-are.html | NEW POLICY APPROVED TO ADMIT INDOCHINESE | By Bernard Gwertzman Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-oil-spills-longterm-effect-could-be-slight-110.html | Oil Spills LongTerm Effect Could Be Slight | By Jonathan Kandell Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-ownership-shift-upsets-turnpike-gasstation-workers.html | Ownership Shift Upsets Turnpike GasStation Workers | By Alfonso A Narvaez Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-prosecutor-in-jascalevich-case-is-held-in-contempt.html | Prosecutor in Jascalevich Case Is Held in Contempt | By David Bird Special to The New York Times | TX 11218 | 28583 | |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-jersey-pages-witness-says-he-heard-of-plotting-to-tie-senator.html | Witness Says He Heard of Plotting To Tie Senator Musto to Gamblers | By Joseph F Sullivan Special to The New York Times | TX 11218 | 28583 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/new-policy-approved-to-admist-indochinese-25000-are-expected-to.html | NEV POLICY APPROVED TO ADMITINDOCHINESE | By Bernard Gwertzman Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/oil-spills-longterm-effect-could-be-slight-110-miles-of-coast.html | OilSpillsLong Term Effect CouldBe Slight | By Jonathan Kandell Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/opera-queen-of-scots-has-us-debut-in-norfolk.html | Opera Queen of Scots Has US Debut in Norfolk | By Harold C Schonberg Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/opera-tosca-at-met.html | Opera Tosca | By Allen Hughes | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/otb-rise-a-thorn-to-monticello-financial-help-neglible.html | OTB Rise A Thorn to Monticello | By Michael Strauss Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/pan-am-says-koch-will-aid-in-keeping-offices-in-newyork-reports.html | PAN AM SAYS KOCH WILL AID IN KEEPING OFFICES IN NEW YORK | By Richard Witkin | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/papp-and-lear-fight-on-for-better-tv-theater-insistence-on-weekly.html | Papp and Lear Fight On for Better TV Theater | By Les Brown | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/pharmacists-win-a-delay-on-substitutedrug-law-pharmacists.html | Pharmacists Win a Delay on SubstituteDrug Law | By Ralph Blumenthal | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/phyllis-lamhut-on-the-dance-dancer-marks-milestone.html | Phyllis Lamhut On the Dance | By Jennifer Dunning | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/play-history-of-american-film-screen-and-scrim.html | Play History of American Film | By Richard Eder | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/prosecutor-in-jascalevich-case-held-in-contempt-after-outburst.html | Prosecutor in Jascalevich Case Held in Contempt After Outburst | By David Bird Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/publishing-the-case-of-the-real-writer.html | Publishing The Case Of the Real Writer | By Thomas Lash | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/reagan-bars-support-in-gop-primaries.html | Reagan Bars Support in GOP Primaries | By Adam Clymer Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/saudis-act-to-enhance-image-in-us-registered-with-justice.html | Saudis Act to Enhance Image in US | By Richard Halloran Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/sec-said-to-study-proxy-war-of-kennecott-and-curtisswright-hardship.html | SEC Said to Study Proxy War Of Kennecott and CurtissWright | By Robert J Cole | TX 11218 | 28583 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/soho-in-springtime-greater-sohospring-guide-to-downtown-art-world.html | Soho in Springtime The New York TimesMarilynn K Yee A tour of SoHo TriBeCa and NoHo might include a viewing of Audrey Flacks Marilyn 1977 at the Louis K Meisel Galcry See Patio C12 and C13 Greater SoHoSpring Guide to Downtown Art World | By Grace Glueck | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/the-background-of-transit-controversy-in-new-york.html | The Background of Transit Controversy in New York | By Jerry Flint | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/the-military-look-moves-onto-italys-runways-flatheeled-footwear.html | The Military Look Moves Onto Italys Runways | By Marian McEvoy Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/the-uns-quiet-service.html | The UN s Quiet Service | By James Reston | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/trout-season-opening-tomorrow-has-prospect-of-good-conditions.html | Trout Season Opening Tomorrow Has Prospect of Good Conditions | By Nelson Bryant | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/trucking-executive-tells-hearing-9w-ban-adds-to-traveling-time-450.html | Trucking Executive Tells Hearing 9W Ban Adds to Traveling Time | By Robert Hanley | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/trust-as-a-labormanagement-cost-item.html | Trust as a LaborManagement Cost Item | By Michael MacCoby | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/two-men-held-as-suspects-in-two-hillside-slayings-similarities-in.html | Two Men Held as Suspects in Two Hillside | By Robert Lindsey Special to The New York Times | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/vibrant-night-life-in-the-new-bohemia.html | Vibrant Night Life in the New Bohemia | By Robert Palmer | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/vietnam-and-cambodia-basic-incompatibility.html | Vietnam and Cambodia Basic Incompatibility | By Alexander Casella | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/wage-offer-delays-strike-threat-by-drivers-at-news-mediator-takes.html | Wane Offer Delays Strike Threat by Drivers at News | By Peter Kiiiss | TX 11218 | 28583 |
| 3/31/1978 | https://www.nytimes.com/1978/03/31/archives/weizman-meets-with-sadat-in-an-effort-to-resume-peace-talks.html | Weizman Meets With Sadat in an Effort to Resume Peace Talks | By Christopher S Wren Special to The New York Times | TX 11218 | 28583 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/4-steel-companies-join-in-increasing-prices-550-a-ton-heed-urging.html | 4 STEEL COMPANIES JOIN IN INCREASING PRICES 550 A TON | By Agis Salpukas | TX 19405 | 28585 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/a-day-of-police-promotions-rehiring-and-cheers-first-woman-as.html | A Day of Police Promotions Rehiring and Cheers | By Leonard Buder | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/a-federal-judge-limits-evidence-obtained-in-espionage-surveillance.html | A Federal Judge Limits Evidence Obtained in Espionage Surveillance | By Anthony Marro Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/a-few-stops-along-the-treadmill-observer-some-funny-things-happened.html | A Few Stops Along the Treadmill | By Russell Baker | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/a-varsity-letter-for-academic-achievement-tampering-with-symbolism.html | A Varsity Letter for Academic Achievement | By Ronald Smothers | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/about-new-york-the-therapeutic-nature-of-poetry.html | About New York | By Francis X Clines | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/albany-lifts-ban-on-sports-fishing-in-lake-ontario-and-two-rivers-a.html | Albany Lifts Ban on Sports Fishing In Lake Ontario and Two Rivers | By Richard Severo | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/albany-senate-bars-part-of-budget-by-opposing-medicaid-abortions.html | Albany Senate Bars Part of Budget By Opposing Medicaid Abortions | By Richard J Meislin Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/alfred-santangelo-exlegislator-dies-3term-democratic-representative.html | ALFRED SANTANGELO EXLEGISLATOR DIES | By Pranay Gupte | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/all-in-the-family.html | All In The Family | By Lawrence Stone | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/alydar-strong-favorite-in-todays-florida-derby-believe-it-poses.html | Alydar Strong Favorite In Todays Florida Derby | By Steve Cady Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/as-boyish-dreams-dim-miners-sons-inherit-the-dark-a-matter-of-money.html | As Boyish Dreams Dim Miners | By Gregory Jaynes Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/basic-economy-reports-98-million-quarter-loss-against-48-million.html | Basic Economy Reports 98 Million Quarter Loss Against 48 Million Net | By Clare M Reckert | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/begelman-is-charged-in-forgeries-indictments-rarely-used-begelman.html | Begelman Is Charged in Forgeries | By Robert Lindsey Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/billy-cox-58-a-dodger-standout-as-third-baseman-in-early-50s-born.html | Billy Cox 58 a Dodger Standout As Third Baseman in Early 50s | By John S Radosta | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/board-acts-on-inflation-accounting.html | Board Acts on Inflation Accounting | By Deborah Rankin | TX 19405 | 28585 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/books-of-the-times-the-matter-of-doing-good-essays-on-varying-views.html | Books of The Times | By Anatole Broyard | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/bridge-pietri-comes-close-to-taking-2d-straight-title-at-tourney-an.html | Bridge | By Alan Trusco1t | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/bridgeport-to-set-up-racequota-schools-to-ease-imbalance-a-key.html | Bridgeport to Set Up RaCeQuota Schools To Ease Imbalance | By Robert E Tomasson Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/busing-battle-settles-on-unlikely-siterolling-farms-of-ocala-fla-us.html | Businge Battle Settles on Unlikely SiteRolling Farms of Ocala Fla | By Jon Nordheimer Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/carey-agrees-to-begin-westchester-parkways-study-tolls-would-hurt.html | Carey Agrees to Begin Westchester Parkways Study | By Edward Hudson Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/carter-discusses-rights-with-6-prominent-brazilians-brazil.html | Carter Discusses Rights With 6 Prominent Brazilians | By David Vidal | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/carter-is-in-nigeria-for-3day-state-visit-aides-voice-concern-over.html | CARTER IS IN NIGERIA FOR 3DAY STATE VISIT | By Terence Smith Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/carters-delay-on-neutron-bomb-issue-irks-allies-news-analysis-deep.html | Carters Delay on Neutron Bomb Issue Irks Allies | By Richard Burt Special to The New York Times That | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/carters-dilemma-farmers-demands-vs-consumers-news-analysis-pressure.html | Carters Dilemma Farmers | By Seth S King Special to The New York Tmes | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/charlie-cochran-a-singing-pianist.html | Charlie Cochran a Singing Pianist | By John S Wilson | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/children-crossexamine-children-about-incarceration-her-sevenyear.html | Children CrossExamine Children About Incarceration | BY Karen de Witt Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/citicorp-clear-in-bid-to-rebuy-carte-blanche-citicorp-is-backed-on.html | Citicorp Clear In Bid to Rebut Carte Blanche | BY Edward Cowan Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/commuter-line-averts-a-strike-work-crews-at-issue-transit-pact.html | Commuter Line Averts a Strike | By John T McQuiston | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/deliverers-and-two-papers-reach-accord-on-wages-accord-could-be-the.html | Deliverers and Two Papers Reach Accord on Wages | By Peter Icbes | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/dollar-is-down-sharply-in-europe-on-highest-us-trade-gap-ever.html | Dollar Is Down Sharply in Europe On Highest US Trade Gap Ever | By Paul Lewis Special to The New York Times | TX 19405 | 28585 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/for-labelle-lance-the-past-is-past-i-cant-hurt-anyone-helps-an.html | For LaBelle Lance the Past Is Past | By Judy Klemesrud | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/giscard-keeps-barre-on-as-premier-and-praises-his-economic-guidance.html | Giscard Keeps Barre On As Premier and Praises His Economic Guidance | By Jonathan Kandell Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/gotham-comedy-vocal-trio.html | Gotham Comedy Vocal Trio | By John Rockwell | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/helping-the-worlds-poor-to-help-themselves.html | Helping the Worlds Poor to Help Themselves | By Bruce Stokes | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/indonesias-leader-names-new-cabinet-crisis-seems-ended-but.html | INDONESIAS LEADER NAMES NEW CABINET | By Henry Kamm | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/injured-maddox-lost-to-mets-till-april-12-little-comfort-for-mets.html | Injured Maddox Lost To Mets Till Apri112 | By Joseph Durso Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/israeli-dove-calls-plo-its-own-worst-enemy-hussein-or-new.html | Israeli Dove Calls PLO Its Own Worst Enemy | By Israel Shenker Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/jersey-prosecutor-asks-judge-in-jascalevich-case-to-step-down-list.html | Jersey Prosecutor Asks Judge In Jascalevich Case to Step Down | By David Bird special to The New York limn | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/joint-manufacture-planned-in-accord-by-amc-renault-distribution.html | JOINT MANUFACTURE PLANNED IN ACCORD BY AMC RENAULT | By Reginald Stuart Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/judge-acquits-lefkowitz-aide-in-perjury-case-citing-lack-of-motive.html | Judge Acquits Lefkowitz Aide in Perjury Case Citing Lack of Motive | By Leslie Maitland | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/justice-dept-opposes-fcc-ban-on-vulgarity-in-a-carlin-monologue.html | Justice Dept Opposes FCC Ban on Vulgarity | By Warren Weaver Jr Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/killing-complicates-problems-in-southwest-africa-western-plan-for.html | Killing Complicates Problems in SouthWest Africa | By John F Burns Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/legislators-weary-and-wary-inch-toward-an-albany-budget.html | Legislators Weary and Wary Inch Toward an Albany Budget | By Steven R Weisman Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/looking-to-localities-for-energy-policy-insights.html | Looking to Localities for Energy Policy Insights | By David Morris | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/monkey-vasectomies-hint-harm-to-artery-small-study-suggests-a.html | MONKEY VASECTOMIES HINT HARM TO ARTERY | By Boyce Rensberger | TX 19405 | 28585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/nato-officials-uneasy-over-carter-administrations-foreign-policy.html | NATO Officials Uneasy Over Carter Administrations Foreign Policy | By Flora Lewis Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-a-varsity-letter-for-academic-achievement.html | A Varsity Letter for Academic Achievement | By Ronald Mothers Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-albany-senate-bars-part-of-budget-by-opposing.html | Albany Senate Bars Part of Budget By Opposing Medicaid Abortions | By Richard J Meislin Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-as-boyish-dreams-dim-miners-sons-inherit-the-dark.html | As Boyish Dreams Dim Miners | By Gregory Jaynes Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-begelman-is-charged-in-forgeries-indictments.html | Begelman Is Charged in Forgeries | By Robert Lindsey Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-bergen-prosecutor-asks-judge-in-jascalevich-case.html | Bergen Prosecutor Asks Judge In Jascalevich Case to Step Down | By David Bird Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-carter-is-in-nigeria-for-3day-state-visit-aides.html | CARTER IS IN NIGERIA FOR 3DAY STATE VISIT | By Terence Smith Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-commuter-line-averts-a-strike-work-crews-at-issue.html | Commuter Line Averts a Strike | By John T McQuiston | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-consumer-notes-homeowners-warned-to-beware-of-con.html | Consumer Notes | By Alfonso A Narvaez | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-minimum-price-of-milk-rises-half-a-cent-a-quart-a.html | Minimum Price of Milk Rises Half a Cent a Quart | By Martin Waldron Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-passman-accused-of-bribery-fraud-in-korean.html | Passman Accused Of Bribery Fraud In Korean Dealings | By Richard Halloran Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-port-authority-opens-way-for-airbus-port-authority.html | Port Authority Opens Way for Airbus | By Richard Witkin | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-surge-in-imports-pushes-us-deficit-in-trade-to.html | SURGE IN IMPORTS PUSHES US DEFICIT IN TRADE TO RECORD | By Clyde H Farnsworth Special to The New York Times | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/new-jersey-pages-union-grants-delay-costofliving-raises-said-to-be.html | UNION GRANTS DELAY | By Damon Stetson | TX 19405 | 28585 | |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/nick-fotiu-in-wonderland-sports-of-the-times-up-in-those-blue-seats.html | Nick Fotiu in Wonderland | Dave Anderson | TX 19405 | 28585 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/nigeria-rearrests-us-executive-shortly-before-carters-arrival-no.html | Nigeria Rearrests US Executive Shortly Before Carters Arrival | By Graham Hovey Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/orchestrating-academy-awards-bookends-select-got-william-holden.html | Orchestrating | By Aljean Harmetz spectc to The New York Theo | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/passman-accused-of-bribery-fraud-in-korean-dealings-passman-is.html | Passman Accused Of Bribery Fraud In Korean Dealings | By Richard Halloran Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/patents-wrist-camera-needs-no-darkroom-thin-sheet-converts-sunlight.html | Patents | By Stacy V Jones | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/personal-investing-the-soaring-demand-for-gold-coins.html | Personal Investing | By Leonard Sloane | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/phyllis-lamhut-dance-company-does-3-premieres-and-a-revival.html | Phyllis Lamhut Dance Company Does 3 Premieres and a Revival | By Jack Anderson | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/plo-observes-truce-in-lebanon-while-guerrillas-review-strategy.html | PLO Observes Truce in Lebanon While Guerrillas Review Strategy | By Marvine Howe Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/port-authority-opens-way-for-airbus-port-authority-opens-way-for.html | Pori Authority Opens Way for Airbus | By Richard Witkin | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/prix-and-reutemann-roar-into-long-beach.html | Prix and Reutemann Roar Into Long Beach | By Michael Katz Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/reas-exchief-is-given-2-years-in-jail-for-theft-moderate-but.html | REAs ExChief Is Given 2 Years In Jail for Theft | By Arnold H Lubasch | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/roth-a-native-returning-is-2d-in-li-bowling-roth-has-the-mark.html | Roth a Native Returning Is 2d in LI Bowling | By Al Harvin Special to The New York TInes | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/scents-with-designer-labels-his-name-is-on-it.html | Scents With Designer Labels | By Angela Taylor | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/soviet-said-to-agree-on-space-arms-talks-moscow-reported-to-accept.html | SOVIET SAID TO AGREE ON SPACE ARMS TALKS | By David K Shipler Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/space-shuttle-faces-delays-in-launching-first-manned-orbital-flight.html | SPACE SHUTTLE FACES DELAYS IN LAUNCHING | By John Noble Wilford | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/strike-newspaper-in-wisconsin-struggles-to-establish-itself.html | Strike Newspaper in Wsconsin Struggles to Establish Itself | By Nathaniel Sheppard Jr Special to The New York Times | TX 19405 | 28585 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/surge-in-imports-pushes-us-deficit-in-trade-to-record-21st-straight.html | SURGE IN IMPORTS PUSHES US DEFICIT IN TRADE TO RECORD | By Clyde H Farnsworth Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/taiwan-and-russia-said-to-hold-talks-official-of-peking-says.html | TAIWAN AND RUSSIA SAID TO HOLD TALKS | By Paul Hofmann | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/the-intercultural-communicator-john-edward-reinhardt-man-in-the.html | The Intercultural Communicator | By David Binder Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/tokyo-plans-to-open-new-airport-in-may-government-decision-sets.html | TOKYO PLANS TO OPEN NEW AIRPORT IN MAY | By Andrew R Malcolm Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/trade-deficit-and-exports-bolster-prices-of-futures-for-soybeans.html | Trade Deficit and Exports Bolster Prices of Futures For Soybeans and Grains | By Elizabeth M Fowler | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/trade-deficit-and-money-supply-are-factors-as-dow-drops-226-money.html | Trade Deficit and Money Supply Are Factors as Dow Drops 226 | By Alexander R Hammer | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/union-grants-delay-costofliving-increases-said-to-be-a-stumbling.html | UNION GRANTS DELAY | By Damon Stetson | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/volkswagen-raises-prices-of-78-models-an-average-of-39-sales-gains.html | Volkswagen Raises Prices of 78 Models An Average of 3 9 | By Brendan Jones | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/washington-post-workers-protest-lack-of-a-contract-after-2-years.html | Washington Post Workers Protest Lack of a Contract After 2 Years | By Ben A Franklin Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/weizman-ends-talks-with-sadat-reports-to-premier-on-outcome-sadat.html | Weizman Ends Talks With Sadat Reports to Premier on Outcome | By William E Farrell Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/yasin-likely-starter-for-cosmos-yasin-welcomes-competition-yasin-is.html | Yasin Likely Starter for Cosmos | By Alex Yann1s Special to The New York Times | TX 19405 | 28585 |
| 4/1/1978 | https://www.nytimes.com/1978/04/01/archives/your-turn-letters-to-cbs-news-gives-viewers-a-voice-tomorrow-a.html | Your Turn Letters to CBS News | By Richard F Shepard | TX 19405 | 28585 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/6-great-snug-harbors-on-li-eatons-neck-basin-prices-bend-northport.html | 6 Great Snug Harbors on LI | By Julius M Wilensky | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-case-for-metal.html | A Case for Metal | By Ron Alexander | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-live-question-the-ambivalence-of-abortion-abortion-in-america.html | A Live Question | By Christopher Jencks | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-new-clue-in-the-cancer-mystery-cancer.html | A NEW CLUE IN THE CANCER MYSTERY | By William Stockton | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-new-patrol-boat-for-nassau-police.html | A New Patrol Boat for Nassau Police | By Harry V Forgeron | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-oneman-show-1066-the-year-of-the-conquest.html | A OneMan Show | By Paul Johnson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-primero-especial-journey-to-the-grand-canyon-of-mexico-six-canyon.html | A Primero Especial Journey To the Grand Canyon of Mexico | By John Brannon Albright | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-talk-with-teddy-kollek.html | A Talk With Teddy Kollek | By Eden Ross Lipson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/a-teachers-lesson.html | A Teachers Lesson | By Tom Wicker | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/accord-nearly-slipped-away-elements-of-final-hours-pact-came-close.html | Accord Nearly Slipped Away | By Jerry Flint | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/accuser-of-chicago-mayor-will-run-making-light-of-the-law-bilandic.html | Accuser of Chicago Mayor Will Run | By Douglas E Kneeland Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/all-washingtons-gone-avol-voluntarily.html | All Washingtons Gone AVOL   Voluntarily | By John Kenneth Galbraith | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/alydar-triumphs-in-florida-derby-dr-valeri-takes-third-alydar.html | Alydar Triumphs in Florida Derby | By Steve Cady Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/amc-hopes-to-sell-renaults-this-fall-us-auto-maker-plans-to-produce.html | AMC HOPES TO SELL RENAULTS THIS FALL | By Reginald Stuart Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/an-appalachian-travail-appalachian-travail.html | An Appalachian Travail | Jd | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/annual-ritual-beginsgetting-ready-for-the-water.html | Annual Ritual BeginsGetting Ready for the Water | SPECIAL TO THE NEW YORK TIMES | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/antiques-april-is-all-booked-up.html | ANTIQUES | Rita Reif | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/around-the-garden-spring-delights-questionsanswers.html | AROUND THE Garden | Joan Lee Faust | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/art-view-the-tiepolosour-abiding-sense-is-one-of-festivity.html | ART VIEW | John Russell | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/at-last-hes-fully-in-charge-of-the-ways-and-means-committee-the.html | At Last Hes Fully in Charge of the Ways and Means Committee | By Edward Cowan | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/authors-queries.html | Authors Queries | Debra N Mancoff | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/authors-query.html | Authors Query | Loretta Johnson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/baseball-a-game-for-boys-of-all-ages-all-this-and-money-too-and.html | Baseball a Game for Boys of All Ages | By Michael Bobkoff | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/beauty-and-chivalry-sports-of-the-times-phil-bieber-remembers-taken.html | Beauty and Chivalry | Red Smith | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/behind-the-best-sellers-way-bandy.html | BEHIND THE BEST SELLER | By Judy Klemesrud | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/bertram-ross-dancers-appearing-at-the-theater-lab.html | Bertram Ross Dancers Appearing at the Theater Lab | By Anna Kisselgoff | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/bitter-over-erosion-farmers-along-the-ohio-river-sue-engineer-corps.html | Bitter Over Erosion Farmers Along the Ohio River Sue Engineer Corps | By Philip Shabecoff Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/book-ends-crime-writers-convene-post-script-best-sellers-1977.html | BOOK ENDS | By Richard R Lingeman | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/boy-15-fails-in-attempt-to-hijack-plane-from-richmond-to-newark-out.html | Boy 15 Fails in Attempt to Hijack Plane From Richmond to Newark | By Robert D McFadden | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/bridge-a-question-of-questions.html | BRIDGE | Alan Truscott | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-carved-decoys-drawing-collectors-to-attics-of.html | Carved Decoys Drawing Collectors To Attics of Hunters on South Shore | By Hugh OHaire | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-department-store-dentist-discovers-a-wideopen-market.html | Department Store Dentist Discovers A WideOpen Market for Services | By Lynne Ames Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-nassaus-public-tv-news-team-is-doing-the-job-on-a.html | Nassaus Public TV News Team Is Doing the Job on a Shoestring | By Shawn G Kennedy Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/brooklyn-pages-threestory-mansion-near-the-united-states-merchant.html | ThreeStory Mansion Near the United States Merchant Marine Academy on LI to Become Museum | By Roy R Silver Special to The New York Times | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/burn-center-sets-up-first-skin-bank-in-new-york-the-situation-up-to.html | Burn Center Sets Up First Skin Bank in New York | By Ronald Sullivan | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/by-bike-on-the-malay-coast-bicycle-touring-along-the-coast-of-malay.html | By Bike on the Malay Coast | By Martin C Davidson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/camera-offbeat-scenics-can-be-more-interesting.html | CAMERA | Lou Jacobs Jr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/canadians-end-search-for-debris-of-soviet-satellite-costs-are-put.html | Canadians End Search for Debris of Soviet Satellite | By John Noble Wilford | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/carey-urges-legislation-to-speed-site-selection-for-power-plants.html | Carey Urges Legislation to speed Site Selection for Power Plants | By E J Dionne Jr Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/carter-promises-to-help-africans-in-war-on-racism-and-colonialism.html | Carter Promises to Help Africans In War on Racism and Colonialism | By Terence Smith Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/chess-a-desperate-attempt-that-almost-paid-off.html | CHESS | Robert Byrne | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/chile-questions-2-men-on-washington-assassination-santiago-curfew.html | Chile Questions 2 Men on Washington Assassination | By Juan de Onis Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/chinese-characters-last-moments-of-a-world.html | Chinese Characters | By Margarett Loke | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/city-limits-how-urban-policy-gets-madevery-carefully.html | City Limits | By Robert Reinhold | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/classical-music-on-wncnfm-soothes-once-savage-breasts-manufacturer.html | Classical Music on WNCNFM Soothes Once Savage Breasts | By Edwin McDowell | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/cluett-it-shot-an-arrow-into-the-air-cluett.html | Cluett It Shot an Arrow Into the Air | By Isadore Barmash | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-a-shot-of-prevention.html | A Shot of Prevention | By John N Lewis | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-farmland-bill-may-add-up-to-more-losses-than.html | Farmland Bill May Add Up to More Losses Than Gains | By Dwight H Merriam | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-judicial-paychecks.html | Judicial Paychecks | By James F Stapleton | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-opinion-state-officials-say-carter-plan-is-a-start-in.html | State Officials Say Carter Plan Is a Start in Helping Cities | By Richard L Madden | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-art-the-collector-as-trendsetter-pop-devotees.html | ART | By Vivien Raynor | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-cleaning-up-the-garbage-problem-new-technology.html | Cleaning Up the Garbage Problem | By Ronald Smothers | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-declining-membership-plagues-league-of-women.html | Declining Membership Plagues League of Women Voters | By Andree Brooks | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-dining-out-some-like-it-not-so-hot-mandarin-inn.html | DINING OUT | By Patricia Brooks | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-everything-they-were-afraid-to-ask.html | Everything They Were Afraid to Ask | By Eleanor Charles | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-fairfield-historical-group-shows-off-178-years.html | Fairfield Historical Group Shows Off 178 Years of Finery | By Anna Anable | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-farmers-seek-protection-for-a-valuable-crop-land.html | Farmers Seek Protection fora Valuable Crop Land | By Matthew L Wald | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-for-some-sailors-ice-is-thicker-than-water.html | For Some Sailors Ice Is Thicker Than Water | By Marilyn Frankel | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-interview-from-the-classroom-to-the-courtroom.html | INTERVIEW From the Classroom to the Courtroom | By Diane Henry | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-music-a-promising-chorale.html | MUSIC | By Robert Sherman | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-politics-the-countdown-begins.html | POLITICS | By Richard L Madden | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/connecticut-weekly-shop-talk-nostalgia-for-sale.html | SHOP TALK | By Anne Anable | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/cookbooks-food-for-thought-the-anthropologists-cookbook-fresh-food.html | COOKBOOKS | By Mimi Sheraton | TX 19423 | 28586 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/cost-at-97-million-applied-to-all-city-unions-formula-could.html | COST AT 97 MILLION | By Damon Stetson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/crime.html | CRIME | By Newgate Callendar | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/dairymen-vote-to-tax-themselves-to-promote-new-york-milk-sale-five.html | Dairymen Vote to Tax Themselves To Promote New York Milk Sale | By Harold Faber Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/dance-view-precision-dancing-as-art-dance-view-precision-as-art.html | DANCE VIEW | Anna Kisselgoff | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/decade-of-black-struggle-gains-and-unmet-goals-the-legacy-of-martin.html | Decade of Black Struggle Gains and Unmet Goals | By B Drummond Ayres Jr Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/detente-has-suffered-a-few-cuts-and-abrasions.html | Dtente Has Suffered a Few Cuts and Abrasions | By David K Shipler | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/digging-up-the-past-mallowans-memoirs-mallowan.html | Digging Up The Past | By Iris Cornelia Love | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/economic-scene-northwests-power-play.html | ECONOMIC SCENE | By Thomas E Mullaney | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/eda-quiet-lender-of-last-resort-littleknown-lender-of-last-resort.html | EDA Quiet Lender of Last Resort | By Julius Duscha | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/environment-science-finds-some-blessings-in-oil-spills.html | Environment | By Malcolm W Browne | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/european-arms-exports-growing-arms-exports-grow-in-western-europe.html | European Arms Exports Growing | By Jonathan Kandell Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/exxon-begins-first-atlantic-drilling.html | Exxon Begins First Atlantic Drilling | Anthony J Parisi | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/fall-fashion-preview-strong-pointers-from-paris-fall-fashion.html | Fall Fashion Preview | By Mary Russell | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/fbi-is-reported-to-have-interviewed-president-on-rep-eilbergs-call.html | FBI Is Reported to Have Interviewed President on Rep Eilbergs Call About Marston | By Nicholas M Horrock Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/film-view-taking-the-measure-of-the-years-films-film-view-measuring.html | FILM VIEW | Vincent Canby | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/firmani-confident-for-cosmos-opener-etherington-for-tueart-kickoff.html | Firmani Confident for Cosmos Opener | By Alex Yannis | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/flemingway-the-tangent-factor.html | Flemingway | By Donald Goddard | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/followup-on-the-news-saccharin-buried-treasure-penny-gum.html | FollowUp on the News | Richard Hitach | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/food-overnight-success-forgetit-meringue-torte.html | Food | By Craig Claiborne with Pierre Franey | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/france-and-the-world-foreign-affairs.html | France and the World | By Helmut Sonnenfeldt | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/franz-beckenbauer-takes-the-torch-sports-of-the-times-fascinated-by.html | Franz Beckenbauer Takes the Torch | Dave Anderson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/friend-of-poets-trelawny.html | Friend Of Poets | By Leslie A Marchand | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/fukuda-lost-more-than-just-an-airport-such-events-are-a-loss-of.html | Fukuda Lost More Than Just an Airport | By Andrew H Malcolm | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/future-events-aprils-more-than-showers-thimble-winners-daredevil.html | Future Events | By Lillian Bellison | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/gaston-miron-poetic-voice-of-quebec-nationalism-key-word-is-quebec.html | Gaston Miron Poetic Voice of Quebec Nationalism | By Henry Giniger Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/giving-laverne-and-shirley-the-funny-business.html | Giving Laverne And Shirley The Funny Business | By Kirk Honeycutt | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/goolagong-navratilova-reach-final-at-oakland-tie-would-have-to-be.html | Goolagong Navratilova Reach Final at Oakland | By Leonard Koppett Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/great-hole-found-in-a-distant-galaxy-astronomers-report-evidence.html | GREAT HOLE FOUND IN A DISTANT GALAXY | By Walter Sullivan | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/highstepping-into-stardom-ann-reinking.html | HighStepping Into Stardom | By Jennifer Dunning | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/home-style-from-lighthouse-to-house.html | Home Style | By Anne Fanciullo | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/home-turf-of-those-great-white-horses-60000-visitors-part-of-the.html | Home Turf Of Those Great White Horses | By Morris Weeks Jr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/how-a-dying-sport-was-revived-in-the-year-2000-baseball-in-the-year.html | How a Dying Sport Was Revived in the Year 2000 | By Greg Ovechka | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/i-stayed-in-an-english-manor-house-and-took-a-course-like-a-small.html | I stayed in an English Manor House and Took a Couse | By Yaroslava Surmach Mills | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/in-an-age-of-nations-tribalism-still-counts.html | In an Age of Nations Tribalism Still Counts | By John F Burns | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/in-california-a-real-estate-salesman-for-every-block.html | In California a Real Estate Salesman for Every Block | By Sharon Johnson | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/india-takes-big-step-toward-prohibition-many-bars-and-liquor-stores.html | INDIA TAKES BIG STEP TOWARD PROHIBITION | By William Borders Special to The New York Times | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/investing-banking-on-big-apple-bank-stocks-cautiously.html | INVESTING | By Mario A Milletti | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/is-the-water-safe-a-question-of-health-practical-traveler-poor.html | Is the mater Safe A Question of Health | By Paul Grimes | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/islanders-beat-capitals-on-goal-in-last-5-seconds-islander-worries.html | Islanders Beat Capitals On Goal in Last 5 Seconds | By Parton Keese Special to The New York Times | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/italian-press-is-in-a-quandary-over-moros-captors.html | Italian Press Is in a Quandary Over Moros Captors | By Ina Lee Selden Special to The New York Times | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/james-halsey-dies-former-chancellor-of-u-of-bridgeport.html | James Halsey Dies Former Chancellor Of U of Bridgeport | By George Goodman Jr | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/japan-sops-up-billions-of-dollars-to-protect-yen.html | Japan Sops Up Billions of Dollars to Protect Yen | Ann Crittenden | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/jones-new-york.html | JONES NEW YORK | SPECIAL TO THE NEW YORK TIMES | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/laotian-after-years-of-war-likes-the-peace-of-montana-evacuation-of.html | Laotian After Years of War Likes the Peace of Montana | By Steven V Roberts Special to The New York Times | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/last-word-in-strident-rent-fights-is-spoken-softly-last-word-in.html | Last Word in Strident Rent Fights Is Spoken Softly | By Michael Goodwin | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/leaders-seek-an-end-to-budget-deadlock-try-to-separate-abortionaid.html | LEADERS SEEK AN END TO BUDGET DEADLOCK | By Richard J Meislin Special to The New York Times | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/learning-to-be-your-own-md.html | LEARNING TO BE YOUR OWN MD | By Sandra Rosenzweig | TX 19423 | 28586 | |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/let-there-be-less-light-experts-tell-office-workers-let-there-be.html | Let There Be Less Light Experts Tell Office Workers | By Carter B Horsley | TX 19423 | 28586 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/life-in-beirutneither-peace-nor-war-ignoring-guns-is-polite.html | Life in Beirut  Neither Peace nor War | By Marvine Howe Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/life-of-a-salesman-life.html | LIFE OF A SALESMAN | By Ed Zuckerman | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/lirr-union-head-expects-ratification-says-traincrew-cuts-would-be.html | LIRR UNION HEAD EXPECTSRATIFICATION | By John T McQuiston | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-a-recourse-for-battered-wives.html | A Recourse For Battered Wives | By Dana van Buskirk | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-politics-quest-for-pikes-seat-may-brew-a.html | POLITICS | By Frank Lynn | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-survival-of-a-summerhill-the-value-of-a-free.html | Survival of a Summerhill | By Robin Young Roe | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-opinion-ways-to-bridge-the-industry-gap.html | Ways to Bridge The Industry Gap | By Peter A Leavens | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-a-museum-for-the-merchant-marine-a-museum-of.html | A Museum for the Merchant Marine | By Roy R Silver | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-about-long-island-the-portuguese-discovery-of.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-art-young-talent-from-japan.html | ART | By David L Shirey | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-big-paf-benefit-is-drawing-big-talent.html | Big PAF Benefit Is Drawing Big Talent | By Barbara Delatiner | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-carey-is-drawn-into-tristate-fight-carey.html | Carey Is Drawn Into Tristate Fight | By John T McQuiston | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-channel-21-the-news-on-a-shoestring.html | Channel 21 The News on A Shoestring | By Shawn G Kennedy | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-crafts-project-is-a-friend-in-deed.html | Crafts Project Is a Friend in Deed | By Eve Glasser | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-decoys-a-rediscovered-art-birds-of-an-artistic.html | Decoys A Rediscovered Art | By Hugh OHaire | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-dining-out-some-delicious-duplicates-hunam.html | DINING OUT | By Florence Fabricant | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-fishing-the-flounder-season-is-blossoming.html | FISHING | By Joanne A Fishman | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-food-one-dairy-still-leaves-the-cream-on-top.html | FOOD | By Florence Fabricant | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-presenting-history-we-never-learned.html | Presenting History We Never Learned | By Elaine Barrow | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-response-to-carter-urban-isnt-just-city.html | Response to Carter Urban Isnt Just City | By Irvin Molotsky | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-she-works-to-dispel-myths-about-the-elderly.html | INTERVIEW | By Lawrence Van Gelder | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-shop-talk-printing-as-of-old-goes-on-anew.html | SHOP TALK | By Muriel Fischer | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/long-island-weekly-to-the-store-to-see-the-dentist-shopping.html | To the Store to See the Dentist | By Lynne Ames | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/lyrical-readings-sailing-into-the-unknown-lyrical.html | Lyrical Readings | By Robert Langbaum | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/madame-rosa-in-charge-momo.html | Madame Rosa in Charge | By John L Hess | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/make-an-issue-of-rights-in-china-no.html | Make an Issue of Rights in China | By Robert W Barnett | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/many-transit-workers-voice-disappointment-on-pact-initial-reaction.html | Many Transit Workers Voice Disappointment on Pact | By Pranay Gupte | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/mayor-in-israel-for-jerusalem-mayor.html | Mayor in Israel | By Saul Bellow | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/mccomb-miss-absorbing-changes-born-of-bombs-and-burning-crosses.html | McComb Miss Absorbing Changes Born of Bombs and Burning Crosses | By Wayne King Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/meet-the-april-fool-washington.html | Meet the April Fool | By James Reston | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/mets-lose-apodaca-for-season-apodaca-injures-elbow-is-lost-to-mets.html | Mets Lose Apodaca For Season | By Joseph Durso Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/monet-and-his-gardens.html | MONET AND HIS GARDENS | By Kirk Varnedoe | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-most-popular-pastime-in-baseball-making-excuses-the-best-excuse.html | Most Popular Pastime in Baseball Making Excuses | By Roy Blount Jr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-mr-frieds-journey-john-browns-journey.html | Mr Frieds Journey | By David Herbert Donald | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-mums-are-easy-to-grow-from-seed-mums-from-seed.html | Mums Are Easy To Grow From Seed | By Elda Haring | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-music-view-why-not-revive-sousa-father-of-the-big-brass-band-music.html | MUSIC VIEW | Harold C Schonberg | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-opinion-all-those-riches-in-the-sea-big-oil-and-gas.html | All Those Riches in the Sea | By Edward A Jesser Jr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-opinion-legislature-resisting-revolution.html | Legislature Resisting Revolution | By Philips Showell Jr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-opinion-politics-mr-case-makes-his-presence-felt-diverse.html | POLITICS | By Joseph F Sullivan | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-opinion-schools-without-walls-a-teacher-finds-that.html | Schools Without Walls | By Ronald M Kuboski | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-opinion-speaking-personally-the-shore-its-a-twoseason.html | SPEAKING PERSONALLY | By James M Curley | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-weekly-about-new-jersey-spring-a-time-for-happenings.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-weekly-art-at-monmouth-knights-and-daze.html | ART | By David L Shirey | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-weekly-cable-tv-grows-in-northern-jersey-cable-tv-grows.html | Cable TV Grows in Northern Jersey | By Les Brown | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-weekly-carters-aid-plan-mirrors-states-own-carters-aid.html | Carters Aid Plan Mirrors States Own | By Martin Waldron | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-weekly-dining-out-morristown-lovely-to-look-at-the.html | DINING OUT Morristown Lovely to Look At | By B H Fussell | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives-new-jersey-weekly-doctors-listings-disputed.html | Doctors Listings Disputed | By Ronald Sullivan | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-food-a-haven-in-bergen-for-gourmet-cooks.html | FOOD | By Joan Cook | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-garbage-crisis-after-landfills-what-garbage.html | Garbage Crisis After Landfills What | By Josh Barbanel | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-interview-history-is-his-forte.html | INTERVIEW | By Alan Caruba | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-its-showtime-for-youngsters-shows-for-children.html | Its Showtime For Youngsters | By Louise Saul | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-letter-from-washington-blacks-register-big.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-poll-finds-most-favor-auto-checks.html | Poll Finds Most Favor Auto Checks | By Martin Gansberg | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-princeton-to-offer-the-magic-flute.html | Princeton to Offer The Magic Flute | By Stephen Reiss | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-sports-frank-burns-man-in-motion.html | SPORTS | By Neil Amdur | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-jersey-weekly-the-voice-of-a-prison-poet.html | The Voice of a Prison Poet | By Dan Hulbert | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-look-for-the-merry-widow-tito-capobianco.html | New Look for The Merry Widow | By Richard Traubner | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/new-tokyo-airport-brings-good-luck-to-rural-city-airport-not.html | New Tokyo Airport Brings Good Luck to Rural City | By Andrew H Malcolm Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/nicklaus-a-businessman-turns-to-golf-this-week-the-favorite-remains.html | Nicklaus a Businessman Turns to Golf This Week | By John S Radosta | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/nigeria-reacts-to-carter-visit-with-reserve-some-lingering.html | Nigeria Reacts To Carter Visit With Reserve | By Michael T Kaufman Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/nonfiction-in-brief-our-threatened-planet-within-this-wilderness.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/notes-tax-proposal-would-benefit-trails-fair-of-the-future-japan.html | Notes Tax Proposal Would Benefit Trails | By Robert J Dunphy | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/notes-the-syracuse-symphony-is-coming-to-town-the-syracuse-symphony.html | Notes The Syracuse Symphony Is Coming To Town | By Raymond Ericson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/numismatics-insults-stamped-in-metal-updated-almanac-coin-and-stamp.html | NUMISMATICS | Russ MacKendrick | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/nursinghome-negotiations-stalled.html | NursingHome Negotiations Stalled | By Joseph B Treaster | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/of-commas-and-teachers.html | Of Commas and Teachers | By Edna Goldsmith | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/on-the-track-of-indian-dances-big-medicine-a-california-indian.html | On the Track of Indian Dances | By Mary Z Gray | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/panel-tells-koch-how-to-restore-quality-to-new-yorks-libraries.html | Panel Tells Koch How to Restore Quality to New Yorks Libraries | By Laurie Johnston | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/paper-talks-recess-without-agreement-deliverers-reach-accord-on.html | PAPER TALKS RECESS WITHOUT AGREEMENT | By Peter Kihss | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/pay-rise-to-be-costly-for-new-york-pay-increase-costly-for-new-york.html | Pay Rise to Be Costly for New York | By Lee Dembart | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/petraglia-starting-fifth-wins-li-bowling-final-3-more-strikes.html | Petraglia Starting Fifth Wins LI Bowling Final | By Al Harvin Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/photography-view-who-took-the-fashion-model-outdoors.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/pleasure-boating-new-york-lags.html | Pleasure Boating New York Lags | By Bill Robinson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/point-of-view-in-trade-talks-a-chemical-reaction.html | POINT OF VIEW | By William S Sneath | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/political-and-economic-advisers-dont-exactly-agree-why-us-economic.html | Political and Economic Advisers Dont Exactly Agree | By Clyde H Farnsworth | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/prescription-law-yet-to-be-fulfilled-good-compliance-is-urged-there.html | Prescription Law Yet to Be Fulfilled | By Lesley Oelsner | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/president-in-shift-will-try-to-end-ban-on-arms-for-turkey-congress.html | PRESIDENT IN SHIFT WILL TRY TO END BAN ON ARMS FOR TURKEY | By Bernard Gwertzman Special to The New York Times | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/pressure-on-andretti-in-grand-prix-race.html | Pressure on Andretti in Grand Prix Race | By Michael Katz Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/pumpkin-moonshine-triumphs-favorite-far-behind-lynn-davis-in-duel.html | Pumpkin Moonshine Triumphs | By Michael Strauss | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/pupil-teacher-dance-at-pace-students-win-film-awards.html | Pupil Teacher Dance at Pace | By Jennifer Dunning | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/rangers-fail-to-clinch-berth-in-playoffs-as-flames-win-60-bouchard.html | Rangers Fail to Clinch Berth In Playoffs as Flames Win 60 | By Robin Herman Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/rate-for-operations-fell-slightly-in-1976-statistics-indicate-halt.html | RATE FOR OPERATIONS FELL SLIGHTLY IN 1976 | By Boyce Rensberger | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/reorganizing-queens-operation-of-detectives-being-considered-an.html | Reorganizing Queens Operation Of Detectives Being Considered | BY Leonard Buder | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/reporters-notebook-odd-moments-from-the-florida-season.html | Reporters Notebook Odd Moments From the Florida Season | By Tony Kornheiser Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/richard-thomasplaying-the-worshipper-and-not-the-hero-you-dont-have.html | Richard ThomasPlaying the Worshipper and Not the Hero | By Janet Maslin | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/safeguards-urged-on-mental-patients-grand-jury-finds-they-are.html | SAFEGUARDS URGED ON MENTAL PATIENTS | By Max H Seigel | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/sandra-post-with-211-leads-by-a-shot-last-victory-10-years-ago.html | Sandra Post With 211 Leads by a Shot | By Fred Tupper Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/seeing-the-universe-whole-janus-koestler.html | Seeing the Universe Whole | By Gerald Jonas | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/selection-tolstoy-was-impressed.html | SELECTION | By Leo Tolstoy | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/shura-cherkasskya-pianist-who-follows-his-intuition-shura.html | Shura CherkasskyA Pianist Who Follows His Intuition | BY Joseph Horowitz | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/sponges-to-grow.html | Sponges to Grow | By Bonnie Fisher | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/sports-editors-mailbox-welcome-to-the-club-bud-fireworks-in-havana.html | Sports Editors Mailbox Welcome to the Club Bud | Iry Zuckerman | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/stage-view-papp-proves-less-is-more-a-rich-season-at-papps-public.html | STAGE VIEW | Richard Eder | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/stage-view-well-never-say-goodbye-to-dolly-stage-view.html | STAGE VIEW | Walter Kerr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/stamps-a-tribute-to-american-dance-stamps-tribute-to-dance.html | STAMPS | Samuel A Tower | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/stars-and-stripes-in-his-eyes-on-becoming-american.html | Stars and Stripes in His Eyes | By William Manchester | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/sunday-observer-confidence-game.html | Sunday Observer | By Russell Baker | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-camera-follows-kalki-vidal.html | The Camera Follows | By John Romano | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-lessons-of-spring-training-contenders-pretenders-emerge-yanks.html | The Lessons of Spring Training Contenders Pretenders Emerge | By Murray Chass | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-literary-view-beautiful-reds-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-markets-a-bitter-first-quarter.html | THE MARKETS | By Alexander R Hammer | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-nation-all-around-the-world-an-uneasy-economic-picture.html | The Nation | By Caroline Rand Herron and Clyde Haberman | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-onion-for-gourmets-shallots.html | The Onion for Gourmets Shallots | By Theodore James Jr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-paradox-of-ibsen-famous-but-unknown-henrik-ibsen.html | The Paradox Of Ibsen Famous But Unknown | By Harold Clurman | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-past-recaptured-childhood-summers-at-westport-point.html | The Past Recaptured Childhood Summers At Westport Point | By Roy Bongartz | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-region-hartfords-roof-was-a-long-time-collapsing-help-for.html | The Region | Daniel Lewis and Milton Leebaw | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-saudi-connection-fred-dutton.html | The Saudi Connection Fred Dutton | By Steven V Roberts | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-trouble-with-europe-europe.html | THE TROUBLE WITH EUROPE | By Flora Lewis | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/the-world-in-summary-one-of-japans-control-towers-is-missing-more.html | The World | Barbara Slavin Michael Wright and Thomas Butson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/there-were-signs-last-week-of-real-unrest.html | There Were Signs | By Paul Hofmann | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/tibetan-captures-honors-in-chicago-pom-is-toy-group-choice.html | Tibetan Captures Honors in Chicago | By Pat Gleeson Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/tough-job-for-cuba-in-eritrea-is-seen-us-aides-say-ethiopians-ally.html | TOUGH JOB FOR CUBA IN ERITREA IS SEEN | By Graham Hovey Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/trissotin-exposed-in-english-the-learned-ladies-trissotin.html | Trissotin Exposed in English | By Vernon Young | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/trout-shun-opening-of-fishing-season-angler-releases-his-catch-big.html | Trout Shun Opening of Fishing Season | By Nelson Bryant Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/tv-view-capturing-the-drama-of-history.html | TV VIEW | John J OConnor | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/us-has-lost-an-agency-but-gained-a-new-voice-.html | US Has Lost An Agency But Gained a New Voice | By David Binder | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/vorster-criticizes-carter-south-africa-called-a-victim.html | Vorster Criticizes Carter | By John F Burns Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/wadi-haddad-palestinian-hijacking-strategist-dies-directed-first.html | Wadi Haddad Palestinian Hijacking Strategist Dies | By Raymond H Anderson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/washington-report-a-bakke-case-for-hard-hats.html | WASHINGTON REPORT | By Warren Weaver Jr | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/welthy-fisher-woman-with-a-mission-never-regretted-my-decision.html | Wethy Fisher Woman With a Mission | By Sharon Johnson Special to The New York Times | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-speaking-personally-off-to-albany-to-fight-for.html | SPEAKING PERSONALLY | By Betsey Casey Metz | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-the-will-to-end-world-hunger.html | The Will to End World Hunger | By Hill Edell | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-under-light-what-you-see-isnt-necessarily-what.html | Under Light What You See Isnt Necessarily What You Get | By Carole Ginsburg | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-opinion-when-the-hobby-horse-is-a-beautiful-arabian.html | When the Hobby Horse Is a Beautiful Arabian | By Lynne Ames | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-an-array-of-jewels-in-a-county-setting.html | MUSIC | By Robert Sherman | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-cable-tv-it-has-to-go-through-channels-cable-tv.html | Cable TV It Has to Go Through Channels | By Les Brown | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-combating-the-problem-of-depression-where-to-get.html | Combating the Problem of Depression | By Rita Watson | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-county-weighs-carter-aid-plan-county-assesses.html | County Weighs Carter Aid Plan | By James Feron | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-dining-out-dull-decor-rewarding-dining-la.html | DINING OUT | By Guy Henle | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-expectant-fathers-join-in-natural-births.html | Expectant Fathers Join in Natural Births | By Errol G Rampersad | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-interview-a-veteran-in-the-fight-against.html | INTERVIEW | By Lena Williams | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-is-competency-good-enough.html | Is Competency Good Enough | By David Sanger | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-paying-jobs-luring-volunteer-workers-agencies.html | Paying Jobs Luring Volunteer Workers | By Nancy Rubin | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-politics-democratic-leader-objects-to-post-for.html | POLITICS | By Thomas P Ronan | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-runners-on-the-mark-in-scarsdale-race.html | Runners on the Mark In Scarsdale Race | By Madeleine R Tierney | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-shelter-aid-for-battered-women.html | Shelter Aid for Battered Women | By Jeanne Clare Feron | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-the-executive-suite-moves-into-the-classroom.html | The Executive Suite Moves | By Josh Barbanel | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/westchester-weekly-the-sum-of-the-parts-equals-the-whole.html | ART | By David L Shirey | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/what-makes-hockey-different-the-pleasure-of-violent-contact.html | What Makes Hockey Different The Pleasure of Violent Contact | By Neil D Isaacs | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/whats-doing-in-ottawa.html | Whats Doing in OTTAWA | By Robert Trumbull | TX 19423 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/when-to-buy-or-when-to-sell-timing-is-all-when-to-buy-or-sell.html | When to Buy Or When to Sell Timing Is All | By Betsy Brown | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/while-the-white-houses-has-shrunk.html | While the White Houses Has Shrunk | By Les Brown | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/why-carter-means-business-in-helping-the-cities-in-a-radical-shift.html | Why Carter Means Business in Helping the Cities | By Ann Crittenden | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/wine-getting-high-in-the-sky.html | Wine | By Frank J Prial | TX 19423 | 28586 |
| 4/2/1978 | https://www.nytimes.com/1978/04/02/archives/womens-role-in-sailing-equality-is-a-long-way-off-womens-sailing.html | Womens Role in Sailing Equality Is a Long Way Off | By Joanne A Fishman | TX 19423 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/a-colt-built-for-two.html | A Colt Built For Two | Red Smith | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/a-school-says-thanks-for-lunch-good-food-at-a-decent-price-why-they.html | A School Says Thanks for Lunch | By Ron Alexander | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/advertising-new-pilots-for-waterway-guide-florida-magazines-join.html | Advertising | By Philip H Dougherty | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/american-woman-preaches-in-westminster-abbey-queen-heads-anglican.html | American Woman Preaches inWestminster Abbey | By Roy Reed Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/article-2-no-title-yonkers-teachers-face-2d-revision-of-pact.html | Yonkers Teachers Face 2d Revision Of Pact Because of Fiscal Crisis | By Ronald Smothers | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/at-home-at-the-olympics.html | At Home at the Olympics | By Lydia S Rosner | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/at-shea-hitting-gets-emphasis-mets-put-emphasis-on-bats.html | At Shea Hitting Gets Emphasis | By Joseph Durso | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/auto-racing-prix-to-reutemann-2-knocked-from-race-car-skids-into.html | Auto Racing Prix To Reutemann | By Michael Katz Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/ballet-winnipeg-finale.html | Ballet Winnipeg Finale | By Anna Kisselgoff | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/borzoi-judged-best-at-chicago-show-coowner-a-veterinarian.html | Borzoi Judged Best at Chicago Show | By Pat Gleeson Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/bridge-keeping-up-with-the-joneses-helps-a-team-to-gain-victory.html | Bridge | By Alan Truscoit | TX 19418 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/california-court-cases-imperil-political-reform-act-and-agency.html | California Court Cases Imperil Political Reform Act and Agency | By Wallace Turner Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/carter-seeks-talks-including-all-sides-in-rhodesia-conflict-ending.html | CARTER SEEKS TALKS INCLUDING ALL SIDES IN RHODESIA CONFLICT | By Michael T Kaufman Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/carter-will-see-in-liberia-a-lot-of-the-signs-of-home-presidents.html | Carter Will See in Liberia A Lot of the Signs of Home | By John Darnton Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/celtics-out-of-playoffs-in-nba-a-bad-start-nets-box-score.html | Celtics Out of Playoffs in NBA | By Thomas Rogers | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/chess-theres-plenty-to-see-without-seeing-what-isnt-even-there-no.html | Chess | By Robert Byrne | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/commodities-why-gold-traders-get-nervous.html | Commodities | By H J Maidenberg | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/coop-aid-not-rent-subsidies-is-clinton-hills-goal-board-of-estimate.html | CoOp Aid Not Rent Subsidies Is Clinton Hills Goal | By Judith Cummings | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/cosmos-girls-show-biz-on-the-sidelines-gold-and-green-outfits-were.html | Cosmos Girls Show Biz on the Sidelines | By Judy Klemesrud  Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/cosmos-roll-70-over-stokers-in-season-opener-cosmos-roll-70-over.html | Cosmos Roll 70 Over Strikers in Season Opener | By Alex Yannis Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/courage-compassion-of-2-slain-officers-recalled-a-very-active-team.html | Courage Compassion of 2 Slain Officers Recalled | By Pranay Gupte | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/credit-unions-attract-more-assetsand-more-critics-some-critical.html | Credit Unions Attract More Assets and More Critics | By Mario A Milletti | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/curare-trial-marked-by-3way-courtroom-strife-curare-trial-marked-by.html | Curare Trial Marked by 3Way Courtroom Strife | By David Bird Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/danny-the-red-homesick-for-france-after-10year-exile-active.html | Danny the Red Homesick for France After 10Year Exile | By John Vinocur Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/de-gustibus-more-on-those-guests-who-want-to-help-with-the-dishes.html | De Gustibus More on Those Guests Who Want to Help With the Dishes | By Craig Claiborne | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/deliverers-in-accord-at-times-and-news-union-chief-says-agreement.html | DELIVERERS IN ACCORD AT TIMES AND NEWS | By Peter Kihss | TX 19418 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/egyptian-hostility-toward-begin-mounting-officials-see-no-progress.html | Egyptian Hostility Toward Begin Mounting | By Christopher S Wren Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/exenvoy-to-seoul-confirms-bugging-he-acknowledges-us-had-device-in.html | EXENVOY TO SEOUL CONFIRMS BUGGING | By Richard Halloran Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/faa-defends-data-on-landing-systems-dispute-heating-up-on-landing.html | FAA Defends Data On Landing Systems | By Richard Witkin | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/fight-over-reservation-divides-2-indians-city-fights-the-conversion.html | Fight Over Reservation Divides 2 Indians | By Iver Peterson Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/floating-among-the-clouds.html | Floating Among the Clouds | By Muriel Fischer | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/gms-image-under-fire-in-new-type-of-lawsuit-latest-charges.html | GMs Image Under Fire In New Type of Lawsuit | By Reginald Stuart Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/golden-fleece-in-3-operas.html | Golden Fleece in 3 Operas | Peter G Davis | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/golf-miss-post-wins-playoff-tale-of-missed-putts.html | Golf Miss Post Wins Playoff | By Fred Tupper Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/greeks-criticizing-us-on-turkey-effect-on-greece-and-nato.html | Greeks Criticizing US on Turkey | By Nicholas Gage Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/hamlet-at-arena-stage-bismarckian-dane.html | Hamlet at Arena Stage | By Richard Eder Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/his-courage-brings-changes-in-spirit-of-us-blacks-news-analysis.html | His Courage Brings Changes in Spirit of US Blacks | By Roger Wilkins | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/hollywoods-sign-of-dreams-to-start-all-over-original-price-21000.html | Hollywoods Sign of Dreams | By Paul Goldberger | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/ibms-minicomputers-capture-a-share-of-an-expanding-market-like-a-la.html | IBMs Minicomputers Capture A Share of an Expanding Market | By Victor K McElheny | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/in-baseballs-best-interests.html | In Baseballs Best Interests | Peter Maas | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/in-south-lebanon-all-sides-dig-in-for-what-looks-like-a-long-stay.html | In South Lebanon All Sides Dig In For What Looks Like a Long Stay | By Marvine Howe Special to The New York Times | TX 19418 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/islanders-win-and-lead-by-5-points-nystrom-likes-hard-work-cooling.html | Islanders Win and Lead by 5 Points | By Parton Keese Special to The New York Times | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/israeli-cabinet-regrets-sadats-stand-against-talks-expresses-regret.html | Israeli Cabinet Regrets Sadats Stand Against Talks | By William E Farrell Special to The New York Times | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/itinerary-of-state-u-chancellor-12-campuses-down-and-52-to-go.html | Itinerary of State U Chancellor 12 Campuses Down and 52 to Go | By Ari L Goldman | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/jose-molina-and-spanish-dancers.html | Jose Molina And Spanish Dancers | By Jennifer Dunning | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/koch-hopes-other-unions-settle-for-less-than-transit-contract-koch.html | Koch Hopes Other Unions Settle For Less Than Transit Contract | By Lee Dembart | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/maharajahs-shorn-of-power-are-finding-new-roles-in-india-maharani.html | Maharajahs Shorn of Power Are Finding New Roles in India | By William Borders Special to The New York Times | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/market-place-mutual-funds-vs-the-averages.html | Market Place | By Robert Metz | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/martin-marietta-enters-bidding-on-airco-stock-martin-marietta-makes.html | Martin Marietta Enters Bidding On Airco Stock | By Agis Salpukas | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/memories-of-springs-past.html | Memories of Springs Past | By George Vecsey | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/music-miriam-fried-and-ohlsson.html | Music Miriam Fried and Ohlsson | By Peter G Davis | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-clues-sought-to-tropical-diseases-johns-hopkins-team-breeds.html | NEW CLUES SOUGHT TO TROPICAL DISEASES | By Harold M Schmeck Jr Special to The New York Times | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-fiscal-woes-in-albany-state-faces-another-potential-financial.html | New Fiscal Woes in Albany | By Steven R Weisman | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-arias-and-praises-sung-at-state-opera-ball-byrne.html | Arias and Praises Sung at State Opera Ball | By James F Lynch Special to The New York Times | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-carter-seeks-talks-including-all-sides-in-rhodesia.html | CARTER SEEKS TALKS INCLUDING ALL SIDES IN RHODESIA CONFLICT | By Michael T Kaufman Special to The New York Times | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-commodities-why-gold-traders-get-nervous.html | Commodities | By H J Maidenberg | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-congress-to-act-on-cancer-bills-of-special.html | Congress to Act on Cancer Bills Of Special Importance to Jersey | By Edward C Burks Special to The New York Times | TX 19418 | 28586 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-courage-compassion-of-2-slain-officers-recalled-a.html | Courage Compassion of 2 Slain Officers Recalled | By Pranay Gupte | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-curare-trial-marked-by-3way-courtroom-strife.html | Curare Trial Marked by 3Way Courtroom Strife | By David Bird Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-deliverers-in-accord-at-times-and-news-complete.html | DELIVERERSIN ACCORD AT TIMES AND NEWS | By Peter Kihss | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-itinerary-of-state-u-chancellor-12-campuses-down-a.html | Itinerary of State U Chancellor 12 Campuses Down and 52 to Go | By Ari L Goldman | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-koch-hopes-to-keep-other-unions-below-transit-pact.html | Koch Hopes to Keep Other Unions Below Transit Pact | By Lee Dembart | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-maharajahs-shorn-of-power-are-finding-new-roles-in.html | Maharajahs Shorn of Power Are Finding New Roles in India | By William Borders Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-oil-glut-is-created-by-alaska-pipeline-west-coast.html | OIL GLUT IS CREATED BY ALASKA PIPELINE | By Steven Rattner Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-proposed-new-parole-board-rules-held-widening.html | Proposed New Parole Board Rules Held Widening Chairmans Power | By Martin Waldron Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-reformdemocrat-meeting-called-surprise-essex.html | Reformdemocrat Meeting Called Surprise | By Joseph F Sullivan Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-revolution-in-south-blacks-at-the-polls-and-in.html | Revolution in South Blacks at the Polls and in Office | By Howell Raines | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-two-policemen-and-gunman-killed-suspect-shot-on.html | Two Policemen and Gunman Killed Suspect Shot on Brooklyn Street | By John Kifner | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-united-way-accused-of-monopoly-in-fight-over.html | United Way Accused of Monopoly In Fight Over Charitable Funds | By Robert Lindsey Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/new-jersey-pages-vance-urges-carter-to-seek-ban-on-making-nuclear.html | Vance Urges Carter to Seek Ban On Making Nuclear Arms Material | By Richard Burt Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/oil-glut-is-created-by-alaska-pipeline-west-coast-cant-absorb.html | OIL GLUT IS CREATED BY ALASKA PIPELINE | By Steven Rattner Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/opera-beverly-sills-as-merry-widow-new-to-new-york.html | Opera Beverly Sills As Merry Widow | By Harold C Schonberg | TX 19418 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/opera-lullys-alceste-given-us-premiere.html | Opera Lullys Akeste Given U S Premiere | By Donal Henahan Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/outdoors-canoeings-allure.html | Outdoors Canoeings Allure | By Nelson Bryant | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/pitchers-health-is-crucial-outlook-powerful-yanks.html | Pitchers Health Is Crucial | By Murray Crass | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/playoffbound-knicks-win-hawks-jazz-vie-for-spot-shooting-drought.html | PlayoffBound Knicks Win | By Sam GoldaperSpecial to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/pop-love-of-life-band.html | Pop Love of Life Band | By John Rockwell | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/question-box.html | Question Box | Leonard Koppett | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/rangers-crushed-by-bruins-8-to-3-esposito-still-confident-bruins.html | Rangers Crushed By Bruins 8 to 3 | By Robin Herman Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/rate-and-trade-data-spur-debate-on-fed-speculation-about-monetary.html | RATE AND TRADE DATA SPUR DEBATE ON FED | By John H Allan | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/recalling-the-past-after-5-decades-on-a-switchboard.html | Recalling the Past After 5 Decades On a Switchboard | By Virginia Lee Warren | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/reporters-notebook-amy-makes-air-force-one-more-like-home.html | Reporters Notebook Amy Makes Air Force One More Like Home | By Terence Smith Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/revolution-in-south-blacks-at-the-polls-and-in-office-the-legacy-of.html | Revolution in South Blacks at the Polls and in Office | By Howell Raines | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/rock-bootsy-and-the-rubber-band.html | Rock Bootsy and the Rubber Band | By Robert Palmer | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/rock-the-good-rats.html | Rock The Good Rats | Robert Palmer | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/romance-of-the-rails.html | Romance of the Rails | By Mary J Head | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/sinatra-draws-800-to-the-waldorf-to-erase-careys-campaign-debt-a.html | Sinatra Draws 800 to the Waldorf To Erase Careys Campaign Debt | By Maurice Carroll | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/snooping-and-sniping-essay.html | Snooping and Sniping | By William Safire | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/soccer-fans-revel-in-a-bigtime-atmosphere-private-boxes-for.html | Soccer Fans Revel in a BigTime Atmosphere | By James Tuite Special to The New York Times | TX 19418 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/sporting-gear-nautical-solar-power-protective-pouch-aerial-archery.html | Sporting Gear | Parton Keese | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/sports-guide-wednesday-shooting-safety-friday-opening-day-fencing.html | Sports Guide | Thomas Rogers | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/sports-world-specials-olympic-contest-that-racquet-tribute.html | Sports World Specials | James Tuite | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/symbolic-fences-a-boon-to-orthodox-jewish-communities-phone-wires.html | Symbolic Fences a Boon to Orthodox Jewish Communities | By George Vecsey | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/tennis-navratilova-wins-goolagong-bows-in-tour-final-her-first.html | Tennis Navratilova Wins | By Leonard Koppett Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/the-halls-of-ivory.html | The Halls of Ivory | By David M Sloan | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/the-hour-of-grace-abroad-at-home.html | The Hour of Grace | By Anthony Lewis | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/the-joy-of-bill-veeck.html | The Joy of Bill Veeck | Roger Kahn | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/tv-portrait-of-rudolf-serkin.html | TV Portrait of Rudolf Serkin | By John J OConnor | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/tv-violence-down-health-study-shows-rate-of-episodes-lessons-of.html | TV Violence Down Health Study Shows | By Douglas E Kneeland Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/two-policemen-and-gunman-killed-suspect-shot-on-brooklyn-street.html | Two Policemen and Gunman Killed Suspect Shot on Brooklyn Street | By John Kifner | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/united-way-accused-of-monopoly-in-fight-over-charitable-funds.html | United Way Accused of Monopoly In Fight Over Charitable Funds | By Robert Lindsey Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/us-court-rules-out-deafness-as-a-bar-to-colleges-nursing-school.html | US Court Rules Out Deafness as a Bar to Colleges Nursing School | By Warren Weaver Jr Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/us-has-delicate-task-to-arm-somalia-and-not-roil-its-neighbors.html | US Has Delicate Task to Arm Somalia and Not Roil Its Neighbors | By Graham Hovey Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/vance-urges-carter-to-seek-ban-on-making-nuclear-arms-material-he.html | Vance Urges Carter to Seek Ban On Making Nuclear Arms Material | By Richard Burt Special to The New York Times | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/violin-zeitlins-recital.html | Violin Zeitlins Recital | Peter G Davis | TX 19418 | 28586 |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/western-pacific-is-stepping-up-drive-toward-diversification.html | Western Pacific Is Stepping Up Drive Toward Diversification | By Winston Williams | TX 19418 | 28586 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/whites-gain-release-from-the-burdens-of-past-racism-news-analysis.html | Whites Gain Release From the Burdens of Past Racism | By John Herbers Special to The New York Times | TX 19418 | 28586 | |
| 4/3/1978 | https://www.nytimes.com/1978/04/03/archives/yanks-blank-orioles-tidrow-stands-out-yankees-box-score-mets-box.html | Yanks Blank Orioles Tidrow Stands Out | By Steve Cady Special to The New York Times | TX 19418 | 28586 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/3-guests-at-eglevsky-ballet.html | 3 Guests at Eglevsky Ballet | By Jack Anderson | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/a-mavericks-guide-to-selfeducation-what-the-book-is-for-comments-on.html | A Mavericks Guide to SelfEducation | By Judyklemesrud | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/a-peaceful-shift-is-seen-by-black-in-south-africa-describes.html | A Peaceful Shift Is Seen by Black In South Africa | By John F Burns Special to The New York Times | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/about-new-york-witness-for-the-prosecution.html | About New York | By Francis X Clines | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/advertising-greys-first-campaign-for-kendall-oil-selling-a-special.html | Advertising | By Philip H Dougherty | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/aide-to-exgm-executive-defends-change-she-made-in-his-insurance.html | Aide to ExGM Executive Defends Change She Made in His Insurance | By Edith Evans Asbury | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/aides-report-carter-bans-neutron-bomb-some-seek-reversal-arms-goals.html | AIDES REPORT CARTER BANS NEUTRON BOMB SOME SEEK REVERSAL | By Richard Burt Special to The New York Times | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/amcs-pact-with-renault-brightens-mood-of-workers-spirits-have-been.html | AMCs Pact With Renault Brightens Mood of Workers | By Reginald Stuart Special to The New York Times | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/an-anatomy-of-fiscal-woes-at-logan-hospital-an-anatomy-of-fiscal.html | An Anatomy of Fiscal Woes At Logan Hospital | By Ralph Blumenthal | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/an-asian-archive-of-dance-opened-benefit-is-planned.html | An Asian Archive Of Dance Opened | By Jennifer Dunning | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/annie-hall-wins-4-academy-awards-political-statement-under-a-50foot.html | Annie Hall Wins 4 AcademyAwards | By Aljean Harmetz Special to The New York Times | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/asphalt-contracts-awarded-after-suit-low-bidders-get-10-million-job.html | ASPHALT CONTRACTS AWARDED AFTER SUIT | By Maurice Carroll | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/assembly-panel-approves-3-bills-amending-rules-for-state-courts.html | Assembly Panel Approves 3 Bills Amending Rules for State Courts | By E J Dionne Jr Special to The New York Times | TX 115229 | 28590 | |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/behind-foreign-aid.html | Behind Foreign Aid | By Peter G Bourne | TX 115229 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/bond-prices-climb-despite-fed-action-central-banks-morning-addition.html | BOND PRICES CLIMB DESPITE FED ACTION | By John H Allan | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/books-of-the-times-the-saint-as-killjoy-masochist-with-humor.html | Books of The Times The Saint as KillJoy | By John Leonard | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/bridge-trying-psychic-opening-bid-may-confuse-your-partner.html | Bridge | By Alan Troscoit | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/bright-and-golden-land-play-of-memories.html | Bright and Golden Land Play of Memories | By Mel Gussow | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/buses-are-added-by-two-companies-in-jersey-strike.html | Buses Are Added By Two Companies In Jersey Strike | By Alfonso A Narvaez | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/california-atomic-power-project-is-in-jeopardy-over-its-financing.html | California Atomic Power Project Is in Jeopardy Over Its Financing | By Gladwin Hill  Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/carter-said-to-plan-tough-statement-soon-on-inflation-move-expected.html | CARTER SAID TO PLAN TOUGH STATEMENT SOON ON INFLATION | By Clyde H Farnsworth Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/court-ruling-could-raise-costs-of-large-classaction-lawsuits-street.html | Court Ruling Could Raise Costs Of Large ClassAction Lawsuits | By Arnold H Lubasch | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/dispute-over-navy-role-termed-biggest-defense-fight-since-1949-most.html | Dispute Over Navy Role Termed Biggest Defense Fight Since 1949 | By Bernard Weinraub Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/donovans-defiance-on-abortion-challenges-anderson-leadership.html | Donovans Defiance on Abortion Challenges Anderson Leadership | By Steven R Weisman Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/european-flight-from-dollar-dollar-rallies-in-new-york.html | European Flight From Dollar | By Paul LewisSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/gains-of-the-presidents-trip-carter-and-aides-are-pleased-at.html | Gains of the Presidents Trip | By Terence Smith Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/hatfield-faces-montanans-angry-over-his-vote-on-panama-pact-nobody.html | Hatfield Faces Montanans Angry Over His Vote on Panama Pact | By Steven V Roberts Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/house-of-commons-on-best-behavior-begins-broadcasts.html | House of Commons On Best Behavior Begins Broadcasts | By Joseph Collins Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/in-milan-the-classic-prevailed-over-the-romantic-a-pair-of.html | In Milan the Classic Prevailed Over the Romantic | By Bernadine Morris Special to The New York Times | TX 115229 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/indonesias-student-protesters-emphasize-their-loyalty-agreement-on.html | Indonesias Student Protesters Emphasize Their Loyalty | By Henry Kamm Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/irony-and-conversion-in-the-nation.html | Irony And Conversion | By Tom Wicker | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/japan-sees-need-for-us-talks-as-dollar-falls-to-a-low-again-japan.html | Japan Sees Need for US Talks As Dollar Falls to a Low Again | By Andrew H Malcolm Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/jawbone-connected-to-the-headbone-observer.html | Jawbone Connected To the Headbone | By Russell Baker | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/johns-hopkins-lacrosse-team-is-strong-on-defense-team-averages-16.html | Johns Hopkins Lacrosse Team Is Strong on Defense | By John A Forbes | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/judge-in-curare-case-turns-down-request-to-disqualify-himself-judge.html | Judge in Curare Case Turns Down Request to Disqualify Himself | By David Bird Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/justices-upset-nuclear-plant-curbs-justices-clear-way-for-nuclear.html | Justices Upset Nuclear Plant Curbs | By Warren Weaver Jr Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/kentucky-breeders-curbed-breeder-group-withdraws-support-us-puts.html | Kentucky Breeders Curbed | By Thomas Rogers | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/koch-in-shift-says-twu-pact-wont-set-pattern-for-others-asserts.html | KOCH IN SHIFT SAYS TWU PACT WONT SET PATTERN FOR OTHERS | By Lee Dembart | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/large-loss-posted-by-chessie-system-nations-largest-coal-carrier.html | LARGE LOSS POSTED BY CHESSIE SYSTEM | By Clare M Reckert | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/levitt-prods-albany-on-localaid-budget-says-impasse-on-medicaid.html | LEVITT PRODS ALBANY ON LOCALAID BUDGET | By Richard J Meislin Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/market-place-why-days-inn-did-not-go-public.html | Market Place | By Robert Metz | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/martin-marietta-and-airco-in-pact-agreement-in-principle-for-merger.html | MARTIN MARIETTA AND AIRCO IN PACT | By Robert J Cole | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/met-planning-for-crowds-at-tut-show-added-costs-cited-now-in-los.html | Met Planning For Crowds At Tut Show | By Edwin McDowell | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/mets-glad-red-sox-are-in-al-eckersleys-debut-mets-happy-the-red-sox.html | Mets Glad Red Sox AreinAL | By Joseph Durso Special to The New York Times | TX 115229 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/montgomery-relaxes-as-racism-recedes-the-talk-of-montgomery.html | Montgomery Relaxes as Racism Recedes | By John Herbers Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/mrs-boglioli-swims-despite-pregnancy-skin-suits-a-problem-a-late.html | Mrs Boglioli Swims Despite Pregnancy | By Neil Amour | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/nba-entering-its-final-week-with-playoff-matchups-unclear-portland.html | NBA Entering Its Final Week With Playoff Matchups Unclear | By Sam Goldaper | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-con-edison-electricity-rates-posted-by-psc-to-vary-in-summer.html | New Con Edison Electricity Rates Posted By PSC to Vary in Summer and Winter | By Wolfgang Saxon | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-about-new-york-witness-for-the-prosecution.html | About Newyork | By Francis X Clines | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-accord-could-allow-may-casino-opening-resorts.html | ACCORD COULD ALLOW MAY CASINO OPENING | By Martin WaldronSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-aides-report-carter-bans-neutron-bomb-some-seek.html | AIDES REPORT CARTER BANS NEUTRON BOMB SOME SEEK REVERSAL | By Richard BurtSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-an-anatomy-of-fiscal-woes-at-logan-hospital-an.html | An Anatomy of Fiscal Woes At Logan Hospital | By Ralph Blumenthal | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-judge-in-curare-case-turns-down-request-to.html | Judge in Curare Case Turns Down Request to Disqualify Himself | By David BirdSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-justices-upset-nuclear-plant-curbs-justices-clear.html | Justices Upset Nuclear Plant Curbs | By Warren Weaver JrSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-koch-in-shift-says-twu-pact-wont-set-pattern-for.html | KOCH IN SHIFT SAYS TWU PACT WONT SET PATTERN FOR OTHERS | By Lee Dembart | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-municipal-unions-to-resume-bargaining-today-in-the.html | Municipal Unions to Resume Bargaining Today | By Damon Stetson | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-new-york-state-willing-to-ease-truck-ban-on-9w.html | New York State Willing to Ease Truck Ban on 9W | By Robert Hanley | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-parcel-room-lost-found-grand-central-finds.html | Parcel Room Lost   Found Grand Central Finds Treasure And Trash Left By Commuters What Was In the Bag False Teeth and Crutches Systematized Cartons Commuter Goes Hungry | By Matthew L Wald | TX 115229 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-park-tells-hearing-of-850000-in-gifts-says-he-gave.html | PARK TELLS HEARING OF 850000 IN GIFTS | By Richard HalloranSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-president-cautions-the-south-africans-ends-4nation.html | President Cautions The South Africans Ends 4Nation Trip | By John DarntonSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-saturday-reviews-new-owners-taking-over-with-april.html | Saturday Reviews New Owners Taking Over With April 15 Issue | By Herbert Mitgang | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-suspects-in-killing-of-2-policemen-were-indicted.html | Suspects in Killing of 2 Policemen Were Indicted in Attica Murders | By John Kifner | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-two-companies-are-adding-buses-to-help-20000.html | Two Companies Are Adding Buses To Help 20000 Riders in Strike | By Alfonso A Narvaez | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-unrest-spurs-new-canadian-investment-in-florida.html | Unrest Spurs New Canadian Investment in Florida | By Jon NordheimerSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-us-civilrights-indictment-filed-against-officer.html | US CivilRights Indictment Filed Against Officer Acquitted in Killing | By Max H Seigel | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-us-masstransit-aide-and-busline-head-urge.html | US MassTransit Aide And BusLine Head Urge Restrictions on Car Use | By Walter H WaggonerSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-white-house-would-allot-oil-levy-to-offset-social.html | White House Would Allot Oil Levy To Offset Social Security Tax Cut | By Edward CowanSpecial to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/new-jersey-pages-workers-of-struck-si-rapid-transit-ask-higher-pay.html | Workers of Struck SI Rapid Transit Ask Higher Pay | By Pranay Ciupte | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/nursing-home-strike-is-threatened-today-president-of-union-says-it.html | NURSING HOME STRIKE IS THREATENED TODAY | By Gregory Jaynes | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/one-refugees-story-hope-turns-to-ashes-palestinian-presence-denied.html | One Refugees Story Hope Turns to Ashes | By Marvine Howe Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/opera-mets-don-giovanni-several-key-roles-are-in-the-hands-of.html | Opera Mets Don Giovanni | By Donal Henahan | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/opera-society-offers-mose-early-rossini.html | Opera Society Offers Mose Early Rossini | By Peter G Davis | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/pace-gallery-will-sell-rothkos-art.html | Pace Gallery Will Sell Rothkos Art | By Grace Glueck | TX 115229 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/pan-am-near-choice-of-a-widebody-jet-lockheeds-plane-seems.html | PAN AM NEAR CHOICE OF A WIDEBODY JET | By Richard Witkin | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/parcel-room-lost-found-grand-central-finds-treasure-and-trash-left.html | Parcel Room Lost Found Grand Central Finds Treasure And Trash Left By Commuters What Was in the Bag False Teeth and Crutches Systematized Cartons Commuter Goes Hungry | By Matthew L Wald | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/park-tells-hearing-of-850000-in-gifts-says-he-gave-gallagher-221000.html | PARK TELLS HEARING OF 850000 IN GIFTS | By Richard Halloran Special To The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/park-testimony-a-study-in-green-brings-his-own-glass.html | Park Testimony A Study in Green | By Linda Charlton  Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/president-cautions-the-south-africans-ends-4nation-trip-stopover-is.html | President Cautions The South Africans Ends 4Nation Trip | By John Darnton Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/princess-margarets-way-of-life-provokes-protests-trip-called.html | Princess Margarets Way of Life Provokes Protests | By R W Apple Jr Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/ray-noble-71-dies-popular-composer-british-jazzorchestra-leader.html | RAY NOBLE 71 DIES POPULAR COMPOSER | By John S Wilson | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/russians-see-longer-space-trips-after-tests-on-2-who-set-record.html | Russians See Longer Space Trips After Tests on 2 Who Set Record | By David K Shipler Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/saturday-reviews-new-owners-taking-over-with-april-15-issue-medical.html | Saturday Reviews New Owners Taking Over With April 15 Issue | By Herbert Mitgang | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/should-nba-legalize-the-zone-the-background-for-zone-defense.html | Issue and Debate Should NBA Legalize the Zone The Background For Zone Defense Against Zone Defense Prospects | By Leonard Koppett | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/so-long-so-long-bronx.html | So Long So Long Bronx | By Joe Ferullo | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/soybeans-tumble-30cent-limit-burnss-gold-sale-plan-a-factor.html | Soybeans Tumble 30Cent Limit Burnss Gold Sale Plan a Factor | By Elizabeth M Fowler | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/steinbrenner-at-peace-with-racing-manager-the-horse-cant-field.html | Steinbrenner at Peace With Racing Manager | By Steve Cady special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/stock-prices-decline-amid-anxiety-over-inflation-and-interest-rates.html | Stock Prices Decline Amid Anxiety Over Inflation and Interest Rates | By Vartanig G Vartan | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/suspects-in-killing-of-2-policemen-were-indicted-in-attica-murders.html | Suspects in Killing of 2 Policemen Were Indicted in Attica Murders | By John Kifner | TX 115229 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/taxes-accounting-blowing-the-whistle-for-the-irs-taxes-blowing.html | Taxes | By Deborah Rankin | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/tv-networks-announce-casts-for-some-of-next-falls-series.html | TV Networks Announce Casts For Some of Next Falls Series | By Richard F Shepard | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/unions-say-they-will-insist-on-matching-twu-pact-membership-to-vote.html | Unions Say They Will Insist on Matching TWU Pact | By Damon Stetson | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/unrest-spurs-new-canadian-investment-in-florida-political-and.html | Unrest Spurs New Canadian Investment in Florida | By Jon Nordheimer Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/us-indicts-officer-acquitted-in-slaying-us-civilrights-indictment.html | US Indicts Officer Acquitted in Slaying | By Max H Seigel | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/us-steel-to-trim-price-rise-of-1050-possibly-to-550-a-victory-for-a.html | US STEEL TO TRIM PRICE RISE OF 1050 POSSIBLY TO 550 | By Agis Salpukas | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/white-house-would-allot-oil-levy-to-offset-social-security-tax-cut.html | White House Would Allot Oil Levy To Offset Social Security Tax Cut | By Edward Cowan Special to The New York Times | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/workers-of-struck-si-rapid-transit-ask-higher-pay-transit-authority.html | Workers of Struck SI Rapid Transit Ask Higher Pay | By Pranay Gupte | TX 115229 | 28590 |
| 4/4/1978 | https://www.nytimes.com/1978/04/04/archives/yale-university-band-recreates-a-concert-by-john-philip-sousa.html | YaleUniversity Band Recreates A Concert by John Philip Sousa | By Harold C Schonberg | TX 115229 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/2-books-and-article-revive-dispute-on-hisss-guilt-criticizes.html | 2 Books and Article Revive Dispute on Hisss Guilt | By Herbert Mitgang | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/es/2-in-chile-said-to-deny-slaying-link.html | 2 in Chile Said to Deny Slaying Link | By Juan de OnisSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/60minute-gourmet-omelette-paysanne-a-flat-potato-and-ham-omelet-an.html | 60Minute Gourmet | By Pierre Franey | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/84-pursue-a-dream-of-giant-glory-he-wanted-his-chance-84-pursue-a.html | 84 Pursue A Dream of Giant Glory | By Michael Katz Special to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/es/a-family-thats-knit-together.html | A Family Thats Knit Together | By Bernadine Morris | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/a-saga-from-london-the-solid-marble-swimming-pool-foreign-affairs.html | A Saga From London The Solid Marble Swimming Pool | By Andrew Knight | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/a-southern-menace-thats-fit-to-eat-mulled-cider-vegetable-sauce.html | A Southern Menace Thats Fit to Eat | By B Drummond Ayres | TX 31315 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/about-real-estate-new-industrial-plant-for-southeast-bronx.html | About Real Estate | By Alan S Oser | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/advertising-parents-magazine-finds-a-buyer-soccer-broadcasts.html | Advertising | By Philip H Dougherty | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/albany-senate-votes-abortion-bar-responsibility-is-cited-a-way-out.html | Albany Senate Votes Abortion Bar | By Richard J Meislin | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/amid-new-shooting-un-consults-on-lebanon-role-a-highly-political.html | Amid New Shooting UNConsults on Lebanon Role | By Marvine HoweSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/art-satisfies-crowd.html | Art Satisfies Crowd | By Polly Ullrich | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/badillo-in-command-of-project-in-bronx-he-will-supervise-and.html | BADILLO IN COMMAND OF PROJECT IN BRONX | BY Maurice Carroll | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/bats-silent-mets-lose-in-finale-foul-lines-shortened.html | Bats Silent Mets Lose In Finale | By Joseph Durso Special to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/bridge-experts-team-with-novices-in-a-rare-tournament-event.html | Bridge | By Alan Truscott | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/british-asian-bank-agrees-to-buy-51-of-marine-midland-new-stock.html | BRITISH ASIAN BANK AGREES TO BUY 51 OF MARINE MIDLAND | By Mario A Milletti | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/careers-the-environment-and-opportunity-income-at-the-top.html | Careers | By Elizabeth M Fowler | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/carey-defends-pardon-of-suspect-charged-in-killing-of-2-policemen.html | Carey Defends Pardon of Suspect Charged in Killing of 2 Policemen | By Edith Evans Asbury | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/carey-to-seek-to-channel-us-aid-through-local-long-island-board.html | Carey to Seek to Channel US Aid Through Local Long Island Board | By Pranay Gupte | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/carter-is-reported-reconsidering-a-ban-on-the-neutron-bomb-aides.html | CARTER IS REPORTED RECONSIDERING A BAN ON THE NEUTRON BOMB | By Richard BurtSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/chicagoan-denies-any-war-crime-although-11-witnesses-accuse-him-one.html | Chicagoan Denies Any War Crime Although 11 Witnesses Accuse Him | By Douglas E Kneeland Special to The New York | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/city-to-get-state-aid-for-sports-bill-not-yet-signed-sees-a.html | City to Get State Aid For Sports | By Neil Amdur | TX 31315 | 28590 |

| | | | | |
|---|---|---|---|---|
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-city-unions-reject-610-million-offer-ask-for-14-billion-carey-backs.html | CITY UNIONS REJECT 610 MILLION OFFER ASK FOR 14 BILLION | By Damon Stetson | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-conferees-vote-bill-that-may-increase-food-prices-by-3-measure.html | Conferees Vote Bill That May Increase Food Prices by 3 | By Seth S KingSpecial To The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-crop-planting-delays-disrupt-fertilizer-industry-delays-in-planting.html | Crop Planting Delays Disrupt Fertilizer Industry | By H J Maidenberg | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-dance-presenting-7-choreographers.html | Dance Presenting 7 Choreographers Wing compositions Alter Ego examined dreams of glory at some length It was most notable for the ingenious ways in which Mr Peters used pairs of dancers particularly in a scene in which Carl Gill and Mr Sawyer were Mirror images of each other Who Are the Good Guys proved to be a saccharine saga about clowns menaced by ogres who had apparently studied modern dance contractions Why they were menaced and why things eventually ended well remained unclear | By Jack Anderson | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-dollars-gain-lifts-dow-by-433-amex-index-highest-since-start-rose.html | Dollars Gain Lifts Dow by 433 Amex Index Highest Since Start | By Vartanig G Vartan | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-drugstore-boycott-squeezing-medicaid-state-official-sees-poor-areas.html | DRUGSTORE BOYCOTT SQUEEZING MEDICAID | By Laurie Johnston | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-elizabeth-davids-revolution-in-bread-elizabeth-davids-revolution-in.html | Elizabeth Davids Revolution in Bread | By B H Fussell | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-flaubert-on-fashion.html | Flaubert on Fashion | By Francis Steegmuller | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-foreign-tourists-seek-us-bargains-rise-of-the-yen-business-in-las.html | Foreign Tourists Seek US Barains | By Robert Lindsey Special to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-france-gets-rare-peek-at-discontent-in-communist-ranks-lastminute-a.html | France Gets Rare Peek at Discontent in Communist Ranks | By Jonathan KandellSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-harlems-troubled-logan-hospital-gets-60-more-days-to-reorganize.html | Harlems Troubled Logan Hospital Gets 60 More Days to Reorganize | By Arnold H Lubasch | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives-he-was-obsessed-with-james-dean.html | He Was Obsessed With James Dean | By Janet Maslin | TX 31315 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/house-rejects-a-white-house-bill-fixing-staff-size-and-salary-scale.html | House Rejects a White House Bill Fixing Staff Size and Salary Scale | By Adam Clymer Special to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/islanders-and-flyers-play-to-33-deadlock-a-50footer-by-bourne-a.html | Islanders and Flyers Play to 33 Deadlock | By Parton Keese Special to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/jazz-george-russell.html | Jazz George Russell | By John S Wilson | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/jews-in-america-now-worried-by-both-us-and-israeli-policies-america.html | Jews in America Now Worried By Both US and Israeli Policies | By Linda CharltonSpecial to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/jones-of-air-force-to-head-joint-chiefs-president-tells.html | JONES OF AIR FORCE TO HEAD JOINT CHIEFS | By Bernard Weinraub Special to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/knicks-fall-to-hawks-by-105101-knicks-miss-their-chances-hawks.html | Knicks Fall To Hawks By 105101 | By Sam Goldaper | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/legislators-resist-plan-on-power-pool-consortium-favored-by-7.html | LEGISLATORS RESIST PLAN ON POWER POOL | By E J Dionne Jr Special to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/lockheed-wins-pan-am-order-for-12-jets-worth-500-million-replacing.html | Lockheed Wins Pan Am Order For 12 Jets Worth 500 Million | By Richard Witkin | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/man-suspected-of-three-killings-and-50-robberies-held-in-bronx.html | Man Suspected of Three Killings And 50 Robberies Held in Bronx | By Lesley Oelsner | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/market-place-secondary-stocks-give-better-picture.html | Market Place | By Robert Metz | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/miller-projecting-65-to-7-inflation-higher-than-carter-fed-chief.html | MILLER PROJECTING 69 TO 7 INFLATION HIGHER THAN CARTER | By Clyde H FARNSWORTHSpecial to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/mr-carters-fullcourt-press-washington.html | Mr Carters FullCourt Press | By James Reston | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/music-zamir-chorale.html | Music Zamir Chorale | By Joseph Horowitz | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/neutron-policy-and-diplomacy-administration-facing-difficult.html | Neutron Poll And Diplomacy | By Bernard GwertzmanSpecial to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-air-fare-cuts-forecast-as-cab-nears-vote-on-plan-top-priority.html | New Air Fare Cuts Forecast as C A B Nears Vote on Plan | By Winston Williams | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-at-the-market-pasta-and-wild-rice.html | New at the Market Pasta and Wild Rice | By Mimi Sheraton | TX 31315 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-birds-in-the-ramble-help-prove-a-point-its-spring.html | Birds in the Ramble Help Prove a Point Its Spring | By Bayard Webster | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-carter-is-reported-reconsidering-a-ban-on-the.html | CARTER IS REPORTED RECONSIDERING A BAN ON THE NEUTRON BOMB | By Richard Burt | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-city-unions-reject-610-million-offer-ask-for-14.html | CITY UNIONS REJECT 610 MILLION OFFER ASK FOR 14 BILLION | By Damon Stetson | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-conferees-vote-bill-that-may-increase-food-prices.html | Conferees Vote Bill That May Increase Food Prices by 3 | By Seth S King | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-evidence-at-hospital-disappeared-witness-testifies.html | Evidence at Hospital Disappeared Witness Testifies at Curare Trial | By David Bird | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-jews-in-america-now-worried-by-both-us-and-israeli.html | Jews in America Now Worried By Both US and Israeli Policies American Jews No Longer Seeming Predictable and Cohesive Assail U S and Israel Some Say Both Are Wrong Issue of Flexibility Dual Criticism Is Used Does US Press Israel Views on Palestinians The Leadership and the Community On Fear of a Split in US Jews Ouestioning vs Betrayal | By Linda Charlton Special to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-lockheed-wins-pan-am-order-for-12-jets-worth-500.html | Lockheed Wins Pan Am Order For 12 Jets Worth 500 Million | By Richard Witkin | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-lordi-plans-to-ease-rules-to-open-first-casino.html | Lordi Plans to Ease Rules to Open First Casino Before Memorial Day | By Donald Janson | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-neutron-policy-and-diplomacy-administration-facing.html | Neutron Policy And Diplomacy | By Bernard Gwertzman Special to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-new-york-ban-on-nuclear-wastes-is-said-to-be.html | New York Ban on Nuclear Wastes Is Said to Be Accepted by US | By Matthew L Wald Special to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-nursing-home-strike-affects-18000-aged-about-a.html | NURSING HOME STRIKE AFFECTS 18000 AGED | By Gregory Jaynes | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-rutherford-officials-learn-of-12th-case-of-cancer.html | Rutherford Officials Learn of 12th Case of Cancer Local Health Aide Begins Testing for Carcinogens | By Robert Hanley | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-spinks-wont-take-count-by-wbc-sitting-down-hell.html | SpinksWon tTakeCount ByWBC Sitting Down | By Al Harvin | TX 31315 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-states-safety-plan-is-fought-by-conrail-line.html | STATES SAFETY PLAN IS FOUGHT BY CONRAIL | By Walter H Waggoner | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-the-man-who-is-said-to-read-carters-mind-knows-the.html | The Man Who Is Said to Read Carters Mind | By Martin Tolchin | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-trenton-topics-state-economy-rose-in-late-77.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-tuition-at-some-private-colleges-to-exceed-5000.html | Tuition at Some Private Colleges To Exceed 5000 for First Time | By Gene I Maeroff | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-jersey-pages-us-gave-a-hint-to-bonn-of-shift-in-policy-on-bomb.html | US Gave a Hint To Bonn In Policy on Bomb | By John Vinocur | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-moro-letter-pleads-for-exchange-of-prisoners-untenable.html | New Moro Letter Pleads for Exchange of Prisoners | By Henry TannerSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/new-york-ban-on-nuclear-wastes-is-said-to-be-accepted-by-us-new.html | New York Ban on Nuclear Wastes Is Said to Be Accepted by US | By Matthew L Wald Special to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/nfl-policy-on-blackouts-to-continue-outoftown-tv-limited.html | NFL Policy On Blackouts To Continue | By William N Wallace | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/nursing-home-strike-affects-18000-aged-about-a-third-of-patients.html | NURSING HOME STRIKE AFFECTS 18000 AGED | By Gregory Jaynes | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/opera-new-met-cast-offers-don-giovanni.html | Opera New Met Cast Offers Don Giovanni | By Donal Henahan | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/play-chekhovs-tatyana-repina.html | Play Chekhovs Tatyana Repina | By Richard Eder | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/pop-eric-clapton-rocks-with-the-blues.html | Pop Eric Clapton Rocks With the Blues | By John Rockwell | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/post-sets-deadline-on-guild-agreement-calls-for-a-settlement-by.html | POST SETS DEADLINE ON GUILD AGREEMENT | By Peter Miss | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/pretzels-humble-delights-homemade-pretzels.html | Pretzels Humble Delights | By Mimi Sheraton | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/rapidtransit-strike-in-second-day-on-si-court-ruling-awaited-on.html | RAPIDTRANSIT STRIKE IN SECOND DAY ON SI | By Judith Cummings | TX 31315 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/relatives-volunteer-to-assist-aged-in-struck-nursing-homes-no-place.html | Relatives Volunteer to Assist Aged in Struck Nursing Homes | By Dena Kleiman | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/sacred-music-society-sings-a-rare-rossini.html | Sacred Music Society Sings a Rare Rossini | By Peter G Davis | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/sales-of-new-cars-were-down-by-139-for-10day-period-4-makers-sold.html | SALES OF NEW CARS WERE DOWN BYI39 FOR 10DAY PERIOD | By Reginald StuartSpecial to The New York Times | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/saps-flowing-upstate-maple-ice-cream.html | Saps Flowing Upstate | By Patricia Wells | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/school-control-returned-to-trustee.html | School Control Returned to Trustee | By Ari L Goldman | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/spinks-wont-take-count-by-wbc-sitting-down.html | SpinksWon t TakeCount By WBC Sitting Down | By Al Harvin | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/stage-former-slaves-remember-in-do-lord.html | Stage Former Slaves Remember Do Lord | BY Mel Gussow | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/studying-the-woes-of-working-nights-the-woes-of-working-nights-what.html | Studying the Woes Of Working Nights | By Leslie Bemeits | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/technology-ways-to-overcome-a-chromium-embargo-technology-ways-to.html | Technology | BY Victor K McELHENY | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/the-greening-of-shea-stadium-paddys-day-start-greening-of-shea.html | The Greening of Shea Stadium | By Frank J Prial | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/the-man-who-is-said-to-read-carters-mind-knows-the-presidents-mind.html | The Man Who Is Said to Read Carters Mind | By Martin Tolchin Special to The New York Thee | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/the-news-from-all-the-northern-cities-is-to-understate-it-grim-the.html | The News From All the Northern Cities Is To Understate It Grim | By James Baldwin | TX 31315 | 28590 | |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/the-ubiquitous-cuisine-of-japan-the-cuisine-of-japan-kushiyaki.html | THE Ubiquitous Cuisine Of Japan The Cuisine Of Japan  Kushiyaki Broiled foods on skewers Squid Salad With Karashi Su Miso Hot Mustard Sushi Rice Dashi or soup stock Miso Soup With Mama Mushrooms and Tofu Namekojiru Chirashi Zushi How to Serve Warm Sake Assorted Side Dishes or Pickles Oden Sanbaizu Sauce Rani Kiyuri Ikon | By Craig Claiborne | TX 31315 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/tongsun-park-denies-oneill-sought-funds-speaker-terms-korean.html | TONGSUN PARK DENIES ONEILL SOUGHT FUNDS | By Richard HalloranSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/tuition-at-some-private-colleges-to-exceed-5000-for-first-time.html | Tuition at Some Private Colleges To Exceed 5000 for First Time | By Gene I Maeroff | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/tv-handicapped-parents.html | TV Handicapped Parents | By Tom Buckley | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/tv-oscar-awards-back-in-old-form.html | TV Oscar Awards Back in Old Form | By John J OCONNOR | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/two-candidates-enter-contests-for-attorney-general-two-others-are.html | Two Candidates Enter Contests for Attorney General | By Frank Lynn | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/us-gave-a-hint-to-bonn-of-shift-in-policy-on-bomb-a-feeling-of.html | US Gave a Hint To Bonn Of Shift In Policy on Bomb | By John VinocurSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/us-military-dismayed-at-the-neutron-bomb-report-no-signs-of.html | US Military Dismayed at the Neutron Bomb Report | By Drew MiddletonSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/us-urges-railroads-to-speed-up-program-to-avert-chemical-spills.html | US Urges Railroads to Speed Up Program to Avert Chemical Spills | By Ernest HolsendolphSpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/utility-bond-yields-highest-in-2-years-long-island-lighting-company.html | UTILITY BOND YIELDS HIGHEST IN 2 YEARS | By John H Allan | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/vance-plans-to-visit-nkomo-and-mugabe-talks-with-rhodesian.html | VANCE PLANS TO VISIT NKOMO AND MUGABE | By Graham HoveySpecial to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/witness-in-curare-trial-says-evidence-disappeared-defense-questions.html | Witness in Curare Trial Says Evidence Disappeared | By David Bird Special to The New York Times | TX 31315 | 28590 |
| 4/5/1978 | https://www.nytimes.com/1978/04/05/archives/yanks-end-spring-training-on-a-victorious-31-note-beattle-narron-go.html | Yanks End Spring Training On a Victorious 31 Note | By Steve Cady Special to The New York Times | TX 31315 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/5500-at-funeral-of-slain-officer-all-in-the-same-situation.html | All in the Same Situation | By Carey Winfrey | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/8-doctors-indicted-in-medicaid-fraud-morgenthau-charges-a.html | 8 DOCTORS INDICTED IN MEDICAID FRAUD | By Leslie Maitland | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/a-death-described-in-curare-case.html | A Death Described in Curare Case | By David Bird Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/a-fractious-battle-ends-in-albany-with-election-of-2-new-regents.html | A Fractious Battle Ends in Albany With Election of 2 New Regents | By E J Dionne Jr Special to The New York Times | TX 115227 | 28590 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/a-new-french-cabinet-is-named-with-few-changes-new-government.html | A New French Cabinet Is Named With Few Changes | By Jonathan Kandell Special to The New York Times | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/about-new-york-pedal-west-young-man.html | About Newyork | By Francis X Clines | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/adm-john-sides-dies-led-fleet-in-pacific-suffers-heart-attack-on-a.html | ADR JOHN SIDES DIES LED FLEET IN PACIFIC | By Barbara Campbell | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/advertising-an-upbeat-voice-in-magazine-consulting-buses-vs.html | Advertising | By Philip H Dougherty | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/anker-reinstates-the-queens-board-he-suspended-in-the-dispute-over.html | Anker Reinstates the Queens Board He Suspended In the Dispute Over Collection of School Racial Data | By Ari L Goldman | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/approval-of-budget-is-voted-in-albany-medicaid-abortion-ban-is.html | APPROVAL OF BUDGET IS VOTED IN ALBANY | By Richard J Meislin Special to The New York Times | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/astronomers-find-cosmic-blowtorch-it-is-750000-lightyears-long.html | ASTRONOMERS FIND COSMIC BLOWTORCH | By Walter Sullivan | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/backgammon-to-hit-and-hold-or-to-hold-and-be-hit.html | Backgammon | By Paul Magriel | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/ballet-joffrey-opens-its-season-the-program.html | Ballet Joffrey Opens Its Season | By Anna Kisselgoff | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/bell-asks-high-court-aid-in-appealing-informer-case-calls-it.html | Bell Asks High Court Aid in Appealing Informer Case | By Anthony Marro Special to The New York Times | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/bid-to-end-arms-ban-on-turks-faces-fight-greeces-backers-in.html | BID TO END ARMS BAN ON TURKS FACES FIGHT | By Bernard Gwertzman Special to The New York Times | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/bonn-says-allied-alarm-caused-carter-weapon-shift-nato-commander-no.html | Bonn Says Allied Alarm Caused Carter Weapon Shift | By John Vinocur Special to The New York Times | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/books-of-the-times-to-paris-with-bourbon-potent-source-of-letters.html | Books of TheTimes | By John Leonard | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/brechts-galileo-by-a-new-troupe-scientific-conscience.html | Brechts Galileo By a New Troupe | By Richard Eder | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/bridge-staten-island-has-organized-its-first-major-tournament-a.html | Bridge | By Alan Trusco1t | TX 115227 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/briton-rebukes-moscow-on-africa.html | Briton RebukesMoscow on Africa | By Rw Apple Jr Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/brookhaven-lab-opposing-decision-on-nuclear-waste.html | Brookhaven Lab Opposing Decision On Nuclear Waste | By Irvin Molotsky Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/candice-bergen-signs-for-olivers-story-to-cost-6-million-focus-of.html | Candice Bergen Signs For Olivers Story | By Aljean Harmetz | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/carter-plans-speech-next-week-on-inflation-dollar-and-energy.html | Carter Plans Speech Next Week On Inflation Dollar and Energy | By Terence Smith Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/catholic-bishops-in-latin-america-wage-bitter-struggle-over-churchs.html | Catholic Bishops in Latin America Wage Bitter Struggle Over Churchs Leftist Trend | By Alan Riding Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/cbs-buys-gone-with-the-wind-for-tv-for-35-million-seventh-on-rental.html | CBS Buys Gone With the Wind for TV for 35 Million | By Richard F Shepard | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/chile-pledges-cooperation-with-us-inquiry-into-leteliers-slaying.html | Chile Pledges Cooperation With US Inquiry Into Leteliers Slaying | By Juan de Onis Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/concert-a-mirror.html | Concert A Mirror | By Donal Henahan | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/congressmen-find-people-worried-by-inflation-social-security-tax-a.html | congressmen Find People Worried by Inflation | By Steven V Roberts Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/crafts-fair-celebrating-97th-birthday-of-indian-potter.html | Crafts Fair Celebrating 97th Birthday of Indian Potter | By Roslyn Siegel | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/cunningham-to-quit-in-may-as-chairman-of-bronx-democrats-the.html | Cunningham to Quit In May as Chairman Of Bronx Democrats | By Frank Lynn | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/curtisswright-if-victor-on-proxy-to-offer-40-a-share-at-kennecott.html | CurtissWright if Victor on Proxy To Offer 40 a Share at Kennecott | By Robert J Cole | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/democrats-in-house-back-efforts-to-cut-social-security-tax-move.html | DEMOCRATS IN HOUSE BACK EFFORTS TO CUT SOCIAL SECURITY TAX | By Edward Cowan Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/excia-directors-urge-senate-panel-to-protect-secrets-and-agents.html | ExCIA Directors Urge Senate Panel to Protect Secrets and Agents | By Nicholas M Horrock Special to The New Yank Thee | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/family-money-saving-fraternally-fraternal-groups-are-a-major-source.html | Family Money Saving Fraternally | By Richard Phalon | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/fate-of-moro-choices-bleak-italys-party-leaders-face-painful.html | Fate of Moro Choices Bleak | By Henry Tanner Special to The New York Times | TX 115227 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/foreign-correspondent-back-and-has-a-nice-day-sunday-closing-in.html | Foreign Correspondent Back And Has a Nice Day | By Paul Hofmann | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/gardening-for-blueberries-sun-water-and-acid-soil.html | GARDENING | By Richard Langer | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/general-named-head-of-chiefs-david-charles-jones-man-in-the-news.html | General Named Head of Chiefs | By Bernard Weinraub Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/he-never-answered-abroad-at-home.html | He Never Answered | By Anthony Lewis | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/importedcar-sales-for-march-increased-by-25-toyota-and-datsun-top.html | ImportedCar Sales for March Increased by 25 | By Reginald Stuart Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/in-a-town-with-47-voters-elections-are-family-feuds-family-leverage.html | In a Town With 47 Voters Elections Are Family Feuds | By Molly Ivins Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/in-search-of-a-compliment-for-the-modern-woman-to-compliment-a.html | In Search of a Compliment For the Modern Woman | By Anatole Broyard | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/irs-center-girds-for-a-taxing-april-17-developed-to-a-fine-point.html | IRS Center Girds for a Taxing April 17 | By Deborah Rankin Special to The New York Mmes | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/jazz-sims-and-quartet.html | Jazz Sims and Quartet | BY John S Wilson | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/john-dewey-pupils-rave-over-fastfood-school-lunch-a-cooperative.html | John Dewey Pupils Rave Over FastFood School Lunch | By Mimi Sheraton | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/joseph-mcgoldrick-la-guardia-aide-an-instructor-at-columbia-author.html | Joseph McGoldrick La Guardia Aide | By Joseph B Treaster | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/koch-orders-ejection-and-arrest-of-four-sitin-clerics-civil-rights.html | Koch Orders Ejection and Arrest of Four SitIn Clerics | By Maurice Carroll | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/learning-from-a-vintage-design-eames-house-learning-from-a-vintage.html | Learning From a Vintage Design | By Paul Goldberg E R | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/louisianian-contradicts-testimony-of-tongsun-park-no-speculation-on.html | Louisianian Contradicts Testimony of Tongsun Park | By Richard Halloran Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/marine-midland-sees-no-obstacle-to-hongkong-bid.html | Marine Midland Sees No Obstacle to Hongkong Bid | By Mario A Milletti | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/market-place-retail-chains-and-lease-values.html | Market Place | By Robert Metz | TX 115227 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/memories-burn-bright-for-69-miracle-mets-memories-still-burn-bright.html | Memories Burn Bright For 69 Miracle Mets | By Tony Kornheiser | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/mets-fly-home-with-new-hurler-an-auspicious-first-year.html | Mets Fly Home With New Hurler | By Joseph DursoSpecial to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/model-rooms-with-a-touch-of-showbiz.html | Model Rooms With a Touch of ShowBiz | By Ruth Miller Fitzgibbons | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/mother-courage-by-acting-company-brandeis-awards-for-arts-given.html | Mother Courage ByActing Company | By Mel Gussow | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/mrs-mondale-shapes-clay-as-aid-to-arts.html | Mrs Mondale Shapes Clay as Aid to Arts | By Dena Kleiman | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/nairobi-is-barring-its-doors-to-a-pride-of-hungry-lions-escaping.html | Nairobi Is Barring Its Doors To a Prideof Hungry Lions | By John Darnton Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-5500-police-attend-officers-funeral-koch-at-rites.html | 5500 POLICE ATTEND OFFICERS FUNERAL Koch at Rites in Brooklyn Urges Restoration of Death Penalty | By Carey Winfrey | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-anker-reinstates-queens-board-suspended-in.html | Anker Reinstates Queens Board Suspended in RacialData Dispute | BY Ari L Goldman | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-court-refuses-a-strict-curb-on-real-estate-lawyers.html | Court Refuses a Strict Curb on Real Estate Lawyers | By Martin Waldron Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-cunningham-to-quit-in-may-as-chairman-of-bronx.html | Cunningham to Quit In May as Chairman Of Bronx Democrats | By Frank Lynn | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-democrats-in-house-back-efforts-to-cut-social.html | DEMOCRATS IN HOUSE BACK EFFORTS TO CUT SOCIAL SECURITY TAX | By Edward Cowan Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-jersey-city-newark-paterson-to-get-aid-special.html | JERSEY CITY NEWARK PATERSON TO GET AID | By Edward C BurksSpecial to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-john-dewey-pupils-rave-over-fastfood-school-lunch.html | John Dewey Pupils Rave Over FastFood School Lunch | By Mimi Sheraton | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-nurse-testifies-on-death-of-a-patient-in-curare.html | Nurse Testifies on Death of a Patient in Curare Case | By David Bird Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-pressure-from-congress-mounts-to-reverse-ban-on.html | Pressure From Congress Mounts To Reverse Ban on Neutron Bomb | By Richard Burt Special to The New York Times | TX 115227 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-proposed-advertising-guidelines-for-states.html | Proposed Advertising Guidelines For States Dentists Are Eased | By Walter H WaggonerSpecial to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-referendum-of-students-at-rutgers-runs-against.html | Referendum of Students at Rutgers Runs Against Bloustein Retention | By Alfonso A Narvaez Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-south-africa-modifying-apartheid-without-weakening.html | South Africa Modifying Apartheid Without Weakening White Power | By John F BURNS Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-the-trib-citing-a-lack-of-ads-ends-publication.html | The T rib Citing a Lack of Ads Ends Publication After 3 Months | By Deirdre Carmody | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-us-considering-some-gold-sales-to-brace-dollar.html | U S  Considering Some Gold Sales To Brace Dollar | By Clyde H Farnsworth Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-vance-says-israel-may-have-violated-us-armsuse-law.html | VANCE SAYS ISRAEL MAY HAVE VIOLATED US ARMSUSE LAW | By Bernard Gwertzman Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/new-jersey-pages-wyckoff-in-reversal-of-a-zoning-provision-gives.html | Wyckoff in Reversal of a Zoning Provision Gives Approval for Church and Synagogue | By Robert Hanley Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/news-guild-gets-support-in-dispute-with-the-post-newspaper-closings.html | News Guild Gets Support in Dispute With The Post | By Peter Kihss | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/opera-domingo-in-dual-role.html | Opera Domingo in Dual Role | By Peter G Davis | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/optimism-in-middle-west-rises-with-farm-prices-easier-carter-stand.html | Optimism in Middle West Rises With Farm Prices | By William Robbinss Special to The New York Thee | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/powerlessness.html | Powerlessness | By Rosabeth Moss Kanter | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/president-at-stony-brook-to-head-u-of-maryland-in-charge-of-five.html | President at Stony Brook to Head U of Maryland | By Pranay Gupte Special to The New York roles | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/pressure-from-congress-mounts-to-reverse-ban-on-neutron-bomb.html | Pressure From Congress Mounts To Reverse Ban on Neutron Bomb | By Richard Burt Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/rangers-bow-4-to-2-need-point-for-berth-rangers-lose-lead-rangers.html | Rangers Bow 4 to 2 Need Point for Berth | By Deane McGowen | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/rates-on-taxfree-bonds-soar-dallas-issue-to-yield-up-to-56-morgan.html | Rates on TaxFree Bonds Soar Dallas Issue to Yield Up to 5600 | By John H Allan | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/recital-ruth-laredo.html | Recital Ruth Laredo | By Allen Hughes | TX 115227 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/sales-of-citys-major-stores-climbed-71-in-march-merchants-cite.html | Sales of Citys Major Stores Climbed 71 in March | By Isadore Barmash | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/sivebacks-by-unions-possible-city-says-paterson-asserts-principle.html | SIVEBACKS BY UNIONS POSSIBLE CITY SAYS | By Jerry Flint | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/south-africa-modifying-apartheid-without-weakening-white-power.html | South Africa Modifying Apartheid Without Weakening White Power | By John F BURNS Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/splashes-of-color-by-the-yard-art-by-the-yard.html | Splashes Of Color By the Yard | By Patricia Corbin | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/state-urges-removal-of-patients-during-the-nursinghome-strike.html | State Urges Removal of Patients During the NursingHome Strike | By Laurie Johnston | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/steadier-dollar-aids-stock-rally-dow-up-771-in-heavier-trading.html | Steadier Dollar Aids Stock Rally Dow Up 771 in Heavier Trading | By Vartanig G Vartan | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/study-calls-artificial-turf-a-hazard-senate-unit-is-told-of-injury.html | Study Calls Artificial Turf a Hazard | By Jo Thomas Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/study-finds-japanese-presence-in-city-causes-no-loss-of-jobs.html | Study Finds Japanese Presence In City Causes No Loss of Jobs | By Emerson Chapin | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/tax-fraud-inquiry-on-general-motors-ordered-dismissed-us-court.html | TAX FRAUD INQUIRY ON GENERAL MOTORS ORDERED DISMISSED | By Jeff Gerth | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/the-cello-harrell.html | The Cello Harrell | By Allen Hughes | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/the-tip-tongsun-show-essay.html | The Tip | By William Safire | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/the-trib-citing-a-dearth-of-ads-ceases-publication-after-3-months.html | The Trib Citing a Dearth of Ads Ceases Publication After 3 Months | By Deirdre Carmody | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/tv-a-racial-portrait-of-south-africa.html | TV A Racial Portrait of South Africa | By John J OConnor | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/unified-field-theory.html | Unified Field Theory | By Tim Joseph | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/us-considering-some-cold-sales-to-brace-dollar-burns-joins-in.html | US Considering Some Gold Sales To Brace Dollar | By Clyde Il Farnsworth Special to The New York Times | TX 115227 | 28590 |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archiv es/vance-says-israel-may-have-violated-us-armsuse-law-action-in.html | VANCE SAYS ISRAEL MAY HAVE VIOLATED US ARMSUSE LAW | By Bernard Gwertzman Special to The New York Times | TX 115227 | 28590 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/washington-business-easing-the-curbs-on-pricefixing-suits.html | Washington | By Edward Cowan | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/watson-and-nicklaus-geared-for-masters-wadkins-a-man-to-watch-one.html | Watson and Nicklaus Geared for Masters | By John S Radosta Special to The New York Times | TX 115227 | 28590 | |
| 4/6/1978 | https://www.nytimes.com/1978/04/06/archives/wheat-futures-prices-rise-sharply-on-reports-of-purchases-by-china.html | Wheat Futures Prices Rise Sharply on Reports of Purchases by China | By Elizabeth M Fowler | TX 115227 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/379-billion-sale-of-states-notes-is-going-smoothly-regaining-former.html | 379 Billion Sale Of States Notes Is Going Smoothly | By John H Allan | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/3day-renaissance-festival-a-renaissance-feast-for-the-senses-the.html | 3Day Renaissance Festival | By Barbara Crossette | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/a-born-actor-who-put-off-the-inevitable-fear-of-trying-a-busy.html | New Face Andrew Rubin | By Lawrence Van Gelder | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/a-mothers-search-for-truth-about-sons-death-police-called.html | A Mothers  Search for Truth About Sons Death | By Diane HenrySpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/a-tel-aviv-rally-protests-begins-policy-momentum-of-peace-effort.html | A Tel Aviv Rally Protests Begins Policy | By William E FarrellSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/a-year-after-the-flood-pineville-ky-is-showing-optimism-from.html | AYear After the Flood Pineville Ky Is Showing Optimism | By James F ClaritySpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/about-new-york-the-nose-that-really-knows.html | About New york | By Francis X Clines | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/administration-hits-farm-bill-cost-doubledigit-inflation.html | Administration Hits Farm Bill Cost | By Seth S KingSpecial To The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/advertising-road-to-success-for-giveaway-paper-rule-irked-by-ftc-a.html | Advertising | By Philip H Dougherty | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/agreement-reached-on-radio-city-tower-rentals-from-the-20story.html | AGREEMENT REACHED ON RADIO CITY TOWER | By Fred Ferretti | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/appeals-court-lifts-an-injunction-against-nazi-march-in-skokie-ill.html | Appeals Court Lifts an Injunction Against Nazi Marchin Skokie Ill | By Douglas E KneelandSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/art-a-throbbing-madness-of-color.html | Art A Throbbing Madness of Color | By Vivien Raynor | TX 31319 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/article-1-no-title-if-you-dont-succeed-try-again-for-tarpon-no.html | Wood Field and Stream | By Nelson BryantSpecial to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/at-the-craft-show-the-novel-and-the-ingenious.html | At the Craft Show the Novel and the Ingenious | By Patricia Wells | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/bankruptcy-court-tells-overmyer-to-liquidate-to-pay-his-creditors.html | Bankruptcy Court Tells Overmyer To Liquidate to Pay His Creditors | By Arnold H Lubasch | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/blumenthal-says-labor-stalemate-perils-aid-to-city-koch-spokesman.html | Blumenthal Says Labor Stalemate Perils Aid to City | By Lee Dembart | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/books-victorian-sex.html | Books Victorian Sex | By Alden Whitman | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/bridge-commercial-organizations-sponsor-players-in-europe-a-gentle.html | Bridge | By Alan Truscott | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/brown-says-stronger-air-defense-is-needed-to-face-soviet-bomber.html | Brown Says Stronger Air Defense Is Needed to Face Soviet Bomber | By Bernard WeinraubSpecial to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/carter-picks-envoy-to-south-africa.html | Carter Picks Envoy to South Africa | By Graham HoveySpecial to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/carter-said-to-favor-delay-in-production-of-the-neutron-bomb.html | CARTER SAID TO FAVOR DELAY IN PRODUCTION OF THE NEUTRON BOMB | By Richard BurtSpecial to The New York hues | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/carter-signs-retirement-age-bill-differences-voiced-on-its-impact.html | Carter Signs Retirement Age Bill Differences Voiced on Its Impact | By Philip ShabecoffSpecial to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/chairman-of-curtiss-attacks-kennecott-for-incompetence.html | CHAIRMAN OF CURTISS ATTACKS KENNECOTT FOR INCOMPETENCE | By Leonard Sloane | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/children-in-foster-care-keeping-in-touch-with-their-natural-parents.html | Children in Foster Care Keeping in Touch With Their Natural Parents | By Nadine Brozan | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/childrens-free-school-fights-for-right-to-keep-columbia-site-urban.html | Childrens Free School Fights For Right to Keep Columbia Site | By Roger Wilkins | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/chinas-out-visiting.html | Chinas Out Visiting | By Daniel Tretiak | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/curare-case-examiner-testifies-he-suspected-drugs-in-autopsy-tissue.html | Curare Case Examiner Testifies He Suspected Drugs in Autopsy | By David BirdSpecial to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/decorative-arts-in-napoleons-time-the-old-serving-the-new.html | Decorative Arts In Napoleons Time | By Hilton Kramer | TX 31319 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/duryea-will-make-issue-of-careys-expected-veto-of-the-death-penalty.html | Duryea Will Make Issue of Careys Expected Veto of the Death Penalty | By Frank Lynn | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/eastern-accepts-778-million-deal-to-get-23-airbuses-approval-from.html | EASTERN ACCEPTS 778 MILLION DEAL TO GET 23 AIRBUSES | By Richard Within | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/economic-dilemmas-for-president-inflation-recession-and-the-dollar.html | Economic Dilemmas for President Inflation Recession and the Dollar | By Ann Crittenden | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/estonians-may-dislike-russians-but-show-little-desire-to-secede.html | Estonians May Dislike Russians But Show Little Desire to Secede | By David K RimerSpecial to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/ford-assails-president-on-defense-and-urges-work-on-neutron-bomb.html | Ford Assails President on Defense And Urges Work on Neutron Bomb | By Adam Clymer | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/garden-cable-network-is-going-beyond-sports-branching-out-from.html | Garden Cable Network Is Going Beyond Sports | By Les Brown | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/hamlet-in-africa-on-stage-in-brooklyn-a-cosmopolitan-cast-of-20.html | Hamlet in Africa on Stage in Brooklyn | By C Gerald Fraser | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/house-unhappy-with-postal-service-seeks-changes-minimized-house.html | House Unhappy With Postal Service Seeks Changes | By Ernest HolsendolphSpecial to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/institutional-buying-helps-stocks-to-outperform-the-dow-average.html | Institutional Buying Helps Stocks To Outperform the Dow Average | By Alexander R Hammer | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/its-bluegrass-all-day-long-in-hicksville-learned-from-the.html | Its Bluegrass All Day Long In Hicksville | By Irvin Molotsky | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/lawyers-for-houston-exofficers-call-sentence-challenge-political.html | Lawyers for Houston ExOfficers Call Sentence Challenge Political | By John M Crewdson Special to The New York Times | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/macleish-decries-takeovers-in-publishing-first-year-for-library.html | MacLeish Decries Takeovers in Publishing | By Herbert Mitgang | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/management-a-top-officer-to-handle-risks.html | Management | By Elizabeth M Fowler | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/march-sales-grew-at-big-retail-chains-progress-made-despite-coal.html | MARCH SALES GREW AT BIG RETAIL CHAINS | By Isadore Barmash | TX 31319 | 28590 |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/market-place-a-source-of-capital-abroad-for-banks.html | Market Place | By Robert Metz | TX 31319 | 28590 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/martin-no-discord-on-yankees-expected-appointment-with-exroommate.html | Martin No Discord On Yankees Expected | By Steve Cady | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/memorial-is-held-for-second-slain-police-officer-under-tight.html | Memorial Is Held For Second Slain Police Officer Under Tight Security | By Carey Winfrey | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/mets-and-uniforms-new-for-opener-predictions-and-new-uniforms-mets.html | Predictions and New Uniforms | By Joseph Durso | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/moodys-gives-new-york-state-highest-investmentgrade-rating-an.html | Moodys Gives New York State Highest InvestmentGrade Rating | By Richard J Meislin Special to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/murray-hill-bars-shift-to-a-disco-rejected-steins-role-in.html | Murray Hill Bars Shift to a Disco Rejected | By Murray Schumach | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/music-all-mozart-string-quartet.html | Music All Mozart String Quartet | By Donal Henahan | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/music-comissiona-leads-mahler.html | Music Comissiona Leads Mahler | By Harold C Schonberg | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-film-directors-at-the-modern-firm-on-roger-corman-an-aging.html | New Film Directors at the Modern | By Peter B Flint | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-a-mothers-search-for-truth-about-sons-death-police.html | A Mothers Search for Truth About Sons Death | By Diane HenrySpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-about-new-york-the-nose-that-really-knows.html | About New York | By Francis X Clines | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-bankruptcy-judge-orders-overmyer-to-pay-creditors.html | Bankruptcy Judge Orders Overmyer To Pay Creditors | By Arnold H Lubasch | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-blumenthal-says-labor-stalemate-perils-aid-to-city.html | Blumenthal Says Labor Stalemate Perils Aid to City | By Lee Dembart | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-carter-said-to-favor-delay-in-production-of-the.html | CARTER SAID TO FAVOR DELAY IN PRODUCTION OF THE NEUTRON BOMB | By Richard BurtSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-carter-signs-retirement-age-bill-differences.html | Carter Signs Retirement Age Bill Differences Voiced on Its Impact | By Philip ShabecoffSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-curare-case-expert-tells-of-suspicions-medical.html | CURARE CASE EXPERT TELLS OF SUSPICIONS | By David BirdSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-economic-dilemmas-for-president-inflation.html | Economic Dilemmas for President Inflation Recession and the Dollar | By Ann Crittenden | TX 31319 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-exxon-will-refine-in-the-state-any-oil-found-in.html | Exxon Will Refine in the State Any Oil Found in Offshore Area | By Martin WaldronSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-ford-assails-president-on-defense-and-urges-work.html | Ford Assails President on Defense And Urges Work on Neutron Bomb | By Adam Clymer | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-housing-challenge-spurned-at-rutgers-president.html | HOUSING CHALLENGE SPURNED AT RUTGERS | By Joseph F SullivanSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-israel-plans-start-of-lebanon-pullout-informs-un.html | ISRAEL PLANS START OF LEBANON PULLOUT | By Kathleen TeltschSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-johnson-johnson-expanding-in-jersey-planning-50.html | JOHNSON | By Walter H WaggonerSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-opposition-in-manila-sounds-off-on-eve-of-election.html | Opposition in Manila Sounds Off on Eve of Election | By Fox ButterfieldSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-patient-care-found-deteriorating-in-3d-day-of.html | Patient Care Found Deteriorating In 3d Day of NursingHome Strike | By Laurie Johnston | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-radio-city-tower-accord-gained-by-rockefeller.html | Radio City Tower Accord Gained By Rockefeller Center and Carey | By Fred Ferretti | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-school-board-to-end-teacher-assignment-on-the.html | SCHOOL BOARD TO END TEACHER ASSIGNMENT ON THE BASIS OF RACE | By Ari L Goldman | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-suit-says-high-school-graduated-a-pupil-reading-at.html | Suit Says High School Graduated A Pupil Reading at 2dGrade Level | By Alfonso A NarvaezSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/new-jersey-pages-taxbreak-program-is-found-poorly-run-investigators.html | TAXBREAK PROGRAM IS FOUND POORLY RUN | By Joseph P Fried | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/nicolas-nabokov-75-a-composer-did-don-quixote-other-ballets.html | Nicolas Nabokov 75 a Composer Did Don Quixote Other Ballets | By Allen Hughes | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/numbers-please.html | Numbers Please | By Lewis J Paper | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/old-books-in-new-booths-at-fair.html | Old Books in New Booths at Fair | By Thomas Lask | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/opera-domingo-sings-lead-in-both-cav-and-pag-cohimbia-disk-delays.html | Opera Domingo Sings Lead in Both Cav and Paz Columbia Disk Delays Protested | By Peter G Davis | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/opposition-in-manila-sounds-off-on-eve-of-election-opposition-may.html | Opposition in Manila Sounds Off on Eve of Election | By Fox ButterfieldSpecial to The New York Times | TX 31319 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/paris-whittles-the-shape-of-fall-ready-towear-taffeta-wins-the.html | Paris Whittles the Shape of Fall ReadytoWear | By Bernadine MorrisSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/patient-care-found-deteriorating-in-3d-day-of-nursinghome-strike.html | Patient Care Found Deteriorating In 3d Day of NursingHome Strike | By Laurie Johnston | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/penn-central-to-ask-permission-for-sale-of-3-new-york-hotels-should.html | Penn Central to Ask Permission For Sale of 3 New York Hotels | By Winston Williams | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/plan-to-assist-minority-policemen-assailed.html | Plan to Assist Minority Policemen Assailed | By Leonard Buder | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/police-certain-they-have-solved-4-georgia-slayings-gi-accused-of.html | Police Certain They Have Solved 4 Georgia Slayings | By B Drummond Ayres JrSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/poor-city-tennis-courts-result-in-a-net-loss.html | Poor CityTennis Courts Result in a Net Loss | By Charles Friedman | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/pop-teresa-brewer-and-her-guests.html | Pop Teresa Brewer and Her Guests | By Robert Palmer | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/rangers-lose-but-make-playoffs-ferguson-joins-melee-battle-erupts.html | Rangers Lose but Make Playoffs | By Parton KeeseSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/revival-and-tradition-in-jersey-city-dutch-memories-lincoln-park.html | Metropolitan Baedeker | By Joseph F Sullivan | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/rise-in-wholesale-prices-eased-to-06-in-march-stronger-steps-needed.html | Rise in Wholesale Prices Eased to 06 in March | By Clyde H Farnsworth Special to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/sadat-is-said-to-base-peace-hopes-on-a-commitment-from-carter-vow.html | Sadat Is Said to Base Peace Hopes on a Commitment From Carter | By Christopher S WrenSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/schlee-leads-masters-on-68-4-consecutive-birdies-palmer-brewer.html | Schlee Leads Masters on 68 | By John S RadostaSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/school-board-to-end-teacher-assignment-on-the-basis-of-race.html | SCHOOL BOARD TO END TEACHER ASSIGNMENT ON THE BASIS OF RACE | By Ari L Goldman | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/scrapper-of-many-seasons-t-roland-berner-man-in-the-news-scrapper.html | Scrapper of Many Seasons | By Robert J Cole | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/seaver-chased-in-4th-but-reds-down-astros-puhl-homers-in-first.html | Seaver Chased in 4th But Reds Down Astros | By James TuteeSpecial to The New York Times | TX 31319 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/senate-panel-backs-plan-to-reorganize-civil-rights-office.html | Senate Panel Backs Plan to Reorganize Civil Rights Office | By Janet BattaileSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/shelton-stars-in-overtime-as-knicks-win-129125-knicks-lose-big-lead.html | Shelton Stars in Overtime as Knicks Win 129125 Knicks Lose Big Lead Knicks Box Score DETROIT 125 KNICKS 1291 | By Sam Goldaper | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/son-of-sam-suspect-is-facing-trial-soon-justice-to-start-the-murder.html | SON OF SAM SUSPECT IS FACING TRIAL SOON | BY Max H Seigel | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/spanish-pretender-is-home-in-search-of-votes-not-crown-there-is-not.html | Spanish Pretenderls Home in Search of Votes Not Crown | By James M MarkhamSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/stage-camus-caligula-as-the-romans-did.html | Stage Camus Caligula | By Richard EderSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/taxbreak-program-is-found-poorly-run-investigators-say-city-may-be.html | TAXBREAK PROGRAM IS FOUND POORLY RUN | By Joseph P Fried | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/theater-multimedia-23-skiddoo-belgian-company.html | Theater Multimedia 23 Skiddoo | By Mel Gussow | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/thurmonds-years-in-the-nation.html | Thurmonds Years | By Toni Wicker | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/town-in-montana-that-eats-and-breathes-copper-is-sick-the-talk.html | Town in Montana That Eats and Breathes Copper Is Sick | By Steven V Roberts Special to The New York Thee | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/ullman-seeks-delay-on-social-security-ways-and-means-chief-opposes.html | ULLMAN SEEKS DELAY ON SOCIAL SECURITY | By Edward CowanSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/us-sues-2-doctors-and-a-company-over-dispensing-of-amphetamines.html | US Sues 2 Doctors and a Company Over Dispensing of Amphetamines | By Robert D McFadden | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/vance-says-arms-for-turks-will-bring-moves-on-bases-and-cyprus-new.html | Vance Says Arms for Turks Will Bring Moves on Bases and Cybrus | By Bernard GwertzmanSpecial to The New York Times | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/villella-to-get-arts-post-unsalaried-body-a-big-bang.html | Villella to Get Arts Post | By Edwin McDowell | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/virtuoso-on-recorder.html | Virtuoso on Recorder | By Raymond Ericson | TX 31319 | 28590 | |
| 4/7/1978 | https://www.nytimes.com/1978/04/07/archives/young-well-paid-and-educated-inhabiting-section-421-buildings.html | About Real Estate | By Alan S Oser | TX 31319 | 28590 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/10000yearold-buried-forest-is-found-in-michigan-some-trees-saved.html | 10000YearOld Buried Forest Is Found in Michigan | By Boyce Rensberger | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/70000-in-196970-seat-now-sells-for-25-cents-on-pacific-exchange-a.html | 70000 in 196970 Seat Now Sells For 25 Cents on Pacific Exchange | By Leonard Sloane | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/a-few-proposals-for-reforming-social-security.html | A Few Proposals for Reforming Social Security | By William M Agee | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/accord-ends-strike-at-69-nursing-homes-in-the-new-york-area-12000.html | ACCORD ENDS STRIKE AT 69 NURSING HOMES IN THE NEW YORK AREA | By Pranay Gupte | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/airco-accepting-raised-boc-bid-of-50-a-share-martin-marietta-says.html | Airco Accepting Raised BOC Bid Of 50 a Share | By Alexander R Hammer | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/allies-are-reserved-on-neutron-decision-but-aides-of-the-european.html | MIES ARE RESERVED ON NEUTRON DECISION | By Flora Lewis Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/amid-undercurrents-of-intrigue-kochs-cabinet-takes-shape-constant.html | Amid Undercurrents of Intrigue Kochs Cabinet Takes Shape | By Lee Dembart | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/books-of-the-times-a-farewell-to-f-scott-the-boxing-bout-sometimes.html | Books of The Times A Farewell to F Scott | By Anatole Broyard | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/brezhnev-says-us-delays-on-arms-pact-accuses-washington-of.html | BREDINEV SAYS US DELAYS ON ARMS PACT | By David K Shipler Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/bridge-world-team-championship-starts-another-round-today-victory.html | Bridge | By Alan Truscott | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/carey-was-warned-on-attica-pardons-report-opposed-clearing-of-man.html | CAREY WAS WARNED ON ATTICA PARDONS | By John Kifner | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/carter-move-may-deepen-publics-doubts-news-analysis-jackson.html | Carter Move May Deepen Publics Doubts | By Hedrick Smith Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/chile-appears-to-be-moving-away-from-its-repression-and-austerity.html | Chile Appears to Be Moving Away From Its Repression and Austerity | By Juan de Onis Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/cleveland-schools-in-financial-limbo-officials-look-elsewhere-for.html | CLEVELAND SCHOOLS IN FINANCIAL LIMBO | By Reginald A Stuart Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/coercion-cited-in-druggists-protest-declines-to-provide-details.html | Coercion Cited in Druggists Protest | By Robert D McFadden | TX 19414 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/corco-loses-11-million-in-quarter.html | Corco Loses 11 Million in Quarter | By Clare M Reckert | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/defense-in-curare-trial-contends-improper-practices-caused-deaths.html | Defense in Curare Trial Contends Improper Practices Caused Deaths | By David Bird Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/demands-of-planting-time-eclipse-farm-strike-plans-other-factors.html | Demands of Planting Time Eclipse Farm Strike Plans | By William Robbins Special to The Xew York Thu | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/dow-advances-563-to-76958-and-ends-week-up-12-points-active-issues.html | Dow Advances 563 To 76958 and Ends Week Up 12 Points | By Vartanig G Vartan | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/electricians-strike-begins-to-hurt-at-some-new-york-building-sites.html | Electricians Strike Begins to Hurt At Some New York Building Sites | By Lesley Oelsner | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/exjudge-is-given-liquidation-task.html | ExJudge Is Given Liquidation Task | By Arnold H Lubasch | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/funseth-trevino-lead-masters-irwin-and-littler-in-tie-nicklaus-only.html | Funseth Trevino Lead Masters | By John S Radosta Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/furniture-rentals-booming-in-changed-style-of-living-broad-range-of.html | Furniture Rentals Booming In Changed Style of Living | By James J Nagle | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/gambleskogmo-bid-for-marshall-field-reported-pending-major-stock.html | GABLESKONO BID FOR MARSHALL FIELD REPORTED PENDING | By Isadore Barmash | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/gauchos-dont-just-play-to-win-more-than-winning-off-the-street-an.html | Gauchos Dont just Play to Win | By Keith Love | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/giants-dealt-another-setback-some-questions-will-remain-giants.html | Giants Dealt Another Setback | By Leonard Koppett Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/goodbye-jack-the-bomb-blum.html | Goodbye Jack the Bomb Blum | By Thomas J Cottle | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/gulf-western-unit-may-buy-talcott-finance-operation-part-of.html | Gulf Western Unit May Buy Talcott Finance Operation | By Robert J Cole | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/gutenberg-bought-at-auction-for-2-million-for-stuttgart-library.html | Gutenberg Bought at Auction for 2 Million for Stuttgart Library | By Rita Reip | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/hew-weighs-suit-to-affect-assigning-of-teachers-by-city-there-are.html | HEW  Weighs Suit To Affect Assigning Of Teachers by City | By Ari L Goldman | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/howard-oil-admits-guilt-in-overcharge-says-it-violated-price.html | HOWARD OIL ADMITS GUILT IN OVERCHARGE | By Shawn G Kennedy Special to The New York Times | TX 19414 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/islanders-are-seeking-clincher-vs-rangers-mckendry-filling-in.html | Islanders Are Seeking Clincher vs Rangers | By R0bin Herman | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/james-l-clifford-johnson-authority-professor-emeritus-at-columbia.html | JAMES L CLIFFORD JOHNSON AUTHORITY | By George Goodman Jr | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/japan-cycles-into-a-new-problem-all-sorts-of-proposals-integral.html | Japan Cycles Into a New Problem | By Andrew H Malcolm Special to The New Wilt Timis | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/japan-finds-plight-in-growing-exports-and-lagging-imports-surplus.html | JAPAN FINDS PLIGHT IN GROWING EXPORTS AND LAGGING IMPORTS | By Junnosuke Ofusa Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/jazz-lionel-hamptons-big-band.html | Jazz Lionel Hamptons Big Band | By John S Wilson | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/jersey-announces-cleanair-strategy-state-agency-will-move-to-curb.html | JERSEY ANNOUNCES CLEANAIR STRATEGY | By Martin Waldron Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/jobless-rate-hit-62-in-march-slight-increase-healthy-increase-in.html | Jobless Rate Hit 62 in March Slight Increase | By Philip Shabecoff Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/joffrey-ballet-presents-arpinos-lair-desprit-a-spessivtzeva-tribute.html | Toffrev Ballet Presents Arpinos LAir dEsprit a Spessivtzeva Tribute | By Anna Kisselgoff | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/leaky-rooms-at-hofstra-protested-students-want-to-sue-have-to-seek.html | Leaky Rooms at Hofstra Protested | By Roy R Silver Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/leukemia-among-the-young-worries-jersey-town-test-of-the-air-made.html | Leukemia Among the Young Worries Jersey Town | By Robert Hanley Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/loudon-wainwright-3d-at-a-club.html | Loudon Wainwright 3d at a Club | By John Rockwell | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/marcos-party-far-ahead-in-vote-amid-evidence-of-fraud-in-manila.html | Marcos Party Far Ahead in Vote Amid Evidence of Fraud in Manila | By Fox Butterfield Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/mets-take-opener-as-expos-bow-31-playing-in-relative-privacy.html | Mets Take Opener As Expos Bow 31 | By Joseph Durso | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/mideast-peace-efforts-hasten-moves-by-3-faiths-to-improve-ties.html | Mideast Peace Efforts Hasten Moves by 3 Faiths to Improve Ties | By Kenneth A Briggs | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/minority-policemen-told-at-rally-to-seek-advances-issue-of-time-off.html | Minority Policemen Told at Rally to Seek Advances | By Leonard Buder | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/much-ado-at-the-mccarter-theater.html | Much Ado at the McCarter Theater | By Richard Eder Special to The New York Times | TX 19414 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/muriel-humphrey-ponders-a-big-questionto-run-or-retire-enjoys.html | Muriel Humphrey Ponders a Big Question To Run or Retire Enjoys Campaigning Support in Congress Sees Difficulties Ahead A Rewarding Job | By Karen de Witt Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-england-again-turns-to-its-streams-for-energy-new-england-again.html | New England Again Turns To Its Streams for Energy | By Steven Rattner Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-accord-ends-strike-at-69-nursing-homes-in-the-new.html | ACCORD ENDS STRIKE AT 69 NURSING HOMES IN THE NEWYORK AREA | By Pranay Gupte | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-amid-undercurrents-of-intrigue-kochs-cabinet-takes.html | Amid Undercurrents of Intrigue Kochs Cabinet Takes Shape Constant Access to the Mayor Power Stems From Friendship Kochs Cabinet Is Taking Shape | By Lee Dembart | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-brezhnev-says-us-delays-on-arms-pact-accuses.html | BREWS SAYS  U S DELAYS ON ARMS PACT | By David K Shipler Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-carey-was-warned-on-attica-pardons-special.html | CAREY WAS WARNED ON ATTICA PARDONS | By John Kifner | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-gutenberg-bought-at-auction-for-2-million-for.html | Gutenberg Bought at Auction for 2 Million for Stuttgart Library | By Rita Reif | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-japan-cycles-into-a-new-problem-all-sorts-of.html | Japan Cycles Into a New Problem | By Andrew H Malcolm Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-jersey-city-mayor-assails-ceta-plans-smith-urges.html | JERSEY CITY MAYOR ASSAILS CETA PLANS | By Walter H Waggoner Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-jobless-rate-hit-62-in-march-slight-increase.html | Jobless Rate Hit 62 in March Slight Increase | By Philip Shabecoff Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-leukemia-among-the-young-worrying-rutherford-test.html | Leukemia Among the Y oung Worrying Rutherford | By Robert Hanley Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-marcos-party-far-ahead-in-vote-amid-evidence-of.html | Marcos Party Far Ahead in Vote Amid Evidence of Fraud in Manila | By Fox Butterfield Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-president-decides-to-defer-production-of-neutron.html | PRESIDENT DECIDES TO DEFER PRODUCTION OF NEUTRON WEAPONS | By Richard Burt | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-state-adopts-regulations-to-curb-sale-of-damaged.html | Consumer Notes | By Alfonso A Narvaez | TX 19414 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-the-fight-over-tax-credits-to-help-pay-college.html | Issue and Debate | By Marjorie Hunter Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-trenton-announces-cleanair-strategy-state-will.html | TRENTON ANNOUNCES CLEANAIR STRATEGY | By Martin Waldron Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/new-jersey-pages-us-says-israelis-in-lebanon-used-cluster-bombs.html | US Says Israelis in Lebanon Used Cluster Bombs Breaking Pledge | By Bernard Gwertzman Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/panamanian-letter-to-115-countries-angers-senate-backers-of-treaty.html | Panamanian Letter to 115 Countries Angers Senate Backers of Treaty | By Adam Clymer Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/patents-cleaning-exhaust-gases-with-membranes-rubber-holder-inserts.html | Patents | By Stacy V Jones | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/personal-investing-a-mutual-fund-in-the-takeover-game.html | Personal Investing | By Richard Phalon | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/president-decides-to-defer-production-of-neutron-weapons-action-is.html | PRESIDENT DECIDES TO DEFER PRODUCTION OF NEUTRON WEAPONS | By Richard Burt Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/proxmire-critical-of-wage-increases-suggests-us-withdraw-its.html | PROXMIRE CRITICAL OF WAGE INCREASES | By Edward C Burks Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/rights-come-first.html | Rights Come First | By Mihajlo Mihajlov | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/shrimpers-and-crabbers-fighting-it-out-for-rights-to-florida-waters.html | Shrimpers and Crabbers Fighting It Out for Rights to Florida Waters | By Jon Nordheimer Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/some-music-and-laughs-on-opening-day-at-shea-a-little-openingday.html | Some Music and Laughs On Opening Day at Shea | By Tony Kornheiser | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/study-finds-few-gains-by-women-in-college-jobs-since-us-outlawed.html | Study Finds Few Gains by Women in College Jobs Since US Outlawed Discrimination | By Janet Battaile Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/styles-in-the-streets-of-paris-coping-with-sprinkles-a-classic.html | Styles In the Streets Of Paris | By Bernadine Morris Special to The New York Times | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/the-fight-over-tax-credits-to-help-pay-college-tuition-background.html | Issue and Debate | By Marjorie Hunter specte to Toe New nem Mows | TX 19414 | 28592 |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/transit-workers-are-torn-on-pact-ballots-to-be-mailed-monday-the.html | Transit Workers Are Torn on Pact | By Jerry Flint | TX 19414 | 28592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/us-says-israelis-in-lebanon-used-cluster-bombs-breaking-pledge.html | US Says Israelis in Lebanon Used Cluster Bombs Breaking Pledge | By Bernard Gwertzman Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/waldheim-criticizes-israeli-plans-on-lebanon-pullout-as-inadequate.html | Waldheim Criticizes Israeli Plans On Lebanon Pullout as Inadequate | By Kathleen Teltsch Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/west-europe-moves-on-joint-parliament-leaders-decide-at-common.html | WEST EUROPE MOVES ON JOINT PARLIAMENT | By Paul Lewis Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/who-wouldnt-love-new-york-observer.html | Who Wouldt Love New York OBSERVER | By Russell Baker | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/wife-tells-how-soviet-defector-tried-to-get-her-out-husband-jumped.html | Wife Tells How Soviet Defector Tried to Get Her Out | By Craig R Whitney Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/willimantic-tense-since-drug-arrests-violent-incidents-follow.html | WILLIAMATIC TENSE SINCE DRUG ARRESTS | By Diane Henry Special to The New York Times | TX 19414 | 28592 | |
| 4/8/1978 | https://www.nytimes.com/1978/04/08/archives/yankees-munson-his-knee-ailing-will-start-as-dh-matlack-to-start.html | Yankees Munson His Knee Ailing Will Start as dh | By Murray Chass Special to The New York Times | TX 19414 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/2-democrats-expected-to-win-state-seats-in-harlem-and-the-bronx.html | 2 Democrats Expected to Win State Seats in Harlem and the Bronx | By Frank Lynn | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/2-disputed-legs-delay-completion-of-new-york-interstate-system-cost.html | 2 Disputed Legs Delay Completion of New York Interstate System | By Harold Faber Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-challenge-is-provided-by-the-largemouth-bass-a-splendid-trophy.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-citys-guides-lead-way-to-the-old-south-typical-architecture-acres.html | A Citys Guides Lead Way to the Old South | By Ira Henry Freeman | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-genial-elder-statesman-of-the-podium-eugen-jochum.html | A Genial Elder Statesman of the Podium | By Joseph Horowitz | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-historian-looks-at-history-on-tv-history-on-tv.html | A Historian Looks at History On TV | By Drew Middleton | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-market-thirst-never-quenched-coke-investigation-saccharin-ban.html | A Market Thirst Never Quenched | By Michael C Jensen | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-mme-curie-from-the-bronx-yalow.html | A MME CURIE FROM THE BRONX | By Elizabeth Stone | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-new-skipper-for-seatrain.html | A New Skipper for Seatrain | By Winston Williams | TX 19425 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-poll-urges-civil-service-changes.html | A Poll Urges Civil Service Changes | By E I Dionne Jr Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-quiet-corner-of-springtime-in-eastern-pennsylvania-a-quiet-corner.html | A Quiet Corner of Springtime in Eastern | By Barbara Crossette | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/a-vanished-world-image-before-my-eyes-vanished.html | A Vanished World | By Lucy S Dawidowicz | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/active-leadership-of-jean-mayer-bringing-tufts-university-notice.html | Active Leadership of Jean Mayer BringingTuftsUniversity Notice | By Gene I Maeroff Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/against-reducing-americas-naval-strength.html | Against Reducing Americas Naval Strength | By Gary Hart | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/alger-hiss-retried-perjury-hiss.html | Alger Hiss Retried | By Irving Howe | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/american-in-paris-beenes-private-showing-what-the-group-does-a-warm.html | American in Paris Beenes Private Showing | By Bernadine Morris Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/american-suggests-news-pool-to-cover-3d-world.html | American Suggests News Pool to Cover 3d World | By Christopher S Wren Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/arts-and-leisure-guide-of-special-interest-new-leads-documentaries.html | Arts and Leisure Guide | Edited by Ann Barry | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/as-college-costs-go-so-goes-parental-anger.html | Affluent Families Believe the Government Isnt Helping Enough | By Gene I Maeroff | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/asian-workers-cite-abuse-in-guam-us-aides-are-termed-indifferent.html | Asian Workers Cite Abuse in Guam US Aides Are Termed Indifferent | By Fox Bu1terfield Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/ballet-hispanico-of-new-york-offers-varied-works.html | Ballet Hispanico of New York Offers Varied Works | By Jennifer Dunning | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/baseballs-beauty.html | Baseballs Beauty | By Gilbert Sorrentino | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/beauty-shapeup-time.html | Beauty | By Alexandra Penney | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/behind-the-best-sellers-richard-adams.html | BEHIND THE BEST SELLERS | By Jennifer Dunning | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/beneath-the-streets-old-cities-crumble-and-decay-americas-cities.html | Beneath the Streets Old Cities Crumble and Decay | By John Herbers | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/blacks-in-new-york-show-213000-rise-fiveyear-gain-since-1970-termed.html | BLACKS IN NEW YORK SHOW 213000 RISE | BY Edward C Burks Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/board-adopts-guidelines-for-nonpolitical-choosing-of-chancellor.html | Board Adopts Guidelines for Nonpolitical Choosing of Chancellor | BY Marcia Chambers | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/book-ends-prize-problems-bigness-in-publishing-small-publishers.html | BOOK ENDS | By Richard R Lingeman | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/boys-and-girls-high-wins-three-relays-at-nanuet-denman-comes.html | Boys and Girls High Wins Three Relays at Nanuet | By William J Miller Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-college-on-li-uses-soft-sell-to-get-student.html | College on LI Uses Soft Sell to Get Student Alcoholics Into Programs | By Roy R Silver | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-former-staff-marks-li-press-demise-walt-whitman.html | Former Staff Marks LI Press Demise | By Sandra Margolin Portnoy | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-huntington-composer-says-she-hopes-that-exclusively.html | Huntington Composer Says She Hopes That Exclusively Womens Concerts Will Soon Become Passe | By Lawrence Van Gelder | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/brooklyn-pages-unsung-founding-fathers-estate-turned-over-to-us.html | Unsung Founding Fathers EstateTurned Over to US | By Irvin Molotsky Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/burger-court-is-limiting-its-own-turf.html | Burger Court Is Limiting Its Own Turf | By Warren Weaver Jr | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/byrd-warns-against-overreacting-to-panama-move-on-treaty-change.html | Byrd Warns Against Overreacting To Panama Move on Treaty Change | By Judith A Miller Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/canam-series-to-nicholss-liking-canam-winner-in-74-motor-sports.html | CanAm Series to Nicholss Liking | By Phil Pash | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/candidates-seek-new-slants-to-get-attention-and-votes-filing.html | Candidates Seek New Slants To Get Attention and Votes | By Jon Nordheimer spectai to The New York Tunes | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/carey-urges-rise-in-minimum-pay-in-state-and-upgraded-farm-wage.html | Carey Urges Rise in Minimum Pay In State and Upgraded Farm Wage | By Sheila Rule Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/catalan-move-leads-to-spanish-reds-rift-defection-by-strongest.html | CATALAN MOVE LEADS TO SPANISH REDS RIFT | By James M Markham Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/childrens-books-three-buckets-of-daylight-the-frog-band-and.html | CHILDRENS BOORS | By Joyce Milton | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/china-watch-china.html | China Watch | By Joseph Lelyveld | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-a-fairer-tax-share.html | A Fairer Tax Share | By Richard D Pomp | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-a-feast-for-kings-from-soup-to-notys-a-taste-of.html | A Feast for Kings From Soup to Notys | By Patricia Brooks | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-a-second-start-at-yale-law.html | A Second Start at Yale Law | By Gloria Cole | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-art-hidden-meaning.html | ART | By Vivien Raynor | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-at-home-grandma-has-left-the-nest-wheres-grandma.html | At Home Grandma Has Left the Nest | BY Anatole Broyard | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-bloomfields-study-in-black-and-white-state-study.html | Bloomfields Study In Black and White | By Robert E Tomasson | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-dining-out-satisfying-to-the-eye-and-the-palate.html | DINING OUT | By Patricia Brooks | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-gardening-tuberous-begonias-with-a-pedigree.html | GARDENING | By Joan Lee Faust | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-handmade-gifts-for-the-playpen-set-shop-talk.html | Handmade Gifts for | By Anne Anable | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-history-rings-in-jingle-bell-town.html | History Rings in Jingle Bell Town | By Joseph Pronechen | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-home-clinic-shine-on-aluminum-chairs-summer.html | HOME CLINIC | By Bernard Gladstone | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-housing-prices-hit-record-highs.html | Housing Prices Hit Record Highs | By Andree Brooks | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-interview-chief-detective-in-the-civic-center.html | INTERVIEW | By Diane Henry | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-music-ecumenical-bridges.html | MUSIC | By Robert Sherman | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-politics-uncorking-the-bottle-bill.html | POLITICS | By Richard L Madden | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-sound-planning.html | Sound Planning | By Thomas C Jackson | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-the-states-voice-in-washington-connecticuts.html | The States Voice in Washington | By Richard L Madden | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/connecticut-weekly-theater-putting-some-life-back-into-the-old-girl.html | THEATER | By Haskel Frankel | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/cosmos-set-for-aztecs-hunt-feels-much-better.html | Cosmos Set for Aztecs Hunt Feels Much Better | By Alex Yannis | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/court-in-nassau-weighs-legality-of-schools-using-property-taxes-it.html | Court in Nassau Weighs Legality Of Schools Using Property Taxes | By Roy R Silver Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/crime.html | CIUME | By Newgate Callendar | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/crystal-gales-singing-career-is-a-lot-more-than-luck-winner-of.html | Crystal Gales Singing Career Is a Lot More Than Luck | By John Rockwell Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/derelict-mexican-boys-sniff-toxic-chemicals-few-adults-involved.html | Derelict Mexican Boys Sniff Toxic Chemicals | By Alan Riding Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/despite-positive-signs-schmidt-is-in-real-trouble.html | The Neutron Bomb Issue Is Just the Latest Burden | By John Vinocur | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/dr-schnitzlers-diagnosis-schnitzler.html | Dr Schnitzlers Diagnosis | By Ernst Pawel | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/dupes-of-authority-dupes.html | Dupes of Authority | By Barbara Probst Solomon | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/economic-scene-optimism-in-the-far-west.html | Optimism In the Far West | By Thomas E Mullaney | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/energy-conference-is-beginning-to-heat-up.html | The Tax on Domestically Produced Petroleum May Have to Go | By Steven Rattner | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/epa-rule-waived-for-boatmen.html | EPA Rule Waived for Boatmen | By Joanne A Fishman | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/europeans-to-devise-recovery-program-without-a-us-role-common.html | EUROPEANS TODEVISE RECOVERY PROGRAM WITHOUT AUSROLE | By Paul Lewis Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/fall-fashion-preview-american-excitement-fall-fashion-preview-fall.html | Fall Fashion Preview | By Carrie Donovan | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/federal-squad-to-patrol-california-desert-developments-are.html | Federal Squad to Patrol California Desert | By Robert Lindsey Special to The New York Times | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/first-comes-the-client-crisis-at-the-bar.html | First Comes the Client | By Philip M Stern | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/five-major-conductors-lead-chicago-symphony-on-new-disks.html | Five Major Conductors Lead Chicago Symphony On New Disks | By Peter G Davis | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/for-irs-offices-tax-queries-by-the-millions.html | For IRS Offices Tax Queries by the Millions | By Edward Cowan | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/for-planning-purposes-li-wants-to-be-a-breakaway-province.html | For Planning Purposes LI Wants to Be a Breakaway Province | By Michael Sterne | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/future-events-merrymaking-a-la-mode-music-makers-for-the-children.html | Future Events | By Lillian Bellison | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/general-says-the-soviet-air-force-is-outstripping-us-two-reasons.html | General Says the Soviet Air Force Is Outstripping US | By Drew Middleton Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/going-home-again-to-a-prairie-farm-first-argument-rushhour-woes-end.html | Going Home Again To a Prairie Farm | By Vivian Maxfield Sansom | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/guarantees-for-israel-washington.html | Guarantees For Israel WASHINGTON | By James Reston | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/hancho-kim-is-guilty-in-korean-bribe-plot-businessman-is-also.html | HANN KIM IS GUILTY IN KOREAN BRIBE PLOT | By Richard Halloran Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/horse-sale-a-high-note-at-yonkers.html | Horse Sale A High Note At Yonkers | By Deane McGowen Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/how-private-are-personnel-files-files.html | How Private Are Personnel Files | By Lawrence Stessin | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/in-and-around-nags-head-the-discreet-charm-of-the-outer-banks.html | In and Around Nags Head The Discreet Charm of the Outer Banks | By Walter H Waggoner | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/in-oyster-bay-a-builder-often-has-to-spare-those-trees-some.html | In Oyster Bay a Builder Often Has to Spare Those Trees | By Shawn G Kennedy Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/in-the-rush-for-office-space-small-business-is-losing-out-in-office.html | In the Rush For Office Space Small Business Is Losing Out | By Carter B Horsley | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/investing-the-pitfalls-of-25-preferred-stock.html | The Pitfalls of 25 Preferred Stock | By John H Allan | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/ioc-los-angeles-to-have-showdown-la-wants-final-word-a-spartan.html | IOC Los Angeles to Have Show own | By Robert Lindsey Special to The New York Times | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/islanders-rout-rangers-and-clinch-title-a-fivegoal-burst-islanders.html | Islanders Rout Rangers and Clinch Title | By Parton Keese Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/jets-get-an-early-start-at-shea-and-a-tough-schedule-giants-face.html | Jets Get an Early Start at Shea and a Tough Schedule | By William N Wallace | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/joffrey-does-vivandiere-jazz-calendar.html | JoffreyDoes Vivandiere JazzCalendar | By Jack Anderson | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/koch-union-leaders-hold-private-session-the-meeting-is-called.html | KOCH UNION LEADERS HOLD PRIVATE SESSION | By Eianion Stetson Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/kranepool-connects-in-pinch-with-two-out-to-sink-expos-65-kranepool.html | Kranepool Connects in Pinch With Two Out to Sink Expos | By Joseph Durso | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/lebanon-demanding-quick-israel-pullout-premier-says-that-plan-for.html | LEBANON DEMANDING QUICK ISRAEL PULLOUT | By Marvine Howe Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/letelier-suspect-deported-to-us-american-deported-in-letelier.html | Letelier Suspect Deported to US | By Juan de Onis Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/levitts-aides-find-pattern-of-loafing-by-park-workers-levitts-aides.html | Levitts Aides Find Pattern of Loafing By Park Workers | By Glenn Fowler | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-a-state-road-vs-stately-trees.html | A State Road vs Stately Trees | By Andrea Aurichio | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-about-long-island-my-cold-is-fine-thank-you-its.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-art-caught-in-the-act-by-daumiers-wit.html | ART | By David L Shirey | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-at-home-au-revoir-au-pair-despair-or-a.html | At Home Au Revoir Au Pair Despair | By Anatole Broyard | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-dining-out-an-interesting-culinary-excursion.html | DINING OUT | By Florence Fabricant | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-driving-for-safety-in-brookhaven.html | Driving For Safety In Brookhaven | By Robin Young Roe | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-fighting-booze-abuse-on-campus.html | Fighting Booze Abuse on Campus | By Roy R Silver | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-fishing-the-weather-is-a-red-herring.html | FISHING | By Joanne A Fishman | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-food-dinner-for-40-from-a-kitchen-of-1710.html | FOOD | By Florence Fabricant | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-gardening-what-to-do-with-easter-plants.html | GARDENING | By Carltotemeier | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-home-clinic-shine-on-aluminum-chairs-summer.html | HOME CLINIC  Shine On | By Bernard Gladstone | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-interview-for-a-composer-a-week-of-special-note.html | INTERVIEW | By Lawrence Van Gelder | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-legacy-of-a-founding-father-making-a-present-of.html | Legacy of a Founding Father | By Irvin Molotsky | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-lirr-riding-rails-toward-labor-peace-pact-on-the.html | LIRR Riding Rails Toward Labor Peace | By John T Mequiston | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-politics-a-flair-for-lobbying.html | POLITICS | By Frank Lynn | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-shop-talk-wallpaper-as-a-personality-thing.html | SHOP TALK | By Muriel Fischer | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-speaking-personally-once-upon-an-attitude-in.html | SPEAKING PERSONALLY | By Patricia Glannon Wiley | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-the-high-cost-of-gadflies.html | The High Cost of Gadflies | By Vance L Sailor | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-the-island-i-the-flood-ii-stones.html | The Island | By Jonathan Cohen | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/long-island-weekly-workers-meet-to-mourn-the-press.html | Workers Meet to Mourn The Press | By Sandra Margolin Portnoy | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/making-money-on-memorabilia.html | Making Money on Memorabilia | By Diane Wagner | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/mortgage-lag-found-in-nonwhites-areas-report-of-institute-concludes.html | MORTGAGE LAG FOUND IN NONWHITES AREAS | By Les Ledbetter | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/mrs-humphrey-decides-not-to-seek-election-in-fall-little-support-in.html | Mrs Humphrey Decides Not to Seek Election in Fall | By Douglas Kneeland soecial lc The New York Moms | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/must-the-revolution-take-place-indoors.html | Must the Revolution Take Place Indoors | By Norman Birnbaum | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/narcotics-smuggling-increases-in-florida-influx-of-drugs-continues.html | NARCOTICS SMUGGLING INCREASES IN FLORIDA | By George Volsky Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/naysayers-are-notably-absent-from-israels-kitchen-cabinet-begins.html | Naysayers Are Notably Absent From Israels Kitchen Cabinet | By William E Farrell | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/neutron-bomb-controversy-strained-alliance-and-caused-splits-in-the.html | Neutron Bomb Controversy Strained Alliance and Caused Splits in the Administration | BY Richard Burt Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/neutron-warhead-has-political-fallout.html | The Maybe Bomb | By Terence Smith | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-activist-tactics-activists.html | New Activist Tactics | By Judith Miller | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-a-jerseyan-adapts-to-life-in-the-pacific.html | A Jersey an Adapts To Life in the Pacific | By Bryan Miller | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-a-mother-speaks-for-her-child.html | A Mother Speaks For Her Child | By Lola F Spritzer | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-about-new-jersey-gloom-in-sea-bright.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-at-home-au-revoir-au-pair-despair.html | At Home Au Revoir Au Pair Despair | By Anatole Broyard | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-atlantic-citys-first-big-gamble.html | Atlantic Citys First Big Gamble | By Donald Janson | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-bader-field-future-is-uncertain-bader-field.html | Bader Field Future Is Uncertain | By Carlo M Sardella | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-black-jews-find-a-haven-in-state.html | Black Jews Find A Haven in State | By Emma Mai Ewing | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-dining-out-the-milder-dishes-of-india.html | DINING OUT The Milder Dishes of India A Correction Sitar | By B H Fussell | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-gardening-learning-how-those-vines-climb.html | GARDENING | By Molly Price | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-heart-disease-still-no-1-cause-of-death-white.html | Heart Disease Still No 1 Cause of Death | By Martin Waldron | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-home-clinic-shine-on-aluminum-chairs-summer-storm.html | HOME CLINIC | By Bernard Gladstone | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-hospital-assailed-on-heart-surgery.html | Hospital Assailed On Heart Surgery | By Ronald Sullivan | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-in-newark-the-sound-of-jazz.html | In Newark the Sound of Jazz | By Dan Hulbert | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-interview-hudsons-chief-executive.html | INTERVIEW | By James F Lynch | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-mayor-smith-urban-voice-in-jersey-city-mayor.html | Mayor Smith Urban Voice In Jersey City | By Joseph F Sullivan | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-newark-educators-challenge-parents.html | Newark Educators Challenge Parents | By Alfonso A Narvaez | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-news-analysis-revisions-proposed-in-naming-a.html | NEWS ANALYSIS | By Martin Gansberg | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-politics-another-chapter-in-the-hague-legend.html | POLITICS | By Joseph F Sullivan | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-shop-talk-crafts-of-the-aged.html | SHOP TALK | By Joan Cook | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-south-of-the-masondixon-line.html | South of the MasonDixon Line | By Shayna Panzer | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-speaking-personally-epilogue-to-a-tale-on-book.html | SPEAKING PERSONALLY | By Adriana Storm Mahony | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-sports-the-loneliness-of-a-tennis-pro-17.html | SPORTS | By Neil Amdur | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-sunday-softball-the-hard-way.html | Sunday Softball the Hard Way | By Patrick M Curley | TX 19425 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-the-pocket-veto-and-the-people.html | The Pocket Veto and the People | By Arthur Reinstein | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-us-weighs-transport-aid-for-state-letter-from.html | US Weighs Transport Aid for State | By Edward C Burks | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-woodburning-stove-disputed-in-ramsey-woodburning.html | Woodburning Stove Disputed in Ramsey | By Jill Smolowe | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-jersey-weekly-young-at-heart-in-the-dog-world.html | Young at Heart in the Dog World | By Pat Gleeson | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/new-york-city-failed-to-review-yankee-expenses-goldin-alleges.html | New York City Failed to Review Yankee Expenses Goldin Alleges | By Murray Schumach | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/nonfiction-in-brief-toward-a-history-of-needs-time-bomb-counsel-for.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/norman-lear-dreams-up-a-twist-in-the-plot-for-himself-norman-lears.html | Norman Lear Dreams Up A Twist in the Plot For Himself | By Les Brown | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/north-sea-oilno-balm-for-britain-foreign-affairs.html | North Sea Oil No Balm for Britain | By Edmund Stillman | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/not-quite-dickensian-the-mutual-friend-dickens.html | Not Quite Dickensian | By Roger Sale | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/notebook-balbuco-first-in-florida-is-no-surprise-horse-show.html | Notebook Balbuco First In Florida Is No Surprise | By Ed Corrigan | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/notes-of-a-nervous-neophyte-playwright-neophyte-on-broadway.html | Notes of a Nervous Neophyte Playwright | By Larry L King | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/oneills-business-dealings-raise-questions-of-conflict-and-candor.html | ONeills Business Dealings Raise Questions of Conflict and Candor | By Wendell Rawls Jr Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/out-of-broadways-sumptuous-past-out-of-broadways-sumptuous-past.html | Out of Broadways Sumptuous Past | By Charles Lockwood | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/police-fire-departments-join-in-new-arson-unit.html | Police Fire Departments Join in New Arson Unit | By Leonard Buder | TX 19425 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/private-utility-concerns-plan-partial-power-grab-deregulation.html | Private Utility Concerns Plan Partial Power Grab | By Anthony J Parisi | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/product-safety-unit-may-be-dismantled-officials-debate-fate-of.html | PRODUCT SAFETY UNIT MAY BE DISMANTLED | By Jo Thomas Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/productivity-just-wont-measure-up.html | Productivity Just Wont Measure Up | By Jerry Flint | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/quebec-issue-splits-english-community-concern-for-future-of-schools.html | QUEBEC ISSUE SPLITS ENGLISH COMMUNITY | By Henry Giniger Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/quite-a-while-how-long-will-south-africa-survive-africa.html | Quite A While | By Gary Wasserman | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/report-on-the-dollar-subject-to-variation-but-generally-shrinking.html | Report on the Dollar Subject to Variation but Generally Shrinking | By Carey Winfrey | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/robert-mitchum-rolls-merrily-on-despite-the-vehicles-mitchum.html | Robert Mitchum Rolls Merrily On Despite the Vehicles | By Kirk Honeycutt | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/safe-us-drinking-water-is-no-longer-a-certainty.html | Some Contamination Is Produced by Chlorination Process Itself | By Philip Shabecoff | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/selection-to-you-perhaps-yet-unborn-herringgull-aphrodite-1906.html | SELECTION | By John Hall Wheelock | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/senators-to-debate-irrigated-land-limit-hearings-to-get-proposals.html | SENATORS TO DEBATE IRRIGATED LAND LIMIT | By Seth S King Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/slap-jack-triumphs-in-gotham-may-run-in-derby.html | Slap Jack Triumphs In Gotham | By Thomas Rogers | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/social-security-tax-giving-lift-to-gop-republicans-pressing-for.html | SOCIAL SECURITY TAX GIVING LIFT TO GOP | By Adam Clymer Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/student-shifts-vex-connecticut-schools-increase-in-hispanic.html | STUDENT SHIFTS VEX CONNECTICUT SCHOOLS | By Robert E Tomasson Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/sunday-observer-most-wanted-list.html | Sunday Observer | By Russell Baker | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/talk-with-vargas-llosa-vargas-llosa.html | Talk With Vargas Llosa | By Ronald Christ | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/that-damn-yankee.html | THAT DAMN YANKEE | By Tony Kornheiser | TX 19425 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-aran-islands-craggy-outpost-of-solitude-and-gaelic-scrubbing.html | The Aran Islands Craggy Outpost of Solitude and Gaelic | By Christopher Coy | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-cabinet-is-once-more-a-strong-part-of-government.html | But Not AllPowerful | By Hedrick Smith | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-canadiens-and-soul-hockey-no-politics-on-ice-flyers-a-different.html | The Canadiens | By Sean Kelly | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-liberal-menace-two-cheers-for-capitalism.html | The Liberal Menace | By Leonard Silk | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-literary-view-science-virtuous-villain-literary-view.html | THE LITERARY VIEW | By John Leonard | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-markets-investors-discount-worries.html | THE MARKETS | By Vartanig G Vartan | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-metamorphosis-of-the-shareholders-meeting-newlook-annual.html | The Metamorphosis of the Shareholders Meeting | By Youssef M Ibrahim | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-national-health-in-the-nation.html | The National Health | By Tom Wicker | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-new-physiocrats.html | The New Physiocrats | By Michael Harrington | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-rising-tide-of-oil-spills-oil-spills.html | THE RISING TIDE OF OIL SPILLS | By Michael Harwood | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-small-investor-foots-the-bill.html | The Small Investor Foots The Bill | By Samuel Hayes | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-strategy-of-the-unspeakable.html | The Strategy of the Unspeakable | By Drew Middleton | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-transit-money-only-raised-the-ante.html | The Transit Money Only Raised The Ante | By Lee Dembart | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/the-ugandan-connection-uganda.html | THE UGANDAN CONNECTION | By John de st Jerre | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/tokyo-selling-off-land-as-its-latest-expedient-to-prevent.html | Tokyo Selling Off Land As Its Latest Expedient To Prevent Bankruptcy | By Hirotaka Yoshizaki Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/two-nice-people-another-i-another-you.html | Two Nice People | By Richard Freedman | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/under-oneal-the-icc-has-started-rolling.html | Under ONeal the ICC Has Started Rolling | By Ernest Holsendolph | TX 19425 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/using-foot-power-and-the-right-of-passage-to-see-a-bit-of-britain.html | Using Foot Power and the Right of Passage to See a Bit of Britain | By Ian T MacAuley | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/virus-among-show-dogs-causes-concern-mostly-midwest-and-east-dog.html | Virus Among Show Dogs Causes Concern | By Pat Gleeson | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/watson-moves-into-tie-for-2d-with-funseth-hard-man-to-catch-say.html | Watson Moves Into Tie for 2d With Funseth | By John S Radosta Special to The New York Times | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-9-artists-exhibit-at-westlake-gallery.html | 9 Artists Exhibit | By Vivien Raynor | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-a-very-special-olympics-a-special-olympics-for.html | A Very Special Olympics | By Lynne Ames | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-adjunct-jobs-fulltime-insecurity.html | Adjunct Jobs FullTime Insecurity | By Madeleine R Tierney | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-array-of-costumes-at-peekskill-auction.html | Array of Costumes At Peekskill Auction | By Jill Smolowe | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-art-light-in-the-middle-of-the-dark-ages.html | ART | By David Shirey | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-at-home-grandma-has-left-the-nest-at-home.html | At Home Grandma Has Left the Nest | By Anatole Broyard | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-bridge-175-novices-meet-their-masters.html | BRIDGE | By Alan Truscott | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-dining-out-traditional-japanesealmost.html | DINING OUT Traditional Japanese Almost Sagano | By Guy Henle | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-gardening-tuberous-begonias-with-a-pedigree.html | GARDENING | By Joan Lee Faust | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-home-clinic-shine-on-aluminum-chairs-summer.html | HOME CLINIC | By Bernard Gladstone | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-interview-former-maryknoll-priest-evolves-a-new.html | Former Maryknoll Priest Evolves a New Ministry | By Ronald Smothers | TX 19425 | 28592 | |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-music-chicago-ballet-steps-lively-at-purchase.html | MUSIC | By Robert Sherman | TX 19425 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-new-role-for-womens-task-force.html | New Role for Womens Task Force | By Jeanne Clare Feron | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-politics-yonkers-tackles-fixupagain.html | POLITICS | By James Feron | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-research-was-half-the-battle.html | Research Was Half The Battle | By Larry Robinson | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-theres-trout-in-these-streams-fishing-for-trout.html | Theres Trout In These Streams | By Dean Havron | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/westchester-weekly-white-plains-clinic-fights-to-stay-open-white.html | White Plains Clinic Fights to Stay Open | By Lena Williams | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/what-makes-nureyev-a-tireless-explorer-of-the-new-what-makes.html | What Makes Nureyev A Tireless Explorer Of the New | By David Stevens | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/whats-doing-in-san-francisco.html | Whats Doing in SAN FRANCISCO | By Paul Showers | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/when-other-sports-collapse-what-will-remain-cricket-is-that-cricket.html | When Other Sports Collapse What Will Remain Cricket Is That Cricket Patience and Tea | By Michael R Carlson | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/when-the-grass-turns-green-the-grooming-begins-the-grooming-begins.html | When the Grass Turns Green The Grooming Begins | By Frederick L Marshall | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/where-home-prices-go-up-forever-is-heaven-and-where-they-dont-is.html | Where Home Prices Go Up Forever Is Heaven | By Michael Goodwin | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/workers-return-but-some-nursinghome-patients-remain-in-hospitals.html | Workers Return but Some NursingHome Patients Remain in Hospitals | By Pranay Gupte | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/yonkers-teachers-get-half-a-loaf-as-their-twoyear-contract-is-cut.html | Yonkers Teachers Get Half a Loaf as Their TwoYear Contract Is Cut Back to One Year | By Ronald Smothers Special to The New York Times | TX 19425 | 28592 |
| 4/9/1978 | https://www.nytimes.com/1978/04/09/archives/zisks-wallop-gives-texas-21-victory-guidry-pitches-seven-innings.html | ZisksWallop Gives Texas 21 Victory | By Murray Crass Special to The New York Times | TX 19425 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/43-brooklyn-residents-get-a-chance-to-tell-their-troubles-to-koch.html | 43 Brooklyn Residents Get a Chance to Tell Their Troubles to Koch | By Maurice Carroll | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/600-filipinos-seized-in-a-manila-protest-over-vote-counting-6.html | 600 FILIPINOS SEIZED IN A MANILA PROTEST OVER VOTE COUNTING | By Fox Butterfield Special to The New York Times | TX 19413 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/a-boys-report-to-a-7thgrade-health-class-on-his-brother-and-what.html | A Boys Report to a 7thGrade Health Class On His Brother and What Its Like at Home | By Karl Greenfeld | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/a-night-with-the-dudes-at-a-motorcycle-club-a-night-with-a.html | A Night With the Dudes at a Motorcycle Club | By Gregory Jaynes | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/a-rabs-step-up-aid-to-developing-area-to-5-billion-a-year-arab-aid.html | Arabs Step Up Aid To Developing Area To 5 Billion aY ear | By Youssef M Ibrahim | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/advertising-from-xerox-a-new-image-thanks-to-checking-system.html | Advertising | By Philip H Dougherty | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/aides-case-troubles-dc-mayor.html | Aides Case Troubles DC Mayor | By Steven Rattner Special to The New York Times | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/albert-lewis-at-93-broadway-producer-presented-cabin-in-the-sky.html | ALBERT LEWIS AT 93 BROADWAY PRODUCER | By Alfred E Clark | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/amy-carter-i-like-new-york-at-music-hall-with-200-friends.html | Amy Carter I Like New York At Music Hall With 200 Friends | By Pranay Gupte | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/anticrime-proposal-out-for-south-bronx-plans-to-add-400-police.html | ANTICRIME PROPOSAL OUT FOR SOUTH BRONX | By Leonard Buder | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/berkeleys-mood-on-100th-anniversary-is-one-of-quiet-togetherness-an.html | Berkeleys Mood on 100th Anniversary Is One of Quiet Togetherness | By Les Ledbetter Special to The New York TImes | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/book-prize-for-perelman-because-but-he-went-on-students-speculate.html | Book prize for Perelman Because | By Herbert Mitgang | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/books-of-the-times-everything-in-pairs-not-much-happens.html | Books of The Times | By John Leonard | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/brazils-opposition-expects-little-democratization-a-warning-against.html | Brazils Opposition Expects Little Democratization | By David Vidal special to The New Toes Thew | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/bridge-chandross-team-in-semifinals-of-grand-national-tournament.html | Bridge | By Alan Trliscott | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/business-strengthened-at-end-of-first-quarter-purchasing-agents-say.html | Business Strengthened At End of First Quarter Purchasing Agents Say | By James J Nagle | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/cetatrained-agents-smoke-out-20000-cartons-of-illicit-cigarettes.html | CET ATrained Agents Smoke Out 20000 Cartons of Illicit Cigarettes | By Glenn Fowler | TX 19413 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/chicago-job-training-partnership-presents-a-model-for-us-proposal.html | Chicago Job Training Partnership Presents a Model for US Proposal | By Nathaniel Sheppard Jr Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/city-teacher-benefits-questioned.html | City Teacher Benefits Questioned | By Eleanor Blau | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/coast-doctors-murder-trial-draws-abortion-foes-notice-saline.html | Coast Doctors Murder Trial Draws Abortion Foes Notice | By Robert Lindsey Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/commodities-the-options-ban-some-are-angered.html | Commodities | By Elizabeth M Fowler | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/council-on-arts-is-discovering-it-needs-to-learn-political-game-new.html | Council on Arts Is Discovering It Needs to Learn Political Game | By Steven R Weisman Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/creative-women-of-the-20s-who-helped-to-pave-the-way-who-are-our.html | Creative Women of the 20s Who Helped to Pave the Way Who Are Our Mothers The Best Are Men | By Leslie Bennetts Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/dance-royal-ballet-of-flanders-in-debut.html | Dance Royal Ballet Of Flanders in Debut | By Anna Kisselgoff | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/decline-of-the-irishamerican-in-new-york-politics-news-analysis.html | Decline of the IrishAmerican in New York Politics | By Frank Lynn | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/european-recovery-effort-common-market-leaders-are-losing-patience.html | European Recovery Effort | By Flora Lewis Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/female-workers-are-hardest-hit-as-unemployment-gains-in-europe.html | Female Workers Are Hardest Hit As Unemployment Gains in Europe | By Jonathan Kandell Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/fencing-pesthy-and-miss-vaccaroni-capture-titles-part-of-his-life.html | Fencing Pesthy and Miss Vaccaroni Capture Titles | By William N Wallace | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/figueroa-pitches-a-3hitter-yankees-win-first-game-71-four-hits-and.html | Figueroa Pitches A 3Hitter | By Murray Crass Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/ford-frick-former-head-of-baseball-is-dead-at-83-product-of-his.html | Ford Frick Former Head of Baseball Is Dead at 83 | By Gerald Eskenazi | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/going-tough-for-pilgrims-progress-even-in-hometown-neglected-in.html | Going Tough for Tilgrims Progress Even in Hometown | By Robert D Hershey Jr Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/hamar-case-did-bank-regulators-fail-in-their-duties-operate-in.html | Hamar Case Did Bank Regulators Fail in Their Duties Operate in Secrecy Transaction Is Disguised Identity Confidential Audit Deficiencies | By Judith Miller | TX 19413 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/havlick-in-last-farewell-a-resounding-farewell-people-and-flags.html | Havlicek in Last Farewell | By James Tuite Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/how-your-child-can-learn-to-sail.html | How Your Child Can Learn to Sail | By Joanne A Fishman | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/in-paris-adventurous-accessories.html | in Paris Adventurous Accessories | By Marian McEvoy Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/keeping-ginger-fresh.html | DE GUSTIBUS | By Craig Claiborne | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/kennecott-renews-attack-on-proposal-by-curtisswright-promise-on.html | KENNECOTT RENEWS ATTACK ON PROPOSAL BY CURTISSWRIGHT | By Robert J Cole | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/koch-in-reversal-plans-to-shift-power-from-development-agency-daily.html | Koch in Reversal Plans to Shift Power From Development Agency | By James P Sterba | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/labor-agency-in-shift-may-widen-crime-inquiries-we-gave-people-away.html | Labor Agency in Shift May Widen Crime Inquiries | By Jo Thomas Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/lear-presented-by-acting-company.html | Lear Presented ByActing Company | By Mel Gussow | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/lebanese-and-palestinians-decide-to-start-sending-refugees-south.html | Lebanese and Palestinians Decide To Start Sending Refugees South | By Marvine Bowe Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/market-place-growing-popularity-of-puerto-rican-bonds.html | Market Place | By Robert Metz | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/michael-wilson-screenwriter-63-shared-a-writing-oscar.html | Michael Wilson Screenwriter 63 | By Robert Mcg Thomas Jr | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/miss-quinlan-entering-3d-year-in-coma-unaffected-by-court-ruling-on.html | Miss Quinlan Entering 3d Year in Coma Unaffected by Court Ruling on Her Case | By Joseph F Sullivan | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/moscows-relations-with-tokyo-cooling-soviet-heightens-its.html | MOSCOWS RELATIONS WITH TOKYO COOLING | By Craig R Whitney Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-dispute-over-caste-system-causes-turmoil-in-india-affirmative.html | New Dispute Over Caste System Causes Turmoil in India | By William Borders Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-4-groups-rate-williams-and-case-senates-most.html | 4 Groups Rate Williams and Case Senates Most LiberalVoting Pair | By Edward C Burks Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-600-filipinos-seized-in-a-manila-protest-over-vote.html | 600 FILIPINOS SEIZED IN A MANILA PROTEST OVER VOTE COUNTING | By Fox Butterfield Special to The New York Times | TX 19413 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-a-festive-evening-for-the-state-symphony.html | A Festive Evening for the State Symphony | By James F Lynch Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-a-night-with-the-dudes-at-a-motorcycle-club-a.html | A Night With the Dudes at a Motorcycle Club | By Gregory Jaynes | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-adding-400-police-in-south-bronx-proposed-to-aid.html | Adding 400 Police in South Bronx Proposed to Aid Redevelopment | By Leonard Ruder | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-byrnes-appointive-policies-observers-contend.html | Byrnes Appointive Policies | By Martin Waldron Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-europeans-recovery-effort-common-market-leaders.html | European Recovery Effort | By Flora Lewis Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-koch-in-reversal-plans-to-shift-power-from.html | Koch in Reversal Plans to Shift Power From Development Agency | By James P Sterba | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-residents-of-harlem-suffer-worst-health-in-new.html | Residents of Harlem SufferWorst Health in New York | By Michael Sterne | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-the-verdict-on-women-as-jurors-numerous-and.html | The Verdict on Women as Jurors Numerous and Influential | By Leslie Maitland | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-three-fires-two-in-upstate-new-york-take-16-lives.html | Three Fires Two in Upstate New York Take 16 Lives | By Robert D McFadden | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-with-hard-facts-in-short-supply-russians-make-the.html | With Hard Facts in Short Supply Russians Make the Rumor an Art | By David K Shipler Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-jersey-pages-women-hardest-hit-as-europe-grapples-with.html | Women Hardest Hit As Europe Grapples With Unemployment | By Jonathan Kandell Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/new-swimmers-seek-olympic-gold-new-american-swim-stars-seeking.html | New Swimmers Seek Olympic Gold | By Neil Amdur | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/newcomers-go-coq-d-or.html | Newcomers to Coq d Or | By Peter G Davis | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/nhl-playoffs-set-to-go-nhl-playoffs-alignment-by-points-wings-big.html | NHL Playoffs Set to Go | By Robin Herman | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/player-captures-masters-by-shot-on-final-64277-gary-player-takes.html | Player Captures Masters by Shot On Final 64277 | By John S Radosta Special to The New York Times | TX 19413 | 28592 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/policeman-dismissed-for-overtime-fraud-head-of-brooklyn-detective.html | POLICEMAN DISMISSED FOR OVERTIME FRAUD | By Edward F Ringer | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/politically-sensitive-issues-face-legislature-in-upcoming-sessions.html | Politically Sensitive Issues Face Legislature in Upcoming Sessions | By Sheila Rule Special to The New York Times | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/race-is-clarified-as-mrs-humphrey-declines-to-run-winning.html | Race Is Clarified a Mrs Humphrey Declines to Run | By Douglas E Kneeland Special to The New York Times | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/rangers-snap-loss-strew-at-5.html | Rangers Snap Loss Streak at | By Deane McGowen | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/recital-cherkassky.html | RetitatCheiasky | By John Rockwell | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/reds-roll-to-fourth-straight.html | Reds Roll To Fourth Straight | By Thomas Rogers | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/republican-proxy-war-essay.html | Republican Proxy War | By William Safire | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/residents-of-harlem-suffer-worst-health-in-new-york-rate-of-illness.html | Residents of Harlem Suffer Worst Health in New York | By Michael Sterne | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/rural-health-care-is-focus-of-parley-work-by-physician-extenders-is.html | RURAL HEALTH CARE IS FOCUS OF PARLEY | By Molly Ivins Special to The New York Times | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/sadat-seeks-us-help-on-deadlock-us-role-on-lebanon-noted.html | Sadat Seeks US Help on Deadlock | By Christopher S Wren Special to The New York Times | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/secrecy-surrounds-message-by-moro-hinting-new-moves.html | Secrecy Surrounds Message by Moro Hinting New Moves | By Henry Tanner Special to The New York Times | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/stage-elts-shrew.html | Stage ELTs Shrew | By Thomas Lash | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/stage-julius-caesar-in-brooklyn-with-dreyfuss.html | Stage Julius Caesar in Brooklyn | By Richard Eder | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/steel-merger-debate-grows-in-youngstown-political-considerations.html | Steel Merger Debate Grows In Youngstown Political Considerations Steel Merger Debate Grows In Youngstown on Saving Mills GrassRoots Project Vast Sums Required | By Edward Cowan Special to The New York Times | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/the-verdict-on-women-as-jurors-numerous-and-influential-more.html | The Verdict on Women as Jurors Numerous and Influential | By Leslie Maitland | TX 19413 | 28592 | |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/the-war-of-the-bureaucrats-abroad-at-home.html | The War of the Bureaucrats | By Anthony Lewis | TX 19413 | 28592 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/three-fires-two-in-upstate-new-york-take-16-lives-aware-of-the.html | Three Fires Two in Upstate New York Take 16 Lives | By Robert D McFadden | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/tv-america-2night-from-lear.html | TV America 2Night From Lear | By Tom Buckley | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/tv-to-kill-a-cop-with-louis-gossett.html | IV To Kill a Cop With Louis Gossett | By John J OConnor | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/upturn-in-industrial-construction-spurs-recovery-of-steel-industry.html | Upturn in Industrial Construction Spurs Recovery of Steel Industry | By Ag1s Salpukas | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/us-says-saudis-would-not-base-their-f15s-near-israeli-border.html | US Says Saudis Would Not Base Their F15s Near Israeli Border | By Drew Middleton | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/wall-street-fears-over-money-supply-are-said-to-worsen-sharp-rise.html | WALL STREET FEARS OVER MONEY SUPPLY ARE SAID TO WORSEN | By John H Allan | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/with-hard-facts-in-short-supply-russians-make-the-rumor-an-art.html | With Hard Facts in Short Supply Russians Make the Rumor an Art | By David K ShiplerSpecial to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/xenia-ohio-rebuilt-after-tornado-still-faces-problems-focus-of.html | Xenia Ohio Rebuilt After Tornado Still Faces Problems | By Nathaniel Sheppard Jr Special to The New York Times | TX 19413 | 28592 |
| 4/10/1978 | https://www.nytimes.com/1978/04/10/archives/yes-we-can-red-sox-say.html | Yes We Can Red Sox Say | By Gerald Eskenazi | TX 19413 | 28592 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/2-concerns-obtain-interest-in-cutler-koppers-and-tyco-buy-shares-in.html | 2 CONCERNS OBTAIN INTEREST IN CUTLER | By Robert J Cole | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/531-rehired-policemen-to-augment-precinct-officers-fighting-crime.html | 531 Rehired Policemen to Augment Precinct Officers Fighting Crime | By Leonard Buder | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/a-dollar-in-every-pot.html | A Dollar in Every Pot | By Lance Liebman | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/about-new-york-touring-the-tombstones.html | About NewYork | By Francis X Clines | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/adding-it-all-up-observer.html | Adding It All Up | By Russell Baker | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/advertising-sherry-rivalries-and-tippling-changes-2-promoted-at.html | Advertising | By Philip H Dougherty | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/agreement-on-radio-city-is-denied.html | Agreement on Radio City Is Denied | By Robert Mcg Thomas Jr | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/ambitious-diplomat-a-protege-of-gromyko-arkady-nikolayevich.html | Ambitious Diplomat a Protege of Gromyko | By Kathleen Teltsch Special to The New York Times | TX 31318 | 28593 |

| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/apartheid-divides-south-africans-in-exile-freedom-without-happiness.html | Apartheid Divides South Africans in Exile | By Lesley Oelsner | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/arms-pact-will-bolster-security-or-us-wont-sign-vance-says-vance.html | Arms Pact Will Bolster Security Or US Wont Sign Vance Says | By Bernard Gwertzman Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/badillo-threatens-to-quit-but-yields-relents-after-talking-with.html | BADILLO THREATENS TO QUIT BUT YIELDS | By Lee Dembart | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/ballet-eliot-feld-is-on-broadway.html | Ballet Eliot Feld Is on Broadway | By Anna Kisselgoff | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/beverly-brown-dancensemble-presents-5-for-mixed-media.html | BeverlyBrownDancensemble Presents 5 for Mixed Media | By Jennifer Dunning | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/book-awards-to-mary-lee-settle-gloria-emerson-w-jackson-bate-other.html | Book Awards to Mary Lee Settle Gloria Emerson W Jackson Bate | By Herbert Mitgang | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/bridge-onesided-matches-decide-grand-nationals-semifinal-zonal.html | Bridge | By Alan Truscott | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/buerkle-straining-at-bit-with-cast-off-left-leg-versatility-a.html | Buerkle Straining at Bit With Cast Off Left Leg | By Thomas Rogers | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/can-a-soap-opera-find-happiness-in-brooklyn-diabolical-imaginations.html | Can a Soap Opera Find Happiness in Brooklyn Diabolical Imagination | By Judy Klemesrud | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/canada-designs-budget-to-spur-ailing-economy-proposals-include-wide.html | Canada Designs Budget to Spur Ailing Economy | By Robert Trumbull Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/carmen-hernandez-sings-2-roles.html | Carmen Hernandez Sings 2 Roles | By John Rockwell | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/city-aide-at-center-of-controversy-after-a-threat-to-subpoena-koch.html | City Aide at Center of Controversy After a Threat to Subpoena Koch | By Maurice Carroll | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/communities-role-on-youth-jobs-is-cut-new-york-city-now-will-select.html | COMMUNITIES ROLE ON YOUTH JOBS IS CUT | By Pranay Gupte | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/connecticut-asks-how-to-spend-unexpected-surplus-main-issue-is.html | Connecticut Asks How to Spend Unexpected Surplus | By Diane Henry Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/defection-startles-officials-at-the-un-diplomats-speculate-that.html | DEFECTION STARTLES OFFICIALS AT THE UN | By Eric Pace Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/detective-tells-jascalevich-trial-he-found-only-4-vials-of-curare.html | Detective Tells Jascalevich Trial He Found Only 4 Vials of Curare | By David Bird Special to The New York Times | TX 31318 | 28593 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/dow-up-407-for-5th-gain-in-row-amex-value-index-at-a-high-again.html | Dow Up 407 for 5th Gain in Row Amex Value Index at a High Again | By Vartanig G Vartan | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/du-pont-accused-of-seeking-to-monopolize-pigments.html | Du Pont Accused of Seeking to Monopolize Pigments | By Edward Cowan Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/ethnic-friction-disturbs-tranquility-of-indonesian-city-the-talk-of.html | Ethnic Friction Disturbs Tranquility of Indonesian City | By Henry Kamm Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/exxon-nuclear-in-plan-to-sue-gulf-on-fraud-and-antitrust-charges.html | Exxon Nuclear in Plan to Sue Gulf On Fraud and Antitrust Charges | By Anthony J Parisi | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/first-vw-rolls-off-assembly-line-in-us-paraphrasing-neil-armstrong.html | First VW Rolls Off Assembly Line in US | By Reginald Stuart Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/foreign-reporters-accused-by-manila-marcos-government-says-it-will.html | FOREIGN REPORTERS ACCUSED BY MANILA | By Fox Butterfield Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/frazier-vs-knicks-in-playoffs-daytoday-proposition-trying-new.html | Frazier vs Knicks in Playoffs DaytoDay Proposition | By Sam Goldaper | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/ge-earnings-rise-by-15-in-quarter-on-9-sales-gain-ge-earnings-up-15.html | GE Earnings Rise By 15 in Quarter On 9 Sales Gain | By Clare M Reckert | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/government-and-corporate-bonds-decline-with-sale-of-150-million-of.html | Government and Corporate Bonds Decline With Sale of 150 Million of Securities | By John H Allan | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/gray-and-2-exfbi-aides-indicted-on-conspiracy-in-search-for.html | GRAY AND 2 EXFBI AIDES INDICTED ON CONSPIRACY IN SEARCH FOR RADICALS | By Nicholas M Horrock Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/hanna-tells-panel-he-gave-koreans-advice-on-lobbying-rationalized.html | Hanna Tells Panel He Gave Koreans Advice on Lobbying | By Richard Halloran Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/harlems-middle-class.html | Harlems Middle Class | By Bruce A Hubbard | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/isbrandtsen-is-indicted-in-stolensecurities-case.html | Isbrandtsen Is Indicted in Stolen  Securities Case | By Max H Seigel | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/lawyer-competency-supported-by-judges-study-in-federal-courts.html | LAWER COMPETENCY SUPPORTED BY JUDGES | By Warren Weaver Jr Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/leader-of-principals-group-terms-new-york-reading-test-travesty-a.html | Leader of Principals Group Terms New York Reading Test Travesty | By Marcia Chambers | TX 31318 | 28593 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/limons-the-moors-pavane-is-offered-by-joffrey-troupe.html | Limons The Moors Pavane Is Off eredby Joffrey Troupe | By Jack Anderson | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/lobbyists-find-directness-can-be-awful-mistake.html | Lobbyists Find Directness Can Be Awful Mistake | By Linda Chalton Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/many-in-india-born-into-debt-to-landlords-will-die-in-debt-minimum.html | Many in India Born Into Debt  To Landlords Will Die in Debt | By William Borders Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/marietta-set-in-2week-run-by-city-opera.html | Marietta Set In 2Week Run By City Opera | By Raymond Ericson | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/market-place-from-the-wreckage-of-interstate-stores.html | Market Place | By Robert Metz | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/maryland-runs-wild-with-20goal-lacrosse-average-coaches-poll.html | Maryland Runs Wild With 20Goal Lacrosse Average | By John B Forbes | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/moros-kidnappers-reject-any-secret-negotiations-for-his-release-the.html | Moros Kidnappers Reject Any Secret Negotiations for His Release | By Henry Tanner Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/moyers-returning-to-public-tv-fears-slighting-of-documentaries.html | Moyers Returning to Public TV Fears Slighting of Documentaries | By Richard F Shepard | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/music-glagolithic-mass-ariel-christopher-keene-conducts-syracuse.html | Music Glagolithic Mass Arief | By Harold C Schonberg | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/music-guitarist.html | Music Guitarist | By Donal Henahan | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-apartheid-divides-south-africans-in-exile-freedom.html | Apartheid Divides South Africans in Exile | By Lesley Oelsner | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-arms-pact-will-bolster-security-or-us-wont-sign.html | Arms Pact Will Bolster Security Or US Wont Sign Vance Says | By Bernard Gwertzman Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-badillo-threatens-to-quit-as-koch-trims-his-power.html | Badillo Threatens to Quit as Koch Trims His Power Over Operations | By Lee Dembart | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-can-a-soap-opera-find-happiness-in-brooklyn.html | Can a Soar Opera Find Happiness in Brooklyn | By Judy Klemesrud | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-city-aide-at-center-of-controversy-after-a-threat.html | City Aide at Center of Controversy After a Threat to Subpoena Koch | By Maurice Carroll | TX 31318 | 28593 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-government-witness-denies-us-forced-him-to-lie.html | Government Witness Denies US Forced Him to Lie About Musto | By Joseph F Sullivan Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-gray-and-2-exfbi-aides-indicted-on-conspiracy-in.html | GRAY AND 2 EXF B I AIDES INDICTED ON CONSPIRACY IN SEARCH FOR RADICALS | By Nicholas M Horrock Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-jersey-orders-curb-on-tobacco-smoking-in-public.html | JERSEY ORDERS CURB ON TOBACCO SMOKING IN PUBLIC BUILDINGS | By Martinwaldron Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-jury-is-sworn-in-for-reldan-trial-on-charges-on.html | Jury Is Sworn In for Reldan Trial On Charges on Murder Conspiracy | By Robert Hanley Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-new-president-is-installed-at-seton-hall.html | New President Is Installed At Seton Hall | By Walter H WaggonerSpecial to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-only-4-curare-vials-found-by-detective-testifying.html | ONLY 4 CURARE VIALS FOUND BY DETECTIVE | By David BirdSpecial To The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-overhaul-of-military-pension-plan-urged-in-panels.html | Overhaul of Military Pension Plan Urged in Panels Report to Carter | By Bernard Weinraub Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-soviet-citizen-waldheim-aide-defects-at-un.html | SOVIET CITIZEN WALDHEIM AIDE DEFECTS AT UN | By David BinderSpecial to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-transkei-breaks-diplomatic-tie-its-only-one-with.html | Transkei Breaks Diplomatic Tie Its Only One With South Africans | By John F Burns Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-jersey-pages-warning-by-panama-to-carter-reported-envoy-at-a.html | WARNING BY PANAMA TO CARTER REPORTED | By Graham HoveySpecial to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-york-city-ruled-a-trespasser-in-river-suit-by-5-pennsylvanians.html | New York City Ruled a Trespasser in River Suit by 5 Pennsylvanians | By Edith Evans Asbury | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-york-post-offers-severance-for-resignations-report-cites-losses.html | New York Post Offers Severance for Resignations | By Peter Kihss | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/new-york-state-senate-embarks-on-debate-over-controversial-issue-of.html | New York State Senate Embarks on Debate Over Controversial Issue of Dog Licensing | By Sheila Rule Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/newspaper-editors-join-effort-to-regain-readers-time-for-a-decision.html | Newspaper Editors Join Effort to Regain Readers | By Deirdre Carmody Special to The New York Times | TX 31318 | 28593 | |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/north-korea-said-to-make-new-overtures-to-us.html | North Korea Said to Make New Overtures to US | By Andrew H Malcolm Special to The New York Times | TX 31318 | 28593 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/old-woe-haunts-rangers-in-playoffs-whos-goalie-feelings-were-hurt.html | Old Woe Haunts Rangers In Playoffs Whos Goalie Flyers vs Rockies Tonight Rewards for Canadiens | By Robin Herman | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/orsini-french-connection-figure-is-found-slain-at-atlanta-prison.html | OrsiniFrenchConnection Figure Is Found Slain at Atlanta Prison | By Robert D McFadden | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/overhaul-of-military-pension-plan-urged-in-panels-report-to-carter.html | Overhaul of Military Pension Plan Urged in Panels Report to Carter  Service Plan C DoubleDipping Opposed System Called Unfair | By Bernard Weinraub Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/panama-pacts-a-new-hazard-senate-change-is-seen-as-threat-to.html | Panama Pacts A New Hazard | By Alan Riding | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/panama-said-to-tell-us-it-wont-accept-treaty-reservation-ambassador.html | PANAMA SAID TO TELL US IT WONT ACCEPT TREATY RESERVATION | By Graham Hovey Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/panel-hints-nuclear-electricity-may-be-too-costly.html | Panel Hints Nuclear Electricity May Be Too Costly | By David Burnham Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/rangers-triumph-5-to-2munson-back-as-catcher-i-can-catch-rangers-to.html | Rangers Triumph 5 to 2Munson Back as Catcher | By Murray Crass Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/searching-for-insulins-matching-lock-in-diabetes-several-other.html | Searching for Insulins Matching Lock in Diabetes | By Harold M Schmeck Jr Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/senate-approves-farm-aid-4941-rejecting-warnings-of-high-costs-bill.html | Senate Approves Farm Aid 4941 Rejecting Warnings of High Costs | By Seth S King Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/shaking-fashion-by-the-shoulders-lonely-hearts-club-band-bohan.html | Shaking Fashion | By Bernadinemorris Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/smokers-face-curbs-in-jersey-buildings-regulations-on-indoor-public.html | SMOKERS FACE CURBS IN JERSEY BUILDINGS | By Martin Waldron Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/soviet-citizen-waldheim-aide-defects-at-un-official-is-on-leave-he.html | SOVIET CITIZEN WALDHEIM AIDE DEFECTS AT UN | By David Binder Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/soviet-trade-deficit-with-west-shows-sharp-drop-for-77-imports-cut.html | SOVIET TRADE DEFICIT WITH WEST SHOWS SHARP DROP FOR 77 | By Craig R Whitney Special to Ths New York ants | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/steel-union-offers-a-lykesltv-merger-conditional-support-antitrust.html | STEEL UNION OFFERS A LYKESLTV MERGER CONDITIONAL SUPPORT | By Agis Salpukas | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/suspect-in-2-killings-called-police-victim-lawyers-say-davis-held.html | SUSPECT IN 2 KILLINGS CALLED POLICE VICTIM | By John Kifner | TX 31318 | 28593 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/swan-wins-as-hendersons-hit-homers-shutout-streak-continued.html | Swan Wins as Hendersons Hit Homers | By Joseph Durso | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/taxes-accounting-if-a-taxpayer-cant-file-by-april-17-taxes.html | Taxes | By Deborah Rankin | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/taxes-when-women-file-medical-expenses-museum-visits-too.html | Taxes When Women File | By Deborah Rankin | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/toledo-teachers-strike-adds-to-ohios-school-woes-concern-for-state.html | Toledo Teachers Strike Adds to Ohios School Woes | By Iver Peterson Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/transamerica-to-sell-record-unit.html | Transamerica to Sell Record Unit | By Edwin McDowell | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/transkei-breaks-diplomatic-tie-its-only-one-with-south-africans.html | Transkei Breaks Diplomatic Tie Its Only One With South Africans | By John F Burns Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/tuna-boats-eye-the-blues-quotas-may-be-set-foreign-markets.html | Tuna Boats Eye the Blues | By Joanne A Fishman | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/tv-vietnam-and-its-life-after-the-war.html | TV Vietnam And Its Life After the War | By John J OConnor | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/us-and-japan-pressed-on-tariffs.html | US and Japan Pressed on Tariffs | By Paul Lewisspecial to The New York Tines | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/washingtons-gift-to-a-tribes-heritage-makings-of-a-museum-language.html | WashingtonsGifttoaTribesHeritage | By Wallace Turner Special to The New York Times | TX 31318 | 28593 |
| 4/11/1978 | https://www.nytimes.com/1978/04/11/archives/when-it-rains-it-pours-another-soccer-league-juneseptember-season.html | When It Rains It Pours Another Soccer League | By Alex Yanms | TX 31318 | 28593 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/60minute-gourmet-chicken-breasts-florentine-epinards-en-branche.html | 60Minute Gourmet | By Pierre Franey | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/a-2000yearold-cupid-stolen-from-turks-is-returned-by-us-all-sorts.html | A 2000YearOld Cupid Stolen FromTurksIsReturnedbyUS | By Eric Pace | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/about-new-york-for-atlantic-city-the-biggest-and-best.html | About New york | By Fraj Cis X Clines | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/advertising-closedcircuit-tv-in-drug-chains-new-noble-dury.html | Advertising | By Philip H Dougherty | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/an-americans-14-years-in-cuban-prisons.html | An Americans 14 Years in Cuban Prisons | By Frank Emmick | TX 19401 | 28594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/as-halfprice-ticket-policy-clicks.html | As HalfPrice Ticket Policy Clicks | By Leonard Koppett Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/ballet-nureyev-dances-two-world-premieres-the-program.html | Ballet Nureyev Dances Two World Premieres | By Anna Kisselgoff | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/better-business-unit-drops-15-companies-ousters-for-alleged.html | BETTER BUSINESS UNIT DROPS 15 COMPANIES | By Ralph Blumenthal | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/board-of-education-ousts-badillo-aides-deputy-mayor-had-picked-the.html | BOARD OF EDUCATION OUSTS BADILLO AIDES | By Marcia Chambers | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/books-of-the-times-a-hungry-eye-disinterest-and-retreat.html | Books of The Times | By Anatole Broyard | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/brewers-set-back-yankees-a-healthy-average-runners-are-stranded.html | Brewers Set Back Yankees | By Murray Crass Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/bridge-top-team-almost-a-loser-in-semifinal-at-newburgh.html | Bridge | By Alan Truscott | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/british-budget-asks-large-cut-in-taxes-small-spending-rise-seeks-to.html | BRITISH BUDGET ASKS LARGE CUT IN TAXES SMALL SPENDING RISE | By Robert D Hershey Jr Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/business-welcomes-wider-strauss-role-but-most-leaders-maintain.html | BUSINESS WELCOMES WIDER STRAUSS ROLE | By Youssef M Ibrahim | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/canadian-budget-meets-criticism-despite-tax-cuts-unemployment-shows.html | Canadian Budget Meets Criticism Despite Tax Cuts | By Robert Trumbull Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/careers-a-growing-field-for-internal-auditors-government-handbook-a.html | Careers | By Elizabeth M Fowler | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/carey-vetoes-deathpenalty-bill-vote-to-override-is-still-uncertain.html | Carey Vetoes DeathPenalty Bill Vote to Override Is Still Uncertain | By Steven R Vveisman Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/carey-vetoes-the-deathpenalty-bill.html | Carey Vetoes the DeathPenalty Bill | By Steven Rweisman Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/carter-and-the-press-washington.html | Carter and the Press | By James Reston | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/carter-asks-sacrifice-by-industry-and-labor-to-help-curb-inflation.html | CARTER ASKS SACRIFICE BY INDUSTRY AND LABOR TO HELP CURB INFLATION | By Terence Smith Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/columbia-is-left-12-million-gift-columbia-gets-12-million-in.html | Columbials Left 12 Million Gift | By Edith Evans Asbury | TX 19401 | 28594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/connecticut-town-sympathetic-to-gray-in-fbi-burglary-case-its-a.html | Connecticut Town Sympathetic To Gray in FBI Burglary Case | By Diane Henry Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/cosmos-two-former-coaches-unbeaten-a-philadelphia-flavor.html | CosmosTwo Former Coaches Unbeaten | By Alex Yannis | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/dance-by-diane-gray.html | Dance By Diane Gray | By Jack Anderson | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/delinquents-in-loans-found-in-state-jobs-822-got-new-york-student.html | DELINQUENTS IN LOANS FOUND IN STATE JOBS | By Morris Kaplan | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/dining-out-by-the-books-in-england.html | Dining Out by the Books in England | By Fred Ferretti | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/dodgers-drop-first-of-season-to-astros-padres-3-braves-2-american.html | Dodgers Drop First of Season to Astros | By Al Harvin | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/dow-declines-by-347-to-77018-ending-5session-winning-streak-650-to.html | Dow Declines by 347 to 77018 Ending 5Session Winning Streak | By Vartanig G Vartan | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/ebullient-political-manipulator-robert-schwarz-strauss-man-in-the.html | Ebullient Political Manipulator | By Warren Weaver Jr Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/fbi-reported-upset-by-plan-to-discipline-agents-fbi-reported-upset.html | FBI Reported Upset by Plan to Discipline Agents | By Nicholas M Horrock Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/filipinos-planning-noisy-protest-over-election-despite-a-warning.html | Filipinos Planning Noisy Protest Over Election Despite a Warning | By Fox Butterfield Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/for-hungry-frankfurters-the-best-food-is-the-wurst-and-with-good.html | For Hungry Frankfurters the Best Food Is the Wurst | By Paul Hofmann | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/guerrilla-wounded-and-captured-during-killing-of-italian-policeman.html | Guerrilla Wounded and Captured During Killing of Italian Policeman | By Henry Tanner Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/homosexual-rights-again-council-issue-bill-to-be-formally.html | HOMOSEXUAL RIGHTS AGAIN COUNCIL ISSUE | By Maurice Carroll | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/hope-glimmers-for-reopening-campbell-steel-works-guarantee-for.html | Hope Glimmers for Reopening Campbell Steel Works | By Agis Saitukas | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/hot-line-in-europe-to-fight-terrorists-4-nations-coordinate-their.html | HOT LINE IN EUROPE TO FIGHT TERRORISTS | By Paul Rofmann Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/house-panel-backs-tuition-credit-on-taxes-but-only-for-colleges.html | House Panel Backs Tuition Credit On Taxes but Only for Colleges | By Marjorie Hunter Special to The New York Times | TX 19401 | 28594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/housing-plan-is-dividing-city-in-michigan-start-of-the-dispute.html | Housing Plan Is Dividing City in Michigan | By Iver Peterson Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/if-it-isnt-a-mercedes-it-can-smell-like-one-a-car-can-smell-like-a.html | If It Isnt a Mercedes It Can Smell Like One | By Angela Taylor | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/in-buses-taxis-and-cars-lebanese-refugees-begin-returning-to.html | In Buses Taxis and Cars Lebanese Refugees Begin Returning to Villages in the South | By Marvine Howe Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/increasing-problems-in-buying-illegal-lofts.html | About Real Estate | By Alan S Oser | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/inflation-fight-given-priority-talk-elevates-struggle-but-some-risk.html | Inflation Fight Given Priority | By Edward Cowan Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/insurgent-named-to-amex-board-in-voting-battle-gordon-choice-called.html | Insurgent Named To Amex Board In Voting Battle | By Leonard Sloane | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/israeli-troops-start-first-phase-of-withdrawal-in-south-lebanon.html | Israeli Troops Start First Phase Of Withdrawal in South Lebanon | By William E Farrell Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/jakarta-says-most-political-prisoners-will-be-free-in-79-eager-to.html | Jakarta Says Most Political Prisoners Will Be Free in 79 | By Henry Kamm Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/jp-morgan-earnings-advanced-by-203-during-first-quarter.html | J P Morgan Earnings Advanced By 203 During First Quarter | By Mario A Milletti | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/key-argentine-aide-is-slain-and-leftists-claim-responsibility.html | Key Argentine Aide Is Slain and Leftists Claim Responsibility | By Juan de Onis Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/knicks-stressing-defense-for-playoffs-not-a-good-matchup.html | Knicks Stressing Defense for Playoffs | By Sam Goldaper Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/kochs-first-100-days-its-going-to-take-longer-than-i-thought-mayor.html | Kochs First 100 Days | By Lee Dembart | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/koosman-and-torre-ejected-one-tempestuous-inning-mets-lose-game-42.html | Koosman and Torre Ejected | By Joseph Durso | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/life-and-death-go-on-after-79th-precinct-slayings-life-death-and.html | Life and Death Go On After 79th Precinct Slayings | By Carey Winfrey | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/market-place-a-proposal-for-reduced-bank-disclosure.html | Market Place | By Robert Metz | TX 19401 | 28594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/massachusetts-sets-inquiry-on-contracts-legislature-creates-panel.html | MASSACHUSETTS SETS INQUIRY ON CONTRACTS | By Michael Knight Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/miss-burstein-confirmed-for-psc-approval-delayed-by-gop.html | Miss Burstein Confirmed for PSC | By Sheila Rule Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/miss-evert-extends-clay-streak-to-114-a-60-63-triumph-miss-shriver.html | Miss Evert Extends Clay Streak to 114 | By Neil Amdur Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/morgan-says-he-expects-politicks-to-fold.html | Morgan Says He Expects Politicks to Fold | By Laurie Johnston | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/music-juilliard-quartet.html | Music juilliard Quartet | By Donal Henahan | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/music-philadelphians.html | Music Philadelphians | By Raymond Ericson | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/music-tribute-to-nevin.html | Music Tribute to Nevin | By Raymond Ericson | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/neutron-bomb-arms-impasse-soviet-stays-adamant-against-any-tradeoff.html | Neutron Bomb Arms Impasse | By David K Stapler Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-food-danish-cress-and-enok.html | New Food Danish Cress | By Patricia Wells | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-about-new-york-for-atlantic-city-the-biggest-and.html | About Newyork | By Francis X Clines | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-albany-seeking-help-on-salestax-dodging-jersey.html | ALBANY SEEKING HELP ON SALESTAX DODGING | By E J Dionne Jr Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-bluelaw-sales-ban-is-argued-at-hearing-merits-of.html | BLUELAW SALES BAN IS ARGUED AT HEARING | By Joseph F Sullivan Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-carey-vetoes-deathpenalty-bill-vote-to-override-is.html | Carey Vetoes DeathPenalty Bill VotetoOverride Is Still Uncertain | By Steven R Weisman Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-carter-asks-sacrifice-by-industry-and-labor-to.html | CARTER ASKS SACRIFICE BY INDUSTRY AND LABOR TO HELP CURB INFLATION | By Terence Smith Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-columbia-is-left-12-million-gift-columbia-gets-12.html | Columbials Left 12 Million Gift | By Edith Evans Asbury | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-fbi-reported-upset-by-plan-to-discipline-agents.html | FBI Reported Upset by Plan to Discipline Agents | By Nicholas M Horrock Special to The New York Times | TX 19401 | 28594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-homosexual-rights-again-council-issue-bill-to-be.html | HOMOSEXUAL RIGHTS AGAIN COUNCIL ISSUE | By Maurice Carroll | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-inflation-fight-given-priority-talk-elevates.html | Inflation Fight Given Priority | By Edward Cowan Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-israeli-troops-start-first-phase-of-withdrawal-in.html | Israeli Troops Start First Phase Of Withdrawal in South Lebanon | By William E Farrell Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-jersey-school-budget-shift-urged-panel-urges-local.html | Jersey School Budget Shift Urged | By Martin Waldron Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-life-and-death-go-on-after-79th-precinct-slayings.html | Life and Death Go On After 79th Precinct Slayings | By Carey Winfrey | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-miss-burstein-confirmed-for-psc-approval-delayed.html | Miss Burstein Confirmed for PSC | By Sheila Rule Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-opposition-to-carter-on-economic-affairs-rises-to.html | Opposition to Carter On Economic A Hain Rises to 54 in Poll | By Steven V Roberts | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-pathologist-rebuts-curare-case-findings-declares.html | PATHOLOGIST REBUTS CURARE CASE FINDINGS | By David Bird Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-senator-to-propose-stronger-us-right-to-enter.html | SENATOR TO PROPOSE STRONGER US RIGHT TO ENTER PANAMA | By Adam Clymer Special to The New York Thou | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-soviet-accuses-us-of-coercing-un-aide-says.html | SOVIET ACCUSES US OF COERCING UN AIDE | By Kathleen Teltsch Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-jersey-pages-the-poetry-of-politics-and-other-ironies-political.html | The Poetry of Politics | By Barbara Gamarekian Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-train-fare-highspeed-food-speeding-up-train-fare.html | New Train Fare HighSpeed Food | By Barbara Crossette | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/new-york-asks-jerseys-help-on-salestax-dodging-unstoppable-tax.html | New York Asks Jerseys Help on SalesTax Dodging | By E J Dionne Jr Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/opposition-leader-in-athens-of-2-minds-about-the-us-far-to-the-left.html | Opposition Leader in Athens Of 2 Minds About the US | By Nicholas Gage Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/opposition-to-carter-on-economic-affairs-reaches-54-in-poll.html | Opposition to Carter On Economic Affairs Reaches 54 in Poll | By Steven V Roberts | TX 19401 | 28594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/panama-tones-down-its-public-protest-suspends-planned-visit-to-us.html | PANAMA TONES DOWts1 ITS PUBLIC PROTEST | By Alan Riding Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/panel-ready-to-vote-on-civiletti-after-bell-testifies-for-3-hours-a.html | Panel Ready to Vote on Civiletti After Bell Testifies for 3 Hours | By Jo Thomas Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/passover-special-food-of-the-sephardim-passover-special-food-of-the.html | Passover Special Food Of the Sephardim Passover Special Food of the Sephardim Recipes for Passover Turkish Charoset Salmon in Rhubarb And Tomato Sauce Spinach Pudding Fritada de espinaca 2 pounds fresh spinach Matzoh Meat Pie Megina Leek Croquettes Keftes de Prasa Passover Nut Brittle Ahashoo Mark PodwaI | By Mimi Sheraton | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/pathologist-rebuts-curare-case-findings-declares-suspected-murder.html | PATHOLOGIST REBUTS CURARE CASE FINDINGS | By David Bird Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/prices-drop-again-in-credit-markets-britain-plans-350-million-bond.html | PRICES DROP AGAIN IN CREDIT MARKETS | By John H Allan | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/rangers-lose-41-to-sabres-standingroom-crowd-sabres-beat-rangers-41.html | Rangers Lose 41 To Sabres | By Robin Herman Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/rca-net-up-132-international-paper-rose-191-in-period-rca-and.html | INCA Net Up 132 International Paper Rose 19 1 in Period | By Clare M Reckert | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/right-to-privacy-vs-right-to-know-will-result-in-clash-editors-told.html | Right to Privacy vs Right to Know Will Result in Clash Editors Told | By Deirdre Carmody Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/saint-laurent-the-clothes-are-the-message.html | Saint Laurent The Clothes Are the Message | By Bernadine MorrisSpecial to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/screen-torre-bela-fading-fiefdom.html | Screen Torre Bela | By Janet Maslin | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/senator-to-propose-stronger-us-right-to-enter-panama-deconcini-says.html | SENATOR TOPROPOSE STRONGER US RIGHT TO ENTER PANAMA | By Adam Clymer Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/soviet-accuses-us-of-coercing-un-aide-says-shevchenko-is-held-under.html | SOVIET ACCUSES US OF COERCING UN AIDE | By Kathleen Teltsch Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/staff-in-white-house-facing-major-shifts-influx-of-assistants-with.html | STAFF IN WHITE HOUSE FACING MAJOR SHIFTS | By Martin Tolchin Special to The New York Times | TX 19401 | 28594 |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/stars-join-tv-galaxy.html | Stars Join TV Galaxy | By Richard F Shepard | TX 19401 | 28594 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/states-plan-to-save-music-hall-reportedly-wins-citys-backing-what.html | States Plan to Save Music Hall Reportedly Wins Citys Backing | By Fred Ferretti | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/technology-change-of-goals-in-exxon-research-technology-shift-in.html | Technology | By Victor K McElheny | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/the-poetry-of-politics-and-other-ironies-political-experiences-in.html | The Poetry of Politics | By Barbara Gamarekian Special to The New York Times | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/the-rumanian-connection-foreign-affairs.html | The Rumanian Connection | By Helmut Sonnenfeldt | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/theater-wild-duck-at-yale-through-brusteins-lens.html | Theater Wild Duck at Yale | By Richard Eder Special to The New York Times | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/tv-pair-of-movies-for-nature-addicts.html | TV Pair of Movies For Nature Addicts | By John J OConnor | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/upset-is-scored-in-special-election.html | Upset Is Scored in Special Election | By Eleanor Blau | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/us-reported-stepping-up-inquiry-on-jobtraining-scandal-in-texas.html | US Reported Stepping Up Inquiry On JobTraining Scandal in Texas | By John M Crewdson Special to The New York Times | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/vendor-unperturbed-by-sparse-crowd-mets-vendor-is-unperturbed.html | Vendor Unperturbed by Sparse Crowd | By James Tuite | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/vorster-deplores-transkei-break-vorster-rejects-charge.html | Vorster Deplores Transkei Break | By John F Burns Special to The New York Times | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/warren-beatty-on-wing-to-heavenly-fans.html | Warren Beatty On Wing To Heavenly Fans | By Aljean Harmetz | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/yonkers-40-schools-are-struck.html | Yonkers 40 Schools Are Struck | By Lena Williams Special to The New York Times | TX 19401 | 28594 | |
| 4/12/1978 | https://www.nytimes.com/1978/04/12/archives/zurich-money-haven-fears-too-much-of-a-good-thing-costlier-watches.html | Zurich Money Haven Fears Too Much of a Good Thing | By Paul HofmannSpecial to The New York Times | TX 19401 | 28594 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/5-bankers-are-indicted-in-fraud-including-director-reported-dead.html | 5 Bankers  Are Indicted in Fraud Including Director Reported Dead | By Leslie Maitland | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/556-million-by-fall-to-help-south-bronx-is-pledged-by-us-start-of.html | 556 MILLION BY FALL TO HELP SOUTH BRONX IS PLEDGED BY US | By Glenn Fowler | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/a-new-berkowitz-hearing-begins-interview-comes-as-a-surprise-trial.html | A New Berkowitz Hearing Begins | By Max H Seigel | TX 19403 | 28597 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/advertising-more-bounce-from-centsoff-coupons-new-wrinkles-at.html | Advertising | By Philip H Dougherty | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/anthony-ostroff-54-antiwar-poet-reversed-order-of-careers.html | Anthony Ostroff 54 Antiwar Poet | By C Gerald Fraser | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/arab-force-steps-in-as-fighting-intensifies-in-beirut-discontent.html | Arab Force Steps In as Fighting Intensifies in Beirut | By Marvine Howe Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/backgammon-unwelcome-guests-waiting-at-the-door.html | Backgammon | By Paul Magriel | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/ballet-four-works-crafted-by-feld.html | Ballet Four Works Crafted by Feld | By Jack Anderson | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/bears-trade-chambers-to-bucs-for-79-firstround-draft-choice-on.html | Bears Trade Chambers to Bucs For 79 FirstRound Draft Choice | By William N Wallace | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/bid-to-oust-new-york-fbi-chief-reported-shaking-agents-morale.html | Bid to Oust New York FBI Chief Reported Shaking Agents Morale | By Selwyn Raab | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/board-of-education-loses-ruling-on-aid-for-bias-in-hiring.html | Board of Education Loses Ruling on Aid For Bias in Hiring | By Marcia Chambers | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/bobby-fischer-embroiled-in-legal-dispute-with-church-dissidents.html | Bobby Fischer Embroiled in Legal Dispute With Church Dissidents | By Robert Lindsey Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/bonn-tells-of-strain-in-relations-with-us-schmidt-also-gives.html | BONN TELLS OF STRAIN IN RELATIONS WITH US | By John Vinocur Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/bridge-defending-champions-beaten-in-intercollegiate-tournament-an.html | Bridge | By Alan Truscott | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/bronx-upset-victory-buoys-liberal-party-johnson-captures-assembly.html | BRONX UPSET VICTORY BUOYS LIBERAL PARTY | By Frank Lynn | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/budget-renovations-investing-in-space-budget-renovating-investing.html | Budget Renovations Investing in Space | By Jane Geniesse | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/carey-to-offer-a-plan-for-westway-plus-transit-aid.html | Carey to Offer a Plan for Westway Plus Transit Aid | By James P Sterba | TX 19403 | 28597 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/catching-runaways-before-the-street-gets- them-the-venting-period.html | Catching Runaways Before the Street Gets Them | By Howell Raines | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/chianti-area-talks-of-wine-the-weather- and-terrorism-mayor-is-a.html | Chianti Area Talks of Wine The Weather and Terrorism | By Henry Tanner Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/christians-to-wear-star-of-david-in- support-of-jews-a-fundamental.html | Christians to Wear Star of David in Support of Jews | By George Vecsey | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/citing-a-serious-problem-at-post-guild- postpones-a-strike-at-news.html | Citing a Serious Problem at Post Guild Postpones a Strike at News | By Peter Kihss | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/council-bill-would-require-truth-in- restaurant-menus-no-fanciful.html | Council Bill Would Require Truth in Restaurant Menus | By Mimi Sheraton | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/deconcini-reluctantly-agrees-to-soften- new-treaty-proposal-senator.html | DeConcini Reluctantly Agrees To Soften New Treaty Proposal | By Martin Tolchin Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/design-notebook-las-vegas-vulgar-and- extraordinary.html | Design Notebook | Paul Goldberger | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/disks-adolf-buschs-violin-album.html | Disks Adolf Buschs Violin Album | Joseph Horowitz | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/dollar-sags-abroad-after-carter-speech- disappointment-in-carter.html | Dollar Sags Abroad After Carter Speech | By Paul Lewis Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/emergency-farm-aid-is-rejected-by-house- in-a-carter-victory-senate.html | EMERGENCY FARM AID IS REJECTED BY HOUSE IN A CARTER VICTORY | By Seth S King Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/energy-conferees-meet-with-carter-also- negotiate-with-schlesinger.html | ENERGY CONFEREESMEET WITH CARTER | By Steven Rattner Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/exfaa-head-assails-agency-on-new-landing- system-choice-officials.html | ExFAA Head Assails Agency On New Landing System Choice | By Richard Witkin | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/fed-chief-asks-delay-in-tax-cut-to-trim- deficit-miller-argues.html | Fed Chief Asks Delay in Tax Cut To Trim Deficit | By Clyde H Farnsworth Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/ferris-of-fcc-urges-programming- competition-to-avoid-interfering.html | Ferris of FCC Urges Programming Competition | By Ernest Holsendorph | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/floor-cloths-keeping-design- underfoot.html | Floor Cloths Keeping Design Underfoot | By Veronica McNiff | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archiv es/for-an-envious-bbc.html | For an Envious BBC | By Fred Flaxman | TX 19403 | 28597 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/gardening-city-planning-of-the-green-variety-recipe-for-rooftop.html | GARDENING | By Joan Lee Faust | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/goaltending-still-a-dilemma-as-rangers-meet-sabres-rustiness-low.html | Goaltending Still a Dilemma As Rangers Meet Sabres | By Robin Herman | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/grafted-branches-give-trees-new-life.html | Grafted Branches Give Trees New Life | By Shim Jae Hoon | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/helicopter-service-to-trade-center-starts-certification-expected-in.html | Helicopter Service to Trade Center Starts | By Grace Lichtenstein | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/hew-orders-steps-to-control-rise-in-medical-costs-kennedytalmadge.html | HEW Orders Steps to Control Rise in Medical Costs | By Philip Shabecoff Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/holtzman-sharp-but-yanks-lose-first-appearance-in-35-games-yanks.html | Holtzman Sharp but Yanks Lose | By Murray Chass Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/home-beat-widdicomb-fair-sturdy-simplicity-seven-with-one-key.html | Home Beat | Jane Geniesse | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/human-rights-chairman-resigns-after-dispute-with-koch-and-staff-new.html | Human Rights Chairman Resigns After Dispute With Koch and Staff | By Maurice Carroll | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/ibms-earnings-up-by-28-in-quarter-burroughs-reports-18-advance-in.html | IBMs Earnings Up by 28 in Quarter Burroughs Reports 18 Advance in Profits | By Clare M Reckert | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/if-music-be-the-food-of-detente-play-on-pro-arte-followed-like-rock.html | If Music Be the Food of Detente Play On Pro Arte | By David K Shipler | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/in-impasse-albany-senate-plans-its-own-bill-on-courts-differences.html | In Impasse Albany Senate Plans Its Own Bill on Courts | By Sheila Rule Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/jazz-jenkins-ensemble.html | Jazz Jenkins Ensemble | By John S Wilson | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/jim-walter-plan-to-fix-homes-is-seen-as-a-victory.html | Jim Walter Plan to Fix Homes Is Seen as a Victory | By Agis Salpukas | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/joan-of-art-gives-tour-of-her-gallery-nature-mutes-art-mother-goes.html | Joan of Art Gives Tour of Her Gallery | By Linda Charlton Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/kermoyan-is-now-king-and-miss-lansbury-i.html | Kermoyan Is Now King And Miss Lansbury I | By Mel Gussow | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/knicks-win-opener-132114-as-mcadoo-scores-41-points-frazier-in.html | Knicks Win Opener 132114 As McAdoo Scores 41 Points | By Sam Goldaper Special to The New York Times | TX 19403 | 28597 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/koch-proposes-plan-on-cityowned-flats-70-million-a-year-for.html | KOCH PROPOSES PLAN ON CITYOWNED FLATS | By Joseph P Fried | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/living-with-art-in-the-round-living-with-art-in-the-round.html | Living With Art In the Round | By Jacqueline L Fowler | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/marcos-says-opposition-cheated-in-philippine-vote.html | Marcos Says Opposition Cheated in Philippine Vote | By Fox Butterfield Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/market-place-the-jersey-sports-authority-bonds.html | Market Place | By Robert Metz | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/mets-drop-two-flies-and-42-game-a-twobase-error-mets-lose-to-cubs.html | Mets Drop Two Flies and 42 Game | By Joseph Durso | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/nazis-evicted-from-headquarters-in-detroit-as-bystanders-applaud.html | Nazis Evicted From Headquarters In Detroit as Bystanders Applaud | By Reginald Stuart Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-556-million-by-fall-to-help-south-bronx-is-pledged.html | 556 MILLION BY FALL TO HELP SOUTH BRONX IS PLEDGED BY US | By Glenn Fowler | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-bradley-forming-allstar-team-to-sway-voters-in-the.html | Bradley Forming AllStar Team To Sway Voters in the Primary | By Joseph F Sullivan | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-catching-runaways-before-the-street-gets-them-the.html | Catching Runaways Before the Street Gets Them | By Howell Raines | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-council-bill-would-require-truth-in-restaurant.html | Council Bill Would Require Truth in Restaurant Menus | By Mimi Sheraton | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-deconcini-reluctantly-agrees-to-soften-new-treaty.html | DeConcini Reluctantly Agrees To Soften New Treaty Proposal | By Martin Tolchin Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-emergency-farm-aid-is-rejected-by-house-in-a.html | EMERGENCY FARM AID IS REJECTED BY HOUSE IN A CARTER VICTORY | By Seth S King Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-fed-chief-asks-delay-in-tax-cut-to-trim-deficit.html | Fed Chief Asks Delay in Tax Cut To Trim Deficit | By Clyde H Farnsworth Special to The New York Times | TX 19403 | 28597 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-hartzs-meadowland-swap-delayed-as-state-asks.html | Hartzs Meadowland Swap Delayed As State Asks Environmental Study | By Robert Iianley Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-jobless-engineer-kills-his-wife-two-children-and.html | Jobless Engineer Kills His Wife Two Children and Then Himself | By Alfonso A Narvaez Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-new-york-rights-chairman-quits-no-panel-selection.html | New York Rights Chairman Quits | By Maurice Carroll | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-reporters-notebook-in-panama-a-subdued-sense-of.html | Reporters Notebook In Panama A Subdued Sense of Helplessness | By Alan Riding Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-soviet-presses-un-to-oust-shevchenko-under.html | SOVIET PRESSES UN TO OUST SHEVCHENKO | By Kathleen Teltsch Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-trenton-panel-votes-20-million-to-help-the-aged.html | Trenton Panel Votes 20 Million To Help the Aged Cut Drug Bills | By Martin Waldron Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-us-drops-beach-plans-in-favor-of-a-natural-area-on.html | US Drops Beach Plans in Favor Of a Natural Area on Sandy Hook | By Michael Sterne | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-jersey-pages-vance-is-off-to-africa-and-soviet-vance-off-to.html | Vance Is Off to Africa and Soviet | By Bernard Gwertzman Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-senator-with-knack-for-rocking-a-boat-dennis-webster-deconcini.html | New Senator With Knack for Rocking a Boat | By Linda Charlton Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/new-useful-the-scoop-on-antiques-feeling-all-boxed-in-lift-a-lovely.html | NEW USEFUL | AnneMarie Schiro | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/opera-new-rosalinda.html | Opera | By Joseph Horowitz | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/otb-looks-to-bettors-to-battle-surcharge-most-favor-end-of.html | OTC Looks to Bettors To Battle Surcharge | By Steve Cady | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/personal-beauty.html | Personal Beauty | By Sally Obre | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/pop-crystal-gayle-moving-out-of-country.html | Pop Crystal Gayle Moving Out of Country | By John Rockwell | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/prices-of-stocks-ease-on-reports-of-firstquarter-earnings-results.html | Prices of Stocks Ease on Reports Of FirstQuarter Earnings Results | By Vartanig G Vartan | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/promotion-campaign-for-north-korean-leaders-son-abruptly-ended-a.html | Promotion Campaignfor  NorthKorean Leaders Son Abruptly Ended | By Andrew H Malcolm Special to The New York Times | TX 19403 | 28597 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/ralph-wright-aide-to-us-and-to-unions-served-under-truman-after.html | RALPH WRIGHT AIDE TO US AND TO UNIONS | By Alfred E Clark | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/reading-arbatovs-mind-essay.html | Reading Arbatovs Mind | By William Safire | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/recital-brendels-schubert-the-program.html | Recital Brendels Schubert | By Harold C Schonberg | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/reds-resemble-old-machine-rout-giants-national-league-expos-8.html | Reds Resemble Old Machine Rout Giants | By Deane McGowen | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/reporters-notebook-in-panama-a-subdued-sense-of-helplessness.html | Reporters Notebook In Panama A Subdued Sense of Helplessness | By Alan Riding Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/scottish-election-fateful-for-labor-government-seeks-to-demonstrate.html | SCOTTISH ELECTION FATEFUL FOR LABOR | By R W Apple Jr Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/senate-panel-asks-role-for-security-agency-in-cryptography-grants.html | Senate Panel Asks Role for Security Agency in Cryptography Grants | By Malcolm W Browne | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/social-service-aides-back-li-allegations-nassau-commissioner-says.html | SOCIAL SERVICE AIDES BACK LI ALLEGATIONS | By Roy R Silver Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/sons-and-fathers.html | Sons and Fathers | By Phyllis Chesler | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/sound-earphones-let-you-be-alone-with-your-favorite-noise.html | Sound | Hans Fantel | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/soviet-presses-un-to-oust-shevchenko-under-secretary-now-considered.html | SOVIET PRESSES UN TO OUST SHEVCHENKO | By Kathleen Teltsch Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/sporting-goods-chain-plans-to-revive-abercrombie-emulating-past.html | Sporting Goods Chain Plans to Revive Abercrombie | By Isadore Barmash | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/stage-goldbergs-family-business-four-brothers.html | Stage Goldbergs Family Business | By Thomas Lask | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/stage-vincent-price-as-oscar-wilde-sick-oyster.html | Stage Vincent Price As Oscar Wilde | By Richard Eder | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/stricter-standard-urged-for-awarding-atlantic-oil-leases-report.html | STRICTER STANDARD URGED FOR AWARDING ATLANTIC OIL LEASES | By Charles Mohr Special to The New York Times | TX 19403 | 28597 | |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/survey-found-no-minority-employees-at-most-us-newspapers-editors.html | Survey Found No Minority Employees at Most US Newspapers Editors Are Told | By Deirdre Carmody Special to The New York Times | TX 19403 | 28597 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/tax-question-divides-voters-in-california-opponents-of-proposal-to.html | TAX QUESTION DIVIDES VOTERS IN CALIFORNIA | By Wallace Turner Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/the-other-title-fight-norton-vs-holmes-holmes-hell-suffer.html | The Other Title Fight Norton vs Holmes | By Al Harvin | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/thought-that-we-hate-abroad-at-home.html | Thought That We Hate | By Anthony Lewis | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/ties-stressed-as-carter-welcomes-rumanian-leader-improvement-in.html | Ties Stressed as Carter Welcomes Rumanian Leader | By David Binder Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/tv-lets-homes-boo-buy-vote-buying-programs-records-viewing-other.html | TV Lets Homes Boo Buy Vote | By Les Brown Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/two-creative-talentsdovetailed-two-talentsdovetailed.html | Two Creative Talents  Dovetailed | By Anna Quindlen | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/tyco-laboratories-increases-stake-in-cutlerhammer-tells-sec-share.html | TYCO LABORATORIES INCREASES STAKE IN CUTLERHAMMER | By Robert J Cole | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/u-of-north-carolina-fights-for-us-funds-officials-in-attempt-to.html | U OF NORTH CAROLINA FIGHTS FOR US FUNDS | By Wayne King Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/us-bond-prices-up-fed-adds-reserves-trading-activity-remains-low-as.html | US BOND PRICES UP FED ADDS RESERVES | By John H Allan | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/us-gives-up-plans-to-expand-use-of-beaches-at-breezy-point-other.html | US Gives Up Plans to Expand Use of Beaches at Breezy Point | By Michael Sterne | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/vance-is-off-to-africa-and-soviet-vance-off-to-africa-and-soviet.html | Vance Is Off to Africa and Soviet | By Bernard Gwertzman Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/waldheim-asks-legal-opinion.html | Waldheim Asks Legal Opinion | By Paul Hofmann Special to The New York Times | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/washington-business-complying-with-government-regulations.html | Washington  Business | By Clyde H Farnsworth | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/west-tremont-typical-of-blight-slated-for-restoration.html | West Tremont Typical of Blight | By Dena Kleiman | TX 19403 | 28597 |
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/wildlife-protection-a-matter-of-perspective-hearings-on-dam.html | Wildlife Protection A MatterofPerspective | By Boyce Rensberger Special to The New York Times | TX 19403 | 28597 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1978 | https://www.nytimes.com/1978/04/13/archives/will-lack-of-fiscal-restraint-doom-carters-jawboning-the-economic.html | Will Lack of Fiscal Restraint Doom Carters Jawboning | Leonard Silk | TX 19403 | 28597 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/3-lead-golf-bees-add-sting-to-play.html | 3 Lead Golf Bees Add Sting to Play | By Leonard Koppett Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/32-cases-of-blood-cancer-in-five-years-reported-by-state-to.html | 32 Cases of Blood Cancer in Five Years Reported by State to Rutherford Meeting | By Robert Hanley Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/500-years-of-oxford-u-press-back-to-1251-ad-master-of-western.html | 500 Years of Oxford U Press | By Israel Shenker | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/a-theater-marathon-on-far-west-side-idea-was-outgrowth-of.html | A Theater Marathon on Far West Side | By Mel Gussow | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/about-realestate-new-soviet-jewish-colony-in-jersey-city-st-george.html | About RealEstate | By Alan S Oser | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/adapting-czech-opera-changed-wordsand-music.html | Adapting Czech Opera | By Raymond Ericson | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/advertising-importance-of-copycontact-persons-new-itt-campaign.html | Advertising | By Philip H Dougherty | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/allied-chemical-doubles-earnings-on-strong-oil-and-fiber-business.html | Allied Chemical Doubles Earnings On Strong Oil and Fiber Business | By Clare M Reckert | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/an-overdue-spring-day-arrives-and-gets-its-due.html | An Overdue Spring Day Arrives and Gets Its Due | By Carey Winfrey | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/antitreaty-feeling-is-growing-in-panama-but-torrijos-is-said-to.html | ANTITREATY FEELING IS GROWING IN PANAMA | By Alan Riding Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/argentine-prices-rose-95-in-march-costs-up-30-since-jan-1-despite.html | ARGENTINE PRICESROSE 95 IN MARCH | By Juan de Onis Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/art-david-levines-bouquet-of-noses.html | Art David Levines Bouquet of Noses | By Vivien Raynor | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/art-flowers-that-never-fade.html | Art Flowers That Never Fade | By Hilton Kramer | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/art-people-hoving-to-tell-untold-tut-story.html | Art People | Grace Glueck | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/art-the-many-humors-of-steinberg.html | Art The Many Humors of Steinberg | By John Russell | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19402 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/article-4-no-title.html | The New York TimesWilliam E Sauro | SPECIAL TO THE NEW YORK TIMES | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/at-the-movies-satyajit-ray-tells-of-the-trials-of-indian-film.html | At the Movies | Tom Buckley | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/badillokoch-feud-said-to-flare-anew-for-second-time-in-week-deputy.html | BADILLOKOCH FEUD SAID TO FLARE ANEW | By Lee Dembart | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/books-of-the-times-inside-the-dream-factory-conveying-brilliance.html | Books of The Times | By John Leonard | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/bostons-head-start-on-federally-financed-youth-employment-project.html | Bostons Head Start on Federally Financed Youth Employment Project | By Roger Wilkins | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/bridge-some-players-are-better-off-not-meeting-bridge-inlaws.html | Bridge | By Alan Truscott | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/broadway-funny-thing-happens-to-tribute-on-its-way-to-new-york.html | Broadway | John Corry | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/brokers-indicted-fraud-is-alleged-over-oil-futures-10-accused-in-27.html | Brokers Indicted Fraud Is Alleged Over Oil Futures | By Leslie Maitland | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/cable-tv-getting-test-as-watchdog-twoway-system-used-alerts.html | Cable TV Getting Test as Watchdog | By Les Brown | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/canadian-tax-quarrel-has-the-opponents-vying-in-offering-quebec.html | Canadian Tax Quarrel Has the Opponents Vying In Offering Quebec Relief | By Robert Trumbull Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/candy-that-tastes-like-a-hot-dog-sports-of-the-times-the-sweetest.html | Candy That Tastes Like A Hot Dog | Red Smith | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/chaplin-on-the-couch-the-right-to-poohpooh-chaplin-a-referral-case.html | Chaplin on the Couch | By Lawrence Van Gelder | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/china-looking-to-western-europe-for-arms-supplies-military-analysis.html | China Looking to Western Europe for Arms Supplies | By Drew Middleton | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/dallas-like-its-new-landmark-is-taking-a-turn-for-the-smaller.html | Dallas Like Its New Landmark Is Taking a Turn for the Smaller | By William K Stevens Special to The New York Times | TX 19402 | 28599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/delbello-says-grand-jury-found-no-violation-on-campaign-funds.html | DelBello Says Grand Jury Found No Violation on Campaign Funds | By James Feron Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/earl-wild-teaming-with-morton-gould-loves-the-concert-stage-he-wont.html | Earl Wild Teaming With Morton Gould | By Eleanor Blau | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/forthright-rumanian-with-independent-spirit-nicolae-ceausescu-man.html | Forthright Rumanian With Independent Spirit | By David Binder Special to The New York Thins | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/french-designers-show-a-talent-for-partying-too-magic-at-le-palais.html | French Designers Show A Talent for Partying Too | By Marian McEvoy Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/gotta-dance-where-to-see-it-legacy-of-the-great-dancers-spotlight.html | Cotta Dance where to See It | By Jennifer Dunning | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/harlems-logan-hospital-struggles-on.html | Harlems Logan Hospital Struggles On | By Judith Cummings | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/hearings-open-on-amending-the-endangered-species-act-array-of.html | Hearings Open on Amending the Endangered Species Act | By Charles Mohr Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/house-leaders-hold-up-ethics-bill-so-they-can-seek-more-support.html | House Leaders Hold Up Ethics Bill So They Can Seek More Support | By Steven V Roberts Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/illinois-education-board-criticizes-chicago-school-desegregation.html | Illinois Education Board Criticizes Chicago School Desegregation Plan | By Nathaniel Sheppard Jr Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/indonesia-nickel-project-reflects-2-worlds-important-source-of.html | Indonesia Nickel Project Reflects 2 Worlds | By Henry Kamm Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/is-anybody-in-charge-washington.html | Is Anybody In Charge | By James Reston | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/israeli-cluster-bomb-pledge-sought-talks-with-israeli-ambassador.html | Israeli Cluster Bomb Pledge Sought | By Richard Burt Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/jackson-belt-brings-yanks-home-with-a-4to2-victory-the-stage-is-set.html | Jackson Belt Brings Yanks Home With a 4to2 Victory | By Murray Chass | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/japans-steel-found-hurting-us-makers-itc-ruling-means-duties-can-be.html | JAPANS STEEL FOUND HURTING US MAKERS | By Clyde H Farnsworth Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/joe-venuti-still-going-strong-at-81-pioneer-in-the-field.html | Joe Venuti Still Going Strong at 81 | By John S Wilson | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/joffrey-ballet-heptagon-premiere.html | Joffrey Ballet Heptagon Premiere | By Anna Kisselgoff | TX 19402 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/joyous-greeting-for-yanks-from-fans-and-politicians-mantle-presents.html | Joyous greeting for Yanks From Fans and Politicians | By Steve Cady | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/justice-dept-files-brief-backing-grand-centrals-landmark-status.html | Justice Dept Files Brief Backing Grand Central s Landmark Status | By Warren Weaver Jr Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/knicks-play-puts-cavs-on-the-spot-pressure-both-ways.html | Knicks Play Puts Cavs On the Spot | By Sam Goldaper | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/koch-acts-to-speed-judges-selection-and-open-it-to-scrutiny-by.html | Koch  Acts to Speed Judge Selection And Open It to Scrutiny by Public | By Glenn Fowler | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/labor-agency-forms-investigative-office-unit-to-look-into-wide.html | LABOR AGENCY FORMS INVESTIGATIVE OFFICE | By Philip Shabecoff Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/labor-chiefs-skeptical-of-carter-wagerestraint-plan-the-discredited.html | Labor Chiefs Skeptical of Carter WageRestraint Plan | By Jerry Flint | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/labor-wins-key-scottish-election-scottish-nationalist-made-gains.html | Labor Wins Key Scottish Election | By R W Apple Jr Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/leading-judge-in-massachusetts-suspended-in-inquiry-on-conduct.html | Leading Judge in Massachusetts Suspended in Inquiry on Conduct | By Michael Knight Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/leaving-the-nest-acerbity-and-cynicism-making-peace-with-herself.html | New Face Mary Lou Rosato | By Robert Berkvist | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/management-sex-differences-in-retirement-age.html | Management | By Elizabeth M Fowler | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/maris-returns-and-finally-hears-cheers-at-the-stadium-jackson.html | Maris Returns and Finally Hears Cheers at the Stadium | By Joseph Durso | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/market-place-insider-deals-what-do-they-indicate.html | Market Place | By Robert Metz | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/moneysupply-rise-less-than-forecast-fed-viewed-as-unlikely-to-raise.html | MONEYSUPPLY RISE LESS THAN FORECAST | By John H Allan | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/mr-bell-cracks-down-in-the-nation.html | Mr Bell Cracks Down | By Tom Wicker | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/music-margaret-price-sings-at-carnegie-hall.html | Music Margaret Price Sings at Carnegie Hall | By Allen Hughes | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/music-mendelssohns-8.html | Music Mendelssohns 8 | By Donal Henahan | TX 19402 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-a-us-education-deputy-hails-montclair-schools.html | A US Education Deputy Hails Montclair Schools | By Alfonso A Narvaez Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-an-overdue-spring-day-arrives-and-gets-its-due.html | An Overdue Spring Day Arrives and Gets Its Due | By Carey Winfrey | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-dallas-like-its-new-landmark-is-taking-a-turn-for.html | Dallas Like Its New Landmark Is Taking a Turn for the Smaller | By William K Stevens Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-goldmark-asserts-tax-proposals-by-us-imperil-plans.html | Goldmark Asserts Tax Proposals by US Imperil Plans to Develop Industrial Parks | By Maurice Carroll | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-japans-steel-found-hurting-us-makers-itc-ruling.html | JAPANS STEEL FOUND HURTING US MAKERS | By Clyde H Farnsworth Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-more-cancer-cases-reported-to-town-state-tells.html | MORE CANCER CASES REPORTED TO TOWN | By Robert Hanley Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-new-york-director-of-fbi-is-removed-on.html | NEW YORK DIRECTOR OF FBI IS REMOVED ON BREAKIN CHARGES | By Selwyn Raab | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-opening-of-atlantic-city-casino-facing-weeks-delay.html | Opening of Atlantic City Casino Facing Weeks Delay to May 26 | BY Martin Waldron Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-senate-leadership-moving-to-counter-canal-pact.html | SENATE LEADERSHIP MOVING TO COUNTER CANAL PACT THREAT | By Adam Clymer Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-tape-recordings-heard-in-trial-of-dr-jascalevich.html | Tape Recordings Heard in Trial Of Dr Jascalevich in Curare Case | By David Bird Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-towns-employing-innovative-steps-to-cut-vandalism.html | Towns Employing Innovative Steps To Cut Vandalism in Their Schools | By Joan Cook Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-vance-is-said-to-get-agreement-of-rhodesia.html | Vance Is Said to Get Agreement Of Rhodesia Guerrillas on Talks | By Bernard Gwertzman Special to The New York Times | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-jersey-pages-webster-noah-17581843-a-clearly-defined-reputation.html | Webster Noah 17581843 A Clearly Defined Reputation | By Israel Shenker | TX 19402 | 28599 |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-prayer-book-of-reform-jews-ranges-from-the-talmud-to-mailer.html | New Prayer Book of Reform Jews Ranges From the Talmud to Mailer | By Kenneth A Briggs | TX 19402 | 28599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/new-york-director-of-fbi-is-removed-on-breakincharges-laprade.html | NEVI YORK DIRECTOR OF FBI IS REMOVED ON BREAKIN CHARGES | BY Selwyn Raab | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/newcar-sales-for-april-110-surged-268-over-77.html | NewCar Sales for April 110 Surged 268 Over 77 | By Reginald Stuart Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/paul-mcgrath-actor-dead-at-74-host-of-radios-inner-sanctum-in-every.html | Paul McGrath Actor Dead at 74 Host of Radios Inner Sanctum | By C Gerald Fraser | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/pilots-who-hit-hanoi-meet-to-rememberand-forget-astronomical-and.html | Pilots Who Hit Hanoi Meet to Remember and Forget | By John Vinocur Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/prosecutor-to-drop-corruption-charges-complains-about-overly.html | PROSECUTOR TO DROP CORRUPTION CHARGES | By Edward Hudson Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/publishing-award-for-new-poet-54.html | Publishing Award For New Poet 54 | By Thomas Lask | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/radio-link-regained-with-voyager-craft-hopes-rise-for-outer-solar.html | RADIO LINK REGAINED VITH VOYAGER CRAFT | By John Noble Wilford | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/rangers-stay-alive-on-murdochs-goal-in-overtime-this-goal-was-a.html | Rangers Stay Alive on Murdochs Goal in Overtime | By Robin Herman | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/recordings-heard-in-curare-trial-detailed-explanations-cited.html | Recordings Heard in Curare Trial | By David Bird Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/repairing-the-carter-image-coming-meeting-with-aides-reflects.html | Repairing the Carter Image | By Terence Smith Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/rescue-strategy-for-the-music-hall-involves-many-ifs-over-16-years.html | Rescue Strategy for the Music Hall Involves Many Ifs Over 16 Years | By Robert D McFadden | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/restaurants-a-third-ave-pub-and-a-village-storefront.html | Restaurants | Mimi Sheraton | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/sec-says-amin-got-gift-cadillac-sec-says-page-airways-gave-amin.html | SEC Says Amin Got Gift Cadillac | By Judith Miller Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/senate-leadership-moving-to-counter-canal-pact-threat.html | SENATE LEADERSHiP MOVING TO COUNTER CANAL PACT THREAT | By Adam Clymer Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archives/soviet-aide-at-un-long-at-work-on-book-for-american-publisher-may.html | Soviet Aide at UN Long at Work On Book for American Publisher | By Kathleen Teltsch Special to The New York Times | TX 19402 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/soviet-said-to-weigh-cuba-rhodesian-role-western-diplomats-believe.html | SOVIET SAID TO WEIGH CUBA RHODESIAN ROLE | By Craig R Whitney Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/stage-jack-heifner-offers-two-oneacters-the-cast.html | Stage Jack Heifner Offers Two OneAsters | By Richard Eder | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/stocks-gain-widely-in-heavy-turnover-as-dow-rises-by-892-rally.html | STOCKS GAIN WIDELY IN HEAVY TURNOVER AS DOW RISES BY 892 | By Vartanig G Vartan | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/sugar-ray-leonard-wins-his-10th-pro-bout-in-row.html | Sugar Ray Leonard Wins His 10th fro Bout in Row | By Deane McGowen Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/the-elusive-mideast-peace-5-months-after-sadat-mission-to-jerusalem.html | The Elusive Mideast Peace | By William E Farrell Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/the-man-in-the-middle.html | The Man In The Middle | By John B Oakes | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/the-pop-life-where-maria-muldaur-has-been-lately.html | The Pop Life | John Rockwell | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/the-post-renews-plea-for-its-right-to-dismiss-news-guild-employees.html | The Post Renews Plea for Its Right To Dismiss News Guild Employees | By Peter Kihss | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/the-type-of-attack-affects-rape-victims-speed-of-recovery-study.html | The Type of Attack Affects Rape Victims Speed of Recovery Study Shows | By Leslie Bennetts | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/three-bank-holding-units-report-higher-earnings-for-first-quarter.html | Three Bank Holding Units Report Higher Earnings for First Quarter | By Mario A Milletti | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/tunnel-vision-too.html | Tunnel Vision Too | By Ross Sandler and David Schoenbrod | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/tv-weekend.html | TV WEEKEND | BY John J OConnor | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/us-now-calls-inquiry-inadequate-in-new-york-youth-job-program-a.html | US Now Calls Inquiry Inadequate In New York Youth Job Program | By Edward C BurksSpecial to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/vance-is-said-to-get-agreement-of-rhodesia-guerrillas-on-talks-gain.html | Vance Is Said to Get Agreement Of Rhodesia Guerrillas on Talks | By Bernard Gwertzman Special to The New York Times | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/webster-noah-17581843-a-clearly-defined-reputation-noah-websters.html | Webster Noah 17581843A Clearly Defined Reputation | By Israel Shenker | TX 19402 | 28599 | |
| 4/14/1978 | https://www.nytimes.com/1978/04/14/archiv es/wood-field-and-stream-for-everglades-fishing-guides-help.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 19402 | 28599 | |

| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/a-pro-and-a-con.html | A Pro and a Con | By William ORourke | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/a-snappy-gathering-for-steinberg-a-welldressed-host-variety-of.html | A Snappy Gathering for Steinberg | By Enid Nemy | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/about-new-york-remote-control-of-a-babys-birth.html | About New York | By Francis X Clines | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/ballesteros-with-65134-takes-lead-by-3-shots.html | Ballesteros With 65134 Takes Lead by 3 Shots | By Leonard Koppett Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/berner-says-curtiss-board-cleared-20-kennecott-purchase-in-january.html | Berner Says Curtiss Board Cleared 20 Kennecott Purchase in January | By Robert J Cole Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/bridge-grand-national-final-teams-contrast-sharply-in-methods-some.html | Bridge | By Alan Truscott | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/but-in-alabama-the-case-is-less-clear.html | But in Alabama the Case Is Less Clear | By B Drummond Ayres Jr Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/byrd-voices-confidence-that-canal-treaty-margin-in-senate-remains.html | Byrd Voices Confidence That Canal Treaty Margin In Senate Remains Intact | By Adam Clymer Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/byrne-asks-shakeup-in-driver-insurance.html | BYRNE ASKS SHAKEUP IN DRIVER INSURANCE | By Martin Waldron Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/cab-unveils-plan-for-deregulation-of-airfare-cuts-reductions-of-up.html | C A B UNVEILS PLAN FOR DEREGULATION OF AIR FARE CUTS | By Ernest Holsendolph Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/capitol-hill-women-moving-up.html | Capitol Hill Women Moving Up | By Steven V Roberts Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/carey-to-offer-aid-for-transit-if-koch-will-back-westway-proposal.html | CAREY TO OFFER AID FOR TRANSIT IF KOCH WILL  BACK WESTWAY | By Richard J Meislin Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/carter-is-said-to-seek-centralizing-of-policymaking-in-white-house.html | Carter Is Said to Seek Centralizing Of PolicyMaking in White House | By Martin Tolchin Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/childrens-fashions-grow-up-to-be-annie-hall.html | Childrens Fashions Grow Up to Be Annie Hall | By Anne Marie Schiro | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/city-may-have-authority-to-end-the-surcharge-on-offtrack-bets.html | City May Have Authority to End The Surcharge on Offtrack Bets | By Steve Cady | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/connecticut-is-farming-in-the-great-indoors.html | Connecticut Is Farming in the Great Indoors | By Robert E Tomasson Special to The New York Times | TX 19411 | 28600 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/connecticut-is-firming-in-the-great-indoors-eightacre-buildings.html | Connecticut Is Farming in the Great Indoors | By Robert E Tomasson Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/connecticut-passes-budget-tax-package.html | CONNECTICUT PASSES BUDGET TAX PACKAGE | By Diane Henry Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/consumer-notes.html | Consumer Notes | By Alfonso A Narvaez | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/di-giuseppe-and-catherine-malfitano-in-saint-of-bleecker-street.html | Di Giuseppe and Catherine Malfitano In Saint of Bleecker Street Leads | BY Donal Henahan | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/dollar-up-abroad-march-output-rise-is-termed-a-factor-dollar.html | Dollar Up Abroad | By Brendan Jones | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/dow-average-is-up-by-1992-to-79513-in-heaviest-turnover-ever-on-big.html | Dow Average Is Up by 1992 to 79513 In Heaviest Turnover Ever on Big Board | By Alexander R Hammer | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/druggists-boycott-a-hardship-for-poor.html | DRUGGISTS BOYCOTT A HARDSHIP FOR POOR | By Lesley Oelsner | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/economic-slump-puts-pressure-on-panama-to-accept-canal-pacts.html | Economic Slump Puts Pressure On Panama to Accept Canal Pacts | By Alan Riding Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/evert-defeats-richards.html | Evert Defeats Richards | By Neil Amdur Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/exhibit-to-mark-first-transarctic-flight.html | Exhibit to Mark First TransArctic Flight | By Bayard Webster | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/fidelco-net-off-89-payout-halved.html | Fidelco Net Off 89 Payout Halved | By Mario A Milletti | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/full-employment-with-a-different-focus.html | Full Employment With a Different Focus | By Gar Alperovitz and Jeff Faux | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/gm-ford-chiefs-get-modest-raises-gm-and-ford-chiefs-get-modest.html | GM Ford Chiefs Get Modest Raises | By Reginald Stuart Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/imports-in-britain-climb-to-a-record-british-imports-climb-to-a.html | Imports in Britain Climb to a Record | By Robert D HerJiey Jr Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/international-minerals-profit-rises-archerdanielsmidland-first.html | International Minerals Profit Rises | By Clare M Reckert | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/israelis-checking-all-refuasees.html | Israelis Checking All Refuasees | By Marvine Howe Special to The New York Times | TX 19411 | 28600 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/janacek-moravian-jenufa-staged-by-adlers-juilliard-opera-center.html | Janacek Moravian Jenufa Staged By Adlers Juilliard Opera Center | By Raymond Ericson | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/japanesechinese-dispute-on-isles-threatens-to-delay-peace-treaty.html | JapaneseChinese Dispute on Isles Threatens to Delay Peace Treaty | By Andrew H Malcolm Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/joe-gordon-is-dead-exyankee-star-63-skilled-second-baseman-named-an.html | JOE GORDON IS DEAD | By Deane McGowen | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/knicks-beat-cays-and-take-series.html | Knicks Beat Cays And Take Series | By Sam Goldaper | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/laprade-assails-bells-ouster-role.html | LaPrade Assails Bells Ouster Role | By Leonard Buder | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/lyle-could-be-spark-that-ends-yankee-quiet-i-dont-know-why-cub-bid.html | Lyle Could Be Spark That EndsYankee Quiet | By Murray Chass | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/merrill-lynch-buys-white-weld-an-oldline-firm-for-50-million.html | Merrill Lynch Buys White Weld An OldLine Firm for 50 Million | By John H Allan | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/mets-win-in-10th-32-as-grieve-excels.html | Mets Win in 10th 32 as Grieve Excels | By Thomas Rogers Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/midi-garths-dances-span-24-years.html | Midi Garths Dances Span 24 Years | By Jack Anderson | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/miro-at-85-a-diminutive-giant-who-is-still-hard-at-work.html | Mir at 85 A Diminutive Giant Who Is Still Hard at Work | By James M Markham Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/mitchell-rose-offers-his-dances.html | Mitchell Rose Offers His Dances | By Jennifer Dunning | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/mixed-results-in-philippines-election-may-have-cost-marcos.html | Mixed Results in Philippines | By Fox Butfebfield Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-cab-unveils-plan-for-deregulation-of-airfare-cuts.html | CA B UNVEILS PLAN FOR DEREGULATION OF AIRFARE CUTS | By Ernest Holsendolph Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-carey-to-offer-aid-for-transit-if-koch-will-back.html | CAREY TO OFFER AID FOR TRANSIT IF KOCH WILL BACK WESTWAY | By Richard J Meislin Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-carter-is-said-to-seek-centralizing-of.html | Carter Is Said to Seek Centralizing Of PolicyMaking in White House | By Martin Tolchin Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-japanesechinese-dispute-on-isles-threatens-to.html | JapaneseChinese Dispute on Isles Threatens to Delay Peace Treaty | By Andrew H Malcolm Special to The New York Times | TX 19411 | 28600 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-queens-enclave-enforces-its-exclusivity-with-a-tow.html | Queens Enclave Enforces Its Exclusivity With a Tow Truck | By Ralph Blumenthal | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-rhodesian-guerrillas-meet-vance-offer-to-bargain.html | Rhodesian Guerrillas Meet Vance Offer to Bargain on Peace Plan | By Bernard Gwertzman Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-stocks-in-biggest-rise-since-1976-record-of-52.html | Stocks in Biggest Rise Since 1976 | By Leonard Sloane | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/new-jersey-pages-two-experts-dispute-con-ed-on-indian-point-quakes.html | Two Experts Dispute Con Ed on Indian Point Quakes | By Walter Sullivan | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/nursing-homes-risk-a-new-strike-by-reneging-on-pact-state-says.html | Nursing Homes Risk a New Strike By Reneging on Pact State Says | By Ronald Sullivan | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/patents.html | Patents | By Stacy V Jones | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/personal-investing-oil-and-gas-stocks-which-way-now.html | Personal Investing | By Richard Phalon | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/premiere-of-felds-la-vida-danced.html | Premiere of Felds La Vida Danced | By Anna Kisselgoff | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/president-proposes-an-education-dept-he-urges-creation-of-an-agency.html | PRESIDENT PROPOSES AN EDUCATION DEPT | By Marjorie Hunter Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/private-deliverers-of-mail-lose-appeal.html | PRIVATE DELIVERERS OF MAIL LOSE APPEAL | By Arnold H Lubasch | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/production-by-industry-recorded-best-gain-in-a-year-last-month.html | Production by Industry Recorded Best Gain in a Year Last Month | By Clyde H Farnsworth Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/queens-enclave-enforces-its-exclusivity-with-a-tow-truck-enclave.html | Queens Enclave Enforces Its Exclusivity With a Tow Truck | By Ralph Blumenthal | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/rangers-hold-key-to-playoffs-lots-of-potential.html | Rangers Hold Key To Playoffs | By Robin Herman | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/researchoriented-schools-face-battle-on-rules-maximize-national.html | ResearchOriented Schools Face Battle on Rules | By Malcolm W Browne | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/rhodesian-guerrillas-meet-vance-offer-to-bargain-on-peace-plan.html | Rhodesian Guerrillas Meet Vance Offer to Bargain on Peace Plan | By Bernard Gwertzman Special to The New York Times | TX 19411 | 28600 | |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/rutherford-residents-seek-action-on-cancer-study.html | Rutherford Residents Seek Action on Cancer Study | By Robert Hanley Special to The New York Times | TX 19411 | 28600 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/safe-house-opens-at-manhattan-theater-club.html | Safe House Opens at Manhattan Theater Club | By Mel Gussow | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/saudi-will-deliver-icebergs-at-a-price.html | Saudi Will Deliver Icebergs  at a Price | By Youssef M Ibrahim | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/scenic-route-is-series-of-tableaux.html | Scenic Route Is Series of Tableaux | By Vincent CanBY | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/social-securitys-role.html | Social Securitys Role | By Merton C Bernstein | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/soviet-georgians-take-to-streets-to-save-their-state-language.html | Soviet Georgians Take to Streets To Save Their State Language | By Craig R Whitney Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/state-says-defense-in-curare-trial-seeks-to-bar-tapes.html | State Says Defense in Curare Trial Seeks to Bar Tapes | By David Bird Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/stocks-in-biggest-rise-since-1976-record-of-52-million-shares-sold.html | Stocks in Biggest Rise Since 1976 | By Leonard Sloane | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/sugar-ray-is-learning-ropes-well.html | Sugar Ray Is Learning Ropes Well | By Frank J Prial | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/taxi-driver-shot-dead-in-street.html | Taxi Driver Shot Dead in Street | By Robert D McFadden | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/teacher-assignments-by-race-new-york-controversy-part-of-national.html | Teacher Assignments by Race | By Ari L Goldman | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/televisions-short-series-are-highstakes-gambles-less-expensive.html | Televisions Short Series Are HighStakes Gambles | By Aljean Harmetz Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/the-dignity-of-flight-from-vietnam-and-cambodia.html | The Dignity of Flight From Vietnam and Cambodia | By Stephen B Young | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/the-folks-of-cloudland.html | The Folks Of Cloudland | By Russell Baker | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/the-post-and-guild-will-keep-talking.html | THE POST AND GUILD WILL KEEP TALKING | By Dena Kleiman | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/the-state-charges-efforts-to-suppress-curaretrial-tapes.html | The State Charges Efforts to Suppress CurareTrial Tapes | By David Bird Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/the-writer-as-test-pilot-leaving-a-message-a-vague-accusation.html | The Writer as Test Pilot | By Anatole Broyard | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archiv es/two-experts-dispute-con-ed-over-quakes-scientists-say-geological.html | TWO EXPERTS DISPUTE CON ED OVER QUAKES | By Walter Sullivan | TX 19411 | 28600 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/waldheim-seeks-mideast-parley-meeting-with-arab-officials.html | Waldheim Seeks Mideast Parley | By Paul Hofmann Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/war-of-attrition-hinted-over-nude-bathing-on-coast.html | War of Attrition Hinted Over Nude Bathing on Coast | By Robert Lindsey Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/yonkers-union-accused-of-hiding.html | Yonkers Union Accused of Hiding | By Lena Williams Special to The New York Times | TX 19411 | 28600 |
| 4/15/1978 | https://www.nytimes.com/1978/04/15/archives/young-aide-shapes-defense-policy.html | Young Aide Shapes Defense Policy | By Bernard Weinraub Special to The New York Times | TX 19411 | 28600 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/120-tribes-form-new-group-to-block-antiindian-moves-facts-of-living.html | 120 Tribes Form New Group To Block AntiIndian Moves | By Molly Wins Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/2-taxrelief-plans-for-college-costs-enacted-by-albany-believed-to.html | 2 TAXRELIEF PLANS FOR COLLEGE COSTS ENACTED BY ALBANY | By Richard J Meislin | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/4-young-men-and-a-woman-killed-in-a-fire-after-schenectady-party.html | 4 Young Men and a Woman Killed In a Fire After Schenectady Party | By Joseph B Treaster | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/a-man-of-many-words.html | A Man of Many Words | By Anthony Storr | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/a-strapped-city-now-seeks-to-make-a-house-a-home-carters-plan-puts.html | Carters Plan Puts | By Joseph P Fried | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/a-vegetable-gardens-fourth-dimension-vegetable-gardens.html | A Vegetable Gardens Fourth Dimension | By Michael Kressy | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/albany-gets-a-bill-on-cancer-drug.html | Albany Gets a Bill on Cancer Drug | By Sheila Rule Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/all-the-fears-no-rhyme-or-reason.html | All the Fears | By David Moin | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/amadeus-quartet-is-guest-of-chamber-music-society.html | Amadeus Quartet Is Guest of Chamber Music Society | By Raymond Ericson | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/americas-offal-policy-foreign-affairs.html | Americas Offal Policy | By Emma Rothschild | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/andrew-davis-the-model-of-a-jetage-conductor-andrew-davis-jetage.html | Andrew Davis the Model of a JetAge Conductor | By James Barron | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/architecture-bringing-back-saarinen-saarinen.html | Architecture | By Paul Goldberger | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/art.html | ART | By David L Shirey | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/artistry-as-dissent.html | Artistry As Dissent | By Solomon Volkov | TX 19424 | 28599 |

| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/assertions-appreciations.html | Assertions Appreciations | By Benjamin Demott | TX 19424 | 28599 | |
|---|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/back-to-the-south-pacific-japanese-tourists-veterans-flock-back-to-.html | Back to the South Pacific | By Robert Trumbull | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/ballesteros-extends-golf-lead-to-4-on-73207-where-is-nicklaus.html | Ballesteros Extends Golf Lead to 4 on 73207 Where Is Nicklaus Watson Playing Consistently Player Finishes in Control Ncy Lopez Preservos Lead | By Leonard Koppett Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/banging-on-the-table.html | Banging on The Table | By Roger Sale | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/baryshnikov-is-a-cowboy-in-felds-santa-fe-saga.html | Baryshnikov Is a Cowboy In Felds Santa Fe Saga | By Ann Kisselgoff | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/behind-the-best-sellers-robert-ludlum.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/beware-empty-land-someone-may-fill-it-who-owns-that-idyllic-tract.html | Beware Empty Land Someone May Fill It Who Owns That Idyllic Tract Next Door Beware Empty Land Someone May Fill It | By Betsy Brown | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/book-ends.html | BOOK ENDS | By Richard R Lingeman | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/boston-marathon-food-and-beer-the-loading-system-dehydration-remedy.html | Boston Marathon Food and Beer | By Gerald Eskenazi | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/bridge-jerseyans-advance-in-title-bridge-play.html | BRIDGE Jerseyans Advance In Title Bridge Play | By Alan Truscott | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/brooklyn-pages-a-75foot-400000-fiberglass-commercial-fishing-boat.html | A 75Foot 400000 Fiberglass Commercial Fishing Boat Goes Into Use Off LI in an Effort to Cut Costs | By Andrea Aurichio Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/brooklyn-pages-caso-once-a-power-in-nassau-waits-forlornly-for-a.html | Caso Once a Power in Nassau Waits Forlornly for a Public Job | By Frank Lynn | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/brooklyn-pages-lines-of-understanding-reopens-for-those-uprooted.html | Lines of Understanding Reopens For Those Uprooted From Cuba | By Lawrence Van Gelder | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/carol-conway-offers-dances-at-marymount.html | Carol Conway Offers Dances At Marymount | By Jennifer Dunning | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/carter-and-aides-press-spy-case-that-may-test-presidents-power-spy.html | Carter and Aides Press Spy Case That May Test Presidents Power | By Nicholas M Horrock Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/carters-idea-is-to-cut-back-on-inflation.html | Carters Idea Is to Cut Back on Inflation | By Clyde H Farnsworth | TX 19424 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/ceausescu-tito-tread-wary-and-parallel-paths.html | Ceausescu Tito Tread Wary and Parallel Paths | By David A Andelman | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/childrens-books.html | CHILDRENS BOOKS | By Karla Kuskin | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-has-its-ethics-laws-but-only-on-paper.html | Connecticut Has Its Ethics Laws but Only on Paper | By Diane Henry | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-an-umpire-for-government.html | An Umpire For Government | By Lawrence J Denardis | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-i-now-by-the-virtue-of-the-authority-placed-in-.html | I Now By the Virtue of the Authority Placed in Me | By Susan Granger | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-parole-a-sentence-that-shouldnt-end.html | Parole A Sentence That Shouldnt End | By Howard R Sacks | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-opinion-politics-making-friends-and-influencing-people.html | Making Friends and Influencing People | By Richard L Madden | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-a-dinner-theater-for-classic-film-buffs.html | A Dinner Theater For Classic Film Buffs | BY Allen M Widem | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-and-its-all-yours-for-a-mere-million.html | And Its All Yours For a Mere Million | By Andree Brooks | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-assembly-gets-ready-for-the-last-act-sessions.html | Assembly Gets Ready for the Last Act | By Diane Henry | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-dining-out-a-taste-of-tokyo-in-greenwich-kagetsu.html | DINING OUT A Taste of Tokyo in Greenwich | By Patricia Brooks | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-for-states-welfare-recipients-half-a-loaf.html | For States Welfare Recipients Half a Loaf | By Matthew L Wald | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-gardening-an-outdoor-spring-cleaning.html | GARDENING An Outdoor Spring Cleaning | By Joan Lee Faust | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-home-clinic-how-to-apply-a-smooth-finish-neat.html | HOME CLINIC How To Apply A Smooth Finish | By Bernard Gladstone | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-interview-new-haven-mayors-other-constituency.html | INTERVIEW New Haven Mayors Other Constituency the Arts | By Luisa Kreisberg | TX 19424 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-letter-from-washington-census-finds-blacks.html | LETTER FROM WASHINGTON Census Finds Blacks Leaving State | By Edward C Burks | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-miracle-in-the-kitchen-a-fortune-in-the-bank.html | Miracle in the Kitchen A Fortune in the Bank | By Anne Anable | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-preserving-history-in-canterbury.html | Preserving History in Canterbury | By Leslie Wendel | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-theater-disappointing-tribute-to-jerome-kern.html | THEATER Disappointing Tribute To Jerome Kern | By Haskel Frankel | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/connecticut-weekly-treasure-hunter-in-the-wine-cellar-in-pursuit-of.html | Treasure Hunter In the Wine Cellar | By Frank J Pr1al | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/cornell-wins-34th-straight-in-lacrosse.html | Cornell Wins 34th Straight In Lacrosse | By John D Forbes Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/cosmos-are-now-source-of-happiness-for-chinaglia-business-is-good-i.html | Cosmos Are Now Source of Happiness for Chinaglia | By Alex Yannis | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/coxs-ridge-340-takes-excelsior-at-aqueduct.html | Coxs Ridge 340 Takes Excelsior at Aqueduct | By James Tuite | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/crime.html | CRIME | By Newgate Callendar | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/dancing-figures-ballet.html | Dancing Figures | By Anna Kisselgoff | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/defeat-of-school-levy-in-cleveland-strikes-angry-blow-at-busing.html | Defeat of School Levy in Cleveland Strikes Angry Blow at Busing Plan | By Iver Peterson Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/difficulties-make-trading-scarce-in-nfl-market-will-bill-get-along.html | Difficulties Make Trading Scarce in NFL Market | By William N Wallace | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/dog-handlers-promote-sportsmanship-symposiums-are-encouraged.html | Dog Handlers Promote Sportsmanship | By Pat Gleeson | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/east-and-west-equally-odd-information-about-one-another-the-seres.html | East and West Equally Odd Information About One Another | By Pierce G Fredericks | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/economic-scene-inflation-and-voluntarism.html | ECONOMIC SCENE | By Thomas E Mullaney | TX 19424 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/energy-where-did-the-crisis-go-energy-what-a-difference-a-year.html | Energy Where Did the Crisis Go Energy What a Difference a Year Makes A year ago Carter sent his plan to Congress How and why has it faltered Congress Disposes | By Steven Rattner Steven Rattner | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/ephron-talking-ephron.html | Ephron Talking | By Lois Gould | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/ethnic-leaders-react-to-the-impact-of-holocaust-rabbi-a-consultant.html | Ethnic Leaders React to the Impact of Holocaust | By Richard F Shepard | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/european-women-are-being-lured-to-prostitution-in-mideast.html | European Women Are Being Lured to Prostitution in Mideast | By Paul Hofmann Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/even-an-ayckbourn-can-misfire.html | Even an Ayckbourn Can Misfire | By Benedict Nightingale | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/feld-teaches-dancers-with-a-difference.html | Feld Teaches Dancers With a Difference | By Jennifer Dunning | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/figuring-out-the-new-bargain-air-fares.html | Figuring Out New Bargain Air Fares | By Paul Grimes | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/for-window-guards-resistance-and-uncertainty-window-guards-meet.html | For Window Guards Resistance and Uncertainty | By Michael Goodwin | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/fraud-in-federal-aid-may-exceed-12-billion-annually-experts-say.html | Fraud in Federal Aid May Exceed 12 Billion Annually Experts Say | By Anthony Marro Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/future-events-sing-and-see-heavenly-art-show-fiori-di-primavera.html | Future Events | By Lillian Bellison | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/future-rents-of-35000-apartments-now-under-controls-have-been.html | Future Rents of 35000 Apartments Now Under Controls Have Been Rendered Uncertain by Recent Rulings | By Joseph P Fried | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/genocide-for-everyone.html | Genocide for Everyone | By Helen Yglesias | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/getting-a-une-on-steinberg.html | GETTING A UNE ON STEINBERG | By Hilton Kramer | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/goldin-criticizes-transit-authority-for-letting-contractor-off-hook.html | Goldin Criticizes Transit Authority For Letting Contractor Off Hook | By Glenn Fowler | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/hartford-proposes-to-enact-an-ordinance-protecting-homosexuals.html | Hartford Proposes to Enact an Ordinance Protecting Homosexuals | BY Diane Henry Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/haywood-called-knicks-key-for-76ers-haywoods-play-important-haywood.html | Haywood Called Knicks Key for 76ers | By Sam Goldaper | TX 19424 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/healthcare-workers-consider-giving-nursing-homes-more-time-to-avert.html | HealthCare Workers Consider Giving Nursing Homes More Time to Avert Second Strike | By Lesley Oelsner | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/heartland-chronicle-heartland.html | Heartland Chronicle | By Gene Lyons | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/helping-to-cope-with-problems-of-middleaging.html | Helping to Cope With Problems Of MiddleAging | By Fred McMorrow | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/high-and-low-gossip.html | High and Low Gossip | By Bruce Bliven Jr | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/hobbies-and-crafts.html | HOBBIES AND CRAFTS | By Jacqueline Springwater | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/home-style-name-is-the-movers-game.html | Home Style | By Ruth Rejnis | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/how-an-olympic-gold-medal-almost-ruined-a-young-american-swimmer.html | How an Olympic Gold Medal Almost Ruined a Young American Swimmer | By Frank Litsky | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/investing-the-risks-of-going-naked.html | INVESTING | By Vartanig G Vartan | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/japan-asks-curbs-by-key-industries-on-major-exports-trade-surplus.html | JAPAN ASKS CURBS BY KEY INDUSTRIES ON MAJOR EXPORTS | By Junnosuke Ofusa Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/jazz-in-europe-is-alive-and-swinging-berlin-hamburg-an-american.html | Jazz in Europe Is Alive and Swinging | By Arnold Jay Smith | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/joffrey-dances-oscar-araizs-romeo-and-juliet.html | Joffrey Dances Oscar Araizs Romeo and Juliet | By Jack Anderson | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/journalist-is-elected-to-lead-quebec-liberal-party-ryan-urges.html | Journalist Is Elected to Lead Quebec Liberal Party | By Henry Giniger Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/latins-reviving-isolated-region-at-lands-end.html | Latins Reviving Isolated Region At Lands End | By Juan de Onis Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/lawyer-in-indonesia-speaks-up-on-rights-a-hero-to-opponents-of-the.html | LAYER IN INDONESIA SPEAKS UP ON RIGHTS | By Henry Kamm Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/lightweight-racing-yachts-shown-to-lack-durability-difficulty-going.html | Lightweight Racing Yachts Shown to Lack Durability | By Joanne A Fishman | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-at-home-wheres-grandma.html | At Home Wheres Grandma | By Anatole Broyard | TX 19424 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-do-schools-give-taxpayers-a-fair-return.html | Do Schools Give Taxpayers a Fair Return | By Aaron W Godfrey | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-letters-to-the-long-island-editor-on-abortion.html | LETTERS TO THE LONG ISLAND EDITOR | By Aaron W Godfrey | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-politics-the-loneliness-of-ralph-caso.html | POLITICS | By Frank Lynn | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-opinion-the-street-cars-call-desire.html | The Street Cars Call Desire | By Arthur Dobrin | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-a-nighttime-small-claims-court.html | A Nighttime Small Claims Court | By George Goodman Jr | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-about-long-island-summing-up-the-tax-season-tax.html | ABOUT LONG ISLAND Summing Up The Tax Season | By Richard F Shepard | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-albany-report-a-10cent-issue-takes-its-toll.html | ALBANY REPORTA 10Cent Issue Takes Its Toll | By E J Dionne Jr | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-art-art-that-beguiles-as-it-provokes.html | ART Art That Beguiles As It Provokes | By David L Shirey | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-dining-out-of-vienna-foods-viennese-coach.html | DINING OUT | By Florence Fabricant | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-down-to-the-sea-in-fiberglass-fiberglass-entry.html | Down to the Sea in Fiberglass | By Andrea Aurichio | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-farewell-to-a-master-builder-stony-brooks-master.html | Farewell to a Master Builder | By Pranay Gupte | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-fishing-inshore-flounder-offshore-indifferent.html | FISHING Inshore Flounder Offshore Indifferent | By Jonanne A Fishman | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-gardening-rooting-out-winter-damage.html | GARDENING Rooting Out Winter Damage | By Carl Totemeier | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-home-clinic-how-to-apply-a-smooth-finish-neat.html | HOME CLINIC | By Bernard Gladstone | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/long-island-weekly-huntington-minutemen-welcome-british.html | Huntington Minutemen Welcome British | By John T McQuiston | TX 19424 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/long-island-weekly-interview-exiles-road-to-past-is-a-cuban.html | INTERVIEW Exiles Road to Past Is a Cuban Revelation | By Lawrence Van Gelder | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/long-island-weekly-malverne-dispute-enters-a-new-phase-in-malverne.html | Malverne Dispute Enters a New Phase | By Roy R Silver | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/long-island-weekly-saving-huntingtons-farms-the-farms-of-suburbia.html | The Farms of Suburbia | By Frances Cerra | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/long-island-weekly-shop-talk-a-source-for-judaica.html | SHOP TALK A Source For Judaica | By Muriel Fischer | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/looking-backwards-novels.html | Looking Backwards | By Jonathan Yardley | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/malle-pretty-baby-could-be-called-the-apprenticeship-of-corruption.html | Malle Pretty Baby Could Be Called The Apprenticeship of Corruption | By Leticia Kent | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/malverne-once-again-embroiled-in-a-dispute-over-school-busing.html | Malverne Once Again Embroiled In a Dispute Over School Busing | By Roy R Silver Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/management-ges-search-for-synergy.html | Management GEs Search for Synergy | By Anthony J Parisi | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/markets-at-last-a-rousing-buying-spree.html | MARKETS | By Alexander R Hammer | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/meandering-maines-brooks-and-backwaters-the-sweet-pace-fleeing-the-.html | Meandering Maines Brooks and Backwaters | By Roy Bongartz | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/medical-records-for-whose-eyes.html | Medical Records For Whose Eyes | By Rita Watson | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/message-is-clear-but-how-will-it-be-received-skirting-the-mini.html | Message Is Clear but How Will It Be Received Skirting the Mini Issue Big Shoulders Emphasized Stiffer Clothes to Come | By Bernadine Morris Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/miss-muldaur-extends-range-beyond-folk.html | Miss Muldaur Extends Range Beyond Folk | By John Rockwell | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/mixed-salad.html | Mixed Salad | By Joe McGinniss | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/moon-disciple-family-meet-in-cour.html | Moon Disciple Family Meet in Cour | By Laurie Johnston | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/murder-confession-presents-an-enigma-why-suspect-in-14yearold-crime.html | MURDER CONFESSION PRESENTS AN ENIGMA | By Wallace TurnerSpecial to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/music.html | MUSIC | By Robert Sherman | TX 19424 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/my-characters-are-trying-to-be-somebody-the-mighty-gents.html | My Characters Are Trying To Be Somebody The Mighty Gents | By Mel Gussow | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/my-main-job-is-to-care-a-lot.html | My Main Job Is to Care a Lot | By Path Bard | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/neutron-issue-sparks-wide-dutch-protest-more-than-a-million-sign-a.html | Neutron Issue Sparks Wide Dutch Protest | By Jonathan Kandell Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-2party-system-a-republican-speaks-out.html | 2Party System A Republican Speaks Out | By Harry Sayen | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-a-boy-a-musket-and-history.html | A Boy a Musket and History | By Ann Rinaldi | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-a-des-victim-tells-of-anger-awareness-and.html | A DES Victim Tells of Anger Awareness and Despair | By April Saul | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-princeton-units.html | LETTERS TO THE NEW JERSEY EDITOR | By Gertrude W Dubrovsky | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-politics-the-stars-come-out-to-raise-funds.html | POLITICS The Stars Come Out To Raise Funds | By Joseph F Sullivan | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-opinion-speaking-personally-college-its-better-late-than.html | SPEAKING PERSONALLY | By Gertrude W Dubrovsky | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-2-key-issues-face-legislative-action-2-key-issues.html | 2 Key Issues Face Legislative Action | By Martin Waldron | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-a-divided-freehold-to-vote-on-pool.html | A Divided Freehold to Vote on Pool | By James Barron | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-a-marathon-man-from-red-bank-sports.html | A Marathon Man From Red Bank | By Neil Amdur | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-about-new-jersey-a-taxing-conversation.html | ABOUT NEW JERSEY A Taxing Conversation | By Fred Ferretti | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-dining-out-a-touch-of-nostalgia-in-hoboken.html | DINING OUT A Touch of Nostalgia in Hoboken Helmers | By Bhfussell | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-fishing-fishing-season-off-to-good-start.html | FISHINGFishing Season Off to Good Start | By Joanne A Fishman | TX 19424 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-gardening-a-touch-of-gold-for-a-may-garden.html | GARDENING A Touch of Gold For a May Garden | By Molly Price | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-home-clinic-how-to-apply-a-smooth-finish-neat-fit.html | HOME CLINIC | By Bernard Gladstone | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-interview.html | INTERVIEW | By Alan Caruba | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-letter-from-washington-case-assails-lack-of-rail.html | LETTER FROM WASHINGTON Case Assails Lack Of Rail Progress | By Edward C Burks | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-like-radio-city-the-stanley-fights-for-life.html | Like Radio City The Standy Fights for Life | By B H Fussell | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-medical-aides-find-bleak-job-future-medical-aides.html | Medical Aides Find Bleak Job Future | By Ronald Sullivan | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-met-singers-to-aid-arts-center-drive.html | Met Singers to Aid | By Dan Hulbert | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-newark-salutes-its-cherry-blossoms.html | Newark Salutes | By Alfonso A Narvaez | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-no-sad-songs-for-patti-smith.html | No Sad Songs For Patti Smith | By Paul Wilner | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-shop-talk-a-haven-for-anglers-in-fort-lee.html | SHOP TALK A Haven for Anglers In Fort Lee | By Joan Cook | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-jersey-weekly-the-turnpike-plays-it-safe.html | The Turnpike Plays It Safe | By Joseph F Sullivan | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-study-shows-decline-in-fertility-of-catholic-women.html | New Study Shows Decline in Fertility Of Catholic Women | By Jane E Brody | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/new-york-maplesugar-harvest-ends-with-indications-of-a-fair.html | New York MapleSugar Harvest Ends With Indications of a Fair | By Harold Faber Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/no-room-in-the-lifeboats-the-age-of-scarcity-and-accompanying-new.html | NO ROOM IN THE LIFEBOATS | By Richard J Barnet | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/notes-a-swap-with-the-russians-notes-32-establishments-win-mobil.html | Notes A Swap With the Russians | By John Brannon Albright | TX 19424 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/on-pleasures-of-fishing-for-connetquot-trout-a-cautious-course-a.html | On Pleasures of Fishing for Connetquot Trout | By Nelson Bryant Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/point-of-view.html | POINT OF VIEW | By Winthrop C Nielson | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/postwar-growth-of-nassau-is-over-planners-citing-first-population.html | POSTWAR GROWTH OF NASSAU IS OVER | By Irvin Molotsky | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/pretoria-wary-of-wests-plans-for-southern-africa-backlash-feared-at.html | Pretoria Wary of Wests Plans for Southern Africa | By John F Burns Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/priest-changes-life-and-minds-on-korean-isle-a-variety-of-obstacles.html | Priest Changes Life and Minds On Korean Isle | By Andrew H Malcolm Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/pseudonyms-together.html | Pseudonyms Together | By Joyce Caroloates | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/public-authorities-held-unresponsive.html | PUBLIC AUTHORITIES HELD UNRESPONSIVE | By Edith Evans Asbury | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/rangel-tops-ratings-for-liberal-record-miss-holtzman-holds-second.html | RANGEL TOPS RATINGS FOR LIBERAL RECORD | By Edward C Burks Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/rangers-ousted-from-playoffs-as-sabres-gain-on-41-victory.html | Rangers Ousted From Playoffs As Sabres Gain on 41 Victory | By Robin Herman Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/retirement-the-new-laws-impact-retiring.html | Retirement The New Laws Impact | By Julie Salamon | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/rhodesia-talks-fail-to-resolve-2-key-elements-vance-and-nkomo-try.html | Rhodesia Talks Fail to Resolve 2 Key Elements | By Bernard Gwertzman Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/second-to-arrive-scott.html | Second to Arrive | By William F Buckley Jr | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/siberian-lake-now-a-model-of-soviet-pollution-control.html | Siberian Lake Now a Model Of Soviet Pollution Control | By David K Shipler Special to The New York Times | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/southampton-adds-groupie-rules.html | Southampton Adds Groupie Rules | By Shawn G Kennedy | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/spontaneity-imitator-whitman.html | Spontaneity Imitator | By Paul Zweig | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/sports-editors-mailbox-games-for-boys-and-men-canadiens-dont-rely.html | Sports Editors Mailbox Games for Boys and Men | By David Moin | TX 19424 | 28599 |

| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/spotlight-the-challenge-at-anne-klein.html | SPOTLIGHT | By Isadore Barmash | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/states-employees-get-different-union-the-public-employees.html | STATES EMPLOYEES GET DIFFERENT UNION | By Damon Stetson | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/sunday-observer.html | Sunday Observer | By Russell Baker | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/terrorists-in-italy-say-moro-will-die-message-from-the-red-brigades.html | TERRORISTS IN ITALY SAY MORO WILL DIE | By Henry Tanner Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-building-up-of-the-texas-rangers-sports-analysis-texas-rangers.html | The Building Up of the Texas Rangers | By Murray Chass | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-challenge-and-joy-and-anguish-of-running-a-marathon-staying.html | The Challenge and Joy and Anguish of Running a Marathon | By George Sheehan | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-great-panama-debate-and-how-it-grew.html | The Great Panama Debate and How It Grew | By Adam Clymer | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-inflation-strategy.html | The Inflation Strategy | By Tom Wicker | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-literary-view-oxford-university-press-500-literary-view.html | THE LITERARY VIEW | By John Russell | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-nation.html | The Nation | By Philip Shabecoff | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-new-migrant-militancy.html | The New Migrant Militancy | By John M Crewdson | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-new-science-of-fitness-fitness-fitness.html | The New Science of Fitness | By Nancy Beach | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-purge-of-the-chiefs-the-purge-of-the-chiefs-a-new-mayor-a-new.html | THE PURGE OF THE CHIEFS THE PURGE OF THE CHIEFS A new mayor a new commissioner and a new reshuffle of the brass show that you cant take the politics out of the New York police force Jim Hannon Joe Hoffman CHIEFS Dan Courtenay The Night of the Mutiny The Isolation of the Cop Battle Plan The Firing of Jim Hannon The New PC Battle Plan Contd The Battle After the Purge | By Pat Gleeson | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-saintan-opera-that-mirrors-menottis-soul-menottis-saint.html | The Saint  An Opera That Mirrors Menottis Soul | By John Gruen | TX 19424 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-spanish-way-of-business-a-tale-of-3-companies.html | The Spanish Way of Business A Tale of 3 Companies | By James M Markham | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/the-world-us-ties-still-bind-politics-in-the-philippines.html | The World | By Fox Butterfield | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/three-faces-of-new-york-rock-new-york-rock.html | Three Faces of New York Rock | By John Rockwell | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/top-drivers-to-compete-in-the-trenton-200miler-pressure-for-miss.html | Top Drivers to Compete in the Trenton 200Miler | By Phil Pash | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/tracy-austin-defeated-by-chris-evert.html | Tracy Austin Defeated by Chris Evert | By Neil Amdur Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/trenton-central-captures-relay-carnival-at-kearny-loss-of-tonsils.html | Trenton Central Captures Relay Carnival at Kearny | By William J Miller Special to The New York Times | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/unions-meet-resistance-in-trying-to-cut-workweek-other-priorities.html | Unions Meet Resistance in Trying to Cut Workweek | By Jerry Flint | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/volatile-gas-shipments-in-new-york-raising-concern-of-safety.html | Volatile Gas Shipments in New York Raising Concern of Safety Officials | By David Burnham | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/volunteers-now-are-getting-choosier.html | Volunteers Now Are Getting Choosier | By Efthalia Walsh | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/we-ran-out-of-controversy-bea-arthur-says-farewell-to-maude.html | We Ran Out of Controversy Bea Arthur Says Farewell to Maude | By Kirk Honeycutt | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-an-appeal-for-initiative.html | An Appeal for Initiative | By Paul Feiner | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-let-the-students-govern.html | Let the Students Govern | By David Sanger | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-politics-a-ward-system-for-north-salem.html | POLITICS A Ward System For North Salem | By Thomas P Ronan | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/westchester-opinion-speaking-personally-if-she-asked-him-he-could.html | SPEAKING PERSONALLY If She Asked Him He Could Write a Book | By Bernard Sloan | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-bands-rock-round-the-county-for-rockers-young.html | Bands Rock Round the County | By Lynne Ames | TX 19424 | 28599 | |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/westchester-weekly-bicyclers-to-aid-muscular-dystrophy-fund-white.html | Bicyclers to Aid Muscular Dystrophy Fund | By Joan Potter | TX 19424 | 28599 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-commuters-fightwith-honey-rail-commuters-try-new.html | Commuters FightWith Honey | By Edward Hudson | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-dining-out-a-culinary-mecca-in-cold-spring.html | DINING OUT A Culinary Mecca in Cold Spring | By Guy Henle | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-gardening-an-outdoor-spring-cleaning.html | GARDENING | By Joan Lee Faust | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-home-clinic-how-to-apply-a-smooth-finish-neat.html | HOME CLINIC How To Apply A Smooth Finish | By Bernard Gladstone | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-interview-from-valhalla-to-kuwait-aid-for.html | INTERVIEW | By James Feron | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-judge-calls-for-annex-of-us-court-support-grows.html | Judge Calls For Annex Of US Court | By Thomas P Ronan | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-music-a-movable-feast.html | MUSIC | By Robert Sherman | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-real-estate-exhibit-but-all-in-miniature.html | Real Estate Exhibit | By Philippa Day Benson | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-seven-places-to-swing-into-spring.html | Seven Places To Swing Into Spring | By Thomas Parker | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-theater-a-jerome-kern-revue-a-philip-barry.html | THEATER A Jerome Kern Revue A Philip Barry Comedy | By Haskel Frankel | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westchester-weekly-white-plains-groups-join-nestle-protest.html | White Plains Groups Join Nestl Protest | By Tessa Melvin | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westway-opponents-attack-carey-plan-they-call-600-million-package-a.html | WESTWAY OPPONENTS ATTACK CAREY PLAN | By Murray Schumach | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/westway-plan-is-changed-to-bypass-the-wholesale-meatmarket-area.html | Westway Plan Is Changed to Bypass the Wholesale MeatMarket Area | By Grace Lichtenstein | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/what-exactly-is-the-fbi-doing-now.html | What Exactly Is the FBI Doing Now | By Nicholas M Horrock | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/what-will-henry-do-for-an-encore-kissinger-kissinger.html | WHAT WILL HENRY DO FOR AN ENCORE KISSINGER KISSINGER | By Marvin Kalb | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archiv es/whats-doing-in-boston.html | Whats Doing in BOSTON | By Gary Griffith | TX 19424 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/who-will-tell-jimmy-washington.html | Who Will Tell Jimmy WASHINGTON | By James Reston | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/why-the-cry-of-the-beaten-child-goes-unheard.html | WHY THE CRY OF THE BEATEN CHILD GOES UNHEARD | By Laurie Beckelman | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/wine-the-domecq-domain.html | Wine | By Frank J Prial | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/winning-while-losing-along-east-86th-street-winning-while-losing-on.html | Winning While Losing Along East 86th Street | By Thomas W Janes | TX 19424 | 28599 |
| 4/16/1978 | https://www.nytimes.com/1978/04/16/archives/wright-is-convicted-on-extortion-charge-councilman-wright-is.html | Wright Is Convicted On Extortion Charge | By Wolfgang Saxon | TX 19424 | 28599 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/2dterm-congressman-still-disdains-compromise-criticisms-from-others.html | 2dTerm Congressman Still Disdains Compromise | By Steven V Roberts Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/76ers-rout-knicks-13090-two-bursts-knicks-take-worst-playoff-defeat.html | 76ers Rout Knicks 13090 | By Sam GoldaperSpecial To The Nw York Tlmes | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/9-scientists-in-5-fields-are-awarded-500000-by-foundation-in-israel.html | 9 Scientists in 5 Fields Are Awarded 500000 by Foundation in Israel | By Walter Sullivan | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/advertising-from-inhouse-to-agency-for-bakers-greening-of-wells.html | Advertising | By Philip H Dougherty | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/att-stockholders-valuing-stability-and-yield-the-biggest.html | AT T Stockholders Valuing Stability and Yield The Biggest Company On Earth Widows and Orphans Holding ATGTs Stockholder Multitude Puts Faith in Stability and Yield Bankers Trust Biggest Holder | By N R Kleinfeld | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/board-of-education-is-expected-to-choose-new-chancellor-this-week.html | Board of Education Is Expected to Choose New Chancellor This Week | By Marcia Chambers | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/boston-program-seeks-to-keep-youths-in-school-urban-affairs-4500.html | Boston Program Seeks to Keep Youths in School | By Roger Wilkins | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/brezhnev-like-carter-uses-pep-talks-on-economic-ills-notes-on-the.html | Brezhnev Like Carter Uses Pep Talks on Economic Ills | By David K Shipler Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/britains-troop-shortage-strains-its-defense-commitment-to-nato.html | Britains Troop Shortage Strains Its Defense Commitment to NATO | By Drew Middleton Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/british-vote-tactics-unfold-new-budget-gives-hint-of-laborites.html | British Vote Tactics Unfold | By R W Apple Jr Special to The New York Times | TX 19412 | 28600 |

| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/business-using-grassroots-lobby-grassroots-lobbying-gains-victories.html | Business Using GrassRoots Lobby | By Charles Inohr Special to The New York Times | TX 19412 | 28600 | |
|---|---|---|---|---|---|---|
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/carter-lookalike-discovers-hes-a-celebrity-too-roles-in-motion.html | Carter LookAlike Discovers Hes a Celebrity Too | By John M Crewdson Special to The New York Times | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/cb-radio-industry-is-more-in-tune-after-2-years-of-static-added.html | CB Radio Industry Is More in Tune After 2 Years of Static | By Edwin McDowell | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/check-clearing-link-is-approved-by-fed-check-clearing-link-is.html | Check Clearing Link Is Approved by Fed | By Judith Miller Special to The New York Times | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/christians-and-jews-seeking-new-understanding-christians-and-jews-a.html | Christians and Jews Seeking New Understanding | By Kenneth A Briggs | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/commodities-farmers-and-subsidies.html | Commodities | By Seth S King Special to The New York Times | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/congress-to-take-up-tax-cut-proposals-in-committee-today-lengthy.html | CONGRESS TO TAKE UP TAX CUT PROPOSALS IN COMMITTEE TODAY | By Edward Cowan Special to The New York Times | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/crime-figures-found-involved-in-poconos-commission-says-activities.html | CRIME FIGURES FOUND INVOLVED IN POCONOS | By Donald Janson Special to The New York Times | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/de-gustibus-ultrapasteurized-cream-whips-consumer-anger.html | DE GUSTIBUS Ultrapasteurized Cream Whips Consumer Anger | By Craig Claiborne | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/faa-finds-increase-in-concorde-support-significant-rise-in.html | FAA FINDS INCREASE IN CONCORDE SUPPORT | By Richard Witkin | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/fastfood-outlets-slowly-eroding-eighth-street-neighbors-charge-on.html | FastFood Outlets Slowly Eroding Eighth Street Neighbors Charge | By Howard Blum | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/ford-and-gm-finance-units-to-meet-headtohead-in-the-bond-market.html | Ford and GM Finance Units to Meet HeadtoHead in the Bond Market | By John H Allan | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/forsch-pitches-nohitter-american-league-royals-2-indians-1-mariners.html | Forsch Pitches NoHitter American League Royals 2 Indians Mariners 8 Twins 5 1st Mariners 7 Twins 2 2d Tigers 4 Blue Jays 3 Red Sox 8 Rangers 6 Orioles 7 Brewers 5 Brewers 9 Orioles 2 2d National League Cubs 5 Pirates 1 Giants 8 Padres 4 Dodgers 8 Braves 0 | By Deane McGowen | TX 19412 | 28600 | |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/golf-player-rallies-to-triumph-poor-start-for-ballesteros-golf-is-a.html | Golf Player Rallies to Triumph | By Leonard KoppettSpecial to The New York Times | TX 19412 | 28600 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/grimsley-beats-mets-again-steams-bats-in-run-mets-box-score.html | Grimsley Beats Mets Again | By Thomas RogersSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/gypsys-clothes-still-fascinating-a-legend-in-the-1930s.html | Gypsys Clothes Still Fascinating | By Angela Taylor | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/high-court-is-asked-to-protect-secrecy-of-decisions-at-fed-monetary.html | HIGH COURT IS ASKED TO PROTECT SECRECY OF DECISIONS AT FED | By Warren Weaver Jr Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/higher-utility-bills-reflect-costs-from-mine-strike-facing-1020.html | Higher Utility Bills Reflect Costs From Mine Strike | By Reginald Stuart Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/in-an-english-village-bells-toll-the-dying-of-old-ways-in-english.html | In an English Village Bells Toll the Dying of Old Ways In English Village Bells Toll the Dying of Old Ways He Only Collects the Rents Thats All Gone Now A Leader of Everything The Last Windmill FeW Churchgoers Now A Village of Old People Not Picture Postcard Pretty Perpetuating Regularity The Daily Winding | By Roy Reed Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/islanders-begin-quest-for-cup-tonight.html | Islanders Begin Quest for Cup Tonight | By Parton Keese | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/israelis-attempt-to-reduce-friction-with-us-on-talks-reaffirm-un.html | ISRAELIS ATTEMPT TO REDUCE FRICTION WITH ES ON TALKS | By William E Farrell Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/italy-pleads-for-moro-but-it-offers-no-deal-italian-leaders-plead.html | Italy Pleads for Moro But It Offers No Deal | By Henry Tanner Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/its-not-grand-prix-but-its-close-theyll-be-here.html | Its Not Grand Prix but Its Close | By Michael Katz | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/kaiser-and-medusa-in-basic-agreement-kaiser-and-medusa-in-a-merger.html | Kaiser and Medusa In Basic Agreement | By Clare Reckert | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/letelier-inquiry-sees-chilean-link-to-cuban-exiles.html | Letelier Inquiry Sees Chilean Link to Cuban Exiles | By Jon Nordheimer Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/market-place-a-dissidents-bid-for-twa-board.html | Market Place | By Robert Metz | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-2dterm-congressman-still-disdains-compromise.html | 2dTerm Congressman Still Disdains Compromise | By Steven V ROBERTSSpecial to The New York Times | TX 19412 | 28600 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-american-symphony-a-new-gould-the-program.html | American Symphony A New Gould | By Harold C Schonberg | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-andrew-gold-sings-at-the-bottom-line.html | Andrew Gold Sings At the Bottom Line | By John Rockwell | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-books-of-the-times-ridiculed-hoover-notable.html | Books of The Times | By Selwyn Raab | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-bridge-granovetter-side-gains-lead-in-early-play.html | Bridge | By Alan Truscoit | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-byrnes-absence-wont-stop-debate-on-a-pay-issue.html | Trenton Topics | By Martin Waldront Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-christians-and-jews-seeking-new-understanding.html | Christians and Jews Seeking New Understanding | By Kenneth A Briggs | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-commodities-farmers-and-subsidies.html | Commodities | By Seth S KINGSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-dance-meehans-surf-imagery.html | Dance Meehans Surf Imagery | By Anna Kisselgoff | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-iberia-gets-de-larrocha-touch-in-full.html | Iberia Gets de Larrocha Touch in Full | By Donal Henahan | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-in-an-english-village-bells-toll-the-dying-of-old.html | In an English Village Bells Toll the Dying of Old Ways | By Roy ReedSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-israelis-attempt-to-reduce-friction-with-us-on.html | ISRAELIS ATTEMPT TO REDUCE FRICTION WITH US ON TALKS | By William E FARRELLSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-italy-pleads-for-moro-but-it-offers-no-deal.html | Italy Pleads for Moro But It Offers No Deal | By Henry TannerSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-its-tryout-time-for-fall-tv-shows-a-candling.html | It s Tryout Time for Fall TV Shows | By Richard F Shepard | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-lerner-leaves-it-unsettled-his-resignation-without.html | Lerner Leaves It Unsettled | By Joseph F SULLIVANSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-music-waverly-consort.html | Music Waverly Consort | By Peter G Davis | TX 19412 | 28600 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-new-jazz-braxton.html | New Jazz Braxton | By Robert Palmer | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-new-york-city-halts-8year-loss-of-jobs-small-gains.html | 1 NEW YORK CITY HALTS 8YEAR LOSS OF JOBS SMALL GAINS POSTED | By James P Sterba | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-new-york-high-school-students-competing-in.html | New York High School Students Competing in MockTrial Contest | By Arnold H Lubasch | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-number-of-homebuilding-permits-in-state-is.html | Number of HomeBuilding Permits In State Is Reported on the Rise | By Martin Gansberg | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-pressure-mounts-on-death-penalty.html | Pressure Mounts On Death Penalty | By John HerbersSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-rinaldo-leads-delegation-from-state-in-paid-trips.html | Rinaldo Leads Delegation From State in Paid Trips | By Edward C BURKS Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-stage-the-mighty-gents-the-gang-grown-up.html | Stage The Mighty Gents | By Richard Eder | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-the-neon-woman-by-eyen-is-staged-divine-is-star.html | The Neon Woman By Eyen Is Staged | By Mel Gussow | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-us-agencies-starting-to-bolster-meager-defenses.html | US Agencies Starting to Bolster Meager Defenses Against Fraud | By David BurnhamSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-why-best-movies-bypass-music-hall-films-of-60s.html | Why Best Movies Bypass Music Hall | By Janet Maslin | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-jersey-pages-yo-yo-ma-plays-cello.html | Yo Yo Ma Plays Cello | By Joseph Horowitz | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-kansas-liquor-law-brings-confusion-sale-of-drinksin-restaurants.html | New Kansas Liquor Law Brings Confusion | By William Robbins Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-london-weighs-atomicwaste-shipping-ban-new-york-stricture.html | New London Weighs AtomicWaste Shipping Ban | By Matthew L WALDSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/new-york-city-halts-8year-loss-of-jobs-small-gains-posted.html | NEW YORK CITY HALTS 8YEAR LOSS OF JOBS SMALL GAINS POSTED | By James P Sterba | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/official-in-stamford-is-arrested-on-kickback-charge.html | Official in Stamford Is Arrested on Kickback Charge | By Robert E Tomasson Special to The New York Times | TX 19412 | 28600 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/outdoors-walkers-know-countless-riches.html | Outdoors Walkers now Countless Riches | By Brooks Atkinson | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/playoffs-didnt-change-rangers-a-brief-thrill-playing-time.html | Playoffs Didnt Change angers | By Robin Herman | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/pressure-mounts-as-states-begin-once-again-to-impose-the-death.html | Pressure Mounts as States Begin Once Again to Impose the Death Penalty | By John Herbers Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/rep-solarz-surpasses-colleagues-in-delegation-with-his-traveling.html | Rep Solarz Surpasses Colleagues In Delegation With His Traveling | By Edward C Burks Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/rugby-women-join-in-traditions-sports-management-major.html | Rugby Women Join in Traditions | By Al Harvin | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/running-boom-too-much-too-soon-too-much-too-soon.html | Running Boom Too Much Too Soon Runforfun concept sometimes yields to a dash for cash | By Neil Amdur | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/scapegoats-of-the-fbi-essay.html | Scapegoats Of the FBI | By William Safire | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/soccer-cosmos-victors-10-unhappy-day-for-coach-beekenbauer-is-happy.html | Soccer Cosmos Victors 10 | By Alex YannisSpecial to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/south-africa-blacks-rhodesia-peace-move-it-gives-guarded-support-to.html | SOUTH AFRICA BACKS RHODESIA PEACE MOVE | By Bernard Gmertzman Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/south-korean-island-no-longer-way-over-there-lures-tourists-the.html | South Korean Island No Longer Way Over There Lures Tourists | By Andrew H Malcolm Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/speedup-in-justice-introduced-at-a-police-station-in-brooklyn.html | SpeedUp in Justice Introduced At a Police Station in Brooklyn | By John Kifner | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/teenagers-discuss-sexuality-in-the-70s-says-both-must-agree.html | TeenAgers Discuss Sexuality in the 70s | By Nadine Brozan Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/tension-grows-between-brzezinski-and-state-department-a-new.html | Tension Grows Between Brzezinski and State Department | By Richard Burt Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/the-nouveau-poor.html | The Nouveau Poor | By Menachem Lubinsky | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/top-adversary-of-canal-pacts-paul-dominique-laxalt-man-in-the-news.html | Top Adversary Of Canal Pacts | By Adam Clymer Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archives/toward-korean-peace-for-fresh-vision-on-pyongyang.html | Toward Korean Peace | By Gregory Henderson | TX 19412 | 28600 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archiv es/training-linked-to-disruption-of-female-reproductive-cycle-training.html | Training Linked to Disruption Of Female Reproductive Cycle | By Nadine Brozan | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archiv es/us-agencies-starting-to-bolster-meager-defenses-against-fraud-fraud.html | US Agencies Starting to Bolster Meager Defenses Against Fraud | By David Burnham Special to The New York Times | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archiv es/us-senate-campaign-for-lindsay-is-planned by-friend-of-exmayor-new.html | US Senate Campaign for Lindsay Is Planned by Friend of ExMayor | By Frank Lynn | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archiv es/visit-by-worlds-no-1-master-of-aikido.html | Visit by Worlds No 1 Master of Aikido | By Richard Halloran | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archiv es/yankees-on-top-30-first-victory-for-tidrow-we-were-both-wrong.html | Yankees on Top 30 | By Murray Crass | TX 19412 | 28600 |
| 4/17/1978 | https://www.nytimes.com/1978/04/17/archiv es/yuri-lyubimov-is-latest-victim-of-curb-on-arts-in-soviet-union.html | Yuri Lyubimov Is Latest Victim Of Curb on Arts in Soviet Union | By Craig R Whitney Special to The New York Times | TX 19412 | 28600 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/3-auto-dealers-in-bronx-indicted-on-charges-of-altering-odometers.html | 3 Auto Dealers in Bronx Indicted On Charges of Altering Odometers | By Arnold H Lubasch | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/3-on-the-times-get-pulitzer-prizes-philadelphia-inquirer-wins-award.html | 3 on The Times Get Pulitzer Prizes Philadelphia Inquirer Wins Award | By Peter Kihss | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/abc-news-changing-cast-and-role-of-anchors.html | ABC News Changing Cast and Role of Anchors | By Les Brown | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/about-new-york-georgian-reunion-in-bedfordstuyvesant.html | About Newyork | By Francis X Clines | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/advertising-vital-a-magazine-born-of-research-dropping-challenged.html | Advertising | By Philip H Dougherty | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/american-ballet-theater-opens-its-season-at-met.html | American Ballet Theater Opens Its Season at Met | By Anna Kisselgoff | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/argentina-regime-frees-publisher-held-a-year-in-scandal.html | Argentina Regime Frees Publisher Held a Year In Scandal Investigation | By Juan de Onis Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/bankamerica-profit-shows-gain-of-23-for-first-quarter-rise-for.html | BANKAMERICA PROFIT SHOWS GAIN OF 23 FOR FIRST QUARTER | By Youssef M Ibrahim | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/books-of-the-times-national-insecurities-hunches-with-scars.html | Books of The Times National Insecurities | By John Leonard | TX 19404 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/bridge-traditional-bidding-scores-in-new-york-grand-a-modest-lead.html | Bridge | By Alan Trusco1t | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/bubblegum-makers-warm-up-for-test-on-baseball-cards-high-court.html | BUBBLEGUM MAKERS WARM UP FOR TEST ON BASEBALL CARDS | By Warren Weaver Jr Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/carey-signs-bill-for-higher-grants-in-tuition-aid-for-college.html | Carey Signs Bill for Higher Grants In Tuition Aid for College Students | By Sheila Rule Special to The New Yea8208k Tunes | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/carter-and-aides-conclude-session.html | Carter and Aides Conclude Session | By Terence Smith Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/casino-head-expects-mob-to-stay-away-asserts-atlantic-city-is-last.html | CASINO HEAD EXPECTS MOB TO STAY AWAY | By Donald Janson | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/coast-legislators-apparently-doom-nuclear-plant-setback-for-carter.html | Coast Legislators Apparently Doom Nuclear Plant | By Gladwin Hill Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/credit-markets-advance-in-price-for-3d-straight-session-but-trading.html | Credit Markets Advance in Price for 3d Straight Session But Trading Activity Slackens | By John H Allan | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/desai-says-usindian-team-lost-atomic-spy-gear-no-comment-from-us.html | Desai Says USIndian Team Lost Atomic Spy Gear | By William Borders Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/detective-testifies-about-recording-reply-by-jascalevich-on-the.html | Detective Testifies About Recording Reply By Jascalevich on the Finding of Curare | By David Bird Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/detroit-computer-school-is-focus-of-case-alleging-cheating-in.html | Detroit Computer School Is Focus of Case Alleging Cheating in Federal Aid Programs | By J0 Thomas Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/du-pont-posts-389-advance-in-net-a-record-dupont-net-168-million-du.html | Du Pont Posts 389 Advance In Net a Record | By Clare M Reckert | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/elite-beirut-suburb-is-bitter-at-damage-caused-by-syrians.html | Elite Beirut Suburb Is Bitter at Damage Caused by Syrians | By Marvine Howe Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/excaptive-of-red-brigades-tells-of-the-mental-agony-of-detention.html | ExCaptive of Red Brigades Tells Of the Mental Agony of Detention | By Henry Tanner Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/for-some-glory-for-many-only-pain-almost-5000-potential-patients.html | For Some Glory | By Michael Knight Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/ford-lifts-smallcar-prices-19.html | Ford Lifts SmallCar Prices 19 | By Brendan Jones | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/former-stamford-leader-indicted-no-charges-against-senator-grand.html | Former Stamford Leader Indicted | By Robert E Tomasson Special to The New York Times | TX 19404 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/george-gerdes-sings-folk-with-a-twist.html | George Gerdes Sings Folk With a Twist | By John Rockwell | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/he-or-she-or-what-in-the-nation.html | He or She Or What IN THE NATION | By Tom Wicker | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/hicks-traded-to-steelers-by-giants-for-2-players-fight-with.html | Hicks Traded to Steelers By Giants for 2 Players | By James Tutte | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/holocaust-systematic-slaughter-of-six-million-of-europes-jews.html | Holocaust Systematic Slaughter Of Six Million of Europes Jews | By Israel Shenker | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/house-committee-rebuffs-2-reforms-in-carter-tax-bill-uphill.html | House Committee Rebuffs 2 Reforms In Carter Tax Bill | By Edward Cowan Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/judge-frederick-bryan-dies-at-73-ended-ban-on-chatterley-novel.html | Judge Frederick Bryan Dies at 73 Ended Ban on Chatterley Novel | By Robert D McFadden | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/key-indonesian-sees-peril-from-islam-extremists-fear-of-moslem.html | Key Indonesian Sees Peril From Islam Extremists | By Henry Kamm Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/key-senator-yields-to-partys-leaders-on-pledge-to-panama-hopes-for.html | KEY SENATOR YIELDS TO PARTYS LEADERS ON PLEDGE TO PANAMA | By Adam Clymer Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/koch-details-60-grant-projects-including-a-mall-on-times-square.html | Koch Details 60 Grant Projects Including a Mall on Times Square | By Joseph P Fried | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/koch-plan-to-speed-taxpaying-put-off-by-a-council-panel.html | Koch Plan to Speed TaxPaying Put Off By a Council Panel | By Maurice Carroll | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/lack-of-new-money-for-transit-alleged-miss-bellamy-questions.html | LACK OF NEW MONEY FOR TRANSIT ALLEGED | By Grace Lichtenstein | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/laker-airways-in-sale-will-cut-transatlantic-fares-57-to-183.html | Laker Airways in Sale Will Cut TransAtlantic Fares 57 to 183 | By Robert D Hershey Jr Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/macchiarola-koch-choice-named-chancellor-by-board-of-education-city.html | Macchiarola Koch Choice Named Chancellor by Board of Education | By Marcia Chambers | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/market-place-glenmede-sun-and-a-takeover-bid.html | Market Place | By Robert Metz | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/marshall-bartholomew-93-was-director-of-the-glee-club-at-yale-from.html | Marshall Bartholomew 93 Was Director Of the Glee Club at Yale From 21 to 53 | By Morris Kaplan | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/meatballs-for-caviar-observer.html | Meatballs for Caviar | By Russell Baker | TX 19404 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/mets-board-to-vote-today-on-2-aides-to-run-museum-other-names.html | Mets Board to Vote Today On 2 Aides to Run Museum | By Grace Glueck | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/mets-revise-lineup-top-cards-62-randle-bats-in-2-mets-revise-lineup.html | Mets Revise Lineup Top Cards 62 | By Thomas Rogers Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/michael-lerner-86-storechain-founder-was-also-an-internationally.html | MICHAEL LERNER86 STORECHAINFOUNDER | By Wolfgang Saxon | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/mime-kipnis-tiptoes-through-solo-bill-at-the-roundabout.html | Mime Kipnis | By Jack Anderson | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/naacp-seeks-to-clarify-deregulation-stance.html | NAACP Seeks to Clarify Deregulation Stance | By Nathaniel Sheppard Jr Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/ncaa-is-accused-of-professional-tactics.html | NCAA Is Accused Of Professional Tactics | By Gordon S White Jr Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/neier-is-quitting-post-at-aclu-he-denies-link-to-defense-of-nazis.html | Neier Is Quilting Post at ACLU He Denies Link to Defense of Nazis | By Tom Goldstein | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-3-on-the-times-get-pulitzer-prizes-philadelphia.html | 3 on The Times Get Pulitzer Prizes Philadelphia Inquirer Wins Award | By Peter Kihss | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-about-new-york-georgian-reunion-in.html | About New york | By Francis X Clines | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-arbitration-fought-on-policefire-pay-jersey-city.html | ARBITRATION FOUGHT ON POLICEFIRE PAY | By Walter H Waggoner Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-byrne-carinsurance-reform-bills-are-introduced-in.html | Byrne CarInsurance Reform Bills Are Introduced in State Assembly | By Joseph F Sullivan Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-casino-head-expects-mob-to-stay-away-asserts.html | CASINO HEAD EXPECTS MOB TO STAY AWAY | By Donald Janson | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-detective-testifies-he-recorded-talk-on-curare.html | Detective Testifies He Recorded Talk On Curare Finding | By David Bird Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-elizabeth-woman-shot-dead-3-wounded.html | Elizabeth Woman Shot Dead | By Alfonso A Narvaez Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/new-jersey-pages-house-committee-rebuffs-2-reforms-in-carter-tax.html | House Committee Rebuffs 2 Reforms In Carter Tax Bill | By Edward Cowan Special to The New York Times | TX 19404 | 28599 |

| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-key-senator-yields-to-partys-leaders-on-pledge-to.html | KEY SENATOR YIELDS TO PARTYS LEADERS ON PLEDGE TO PANAMA | By Adam Clymer Special to The New York Times | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-macchiarola-koch-choice-named-chancellor-by-board.html | Macchiarola Koch Choice Named Chancellor by Board of Education | By Marcia Chambers | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-new-york-city-curbs-the-use-of-parks-citing.html | New York City Curbs the Use of Parks Citing Cumulative Damage | By Lee Dembart | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-rumblings-in-jerry-finkelsteins-law-journal-empire.html | Rumblings in Jerry Finkelsteins Law Journal Empire | By Tom Goldstein | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-rutherford-cases-join-long-list-of-baffling-us.html | Rutherford Cases Join Long List Of Buffling US Cancer Clusters | By Jane E Brody | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-soviet-un-official-is-reported-to-have-met-us.html | Soviet UN Official Is Reported To Have Met US Agents in Past | By Anthony Marro Special to The New York Times | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-state-senate-panel-to-check-on-reappointed-judges.html | State Senate Panel to Check on Reappointed Judges | By Martin Waldron Special to The New York Times | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-jersey-pages-stock-market-sets-a-record-in-volume-for-2d.html | STOCK MARKET SETS A RECORD IN VOLUME FOR 2D STRAIGHT DAY | By Vartanig G Vartan | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-mideast-talks-urged-by-ceausescu-rumanian-outlines-suggestions.html | NEW MIDEAST TALKS URGED BY CEAUSESCU | By Pranay Gupte | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-teenage-discovery-beauty-salons-hair-salons-wooing-the-young.html | New TeenAge Discovery Beauty Salons | By Angela Taylor | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/new-york-called-lax-on-drivers-licenses-drivers-with-serious.html | NEW YORK CALLED LAX ON DRIVERS LICENSES | By Ernest Holstndolph Special to The New York Times | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/panama-indicates-it-can-now-accept-canal-treaties.html | Panama Indicates It Can Now Accept Canal Treaties | By Alan Riding Special to The New York Times | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/pba-urges-proxmire-to-support-extension-of-loans-to-new-york-city.html | PBA Urges Proxmire to Support Extension of Loans to New York City | By Edward C Burks Special to The New York Times | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/play-best-little-house-in-texas-entermedia-theater-stages-musical.html | Play Best Little House in Texas | By Richard Eder | TX 19404 | 28599 | |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archiv es/plowed-under.html | Plowed Under | By Donald Patterson | TX 19404 | 28599 | |

| Date | URL | Title | Author | | |
|---|---|---|---|---|---|
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/primavera-string-quartet-performs-at-tully-hall.html | Primavera String Quartet Performs at Tully Hall | By Donal Henahan | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/record-turnover-of-635-million-shares-reflects-institutions-return.html | Record Turnover of 635 Million Shares Reflects Institutions Return to Action | By Alexander R Hammer | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/reporters-notebook-fiveday-search-for-a-rhodesian-compromise.html | Reporters Notebook FiveDay Search for a Rhodesian Comnromise | By Bernard Gwertzman Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/richard-lindner-painter-known-for-figures-of-women-is-dead-demanded.html | Richard Lindner Painter Known For Figures of Women Is Dead | By John Russell | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/rodgers-triumphs-in-boston-marathon-i-waited-too-long-rodgers-wins.html | Rodgers Triumphs in Boston Marathon | By Steve Cady Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/rutherford-cases-join-a-long-list-of-baffling-us-cancer-clusters.html | Rutherford Cases Join a Long List Of Baffling US Cancer Clusters | By Jane E Brody | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/shapp-still-an-issue-in-pennsylvania-race-governor-is-not-a.html | SHAPP STILL AN ISSUE IN PENNSYLVANIA RACE | By Gregory Jaynes Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/soviet-georgians-win-on-language.html | Soviet Georgians Win on Language | By Craig R Whitney Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/soviet-un-official-is-reported-to-have-met-us-agents-in-past-not.html | Soviet UN Official Is Reported To Have Met US Agents in Past | By Anthony Marro Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/stock-market-sets-a-record-in-volume-for-2d-straight-day-dow-jones.html | STOCK MARKET SETS A RECORD IN VOLUME FOR 2D STRAIGHT DAY | By Vartanig G Vartan | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/swirl-of-parties-tries-to-breathe-life-into-equalrights-cause.html | Swirl of Parties Tries to Breathe Life Into EqualRights Cause | BY Judy Klemesrud | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/taxes-accounting-unease-over-new-yorks-tax-cut-law.html | Taxes | By Deborah Rankin | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/texas-lawyer-fights-for-release-of-rudolf-hess-mental-incompetence.html | Texas Lawyer Fights for Release of Rudolf Hess | By John M Crewdson Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/the-outsider-who-is-schools-chancellor-frank-joseph-macchiarola-man.html | The Outsider Who Is Schools Chancellor | By Ari L Goldman | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/theater-catsplay-is-restaged-the-cast.html | Theater Catsplay Is Restaged | By Mel Gussow | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/to-lie-or-not-to-liei-the-doctors-dilemma.html | To lie or not to lief1 The Doctors Dilemma | By Sissela Bok | TX 19404 | 28599 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/tv-2-blacks-find-their-roots-in-south-america.html | TV 2 Blacks Find Their Roots in South America | By John J OConnor | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/tvs-story-of-nazi-terror-brings-high-ratings-and-varied-opinions.html | TVs Story of Nazi Terror Brings High Ratings and Varied Opinions | By Richard F Shepard | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/us-plans-first-action-in-a-15year-effort-to-restore-stripmine-lands.html | US Plans First Action in a 15Year Effort to Restore StripMine Lands | By Ben A Franklin Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/use-of-citys-parks-curbed-by-new-york-damage-to-central-park-is.html | USE OF CITYS PARKS CURBED BY NEW YORK | By Lee Dembart | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/vance-and-owen-ending-tour-of-southern-africa-fail-to-break-the.html | Vance and Owen Ending Tour of Southern Africa Fail to Break the Rhodesian Impasse | By John F Burns Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/writer-of-novel-on-africa-coup-said-to-have-attempted-real-one.html | Writer of Novel on Africa Coup Said to Have Attempted Real One | By R W Apple Jr Special to The New York Times | TX 19404 | 28599 |
| 4/18/1978 | https://www.nytimes.com/1978/04/18/archives/yanks-lose-61-as-hunter-still-struggles-tempers-simmer-yanks-lose.html | Yanks Lose 64 as Hunter Still Struggles | By Murray Crass | TX 19404 | 28599 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/2-judges-testify-on-missing-tape-in-murder-trial-of-dr-jascalevich.html | 2 Judges Testify on Missing Tape In Murder Trial of Dr Jascalevich | By David Bird Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/6-ohio-cities-turn-cable-tv-to-community-use.html | 6 Ohio Cities Turn Cable TV to Community Use | By Les Brown | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/60minute-gourmet-endives-et-jambon-au-gratin-endives-and-ham-baked.html | 60 Minute Gourmet | By Pierre Franey | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/76ers-trounce-knicks-119100-take-20-advantage-in-playoffs-monroe.html | 76ers Trounce Knicks 119100 Take 20 Advantage in Playoffs | By Sam GoldaperSpecial to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/a-changing-spain-lets-far-rights-symbols-fade-nations-new-mood.html | A Changing Spain Lets Far Rights Symbols Fade | By James M Markham Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/a-second-soviet-republic-wins-its-language-fight-exceptions-in.html | A Second Soviet Republic Wins Its Language Fight | By Craig R Whitney Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/about-real-estate-revitalization-at-the-brooklyn-navy-yard.html | About Real Estate | By Alan S Oser | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/abuse-of-prescription-drugs-a-hidden-but-serious-problem-for-women.html | Abuse of Prescription Drugs A Hidden but Serious Problem for Women | By Boyce Rensberger | TX 19415 | 28601 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/advertising-a-new-agency-without-account-men-jwt-earnings-advance.html | Advertising | By Philip H Dougherty | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/america-learns-the-touch-of-friendship.html | America Learns the Touch of Friendship | By Richard Grenier | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/an-italian-communists-briefcase-is-full-of-disarming-gradualism-you.html | An Italian Communists Brief case Is Full of Disarming Gradualism | By Israel Shenker | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/arbours-shifts-bear-sweet-fruit-funtime-in-the-coliseum-islanders.html | Arbours Shifts Bear Sweet Fruit | By Parton Keese | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/army-ncos-gaining-wider-leadership-roles-army-ncos-are-gaining.html | Army NCOs Gaining Wider Leadership Roles | By Bernard Weinraub Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/bankers-trust-shows-increase-of-34-wells-fargo-advances.html | Bankers Trust Shows Increase of 34 | By Jeff Gerth | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/bell-urges-court-to-permit-dam-to-open-despite-peril-to-rare-fish.html | Bell Urges Court to Permit Dam to Open Despite Peril to Rare Fish | By Charles Mohr Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/big-board-to-assist-order-routing.html | Big Board to Assist Order Routing | By Leonard Sloane | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/books-of-the-times-difficult-to-grasp-directed-own-defense-mutual.html | Books of TheTimes | By Kenneth A Briggs | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/bridge-gadget-lets-column-reader-play-out-the-days-diagram-a.html | Bridge | By Alan Truscott | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/canal-a-source-of-friction-since-1903-provisions-considered.html | Canal a Source of Friction Since 1903 | By Graham Hovey Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/careers-growing-demand-for-meteorologists.html | Careers | By Elizabeth M Fowler | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/cheering-for-the-cowboys-cheering-for-the-dallas-cowboys.html | Cheering For the Cowboys | By John M Crew Dson | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/church-shows-signs-he-will-relish-foreign-relations-post-opposes.html | Church Shows Signs He Will Relish Foreign Relations Post | By Richard Burt Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/city-aides-draw-plans-to-rebuild-15-burnedout-homes-in-brooklyn.html | City Aides Draw Plans to Rebuild 15 BurnedOut Homes in Brooklyn | By Joseph P Fried | TX 19415 | 28601 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/corporate-use-of-political-action-panels-growing-channel-for.html | Corporate Use of Political Action Panels Growing | BY Martin Tolchin Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/cypriot-leader-says-turkish-offer-may-be-a-ploy-turkish-aims.html | Cypriot Leader Says Turkish Offer May Be a Ploy | By Nicholas Gage Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/dance-nureyev-with-dutch-levine-cancels-appearance-the-program.html | Dance Nureyev With Dutch | By Anna Kisselgoff | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/democrats-oppose-koch-bid-to-abolish-city-water-board.html | Democrats Oppose Koch Bid to Abolish City Water Board | By E J Dionne Jr Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/dow-drops-685-to-80327-as-traders-cash-in-gains-loss-after-big-rise.html | Dow Drops 685 to 80327 As Traders Cash in Gains | By Alexander R Hammer | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/dutyfree-zone-is-boon-to-port-saidand-smuggling-a-cosmopolitan.html | DutyFree Zone Is Boon to Port Said And Smuggling | By Christophers Wren Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/europeans-say-wall-street-spurt-stemmed-from-a-steadier-dollar.html | Europeans Say Wall Street Spurt Stemmed From a Steadier Dollar | By Robert D Hershey Jr Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/exdiplomat-to-head-met-museum-macomber-exdiplomat-to-head-met.html | ExDiplomat to Head Met Museum | By Grace Glueck | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/expressway-going-nowhere-going-farther-mostly-congested-twolane.html | Expressway Going Nowhere Going Farther | By Richard L Madden Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/fashion-to-suit-the-large-woman.html | Fashion to Suit The Large Woman | By Betty Freudenheim | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/food-festival-considers-new-site.html | Food Festival Considers New Site | By Dena Kleiman | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/from-investors-to-money-managers-confusion-prevails-smiles-by-money.html | From Investors to Money Managers Confusion Prevails | By Vartanig G Vartan | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/from-the-underground.html | From the Underground | By Horace Mungin | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/gt-e-net-up-201-in-quarter-republic-steel-operations-in-black.html | GTE Net Up 20 1 in Quarter Republic Steel Operations in Black | By Clare M Reckert | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/guerrillas-in-timor-still-fight-indonesia-21-months-after-being.html | GUERRILLAS IN TIMOR STILL FIGHT INDONESIA | By Henry Kamm Special to The New York Times | TX 19415 | 28601 |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/half-of-hra-welfare-rejections-are-found-incorrect-in-sampling-task.html | Half of HRA Welfare Rejections Are Found Incorrect in Sampling | By Peter Kihss | TX 19415 | 28601 |

| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/high-court-bars-networks-right-to-nixon-tapes-indicates-us-agency.html | High Court Bars Networks Right To Nixon Tapes | By Warren Weaver Jr Special to The New York Times | TX 19415 | 28601 | |
|---|---|---|---|---|---|---|
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/house-group-questions-ncaas-tax-status-denver-on-probation-refers.html | House Group Questions NCAAs Tax Status | By Gordon S White JrSpecial to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/house-panel-deals-carters-tax-plan-two-more-setbacks-bids-for.html | HOUSE PANEL DEALS CARTERS TAX PLAN TWO MORE SETBACKS | By Edward Cowan Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/illinois-firemen-locked-up-except-when-fighting-fires-a-wave-to-his.html | Illinois Firemen Locked Up Except When Fighting Fires | By William Robbins Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/in-us-kitchens-bread-baking-is-on-the-rise-bread-baking-is-on-the.html | In US Kitchens Bread Baking Is On the Rise | By Patricia Wells | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/issue-and-debate-controversy-is-growing-over-basic-academic.html | Issue and Debate | By Edward B Fiske | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/italians-fail-to-find-moros-body-in-area-cited-by-abductors.html | ITALIANS FAIL TO FIND MOROS BODY IN AREA CITED BY ABDUCTORS | By Henry Tanner Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/jazz-turning-point-plays.html | Jazz Turning Point Plays | By John S Wilson | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/judgeship-nominees-are-named-by-koch-under-new-system-a-hearing.html | JUDGESHIP NOMINEES ARE NAMED BY KOCH | By Lee Dembart | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/leadoff-clout-in-9th-beats-orioles-43-confident-and-relaxed-leadoff.html | Leadoff Clout in 9th Beats Orioles 43 | By Murray Chass | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/market-place-is-a-turn-ahead-for-brokerage-stocks.html | Market Place | By Robert Metz | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/mobil-breaks-ground-in-virginia-in-move-from-42d-st-population.html | Mobil Breaks Ground in Virginia in Move From 42d St | By Ben Franklin Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/music-international-beat-paul-robeson-to-close-at-booth-on-april-30.html | Music International Beat | By Robert Palmer | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/music-the-indianapolis-symphony.html | Music The Indianapolis Symphony | By Allen Hughes | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/naacp-renews-dispute-with-legal-defense-fund-over-use-of-name.html | NAA C P Renews Dispute With Legal Defense Fund Over Use of Name | By Nathaniel Sheppard Jr Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/nazis-in-us-small-bands-at-war-with-one-another-no-large-group.html | Nazis in US Small Bands At War With One Another | By Douglas Kneeland Special to The New York Times | TX 19415 | 28601 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-chancellor-would-reward-schools-that-improved-reading-cites.html | New Chancellor Would Reward Schools That Improved Reading | By Marcja Chambers | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-2-judges-testify-on-missing-tape-in-murder-trial.html | 2 Judges Testify on Missing Tape In Murder Trial of Dr Jascalevich | By David Bird Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-army-ncos-gaining-wider-leadership-roles-army-ncos.html | Army NCOs Gaining Wider Leadership Roles | By Bernard Weinraub Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-exdiplomat-to-head-met-museum-macomber-exdiplomat.html | ExDiplomat to Head Met Museum | By Grace Glueck | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-high-court-bars-networks-right-to-nixon-tapes.html | Nigh Court Networks Right To Nixon Tapes | By Warren Weaver Jr Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-italians-fail-to-find-moros-body-in-area-cited-by.html | ITALIANS FAIL TO FIND MOROS BODY IN AREA CITED BY ABDUCTORS | By Henry Tanner Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-lifeline-rate-law-comes-under-attack-spokesman.html | LIFELINE RATE LAW COMES UNDER ATTACK | By Walter H Waggoner Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-new-chancellor-would-reward-schools-that-improve.html | New Chancellor Would Reward Schools That Improve Reading | By Marcia Chambers | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-ohern-environment-chief-will-take-over-post-in-may.html | OHern Environment Chief Will Take Over Post in May | By Martin Waldron Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-panamanian-leader-accepts-canal-pacts-torrijos.html | PANALIANIAN LEADER ACCEPTS CANAL PACTS | By Alan Riding Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-recycling-of-garbage-into-power-planned-by-utility.html | Recycling of Garbage Into Power Planned by Utility in Atlantic City | By Joseph F Sullivan Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-senate-votes-to-give-up-panama-canal-carter.html | SENATE VOTES TO GIVE UP PANAMA CANAL CARTER FORESEES BEGINNING OF A NEW ERA | By Adam Clymer Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-jersey-pages-wouldbe-lawyers-face-a-friendlier-jury-passing.html | WouldBe Lawyers Face A Friendlier Jury | By Tom Goldstein | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/new-offer-by-carey-on-westway-is-set-bid-to-mayor-today-would-raise.html | NEW OFFER BY CAREY ON WESTWAY IS SET | By Richard J Meislin Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/oldpro-fundraiser-in-new-job-william-butts-macomber-jr-champion-of.html | OldPro FundRaiser in New Job | By Michael Sterne | TX 19415 | 28601 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/on-plutonium-fears.html | On Plutonium Fears | By Walter Marshall | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/opera-debussy-oddity.html | Opera Debussy Oddity | By Donal Henahan | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/orions-star-rises-in-hollywood-contrasts-to-mgms-contract-no.html | Orions Star Rises in Hollywood | By Aliean Harmetz | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/panamanian-leader-accepts-canal-pacts-torrijos-says-approval-by.html | PANAMANIAN LEADER ACCEPTS CANAL PACTS | By Alan Riding Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/personal-health-for-epileptics-discrimination-is-often-worse-than.html | Personal Health | By Jane E Brody | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/pinning-down-the-elusive-butterfly.html | Pinning Down the Elusive Butterfly | By Sandra Salmans | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/profit-rise-follows-2-periods-of-decline.html | Profit Rise Follows 2 Periods of Decline | By Mario A MillettiSpecial to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/rhodesian-impasse-us-counts-on-split-among-guerrillas-news-analysis.html | Rhodesian Impasse US Counts on Split Among Guerrillas | By Bernard Gwertzman Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/senate-votes-to-give-up-panama-canal-carter-foresees-beginning-of-a.html | SENATE VOTES TO GIVE UP PANAMA CANAL CARTER FORESEES BEGINNING OF A NEW ERA | By Adam Clymer Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/soviet-general-who-lost-citizenship-asks-asylum-hope-for-eventual.html | Soviet General Who Lost Citizenship Asks Asylum | By Arnold H Lubasch | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/sponsor-in-senate-seeks-to-delay-new-york-legalese-ban-for-year.html | Sponser in Senate Seeks to Delay  New York Legalese Ban for Year | By Sheila Rule Special to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/strawberries-locals-are-better-expert-shopper.html | Strawberries Locals Are Better | By Mimi Sheraton | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/technology-the-2d-generation-of-huge-fuel-cells.html | Technology | By Victor K McElheny | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/the-meaning-of-tragedy-washington.html | The Meaning Of Tragedy | By James Reston | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/the-saga-of-a-sauce-from-india-to-the-united-states-the-saga-of-a.html | The Saga of a Sauce | By Craig Claiborne | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/theater-twilight-dinner-a-dream-that-faded-4-string-players-win.html | Theater Twilight Dinner | By Richard Eder | TX 19415 | 28601 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/to-lie-or-not-to-lieii-here-a-pseudo-there-a-pseudo.html | To lie or not to lieII Here a Pseudo  There a Pseudo | By Sissela Bok | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/tv-stanley-siegel-personalizes-all.html | TV Stanley Siegel Personalizes All | By John J OConnor | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/valentines-pinch-hit-defeats-cards-mets-triumph-with-2-in-7th-32.html | Valentines Pinch Hit Defeats Cards | By Thomas RogersSpecial to The New York Times | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/wouldbe-lawyers-face-a-friendlier-jury-selfdoubt-created-appointed.html | WouldBe Lawyers Face A Friendlier Jury | By Tom Goldstein | TX 19415 | 28601 | |
| 4/19/1978 | https://www.nytimes.com/1978/04/19/archives/wright-attends-council-meeting-ruling-on-ouster-issue-is-awaited.html | Wright Attends Council Meeting Ruling on Ouster Issue Is Awaited | By Glenn Fowler | TX 19415 | 28601 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/25-injured-in-crash-near-lincoln-tunnel-two-drivers-hospitalized-in.html | 25 INJURED IN CRASH NEAR LINCOLN TUNtia | By Morris Kaplan | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/a-spunsugar-texan-deep-in-the-heart-of-new-york.html | A SpunSugar Texan Deep in the Heart of New York | By Enid Nemy | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/abc-news-shifting-center-to-capital-she-stays-in-new-york-deskborne.html | ABC News Shifting Center to Capital | By Richard F Shepard | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/administration-asks-more-funds-for-troubled-local-governments-plan.html | Administration Asks More Funds For Troubled Local Governments | By Robert Reinhold Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/advertising-commercial-banks-and-a-pro-image-executive-joins-rs-l.html | Advertising | By Philip H Dougherty | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/after-panama-more-battles-carter-winning-streak-does-not-appear.html | After Panama More Battles | By Hedrick Smith Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/airlanding-plan-of-americans-wins-over-british-idea-concept-is.html | AIRLANDING PLAN OF AMERICANS WINS OVER BRITISH IDEA | By Richard Witkin Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/albany-senates-republicans-plan-health-insurance-program-for-all.html | Albany Senates Republicans Plan Health Insurance Program for All | By E J Dionne Jr Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/as-housing-prices-rise-so-do-city-renovations-effect-on-population.html | As Housing Prices Rise So Do City Renovations | By Robert Lindsey Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/at-t-net-at-a-record-spending-rise-scheduled-results-for-first-3.html | ATT Net at a Record Spending Rise Scheduled | By Nr Kleinfield Special to The New York Times | TX 31320 | 28604 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/authors-protest-conglomerate-deal-antitrust-issue-the-party-line.html | Authors Protest Conglomerate Deal | By Herbert Mitgang | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/backgammon-salvage-operation-and-reducing-risks.html | Backgammon | By Paul Magriel | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/blazers-and-knicks-on-losing-trail-nuggets-bullets-gain-blazers-and.html | Blazers and Knicks on Losing Trail | By Sam Goldaper | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/books-of-the-times-wrong-symbols-maintained-distance.html | Books of The Times | By John Leonard | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/bridge-why-to-risk-playing-chicago-against-a-strong-partnership.html | Bridge | By Alan Truscott | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/bundy-tells-senate-proposed-controls-could-hurt-cia.html | BundyTells Senate Proposed Controls Could Hurt CIA | By Richard Burt Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/canned-food-dating-urged.html | Canned Food Dating Urged | By Ralph Blumenthal | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/carey-campaign-apparatus-is-set-a-month-before-bid-will-be-official.html | Carey Campaign Apparatus Is Set A Month Before Bid Will Be Official | By Frank Lynn | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/cbs-postpones-episode-on-youth-sex-in-series-hairdryer-instead-of.html | CBS Postpones Episode On Youth Sex in Series | By Aljean Harmetz Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/complex-planning-for-westway-has-cost-18-million.html | Complex Planning for Westway Has Cost 18 Million | By Grace E Lichtenstein | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/computers-give-a-new-impetus-to-war-games-war-games-regaining.html | Computers Give A New Impetus To War Games | By Malcolm W Browne Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/concert-ozawa-leads-nielsens-fourth.html | Concert Ozawa Leads Nielsens Fourth | By Harold C Schonberg | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/cpa-panel-urges-a-bar-on-recruiting-by-accountants.html | C P A  Panel Urges A Bar on Recruiting By Accountants | By Deborah Rankin | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/dance-nikolais-opens-2-weeks-at-the-beacon-the-program.html | Dance Nikolais Opens 2 Weeks at the Beacon | By Anna Kisselgoff | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/economy-declined-in-first-quarter-rebound-projected-white-house.html | ECONOMY DECLINED IN FIRST QUARTER REBOUND PROJECTED | By Clyde H Farnsworth Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/family-money-checks-and-balances.html | Family Money Checks and Balances | By Richard Phalon | TX 31320 | 28604 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/fbi-agents-to-demonstrate-for-indicted-exofficials-kearney-likely.html | FBI Agents to Demonstrate for Indicted ExOfficials | By Anthony Marro Special to The New York limes | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/fbi-is-said-to-link-townley-and-cuban-investigation-into-killing-of.html | FBI IS SAID TO LINK TOWNLEY AND CUBAN | By Nicholas M Horrock Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/gardening-in-praise-of-the-humble-quince-easy-to-grow-delicious-to.html | GARDENING | By Richard Langer | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/group-with-blacks-buying-wnac-boston-general-review-in-1974-one-of.html | Group With Blacks Buying WNAC Boston | By George Goodman Jr | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/high-point-the-soft-and-easy-look-donghias-knockoff-of-donghia-is-a.html | High Point The Soft and Easy Look | By Rita Reif | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/holocaust-survivors-remember.html | Holocaust Survivors Remember | By Israel Shenker | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/house-toughens-bill-on-lobby-disclosure-proposal-expected-to-pass.html | HOUSE TOUGHENS BILL ON LOBBY DISCLOSURE | By Steven V Roberts Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/hustle-is-stock-in-trade-while-exchange-booms-when-speed-counts-a.html | Hustle Is Stock in Trade While Exchange Booms | By Carey Winfrey | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/interest-rates-rise-fed-enters-market-interest-rates-rise-fed.html | Interest Rates Rise Fed Enters Market | By John H Allan | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/islanders-defeat-leafs-in-overtime-leafs-lead-on-turnbulls-goal.html | Islanders Defeat Leafs in Overtime | By Parton Keese Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/jays-top-yanks-43-on-gossage-errors-frozen-fingers-gossages-2d.html | Jays Top Yanks 43 on Gossage Errors | By Murray Chass Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/jazz-morello-quintet.html | Jazz Morello Quintet | By John S Wilson | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/jersey-commuting-fares-to-rise-increases-up-to-20-percent-bill.html | Jersey Commuting Fares to Rise | By Martin Waldron Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/john-koch-realist-painter-of-life-in-fashionable-manhattan-is-dead.html | John Koch Realist Painter of Life In Fashionable Manhattan Is Dead | By Joseph B Treaster | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/koch-backs-westway-carey-pledges-to-save-50c-fare-and-raise-aid.html | KOCH BACKS WESTWAY CAREY PLEDGESTO SAVE 50C FARE AND RAISE AID | BY Steven R Weisman Special to The New York Tunes | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/latins-are-relieved-at-canal-treaties-senates-approval-is-viewed-as.html | LATINS ARE RELIEVED AT CANAL TREATIES | By Juan de Onis Special to The New York Times | TX 31320 | 28604 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/leader-of-spanish-communists-calls-for-party-unity.html | Leader of Spanish Communists Calls for Party Unity | By James M Markham Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/leak-detectives-arresting-drips-city-leak-detectives-are-arresting.html | Leak Detectives Arresting Drips | By Howell Raines | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/letters-bus-story-yeats-knew.html | Letters | By Ny Pelham | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/market-place-child-worldnot-for-babes-in-toyland.html | Market Place | By Robert Metz | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/moros-fate-still-in-doubt-as-terrorists-continue-attacks-doubts.html | Moros Fate Still in Doubt as Terrorists Continue Attacks | By Henry Tanner Special 0 The New York rimes | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/most-victims-of-juvenile-felonies-found-to-be-young-the-robbery.html | Most Victims of Juvenile Felonies Found to Be Young | By Leslie Maitland | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/nato-unit-acts-to-keep-option-for-neutron-weapons.html | NATO Unit Acts to Keep Option for Neutron Weapons | By Drew Middleton Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/neatness-still-counts-against-you-neatness-still-counts-against-you.html | Neatness Still Counts Against You Neatness Still Counts Against You Someday I pray loose will be out and fusgy will be back in | By Sandra Clark | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-a-shopping-complex-in-meadows-set-back-hartz.html | A SHOPPING COMPLEX IN MEADOWS SET BACK | By Alfonso A Narvaez Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-after-panama-more-battles-carter-winning-streak.html | After Panama More Battles | By Hedrick Smith Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-case-announces-bid-for-5th-term-faces-opposition.html | Case Announces Bid for 5th Term Faces Opposition in June Primary | By Joseph F SULLIVAN Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-commuting-fares-to-rise-10-to-20-bill-before.html | Commuting Fares to Rise 10 to 20 | By Martin Waldron Sprctol to The New York Thom | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-computers-give-a-new-impetus-to-war-games-war.html | Computers Give A New Impetus To War Games | By Malcolm W Browne Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-economy-declined-in-first-quarter-rebound.html | ECONOMY DECLINED IN FIRST QUARTER REBOUND PROJECTED | By Clyde H Farnsworth Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-hustle-is-stock-in-trade-while-exchange-booms-when.html | Hustle Is Stock in Trade While Exchange Booms | By Carey Winfrey | TX 31320 | 28604 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-koch-backs-westway-after-carey-pledges-50c-fare.html | KOCH BACKS WESTW AY AFTER CAREY PLEDGES 50C FARE AND MORE AID | BY Steven R Weis1vian Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-leak-detectives-arresting-drips-city-leak.html | Leak Detectives Arresting Drips | By Howell Raines | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-moros-fate-still-in-doubt-as-terrorists-continue.html | Moros Fate Still in Doubt as Terrorists Continue Attacks | By Henry Tanner Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-senate-votes-to-relax-regulation-of-airlines-on.html | Senate Votes to Relax Regulation Of Airlines on Fares and Routes | By Ernest Holsendolph Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-tapes-replayed-at-jascalevich-trial-found-in-dirty.html | Tapes Replayed at Jascalevich Trial | By David Bird Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-united-airlines-to-increase-flights-from-newark.html | United Airlines to Increase Flights From Newark Airport on June | By Joan Cook Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/new-jersey-pages-vance-is-in-moscow-to-confer-on-arms-and-improved.html | VANCE IS IN MOSCOW TO CONFER ON ARMS AND IMPROVED TIES | By Bernard Gwertzman Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/nigeria-on-way-to-civil-rule-argues-future-raucously-suspicions.html | Nigeria on Way to Civil Rule Argues Future Raucously | By Michael T Kaufman Special to The New York Mane | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/oil-brings-norway-riches-and-problems-some-predict-that-imf-will.html | Oil Brings Norway Riches and Problems | By Robert D Hershey Jr Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/panamas-regime-seems-confident-that-crisis-is-over.html | Panamas Regime Seems Confident T hat Crisis Is Over | By Alan Riding Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/panel-reports-new-york-gained-in-77-as-a-good-city-for-business-the.html | Paned Reports New York Gained In 77 as a Good City for Business | By James P Sterba | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/paris-plans-freeze-on-taxes-phaseout-of-price-controls-2year-tax.html | Paris Plans Freeze On T axes Phaseout Of Price Controls | By Paul Lewis Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/personal-beauty.html | Personal Beauty | I By Sally Obre | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/pine-st-residents-hail-rebuilding-plan-told-the-details-of-citys.html | PINE ST RESIDENTS HAIL REBUILDING PLAN Told the Details of Citys Plan for BurnedOut Brooklyn Block They React With Delight Project Could Be a Model | By Joseph P Fried | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/pop-john-hall-and-band.html | Pop John Hall and Band | By John Rockwell | TX 31320 | 28604 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/praise-and-criticism-greet-mets-choice-fears-called-confirmed-plan.html | Praise and Criticism Greet Mets Choice | By Grace Glueck | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/rhode-island-prison-locked-in-fight-for-control-control-by-shotguns.html | Rhode Island Prison Locked in Fight for Control | By Michael Knight Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/rhodesias-monthold-transitional-regime-is-showing-sings-of-strain.html | Rhodesias MonthOld Transitional Regime Is Showing Signs of Strain | By John F Burns | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/rockwell-international-earnings-advanced-202-202-in-the-first-quarter.html | Chwell International Earnings Advanced 202 in the First Quarter | By Clare M Reckert | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/salerno-67-given-6-months-in-prison-in-gambling-case.html | Salerno 67 Given 6 Months in Prison In Gambling Case | By Arnold H Lubasch | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/sec-scores-sterling-lack-of-data.html | SE C Scores Sterling Lack of Data | By Judith Miller Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/senate-votes-to-relax-regulation-of-airlines-on-fares-and-routes.html | Senate Votes to Relax Regulation Of Airlines on Fares and Routes | By Ernest Holsendolph Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/senators-cautious-on-an-arms-accord-leaders-warn-that-carter.html | SENATORS CAUTIOUS ON AN ARMS ACCORD | By Adam Clymer Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/sophistication.html | Sophistication | By Gordon Lish | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/soviet-players-are-in-tennis-no-mans-land-play-over-the-weekend.html | Soviet Players Are in Tennis No Mans Land | By Neil Amdur Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/stocks-edge-higher-on-heavy-but-lower-turnover-volume-moves-lower.html | Stocks Edge Higher on Heavy but Lower Turnover | By Vartantg G Vartan | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/supreme-court-strikes-down-last-state-ban-on-clergy-in-public.html | Supreme Court Strikes Down Last State Ban on Clergy in Public Office | By Warren Weaver Jr Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/teamster-fund-head-reported-forced-out-shannon-tried-to-mend-the.html | TEAMSTER FUND HEAD REPORTED FORCED OUT | By Jo Thomas Special to The New York Times | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/the-changing-face-of-tv-news-programs-news-analysis-he-lacks-a.html | The Changing Face of TV News Programs | By Les Brown | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/the-puck-kept-coming-bossy-kept-whacking-it-likes-to-get-excited.html | The Puck Kept Coming Bossy KeptWhacking It | By Robin Herman | TX 31320 | 28604 | |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/the-southern-furniture-market-a-collision-of-tastes.html | The Southern Furniture Market A Collision of Tastes | By John Duka | TX 31320 | 28604 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/though-date-isnt-set-yet-parks-victory-is-assured-in-south-korean.html | Though Date Isnt Set Yet Parks Victory Is Assured In South Korean Election | By Andrew H Malcolm Special In The Nvt York TImrs | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/to-lie-or-not-to-lieiii-bricks-and-mortar-and-deceit.html | To lie or not to lieIII Bricks and Mortar and Deceit As scarce as truth is the supply has always been in excess of the demand Josh Billings | By Sissela Bok | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/tv-nbc-holocaust-art-versus-mammon.html | TV  NBC Holocaust Art Versus Mammon | By Joh J OConnor | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/two-policemen-win-damages-in-lawsuit-on-brutality-charge.html | Two PolicemenW in Damages in Lawsuit On Brutality Charge | By Roy R Silver | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/two-polls-find-most-adults-favor-tuition-tax-break.html | Two Polls Find Most Adults Favor Tuition Tax Break | By Marjorie Hunter Special to The New York Times | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/van-decor-strictly-deluxe.html | Van Decor Strictly Deluxe | By Georgia Dullea | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/vance-is-in-moscow-to-confer-on-arms-and-improved-ties-talks-with.html | TALKS WITH BREZHNEV EXPECTED Secretary Buoyed by Canal Pact Victory but Senators Warn on Rushing a Weapons Curb | By Bernard Gwertzman Special to The New York 8216Panes | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/voluntaries-danced-by-ballet-theater.html | Voluntaries Danced By Ballet Theater | By Jack Anderson | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/washington-business-tv-stations-and-minority-applicants.html | Washington | By Ernest Holsendolph | TX 31320 | 28604 |
| 4/20/1978 | https://www.nytimes.com/1978/04/20/archives/zachry-of-mets-sets-back-cards-on-2hitter-20-brock-walked-by-zachry.html | Zachry of Mets Sets Back Cards on 2Hitter 20 | By Thomas Rogers Special to The New York Times | TX 31320 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/36-jews-in-us-applaud-israelis-who-urged-flexibility-on-peace.html | 36 Jews in US Applaud Israelis Who Urged Flexibility on Peace | By Linda Charlton Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/3m-increases-net-376-reynolds-gains-8-and-american-brands-345-rj.html | 3M Increases Net 376 Reynolds Gains 8 and American Brands 345 | By Clare M Reckert | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/76ers-beat-knicks-to-take-30-lead-gondrezick-hit-on-eye-one-of-the.html | 76ers Beat Knicks To Take 30 Lead | By Sam Goldaper | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/a-road-in-westchester-becomes-a-bike-path-the-route-is-patrolled.html | A Road in Westchester Becomes a Bike Path | By James Feron | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/admissions-week-frenzy-a-week-of-letters-collecting-acceptances-a.html | Admissions Week Frenzy | By Gene I Maeroff | TX 31314 | 28604 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/advertising-testing-tv-commercials-instantly-holbrook-goes.html | Advertising | By Philip H Dougherty | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/aides-assert-mayor-delayed-on-westway-to-gain-concessions-benefits.html | Aides Assert Mayor Delayed on Westway To Gain Concessions | By Lee Dembart | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/anker-seeks-police-outside-schools.html | Anker Seeks Police Outside Schools | By Ari L Goldman | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/argentines-pressing-government-to-curb-rightwing-violence-critical.html | Argentines Pressing Government to Curb RightWing Violence | By Juan de Onis Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/art-scenes-from-a-marriage.html | Art Scenes From A Marriage | By Vivien Raynor | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/art-the-monet-of-giverny.html | Art The Monet Of Giverny | By Hilton Kramer | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/big-change-gm-plant-due-for-tiny-michigan-town-hoping-for-changes.html | Big Change  G M Plant Due for Tiny Michigan Town Hoping for Changes | By Iver Peterson Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/books-dated-feminism.html | Books Dated Feminism | By Richard R Lingeman | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/books-of-the-times-awesome-and-eloquent-anecdotal-history.html | Books of TheTimes | By Fred M Hechinger | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/bridge-bidding-system-serves-well-for-new-tourney-partners-defense.html | Bridge | By Alan Truscott | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/carbide-and-monsanto-profits-down.html | Carbide and Monsanto Profits Down | By Pamela G Hollie | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/carey-cites-grants-in-visit-to-buffalo-projects-covered-ranging-up.html | CAREY CITES GRANTS IN VISIT TO BUFFALO | By E J Dionne Jr Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/carter-is-warned-tax-bill-he-wants-wont-be-enacted-3-in-house.html | CARTER IS WARNED TAX BILL HE WANTS WONT BE ENACTED | By Edward Cowan The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/carter-prods-congress-on-energy-showing-new-assertive-strategy-the.html | Carter Prods Congress on Energy Showing New Assertive Strategy | By Martin Tolchin Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/carters-nightmare-washington.html | Carters Nightmare | By James Reston | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/cauthen-is-blanked-in-big-apple-return-second-best-in-first-race.html | Cauthen Is Blanked In Big Apple Return Second Best in First Race Picked Up Knowledge No Winners For Cauthen In Return A Happy Ending in Derby Wood on TV Tomorrow | By Steve Cady | TX 31314 | 28604 |

| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/chicanos-starting-to-assert-political-power-in-california-machismo.html | Chicanos Starting to Assert Political Power in California | By Wallace Turner Special to The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/coast-baseball-20-years-later-giants-face-financial-ruin-20-years.html | Coast Baseball 20 Years Later | By Leonard Koppett | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/curare-case-judge-excludes-recordings-as-evidence-in-trial-ban-on.html | Curare Case Judge Excludes Recordings As Evidence in Trial | By David Bird Special to The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/dale-scores-double-as-villanova-takes-4-races-at-rutgers-relays.html | Dale Scores Double as Villanova Takes 4 Races at Rutgers Relays | By Michael Strauss Special to The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/desmond-has-them-dancing-to-miller-keep-the-dancing-in-the-act.html | Desmond Has Them Dancing to Miller | By John S Wilson | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/eaglet-survives-perils-of-his-first-week-of-life-leaves-and-twigs.html | Eaglet Survives Perils of His First Week of Life | By John M Crewdson Special to The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/early-stock-gains-on-gold-plan-cut-as-dow-closes-with-650-rise.html | Early Stock Gains on Gold Plan Cut as Dow Closes With 650 Rise | By Vartanig G Vartan | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/europeans-hail-gold-move-as-a-sign-of-us-resolve-experts-are.html | Europeans Hail Gold Move As a Sign of US Resolve | By Paul Lewis Special to The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/fashion-spotlight-settles-on-7th-ave-zippy-outfits.html | Fashion Spotlight Settles On 7th Ave | By Bernadine Morris | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/first-boston-names-buchanan-43-as-new-president-changes-in.html | First Boston Names Buchanan 43 as New President | By Leonard Sloane | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/foreign-bankers-reduce-holdings-in-treasury-issues-nations-money.html | FOREIGN BANKERS REDUCE HOLDINGS IN TREASURY ISSUES | By John H Allan | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/formidable-new-leader-of-quebecs-liberals-claude-ryan-man-in-the.html | Formidable New Leader of Quebecs Liberals | By Henry Giniger Special to The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/garbo-book-is-called-a-hoax-statement-issued-beautifully-written.html | Garbo Book Is Called a Hoax | By Howard Blum | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/garden-has-high-hopes-for-boxing-resurgence-plan-in-the-works.html | Garden Has High Hopes For Boxing Resurgence | By James Tuite | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/gray-and-2-exfbi-aides-deny-guilt-as-700-at-court-applaud-them.html | Gray and 2 ExFBI Aides Deny Guilt as 700 at Court Applaud Them | By Anthony Marro Special to The New York Times | TX 31314 | 28604 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/growth-of-grassroots-lobbying-draws-congressional-attention.html | Growth of GrassRoots Lobbying Draws Congressional Attention | By Charles Mohr Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/hold-the-dressing.html | Hold the Dressing | By Judith Wax | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/italians-have-lost-all-faith-in-democracy.html | Italians Have Lost All Faith in Democracy | By Indro Montanelli | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/joffrey-ballet-debut-of-suite-saintsaens.html | Joffrey Ballet Debut Of Suite SaintSaens | By Jack Anderson | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/kidnappers-issue-photo-of-moro-purportedly-showing-he-is-alive.html | Kidnappers Issue Photo of Moro Purportedly Showing He Is Alive | By Henry Tanner Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/kissinger-testifies-on-bribery-by-korea-hints-efforts-to-buy.html | KISSINGER TESTIFIES ONBRIBERYBY KOREA | By Richard Halloran Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/knicks-and-76ers-turn-garden-to-battleground-garden-resembles.html | Knicks and 76ers Turn Garden to Battleground | By Gerald Eskenazi | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/koch-assailed-on-dismissal-rules.html | Koch Assailed on Dismissal Rules | By Damon Stetson | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/management-consulting-for-retired-executives.html | Management | By Elizabeth M Fowler | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/market-place-chancy-games-in-resorts-stock.html | Market Place | By Robert Metz | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/mayor-of-gary-ind-reportedly-is-asked-to-join-carter-staff.html | Mayor of Gary Ind Reportedly Is Asked To Join Carter Staff | By Terence Smith Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/mayor-vows-he-will-not-appoint-more-new-york-city-marshals-jobs.html | Mayor Vows He Will Not Appoint More New York City Marshals | By Dena Kleiman | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-37-jews-in-us-applaud-israelis-who-urged.html | 37 Jews in US Applaud Israelis Who Urged Flexibility on Peace | By Linda Charlton Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-aides-say-koch-delayed-on-westway-for-concessions.html | Aides Say Koch Delayed on Westway for Concessions | By Lee Dembart | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-carter-is-warned-tax-bill-he-wants-wont-be-enacted.html | CARTER IS WARNED TAX BILL HE WANTS WONT BE ENACTED | By Edward Cowan Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-carter-prods-congress-on-energy-showing-new.html | Carter Prods Congress on Energy Showing New Assertive Strategy | By Martin Tolch1n Special to The New York Times | TX 31314 | 28604 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-extension-is-urged-on-jersey-wiretaps-in-the-war.html | Extension Is Urged On Jersey Wiretaps In the War on Crime | By Martin Waldron  Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-gold-sales-plan-lowers-prices-and-aids-dollar.html | Gold Sales Plan Lowers Prices And Aids Dollar | By Clyde H Farnsworth Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-gray-and-2-exfbi-aides-deny-guilt-as-700-at-court.html | Gray and 2 ExFBI Aides Deny Guilt as 700 at Court Applaud Them | By Anthony Marro Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-judge-rules-out-tape-recordings-in-the-curare.html | Judge Rules Out Tape Recordings in the Curare Trial | By David Bird Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-kidnappers-issue-photo-of-moro-purportedly-showing.html | Kidnappers Issue Photo of Moro Purportedly Showing He Is Alive Ruled Out Negotiations Photo of Moro Purportedly Shows That He Is Alive Milan Prison Official Killed Photo Hidden in Rom Store First Clear Demand | By Henry Tanner Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-koch-assailed-on-dismissal-rules-under-the.html | Koch Assailed on Dismissal Rules | By Damon Stetson | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-new-york-rally-held-in-capital-not-the-usual.html | New York Rally Held in Capital | By Edward C Burks Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-psychiatry-and-religion-find-common-ground-climate.html | Psychiatry and Religion Find Common Ground | By Kenneth A Briggs | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-samples-dug-up-from-schoolyard-in-hunt-for.html | Samples Dug Up From Schoolyard In Hunt for Rutherford Cancer Clue | By Alfonso A Narvaez Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-senate-passes-bill-to-bar-bugging-in-us-without.html | SENATE PASSES BILL TO BAR BUGGING IN US WITHOUT COURT ORDER | By Nicholas M Horrock Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-soviet-forces-down-south-korean-plane-airliner-was.html | SOVIET FORCES DOWN SOUTH KOREAN PLANE | BY David Binder Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-the-soccer-hooligans-angry-britain-seeks-answers.html | The Soccer Hooligans Angry Britain Seeks Answers Little Agreement on Remedies Role of Press Cited A fight between British and French fans left 50 persons injured The Soccer Hoolians of Britain Angry Nation Seeks the Answers New Committee Set Up 140000 for More Research Like Papuan Tribesmen Dull Defensive Game | By R W Apple Jr Special to The New York Times | TX 31314 | 28604 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-westways-political-impact-on-koch-carey-analysis.html | Westways Political Impact on Koch Carey | By Frank Lynn | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-jersey-pages-wrights-conviction-costs-council-seat-corporation.html | WRIGHTS CONVICTION COSTS COUNCIL SEAT | By Glenn Fowler | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-york-city-criminal-courts-hardpressed-by-heavy-caseload-urban.html | New York City Criminal Courts HardPressed by Heavy Caseload | By Roger Wilkins | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-york-in-books-at-the-grolier-club-cooper-as-social-chronicler.html | New York in Books At the Grolier Club | By Jennifer Dunning | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/new-york-rally-held-in-capital-not-the-usual-lobbying-group.html | New York Rally Held in Capital | By Edward C Burks Special To The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/once-and-future-piano-wizard-working-with-an-old-friend.html | Once and Future Piano Wizard | By Robert Palmer | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/overtime-victories-mark-playoff-history-of-islanders-start-of-big.html | Overtime Victories Mark Playoff History of Islanders | By Parton Keese Special To The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/pan-am-cuts-firstquarter-deficit.html | Pan Am Cuts FirstQuarter Deficit | By Winston Williams | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/philharmonic-siegel-plays-mozart-concerto-the-program.html | Philharmonic Siegel Plays Mozart Concerto | By Harold C Schonberg | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/phipps-plaza-west-project-individualized-tower-plan.html | About Real Estate | By Alan S Oser | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/pintos-withdrawn-in-oregon-in-dispute-over-tank-safety-potential.html | PintosWithdrawn in Oregon In Dispute Over Tank Safety | By Reginald Stuart Special To The New York Times | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/plo-scarf-political-symbol-or-teenage-fad-its-cheap-and-good.html | PLO Scarf Political Symbol or Teen Age Fad Its Cheap and Good Looking | By John Vinocur Special To The New York limes | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/psychiatry-and-religion-find-common-ground-climate-more-cordial.html | Psychiatry and Religion Find Common Ground | By Kenneth A Briggs | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/publishing-history-with-the-hamburgers-left-in.html | Publishing History With The Hamburgers Left In | By Thomas Lask | TX 31314 | 28604 | |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/rift-appears-at-red-labor-parley-1100-delegates-at-convention.html | Rift Appears at Red Labor Parley | By Paul Hofmann Special To The New York Times | TX 31314 | 28604 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/scientists-suggest-10-billion-stars-in-milky-way-may-have-planets.html | Scientists Suggest 10 Billion Stars In Milky Way May Have Planets | By Walter Sullivan | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/scouts-deny-eagle-award-to-palsy-victim-case-to-be-considered-chief.html | Scouts Deny Eagle Award to Palsy Victim | By Roy R Silver Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/senate-passes-bill-to-bar-bugging-in-us-without-court-order-follows.html | SENATE PASSES BILL TO BAR BUGGING IN US WITHOUT COURT ORDER | By Nicholas M Horrock Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/settlement-reached-in-druggist-boycott-expected-to-end-3week.html | SETTLEMENT REACHED IN DRUGGIST BOYCOTT | By Laurie Johnston | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/some-clues-offered-to-shevchenko-riddle-agency-competition.html | Some Clues Offered to Shevchenko Riddle | By Kathleen Teltsch Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/stage-custer-lives-in-milwaukee-his-last-stand.html | Stage Custer Lives in Milwaukee | By Richard EderSpecial to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/steel-experts-wary-about-future.html | Steel Experts Wary About Future | By Agis Salpukas Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/the-lower-depths-debilitating-to-the-spirit.html | New Face Morgan Freeman | By Robert Berkvist | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/the-musical-parodies-of-anna-russell-clarifying-the-motivation.html | The Musical Parodies Of Anna Russell | By Eleanor Blau | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/the-need-for-s1566-in-the-nation.html | The Need for S1566 | By Tom Wicker | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/the-soccer-hooligans-angry-britain-seeks-answers-little-agreement.html | The Soccer Hooligans Angry Britain Seeks Answers | By R W Apple Jr Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/un-agency-reports-no-cases-of-smallpox-in-last-six-months.html | UN Agency Reports No Cases Of Smallpox in Last Six Months | By Harold M Schmeck Jr | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/unit-of-occidental-paid-fee-to-retain-park-as-coal-agent-disclosure.html | UNIT OF OCCIDENTAL PAID FEE TO RETAIN PARK AS COAL AGENT | By Anthony J Parisi | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/urban-revival-poses-some-hard-choices-middleclass-interest-in-older.html | Urban Revival Poses Some Hard Choices | By Robert Lindsey | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archives/us-aides-split-on-atom-test-ban-authors-of-letter-see-confusion.html | US Aides Split on Atom Test Ban | By Richard Burt Special to The New York Times | TX 31314 | 28604 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/us-and-micronesia-trust-area-agree-on-basis-for-independence-final.html | US and Micronesia Trust Area Agree on Basis for Independence | By Bernard Weinraub Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/us-charges-new-york-blocked-full-use-of-foodstamp-program.html | US Charges New York Blocked Full Use of FoodStamp Program | By Peter Kihss | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/us-commission-blocks-shipment-of-uranium-for-india-power-plants.html | U S Commission Blocks Shipment Of Uranium for India Power Plants | By David Burnham Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/us-gold-sale-plan-pushes-prices-down-dollar-soars-and-stocks.html | US GOLD SALE PLAN PUSHES PRICES DOWN | By Clyde H Farnsworth Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/us-professors-soviet-wife-protests-in-moscow-us-issues-protest.html | US Professors Soviet Wife Protests in Moscow | By Craig R Whitney Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/vance-and-gromyko-confer-6-hours-on-arms-issues-last-visit-ended-in.html | Vance and Gromyko Confer 6 Hours on Arms Issues | By David K Shipler Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/westways-political-impact-on-koch-carey-news-analysis-upstate.html | Westways Political Impact on Koch Carey | By Frank Lynn | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/with-dissent-among-czechs-reported-under-control-some-leaders.html | With Dissent Among Czechs Reported Under Control Some Leaders Suggest Repression Can Be Muted | By David A Andelman Special to The New York Times | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/wood-field-and-stream-another-group-proposes.html | Wood Field and Stream Another Group Proposes To Restore Salmon Runs | By Nelson Bryant | TX 31314 | 28604 |
| 4/21/1978 | https://www.nytimes.com/1978/04/21/archiv es/wrights-conviction-costs-council-seat-corporation-counsel-declares.html | WRIGHTS CONVICTION COSTS COUNCIL SEAT | By Glenn Fowler | TX 31314 | 28604 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/2-killed-on-south-korean-airliner-that-was-forced-to-land-in-soviet.html | 2 Killed on South Korean Airliner That Was Forced to Land in Soviet | By Craig R Whitney Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/8day-hearing-on-the-evidence-ends-at-curare-trial.html | 8Day Hearing on the Evidence Ends at Curare Trial | By David Bird Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/a-discouraging-word-now-heard-in-wyoming-we-like-the-isolation.html | A Discouraging Word Now Heard in Wyoming | By Molly Wins Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/about-new-york-a-conservatives-view-of-the-death-penalty.html | About New York | By Francis X Clines | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/alliance-formed-to-meet-challenge-from-right-wing-fundraising-and.html | Alliance Formed to Meet Challenge From Right Wing | By Philip Shabecoff Special to The New York Ilmes | TX 31316 | 28606 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/amerada-and-ashland-nets-drop-occidentals-rises-81-in-quarter.html | Amerada and Ashland Nets Drop Occidentals Rises 81 in Quarter | By Clare M Reckert | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/an-italian-jeweler-lures-lambert-from-retirement-highpriced-jewelry.html | An Italian Jeweler Lures Lambert From Retirement | By Isadore Barmash | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/apartheid-held-bar-to-bank-credit-senate-report-on-banks-apartheid.html | Apartheid Held Bar to Bank Credit | By Mario A Milletti | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/apples-28-oranges-25.html | Apples 28 Oranges 25 In Team Tennis Opener | By John S Radosta | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/arms-pact-progress-indicated-in-moscow-vance-ends-talks-with.html | ARMS PACT PROGRESS INDICATED IN MOSCOW | By Bernard Gwertzman Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/bell-confronts-fbi-agents-angry-over-indictments-fear-destruction.html | Bell Confronts FBI Agents Angry Over Indictments | By Anthony Marro Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/books-of-the-times-on-literatures-porch.html | Books of The Times | By Anatole Broyard | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/brewers-score-8-in-5th-and-trounce-yankees-92-six-should-have-been.html | Brewers Score 8 in 5th And Trounce Yankees 92 | By Michael Strauss | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/bricklayer-contract-to-be-renegotiated-a-victory-for-rebels-who.html | BRICKLAYER CONTRACT TO BE RENEGOTIATED | By Jerry Flint | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/bridge-vulnerability-is-big-factor-in-bidding-for-a-grand-slam.html | Bridge | By Alan Truscoit | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/carter-cuts-total-of-us-troops-to-leave-south-korea-this-year.html | Carter Cuts Total of US Troops To Leave South Korea This Year | By Terence Smith Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/coast-medical-schools-must-teach-sex-courses-want-more-instruction.html | Coast Medical Schools Must Teach Sex Courses | By Sharon Johnson Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/conferees-on-energy-agree-on-gas-pricing-ending-long-impasse.html | CONFEREES ON ENERGY AGREE ON GAS PRICING ENDING LONG IMPASSE | By Steven Rattner Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/courtesy-always-courtesy.html | Courtesy Always Courtesy | By Russell Baker | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/douglas-dunn-and-dancers-unveil-2act-rille-at-brooklyn-academy.html | Douglas Dunn and Dancers Unveil 2Act Rille at Brooklyn Academy | By Jack Anderson | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/exhead-of-rights-panel-disputes-reasons-given-by-koch-for-ouster.html | ExHead of Rights Panel Disputes Reasons Given by Koch for Ouster | By John Kifner | TX 31316 | 28606 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/firkusny-and-soyer-join-forces.html | Firkusny and Soyer Join Forces | By Raymond Ericson | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/flight-of-south-korean-airliner-very-puzzling-to-us-officials-have.html | Flight of South Korean Airliner Very Puzzling to US Officials | By Richard Halloran Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/gas-accord-could-provide-momentum-or-energy-plan-more-discoveries.html | Gas Accord Could Provide Momentum on Energy Plan | By Anthony J Parisi | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/gas-shares-advance-on-congress-accord-but-dow-is-off-174-average-up.html | GAS SHARES ADVANCE ON CONGRESS ACCORD BUT DOW ISOFFI74 | By Vartanig G Vartan | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/harvard-students-vote-to-form-government rejecting-faculty-role-the.html | Harvard Students Vote to Form Government Rejecting Faculty Role | By Michael Knight Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/head-of-hartford-schools-is-ousted-dispute over-program.html | Head of Hartford Schools Is Ousted | By Diane Henry Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/if-the-roanoke-experiment-had-survived-.html | If the Roanoke Experiment Had Survived | By Ronald Sanders | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/in-rhodesia-connections-and-attitudes-are-keys-to-covering-the-war.html | In Rhodesia Connections and Attitudes Are Keys to Covering the War | By John F Burns Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/interest-in-holocaust-study-rising.html | Interest in Holocaust Study Rising | By Douglas E Kneeland Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/islanders-bow-to-leafs-but-lead-by-21.html | Islanders Bow to Leafs but Le ad by 21 | By Parton Keese Special to The New York Thou | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/italy-encourages-private-efforts-for-moro-but-doesnt-join-them.html | Italy Encourages Private Efforts For Moro but Doesnt Join Them | By Henry Tanner Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/judit-jaimes-venezuelan-pianist-at-alice-tully-hall.html | Judit Jaimes Venezuelan Pianist at Alice Tully Hall | By Donal Henahan | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/kingman-cubs-beat-mets-50-intentional-walk-then-homer.html | Kingman Cubs Beat Mets 50 | By Deane McGowen Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/labor-talks-adrift-as-kochs-strategy-is-rejected-two-issues-seem.html | Labor Talks Adrift as Kochs Strategy Is Rejected | By Lee Dembart | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/life-not-easy-in-nigeria-but-its-where-the-money-is-blush-may-be.html | Life Not Easy in Nigeria but Ifs Where the Money | By Michael T Kaufman Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archiv es/lloyds-move-sets-off-controversy.html | Lloyds Move Sets Off Controversy | By Robert D Hershey Jr Special to The New York TImes | TX 31316 | 28606 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/lots-of-new-collections-but-lauren-steals-the-show-simple-with-no.html | Lots of New Collections But Lauren Steals the Show | By Bernadine Morris | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/mary-perot-nichols-to-head-wnyc-accusations-exchanged.html | Mary Perot Nichols to Head WNYC | By C Gerald Fraser | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/max-pollikoff-plays-new-compositions-for-violin.html | Max Pollikoff Plays New Compositions for Violin | By John Rockwell | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/miller-says-money-market-tightens-growth-in-money-supply-voted.html | Miller Says Money Market Tightens | By John H Allan | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/mrs-ford-in-hospital-statement-says-i-am-addicted-to-alcohol.html | Mrs Ford in Hospital Statement Says I Am Addicted to Alcohol | By Robert Lindsey Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-2-killed-on-south-korean-airliner-that-was-forced.html | 2 Killed on South Korean Airliner That Was Forced to Land in Soviet | By Craig R WhitneySpecial to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-a-discouraging-word-now-heard-in-wyoming-we-like.html | A Discouraging Word Now Heard in Wyoming | By Molly Ivins Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-a-stormtorn-sandy-hook-park-to-reopen-opening-day.html | A StormTorn Sandy Hook Park to Reopen | By Joseph F Sullivan Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-arms-pact-progress-indicated-in-moscow-vance-ends.html | ARMS PACT PROGRESS INDICATED INIIIIOSCOW | By Bernard GwertzmanSpecial to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-carter-cuts-total-of-us-troops-to-leave-south.html | Carter Cuts Total of US Troops To Leave South Korea This Year | By Terence SmithSpecial to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-conferees-on-energy-agree-on-gas-pricing-ending.html | CONFEREES ON ENERGY AGREE ON GAS PRICING ENDING LONG IMPASSE | By Steven Rattner Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-court-backs-suit-by-child-injured-as-result-of.html | Consumer Notes | By Alfonso A Narvaez | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-hearing-on-evidence-at-jascalevich-trial-ended.html | Hearing on Evidence At Jascalevich Trial Ended After 8 Days | By David Bird Special to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-postal-unit-calls-for-15cent-stamp-postal-unit.html | Postal Unit Calls for 15Cent Stamp | By Ernest HolsendolphSpecial to The New York Times | TX 31316 | 28606 |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-president-and-house-democrats-discuss-tax-cut.html | President and House Democrats Discuss Tax Cut Without Reform | By Edward CowanSpecial to The New York Times | TX 31316 | 28606 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-jersey-pages-us-court-upholds-lengthy-drug-terms-us-court.html | U S  Court Upholds Lengthy Drug Terms | By Arnold H Lubasch | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/new-plan-by-japan-to-promote-imports-aims-to-cut-surplus-threepart.html | NEW PLAN BY JAPAN TO PROMOTE IMPORTS AIMS TO CUT SURPLUS | By Andrew H Malcolm Special to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/nikolais-offers-premiere-of-castings.html | Nikolais Offers Premiere of Castings | By Anna Kisselgoff | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/nomination-of-an-oneill-friend-to-election-board-is-in-jeopardy.html | Nomination of an ONeill Friend To Election Board Is in Jeopardy | By James T Wooten Special to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/nyse-open-today-to-clear-up-trades-4hour-session-sought-to-reduce.html | NYSE OPEN TODAY TO CLEAR UP TRADES | By Leonard Sloane | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/parade-kettentanz-heptagon-and-vivandiere-done-by-joffrey.html | Parade kettentanz Heptagon And Vivandiere Done by Joffrey | By Jennifer Dunning | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/patents-tiny-video-camera-needs-little-light-nonaerosol-pump-for.html | Patents | By Stacy V Jones | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/personal-investing-for-the-high-rollersboxcar-rentals.html | Personal Investing | By Richard Phalon | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/plane-package-called-in-trouble-baker-favors-separate-plane-deals.html | Plane Package Called in Trouble | By Bernard WeinraubSpecial to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/plant-beds-of-adni-performed-by-the-cecil-taylor-jazz-sextet.html | Plant Beds of Adni Performed By the Cecil Taylor Tazz Sextet | By John S Wilson | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/postal-unit-calls-for-15cent-stamp-postal-unit-votes-for-15cent.html | Postal Unit Calls for 15Cent Stamp | By Ernest Holsendolph Special to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/president-and-house-democrats-discuss-tax-cut-without-reform-report.html | President and House Democrats Discuss Tax Cut Without Reform | By Edward Cowan Special to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/pulitzer-photos-from-rhodesia-are-now-subject-of-controversy.html | Pulitzer Photos From Rhodesia Are Now Subject of Controversy | By Deirdre Carmody | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/red-sox-defeat-indians-for-8th-victory-in-row-97-orioles-2-royals-1.html | Red cox Defeat Indians for 8th Victory in Row 97 | By Al Marvin | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/rubens-stolen-at-pitti-in-florence-rubens-among-10-works-stolen.html | Rubens Stolen at Pitti in Florence | By the Asscciathed Press | TX 31316 | 28606 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/the-knicks-have-met-more-than-their-match-no-boos-but-little.html | The Knicks Have Met More Than Their Match | By Gerald Eskenazi | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/the-philadelphia-story-is-revived.html | The Philadelphia Story Is Revived | By Richard Eder Special to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/the-westway-deal.html | The Westway Deal | By John B Oakes | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/they-ate-drank-and-were-charitable-a-tour-too.html | They Ate Drank And Were Charitable | By Angela Taylor | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/trudeau-and-canada10-years-of-change-news-analysis.html | Trudeau and Canada 10 Years of Change | By Robert Trumbull Special to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/union-of-civil-service-employees-to-affiliate-with-a-longtime-rival.html | Union of Civil Service Employees To Affiliate With a Longtime Rival | By Pranay Gupte | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/us-court-upholds-lengthy-drug-terms-us-court-upholds-long-drug.html | U S Court Upholds Lengthy Drug Terms | By Arnold H Lubasch | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/us-doubts-intensify-about-battery-city-officials-think-westways.html | USDOUBTS INTENSIFY ABOUT BATTERY CITY | By Joseph P Fried | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/westchester-sludgecomposting-plan-faces-fight.html | Westchester SludgeComposting Plan Faces Fight | By Ronald Smothers Special to The New York Times | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/what-then-will-become-of-basic-research.html | What Then Will Become of Basic Research | By Steven Muller | TX 31316 | 28606 | |
| 4/22/1978 | https://www.nytimes.com/1978/04/22/archives/wood-memorial-tests-derby-hopefuls-today-maple-to-ride-believe-it.html | Wood Memorial Tests Derby Hopefuls Today | By Steve Cady | TX 31316 | 28606 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/25-propositions-on-a-75th-birthday.html | 25 Propositions on a 75th Birthday | By Malcolm Muggeridge | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/286-gymnasts-competing-in-aau-meet-on-island-first-national-event.html | 286 Gymnasts Competing In AAU Meet on Island | By Michael Strauss Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/a-cardiac-patients-own-account-local-facilities-a-normal-vacation.html | A Cardiac Patients Own Account | By Jack C Levine | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/a-church-goes-coop-to-survive-church-officially-closed-counsel.html | A church Goes Coop to Survive | By George Vecsey | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/a-different-game-in-the-clubhouse.html | Albany Regents Are Calling Their Own Signals | By Ari L Goldman | TX 31321 | 28607 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/a-game-of-white-and-black-mans-bluff.html | Last Weeks Talks on Rhodesia Involved Many Imponderables | By Michael T Kaufman | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/a-special-person-noah.html | A Special Person | By Josh Greenfeld 310 pp New York Holt Rinehart amp Winston 10 | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/a-vest-with-a-view.html | A Vest With A View | By Erica Brown | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/aaron-mcdonalds-burgers-are-falling-to-fast-foods-make-me-a-big-un.html | Aaron McDonalds Burgers Are Falling to Fast Foods | By John M Crewdson Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/adapting-the-workplace-to-computers-adapting-the-workplace-to.html | Adapting The Workplace To Computers | By Dee Wedemeyer | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/admissions-dispute-an-illustrative-case-expelled-medical-student.html | ADMISSIONS DISPUTE AN ILLUSTRATIVE CASE | By Richard D Lyons Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/adventure-in-gotham-a-picnic-on-the-brooklyn-bridge-the-itinerary.html | Adventure in Gotham A Picnic on the Brooklyn Bridge | By Anne I Barton | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/adventure-rides-british-lifeboats.html | AdventureRidesBritishLifeboats | By Joseph Collins Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/advertising-controversy-involves-princess-anne-same-as-other.html | Advertising Controversy Involves Princess Anne | By Ed Corrigan | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/after-columbia.html | After Columbia | By Michael Straus | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/aims-on-arms-are-lower.html | The Vance Visit to Moscow Comes at a Critical Stage | By Richard Burt | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/airliners-survivors-reach-finland-tell-of-soviet-jet-attack-moscow.html | kIRLINERS SURVIVORS REACH FINLAND TELL OF SOVIET JET ATTACK | By Rw Apple Jr Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/albany-is-reviewing-laws-on-sales-tax-legislature-investigates-ways.html | ALBANY IS REVIEWING LAWS ON SALES TAX The Evaporation Factor FALSE CLAIMS LAWYERS FOR HIRE VIOLENT FELONS UTILITY BILLS NOISE POLLUTION BLIND BIDDING MORE FOR LAWYERS | By E J Dionne Jr Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/albany-seeking-to-buy-or-lease-jails-on-rikers-island-from-city.html | Albany Seeking to Buy or Lease Jails on ikers Island From City | By Tom Goldstein | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/amen-corner-by-baldwin-staged-by-arts-consortium-the-cast.html | Amen Corner by Baldwin Staged by Arts Consortium | By Thomas Lask | TX 31321 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/american-ballet-theater-offers-its-first-swan-lake-of-season.html | American Ballet Theater Offers its First Swan Lake of Season | By Anna Kisselgoff | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/an-8yearold-genius-shakes-up-spring-training-camps-a-mealtime-quiz.html | An 8YearOld Genius Shakes Up Spring Training Camps | By Dick Schaap | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/and-nowa-news-special-by-an-independent-tv-news-special.html | And NowA News Special by an Independent | By Ralph Tyler | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/angling-for-salmon-in-the-wye-days-on-the-wye-angling-for-salmon-in.html | Angling For Salmon In the Wye | By Robert G Deindorfer | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/antiterrorist-policy-of-us-held-weak-specialists-term-us.html | Antiterrorist Policy 01 US Held Weak | By David Binder Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/argentine-army-backs-a-2d-term-as-president-for-its-own-commander.html | Argentine Army Backs A 2d Term as President For Its Own Commander | By Juan de Onis Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/argentine-party-accepts-army-bid-guarantees-are-sought-economic.html | Argentine Party Accepts Army Bid | By Juan de Onis Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/at-farm-in-the-great-indian-desert-the-camel-is-mans-best-friend.html | At Farm in the Great Indian Desert the Camel Is Mans Best Friend | By William Borders Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/atherton-after-talks-with-sadat-reports-clear-understanding.html | Atherton After Talks With Sadat Reports Clear Understanding | By Christopher S Wren Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/audio-development-is-the-mother-of-musical-invention-audio.html | Audio Development Is the Mother Of Musical Invention | By Hans Fantel | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/audit-finds-waste-of-citys-properties-goldin-asserts-4-million-is.html | AUDIT FINDS WASTE OF CITYS PROPERTIES | By Glenn Fowler | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/authors-guild-challenges-indemnity-clause-as-threat-to-freedom.html | Authors Guild Challenges Indemnity Clause as Threat to Freedom | By Herbert Mitgang | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/backers-of-airline-deregulation-gird-for-expected-house-battle.html | Backers of Airline Deregulation Gird for Expected House Battle | By Ernest Holsendolph Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/bang-boing-ping-its-king-pong-a-sense-of-control-began-in-amusement.html | Bang Boing Ping Its King POrig | By Judy Klemesrud | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/beating-the-record-pirates-at-their-own-game-beating-the-record.html | Beating the Record Pirates at Their Own Game | By Peter G Davis | TX 31321 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/beauty-hair-today-gone-tomorrow-beauty.html | Beauty | By Alexandra Penney | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/behind-the-best-sellers-erma-bombeck.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/believe-it-takes-wood-and-will-run-in-derby-believe-it-takes-wood.html | Believe It Takes Wood And Will Run in Derby | By Steve Cady | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/better-atmosphere-in-moscow-vances-visit-eases-frictions-and.html | Better Atmosphere in Moscow | By David K Shipler Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/beverly-hills-upset-by-unusual-decor-of-saudis-mansion-statues-are.html | Beverly Hills Upset by Unusual Decor of SaudisMansion | By Robert Lindsey Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/big-john-grows-up.html | Big John Grows Up | By William Jovanovich 229 pp New York Harper amp Row 895 | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/bombing-with-churchill-zuckerman.html | Bombing With Churchill | By Solly Zuckerman Illustrated 447 pp New York Harper amp Row 2095 | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/book-ends-here-comes-the-judge-poetic-congressman-reading-clubs.html | BOOK ENDS | By Richard R Lingeman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/breaking-out-of-a-uniform-mold-cites-the-differences.html | Breaking Out Of a Uniform Mold | By Georgia Dullea | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/brewers-yield-43-in-3-hour-battle-3-bombers-injured-jackson-among.html | Brewers Yield 43 In 3Hour Battle3 Bombers Injured | By Joseph Durso | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/brian-de-palma-i-operate-on-the-principle-of-escalating-terror-de.html | Brian De Palma I Operate On the Principle of Escalating Terror | BY Jennifer Dunning | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/brooklyn-pages-great-neck-youth-in-canada-to-try-to-make-his-dream.html | Great Neck Youth in Canada to Try to Make His Dream of Playing Professional Hockey a Reality | By Michael Bux Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/brooklyn-pages-li-group-counsels-unemployed-professional-men-on-how.html | LI Group Counsels Unemployed Professional Men on How to Obtain Jobs by Accentuating the Positive | By Phyllis Bernstein Shedd to The New York Mates | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/brooklyn-pages-north-shore-hospital-is-training-to-reduce-risk-in.html | North Shore Hospital Is Training To Reduce Risk in Problem Births | By Phyllis Bernstein Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/budget-problems-could-forestall-sales-of-national-forest-timber-the.html | Budget Problems Could Forestall Sales of National Forest Timber | By Seth S King Special to The New York Times | TX 31321 | 28607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/camping-abroad-to-beat-inflation-camping-styles-compared-medieval.html | Camping Abroad to Beat Inflation | By Kathleen Ashley | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/canada-and-us-to-rely-on-speed-in-world-hockey-young-fast-players.html | Canada and US to Rely On Speed in World Hockey | By Robin Herman | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/capt-carter-tells-crew-to-tighten-their-lips.html | The Administration Seeks to Display a New Toughness | By Tereivce Smith | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/carey-rejects-a-regents-blueprint-for-education-beyond-high-school.html | Carey Rejects a Regents Blueprint For Education Beyond High School | By Sheila Rule Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/catcher-breaks-tie-in-eighth-inning-with-first-hit-two-errors-by.html | Catcher Breaks Tie  In Eighth Inning With First Hit | By Deane McGowen Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/classics-of-the-keyboard-on-disks-keyboard-classics-on-new-disks.html | Classics of the Keyboard on Disks | By John Rockwell | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/cloning-around.html | Cloning Around | By Michael Crichton | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/collecting-all-that-jazz-collecting-jazz.html | Collecting All That Jazz | By Leo Haber | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/colleges-try-hard-sell-to-get-able-students-acceptance-only-the.html | Colleges Try Hard Sell To Get Able Students | By Edward B Fiske | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-an-overhaul-for-unemployment-insurance.html | An Overhaul for Unemployment Insurance | By David Pinsky | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-classroom-communiques.html | Classroom Communiques | By Ruth Schwartz | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-politics-a-frontrunners-obstacle-course.html | POLITICS | By Richard L Madden | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-opinion-speaking-personally-arabesque-on-the-typewriter.html | SPEAKING PERSONALLY | By Jill Robinson | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-to-start-an-inquiry-on-stamford-officials-police.html | Connecticut to Start an Inquiry on Stamford Officials | By Robert E Tomasson Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-few-dollars-in-almost-every-pot-budget-has.html | A Few Dollars In Almost Every Pot | By Diane Henry | TX 31321 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-pride-of-antiques-in-westport.html | A Pride of Antiques in Westport | By Gloria Cole | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-problem-that-wont-go-away.html | A Problem That Wont Go Away | By Eleanor Charles | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-a-special-teacher-with-a-mission.html | A Special Teacher With a Mission | By Jill Smolowe | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-art-capturing-prisoners-in-black-and-white.html | ART | By Vivien Raynor | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-at-home-fireworks-on-the-horizon-at-home.html | At Home Fireworks On the Horizon | By Anatole Broyard | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-connecticut-journal-first-note-in-a-game-of.html | CONNECTICUT JOURNAL | By Richard L Madden | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-dining-out-manna-for-the-sweet-tooth-curious.html | DINING OUT | By Patricia Brooks | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-fairfield-traffic-travels-a-bumpy-road-a-bumpy.html | Fairfield Traffic Travels a Bumpy Road | By Robert E Tomasson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-gardening-backyard-barbers-groom-for-growth.html | GARDENING | By Joan Lee Faust | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-highwheeling-in-cheshire.html | HighWheeling in Cheshire | By Joyce Cohen | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HOME CLINIC | By Bernard Gladstone | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-interview-celebrating-young-poets.html | INTERVIEW | By Andree Brooks | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-music-virtuoso-on-the-bullfrog-of-the-orchestra.html | MUSIC | By Robert Sherman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/connecticut-weekly-shop-talk-floors-with-style.html | SHOP TALK | By Anne Anable | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/court-upsets-a-rise-in-golden-gate-toll-increase-imposed-in-fall.html | COURT UPSETS ARISE IN GOLDEN GATE TOLL | By Wallace Turner Special to The New York Times | TX 31321 | 28607 |

| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/crime.html | CRIME | By Newgate Callendar | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/de-gustibus-putting-a-mushroom-dish-in-its-rightful-place.html | DE GUSTIBUS | By Craig Claiborne | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/death-deadline-on-moro-passes-pope-makes-plea-to-kidnappers-popes.html | Death  Deadline on Moro Passes Pope Makes lea to Kidnappers | By Henry Tanner Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/despite-scandal-hays-is-still-old-wayne-to-voters-dismisses-idea-of.html | Despite Scandal Hays Is Still Old Wayne to Voters | By Iver Peterson Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/despite-unrest-mobutu-is-keeping-tight-lid-on-zaire-economy-in.html | Despite Unrest Mobutu Is Keeping Tight Lid on Zaire | By John Darnton Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/disputed-practices-of-undertakers-are-defended-by-some-in-business.html | Disputed Practices of Undertakers Are Defended by Some in Business | BY Richard Severo | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/dr-j-playing-a-new-game-a-new-better-76er-team-a-team-player.html | Dr J Playing A New Game | By Samantha Stevenson | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/drama-and-education-are-joined-by-empire-state-youth-theater-aided.html | Drama and Education Are Joined By Empire State Youth Theater | By Harold Faber Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/earrings-light-and-airy.html | Earrings Light and Airy | By Ruth Robinson | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/economic-scene-tax-issue-to-center-stage.html | ECONOMIC SCENE Tax Issue to Center Stage | By Thomas E Mullaney | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/egypt-concerned-about-surging-prices-is-taking-steps-to-avert-new.html | Egypt Concerned About Surging Prices Is Taking Steps to Avert New Civil Unrest | By Christopher S Wren Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/epa-replaces-aide-in-pollution-dispute-differences-are-cited-in.html | ERA REPLACES AIDE IN POLLUTION DISPUTE | By Reginald Stuart | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/europe-through-fresh-eyes-foreign-affairs.html | Europe Through Fresh Eyes | By Edmund Stillman | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/executives-use-of-perquisites-draws-scrutiny.html | Executives Use Of Perquisites Draws Scrutiny | By Michael C Jensen | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/family-secret-conjugal.html | Family Secret | By Robert E Gould | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/farmers-mark-gains-in-cattle-and-losses-in-wheat-beef-for-breeding.html | Farmers Mark Gains in Cattle and Losses in Wheat | By Harold Faber Special to The New York Times | TX 31321 | 28607 | |

| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/fashion-dressed-to-cool.html | Fashion | By Tonne Goodman | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/flight-attendants-an-old-stereotype-is-given-the-air-time-to-read-a.html | Flight Attendants An Old Stereotype Is Given the Air | By Anna Quindlen | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/football-free-agents-grass-isnt-greener-only-6-had-offers-55000.html | Football Free Agents Grass Isnt Greener | By William N Wallace | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/future-events-fine-sounds-for-new-york-a-bouncing-ball-birthday.html | Future Events | By Lillian Bellison | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/gao-study-urges-a-federal-strategy-on-arson-problem.html | G A O Study Urges A Federal Strategy On Arson Problem | By Linda Charlton Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/getting-on-a-good-footing-eightyseven-percent-of-americans-have.html | GETTING ON A GOOD FOOTING | By James C G Conniff | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/gifts-from-parents-to-buy-places-in-professional-schools-on-the.html | Gifts From Parents to Buy Places In Professional Schools on the Rise | By Richard D Lyons Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/hard-talks-foreseen-during-dayans-visit-but-no-atmosphere-of.html | HARD TALKS FORESEER DURING DAYANS VISIT | By Graham Hovey Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/hatcher-reported-cool-to-fulltime-white-house-job-effort-to-bolster.html | Hatcher Reported Cool to FullTime White House Job | By Paul Delaney Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/herbs-lead-a-double-life-with-flowers-and-aromatic-foliage.html | Herbs Lead a Double Life With Flowers and Aromatic Foliage | By Bonnie Fisher | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/hidden-cash-helps-carey-meet-crises-low-estimate-of-income-and-high.html | HIDDEN CASH HELPS CAREY MEET CRISES | By Richard J Meislin Special to The New York Times | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/hollywood-princess-hollywood.html | Hollywood Princess | By Jill Robinson 948 pp New York AlfredA Knopf 995 | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/hollywood-rediscovers-the-american-woman-hollywood-rediscovers.html | Hollywood Rediscovers the American Woman | By Joan Mellen | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/hope-for-brown-thumbs.html | Hope for Brown Thumbs | By Louise Saul | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/how-ellen-straus-runs-and-reshapes-wmca-started-call-for-action.html | How Ellen Straus Runs And Reshapes WMCA | By Jennifer Dunning | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/hungarian-economy-to-undergo-changes-phasing-out-of-subsidies-on.html | HUNGARIAN ECONOMY TO UNDERGO CHANGES | By David A Andelman Special to The New York Times | TX 31321 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/in-democracy-if-west-europe-gets-a-10-spain-gets-an-8.html | A Communist Conference Last Week Was a Sign of the Times | By James M Markham | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/in-his-district-macchiarola-has-supporters-and-critics-openminded.html | In His District Macchiarola Has Supporters and Critics | By Judith Cummings | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/indonesia-is-keeping-a-tight-rein-on-press-7-top-papers-allowed-to.html | INDONESIA IS KEEPING A TIGHT REIN ON PRESS | By Henry Kamm Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/indonesia-trying-to-restore-its-relations-with-china-great-role-in.html | Indonesia Trying to Restore Its Relations With China | BY Henry Kamm Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/investing-sorting-out-the-yields-of-money-funds.html | Sorting Out the Yields of Money Funds | By John H Allan | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/is-the-sec-selling-wall-street-short-wall-street.html | IS THE SECSELLING WALL STREET SHORT | By Lowell Miller | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/islandersleafs-home-ice-proves-key-islanders-scoring.html | IslandersLeafs Home ice Proves Key | BY Parton Keese Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/israels-latest-proposals-washington.html | Israels Latest Proposals | By James Reston | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/italian-film-anticipated-many-details-of-moro-case-voices-on.html | Italian FiltnAnticipated M any Details of Moro Case | By Ina Lee Selden Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/james-waring-festival-is-held-to-celebrate-his-choreography.html | James Waring Festival Is Held To Celebrate His Choreography | By Jack Anderson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/koch-seeks-support-for-legislation-more-meetings-are-scheduled.html | Koch Seeks Support for Legislation | By Sheila Rule Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/lebanese-christians-and-moslems-agree-on-several-major-issues.html | Lebanese Christians and Moslems Agree on Several Major Issues | By Marvine Howe Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-opinion-legacy-of-a-revolution.html | Legacy of a Revolution | By Sam Toperoff | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-opinion-politics-will-coattails-help-gop-sew-it-up.html | POLITICS | By Frank Lynn | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-about-long-island-a-good-market-if-you-like-flea.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-art-esthetic-magic-of-geometry.html | ART | By David L Shirey | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-dining-out-a-creative-but-heavy-hand-angelica.html | DINING OUT A Creative but Heavy Hand Angelica | By Florence Fabricant | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-fishing-its-mackerel-but-not-wholly.html | FISHING | By Joanne A Fishman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-food-fresh-horseradish-you-ll-be-grateful.html | FOOD | By Florence Fabricant | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-gardening-the-winter-of-their-discontent.html | GARDENING | By Carl Totemeier | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HONE CLINIC | By Bernard Gladstone | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-in-search-of-a-cure-for-growing-pains-north.html | In Search of a Cure For Growing Pains | By Shawn G Kennedy | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-interview-his-outlook-cloudy-but-bright.html | INTERVIEW | By Lawrence Van Gelder | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-long-island-journal-smithtowns-decal-controversy.html | LONG ISLAND JOURNAL | By Irvin Molotsky | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-professionals-without-jobs.html | Professionals Without Jobs | By Phyllis Bernstein | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-shop-talk-chrome-clutter-and-bargains.html | SHOP TALK | By Muriel Fischer | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-special-care-for-highrisk-births.html | Special Care for High Risk Births | By Phyllis Bernstein | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-the-juvenile-crime-against-society-crimes-of.html | The Juvenile Crime Against Society | By Michael Bux | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-to-thatch-a-roof-take-phragmites-.html | To Thatch a Roof Take Phragmites | By Barbara Delatiner | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/long-island-weekly-village-aides-go-back-to-school.html | Village Aides Go Back to School | By Roy R Silver | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/meditation-on-an-era-1945.html | Meditation on an Era | By John Lukacs 322 pp New York Doubleday amp Co 895 | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/mortal-coils-the-moro-case-unified-italy-but-basic-ills-still.html | Mortal Coils | By Henry Tanner | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/mythic-mayor.html | Mythic | By Jeff Greenfield | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-opinion-a-yea-vote-for-a-cultural-department.html | A Yea Vote for a Cultural Department | By Linda Holt | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-common-sense-and-smoking.html | Common Sense And Smoking | By Clark Martin | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-jury-dutya-reprise-from-one-who-liked-it.html | Jury Duty  A Reprise From One Who Liked | By Lee Haas | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-nonsmokers-and-freedom.html | Nonsmokers And Freedom | By Regina Carlson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-opinion-speaking-personally-theres-really-no-place-like.html | SPEAKING PERSONALLY | By Marilyn G Weinberg | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-a-native-son-remembers-when.html | A Native Son Remembers When | By Maurice Carroll | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-about-new-jersey-so-the-wall-came-tumbling-down.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-art-in-princeton-maya-vases.html | ART | 8216 By David L Shirey | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-bluegrass-returns-to-englishtown.html | Bluegrass Returns To Englishtown | By John S Wilson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-fishing-mackerel-and-bass-attract-anglers.html | FISHING | By Joanne A Fishman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-for-marty-liquori-a-springtime-ritual-sports.html | For Marty Liguori a Springtime Ritual | By Neil Amdur | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-from-peach-orchards-to-fine-food-the-muirhead.html | From Peach Orchards to Fine Food | By B H Fussell | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-gardening-leaf-buds-deserve-a-second-look.html | GARDENING | By Molly8208PRICE | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HOME CLINIC | By Bernard Gladstone | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-interview-big-man-on-campus-head-of-seton-hall.html | INTERVIEW | BY Josephine Bonomo | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-keeping-the-states-heritage-alive.html | Keeping the States Heritage Alive | By Mildred Jailer | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-lambertvilles-music-man-antiques.html | Lambertvilles Music Man | By Carolyn Darrow | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-letter-from-washington-joseph-lefante-a-lively.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-mental-health-plan-succeeds-in-bergen.html | Mental Health Plan Succeeds in Bergen | By Ronald Sullivan | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-new-brunswick-beckons-the-arts-beckoning-the-arts.html | New Brunswick Beckons the Arts | By Walter H Waggoner | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-paterson-leads-the-way-in-urban-renewal-paterson.html | Paterson Leads the Way In Urban Renewal | By Joseph F Sullivan | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-rutherford-awaits-radiation-findings-rutherford.html | Rutherford Awaits Radiation Findings | By Robert Hanley | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-shop-talk-italian-delicacies-in-red-bank.html | SHOP TALK | By Joan Cook | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-tussle-in-byrnes-office-new-jersey-journal.html | Tussle in Byrnes Office | By Martin Waldron | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-jersey-weekly-woodburning-stove-ramsey-eases-law.html | Woodburning Stove Ramsey Eases Law | By Jill Smolowe | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-questions-on-carter-zeal-for-cities-plan-urban-affairs-both.html | New Questions On Carter Zeal For Cities Plan | By Roger Wilkins | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/new-york-state-will-remove-1000-illegal-billboards-along-highways.html | New York State Will Remove 1000 Illegal Billboards Along Highways | By Harold Faber Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/newspaper-critic.html | Newspaper Critic | By Tom Wicker 271 pp New York The Viking Press 1095 | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/next-brazil-leader-seen-holding-course-gen-figueiredo-chosen-as.html | NEXT BRAZIL LEADER SEEN HOLDING COURSE | By David Vidal Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/norlin-seeks-to-scale-up-profits-a-blend-of-music-and-electronics.html | Norlin Seeks to Scale Up Profits | By Stan Luxenberg | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/notes-cycling-in-the-netherlands-spoleto-festival-usa-music-at.html | Notes Cycling In the Netherlands | By Suzanne Donner | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/notes-efrem-zimbalist-at-89-oneman-recital-music-notes.html | Notes Efrem Zimbalist at 89 | By Raymond Ericson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/observations-of-a-resident-playwright.html | Observations Of a Resident Playwright | By Lanford Wilson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/oerter-continues-winning-comeback-5-marks-at-west-point.html | Oerter Continues Winning Comeback | By William J Miller | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/on-a-subbotnik-in-moscow-every-litter-bit-helps.html | On a Subbotnik in Moscow Every Litter Bit Helps | By Craig R Whitney Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/on-the-art-of-sowing-vegetable-seed-thinly.html | On the Art of Sowing Vegetable Seed Thinly | By Jack Waller | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/only-delicate-diplomacy-can-square-the-asian-triangle.html | China Russia and Japan | By Fox Butterfield | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/out-of-the-ashes-glowing-treasures-of-pompeii-in-two-horrendous.html | OUT OF THE ASHES GLOWING TREASURES OF POMPEII | By Blanche R Brown | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/ovid-and-the-boys-ovid.html | Ovid and The Boys | By David Malouf 154 pp New York George Braziller 795By James Purdy 185 pp New York Arbor House 895 | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/paperbacks-new-and-noteworthy-paperback-talk-paperback-talk.html | Paperbacks New and Noteworthy | By Ray Walters | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/point-of-view-a-new-move-toward-employee-rights.html | A New Move Toward Employee Rights | By Alan F Westin | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/pope-appeals-again-to-terrorists-as-fear-over-moros-fate-grows.html | Pope Appeals Again to Terrorists As Fear Over Moros Fate Grows | By Paul Hofmann Special to The New York Times | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/public-faces-in-the-beginning-was-aleph-aleph.html | Public Faces | By Jonathan Cott | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/quebecs-language-law-puts-companies-to-flight.html | Quebecs Language Law Puts Companies to Flight | By Peter Brimelow | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/quest-for-oil-off-jersey-proves-rough-venture-quest-for-oil-off.html | Quest for Oil Off Jersey Proves Rough Venture | By Pranay Gupte Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/reporters-notebook-in-russia-some-nuances-of-us-diplomacy-a-move.html | Reporters Notebook In Russia Some Nuances of USDiplomacy | By Bernard Gwertzman Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/reporters-notebook-nba-playoff-pressure.html | Reporters Notebook NBA Playoff Pressure | By Sam Goldaper | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/revised-offshore-rule-keeps-argument-afloat-rule-called-absurd.html | Revised Offshore Rule Keeps Argument Afloat | By Joanne A Fishman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/road-from-vietnam-to-new-york-is-a-creul-one-japans-policy-appears.html | Road From Vietnam to New York Is a Creul One | By Andrew H Malcolm Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/samoyeds-owner-makes-pitch-for-equal-rights-fifth-year-at-garden.html | Samoyeds Owner Makes Pitch for Equal Rights | BY Pat Gleeson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/savaging-the-president-at-home-abroad.html | Savaging the President | By Anthony Lewis | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/scientist-suggests-replacing-calculus-he-asserts-new-methods-based.html | SCIENTIST SUGGESTS REPLACING CALCULUS | By Malcolm W Browne | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/seaandland-missile-sought-by-pentagon-defense-officials-say-trident.html | SEAANDLAND MISSILE SOUGHT BY PENTAGON | By Richard Burt Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/selection-max-perkins-editor-perkins.html | SELECTION | By A Scott Berg | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/senator-helms-is-issue-in-north-carolina-primary-poll-showed-four.html | Senator Helms Is Issue in North Carolina Primary | By Wayne King Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/shrinkshrinking-shrink.html | ShrinkShrinking | By Arnold A Rogow | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/soccer-league-makes-headway-in-americanization-more-native-talent.html | Soccer League Makes Headway in Americanization | By Alex Yannis | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/social-mobility-and-views-on-class-social- mobility-found-key-to-us.html | Social Mobility and Views on Class | By Steven V Roberts Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/some-little-fish-and-a-mighty-law-at- risk.html | Swim Says the Endangered Species Act Swim If You Can | By Charles Mohr | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/south-korean-plane-plunged-30000-feet- after-being-fired-on-several.html | SOUTH KOREAN PLANE PLUNGED 30000 FEET AFTER BEING FIRED ON | By R W Apple Jr Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/southern-comforts-airships.html | Southern Comforts | By Barry Hannah 209 pp New York Alfred A Knopf 895 | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/soviet-and-us-cite-some-gains-on-arms-as- vance-ends-talks-brezhnev.html | SOVIET AND US CITE SOME GAINS ON ARMS AS VANCE ENDS TALKS | By Bernard Gwertzman Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/splitlevel-sprawl-in-europe-popularity-of- americanstyle-tract-homes.html | SplitLevel Sprawl in Europe | By Stephen Kindel | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/sports.html | SPORTS | By Mel Watkins | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/suddenly-the-market-soars-why-suddenly- the-market-soars-why.html | Suddenly the Market Soars Why Suddenly the Market Soars Why The unseen hand of the marketplace had already adjusted for many problems | By Harold B Ehrlich | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/sunday-observer-ageless-idols.html | Sunday Observer | By Russell Baker | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/talk-with-john-irving.html | Talk With John Irving | By Thomas Williams | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/tests-on-people-new-protection- commission-winds-up-work-against.html | Tests on People New Protection | By Harold M Schmeck Jr | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/texas-calms-down.html | Texas Calms Down | By Tom Wicker | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/texas-oilfield-is-revived-by-the-increase- in-prices-no-choice-but.html | Texas Oilfield Is Revived By the Increase in Prices | By William K Stevens Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-4billionayear-cost-of-dying-the- funeral-industry-the-4.html | The 4BillionaYear Cost of Dying | By Richard Severo | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-aclu-finds-another-issue-itself.html | The Big Questions  Civil Rights Vietnam and Nixon  Have Faded | By Tom Goldstein | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-airlines-try-to-cope-with-freedom-the- regulatory-reins-have.html | The Airlines Try to Cope With Freedom | By Ernest Holsendolph | TX 31321 | 28607 |

| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-dionne-years-dionne-years.html | THE DIONNE YEARS Why did the Quints cause such a commotion In the depths of the Depression they brought a respite from grim reality | By Pierre Berton | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-extravagant-whimsy-of-james-waring-james-waring.html | The Extrayazant Whimsy | By Jack Anderson | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-family-fascinates-a-host-of-students.html | It Did Not Die But its Metamorphosis Was Remarkable | By Steven V Roberts | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-fruits-of-utopia-in-new-harmony-ind-houses-restored-dogrun.html | The Fruits of Utopia In New Harmony Ind | By Roy Bongartz | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-literary-view-spring-fevers-literary-view.html | THE LITERARY VIEW | By Richard Locke | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-markets-some-days-to-remember.html | THE MARKETS Some Days to Remember | By Vartanig G Vartan | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-nation-four-races-for-governor-go-beyond-state-borders.html | The Nation Four Races for Governor Go Beyond State Borders Pennsylvania Proxies California Subtle Shift Florida New South Illinois Fear of Flying | By Wendell Rawls Jr | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-politicizing-of-tom-stoppard-politicizing-stoppard.html | The Politicizing Of Tom Stoppard | By Milton Shulman | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-punks-have-only-rediscovered-rockabilly-punk-and-rockabilly.html | Punks Have Only Re scovered Rockabilly | By Robert Palmer | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-urban-rock-fall-a-peril-of-spring-the-urban-rock-fall-a-peril.html | The Urban Rock Fall A Peril of Spring | By Carter B Horsley | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-vanishing-athletic-hero-or-whatever-happened-to-sacrifice-the.html | The Vanishing Athletic Hero Or Whatever Happened to Sacrifice | By Herbert I London | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-westway-is-more-than-a-road-but-where-will-it-lead.html | New Housing and Parks  as Well as New Traffic  Will Change the Ambiance of Lower Manhattan | By Grace Lichtenstein | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/the-world-cypriots-need-unity-but-still-wont-compromise.html | The World | By Nicholas Gage | TX 31321 | 28607 | |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archiv es/three-young-conductors-at-city-opera-three-conductors.html | Three Young Conductors at City Opera | By Allan Kozinn | TX 31321 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/ties-gain-but-nigerians-are-ambivalent-on-us.html | Ties Gain but Nigerians Are Ambivalent on US | By Michael T Kaufman Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/triple-play-homers-spur-blue-jays-to-42-victory-expos-7-phillies-3.html | Triple Play Homers Spur Blue Jays to 42 Victory Expos 7 Phillies 3 Expos 5 Phillies 3 2d Anzels 5 Twins 3 Indians 13 Red Sox 4 | By Joanne A Fishman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/truths-by-exaggeration-garp.html | Truths by Exaggeration | By John Irving 437 pp A Henry Robbins Book New York E P Dutton 1095 | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/tvs-eye-is-changing-canadas-parliament-introduction-of-live.html | AVS EYE IS CANADAS PARLIAMENT | By Robert Trumbull Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/two-cheers-for-television-tv.html | Two Cheers for Television | By Jerry Mander 371 pp New York William Morrow amp Co Cloth 1195 Paper 495Notes on a Modem Potentate By Erik Barnouw Illustrated 220 pp New York Oxford University Press 10The Inside Story of ABC Sports By Bert Randolph Sugar Illustrated 342 pp New York Hawthorn Books 12 | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/unreported-income-is-said-to-distort-statistics-on-jobs.html | Unreported Income Is Said to Distort Statistics on Jobs | By Jerry Flint | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/us-judge-orders-a-state-prison-to-limit-stripfrisk-searches.html | US Judge Orders a State Prison To Limit StripFrisk Searches | By Arnold H Lubasch | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/vietnamese-buys-two-hotels-seeks-more-vietnamese-buys-two-hotels.html | Vietnamese Buys Two Hotels Seeks More | By Michael Goodwin | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/villanova-takes-6-first-places-in-dominating-rutgers-relays-belger.html | Villanova Takes 6 First Places In Dominating Rutgers Relays | By Bob Hersh Special to The New York Times | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/visit-to-peking-a-journal-excerpt-visit-to-peking-excerpt-from-a.html | Visit to Peking A Journal Excerpt | By Lynn Traiger | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/washington-report-interlocking-directorates-flourish.html | WASHINGTON REPORT | By Judith Miller | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/west-german-tv-officials-in-talks-to-buy-holocaust-may-be-bidding.html | West German TV Officials In Talks to Buy Holocaust | By John Vinocur Special to The New York Times | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-can-student-government-make-the-grade.html | Can Student Government Make the Grade | By David Sanger | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-hugs-kisses-chicken-soup-be-a-grandma.html | Hugs Kisses Chicken Soup Be a Grandma | By Florence D Shelley | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-politics-marking-time-in-mount-vernon.html | POLITICS | By Thomas P Ronan | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-opinion-shop-talk-where-feedback-sets-the-style.html | SHOP TALK | By Molly Katz | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-stays-order-for-105-buses-county-delays-108-million.html | WESTCHESTER STAYS ORDER FOR 105 BUSES | By Edward Hudson Special to The New York Thnes | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-about-westchester-truce-in-parkway-toll-battle.html | ABOUT WESTCHESTER | By Edward Hudson | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-art-temporary-role-suits-sandler.html | ART | By David L Shirey | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-at-home-fireworks-on-the-horizon-fireworks-on.html | At Home Fireworks on the Horizon | By Anatole Broyard | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-bridge-zonal-tilt-reaches-finals.html | BRIDGE | By Alan Truscott | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-catholic-women-focus-on-unity.html | Catholic Women Focus on Unity | By Nancy Rubin | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-dining-out-inviting-bistro-with-french-flair.html | DINING OUT Inviting Bistro With French Flair Bistro 22 | By Guy Henle | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-exploring-ufo-facts-and-fiction-ufo-show-stars.html | Exploring UFO Facts and Fiction | By John Wark | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-farmbred-4h-now-planting-its-seeds-in-town.html | FarmBred 4H Now Planting Its Seeds in Town | By Jeanne Clare Feron | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-gardening-backyard-barbers-groom-for-growth.html | GARDENING | By Joan Lee Faust | TX 31321 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-home-clinic-air-conditioner-maintenance-tips-be.html | HOME CLINIC Air Conditioner Maintenance Tips BE PREPARED QUICK FIX ANSWERING THE MAIL Locked out by a sticky lock Graphite from an ordinary pencil might turn the trick | By Bernard Gladstone | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-iona-and-aquinas-weigh-merger-college-mergers.html | Iona and Aquinas Weigh Merger | By Ronald Smothers | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-jay-ungar-brings-fiddling-to-the-fore.html | Jay Ungar Brings Fiddling to the Fore | By R Saunderson Sim | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-music-bass-hit-for-westchester.html | MUSIC | By Robert Sherman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-oneman-fight-to-put-incentive-in-welfare-aid.html | OneMan Fight To Put Incentive In Welfare Aid | By Nancy Rubin | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-potholes-jar-road-budgets-in-county.html | Potholes Jar Road Budgets in County | By David Sanger | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/westchester-weekly-the-art-photo-as-an-art-form.html | The Art Photo As an Art Form | By David Shirey | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/whats-doing-in-belgrade.html | Whats Doing in | By David A Andelman | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/when-a-damaged-heart-is-part-of-the-vacation-luggage-the-statistics.html | en a Damaged Heart Is Part of the Vacation Luggage | By Lawrence K Altman MD | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/wood-field-and-stream-pleasant-if-fruitless-trip-for-amawalk-river.html | Wood Field and Stream | By Nelson Bryant | TX 31321 | 28607 |
| 4/23/1978 | https://www.nytimes.com/1978/04/23/archives/yank-pitching-wealth-of-talent-but-many-questions-the-yankee.html | Yank Pitching Wealth of Talent but Many Questions | By Murray Chass | TX 31321 | 28607 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/25-propositions-on-a-75th-birthday.html | 25 Propositions on a 75th Birthday | By Malcolm Muggeridge | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/a-church-goes-coop-to-survive-church-officially-closed-counsel.html | A Church Goes Coop to Survive | By George Vecsey | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/admissions-dispute-an-illustrative-case-expelled-medical-student.html | ADMISSIONS DISPUTE AN ILLUSTRATIVE CASE | By Richard D Lyons Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/advertising-james-j-jordans-new-agency-bell-helicopter-loses-shop.html | Advertising | By Philip H Dougherty | TX 31313 | 28606 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/always-on-sunday-rider-wins-sunday-is-his-big-day-cojak-sets-early.html | Always on Sunday Rider Wins | By Michael Strauss | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/argentine-party-accepts-army-bid-guarantees-are-sought-economic.html | Argentine Party Accepts Army Bid | By Juan de Onis Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/atherton-after-talks-with-sadat-reports-clear-understanding.html | Atherton After Talks With Sadat Reports Clear Understanding | By Christopher S Wren Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/audit-finds-waste-of-citys-properties-goldin-asserts-4-million-is.html | AUDIT FINDS WASTE OF CITYS PROPERTIES | By Glenn Fowler | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/backers-of-airline-deregulation-gird-for-expected-house-battle.html | Backers of Airline Deregulation Gird for Expected House Battle | By Ernest Holsendolph Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/bang-boing-ping-its-kind-pong-a-sense-of-control-began-in-amusement.html | Bang Boing Ping Its King Pong | By Judy Klemesrud | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/better-atmosphere-in-moscow-vances-visit-eases-frictions-and.html | Better Atmosphere in Moscow | By David K Shipler Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/brewers-beat-yanks-32-thomass-homer-recalled.html | Brewers Beat Yanks 32 | By Murray Chass | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/budget-problems-could-forestall-sales-of-national-forest-timber-the.html | Budget Problems Could Forestall Sales of National Forest Timber | By Seth S King Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/can-technology-win-the-game-have-technological-advances-changed-the.html | Can Technology Win the Game | By Leonard Koppett | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/cokes-hic-aims-to-raise-food-value-of-soft-drinks-not-just-another.html | Cokes HiC Aims to Raise Food Value of Soft Drinks | By Edwin McDowell | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/colleges-try-hard-sell-to-get-able-students-acceptance-only-the.html | Colleges Try Hard Sell To Get Able Students | By Edward B Fiske | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/commodities-some-positive-signs-for-copper.html | Commodities | By Elizabeth M Fowler | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/community-law-on-loans-debated-community-law-on-bank-lending-is.html | Community Law  On Loans Debated | By Judith Miller | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/cosmos-turn-back-tornado-31-cosmos-keep-composure-beckenbauer-gets.html | Cosmos Turn Back Tornado 31 | By Alex YannisSpecial to The New York Times | TX 31313 | 28606 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/cubs-edge-mets-32-in-12th-3-hits-for-murcer-5-victories-on-road.html | Cubs Edge Mets 32 in 12th | By Deane McGowenSpecial to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/de-gustibus-putting-a-mushroom-dish-in-its-rightful-place.html | DE GUSTIBUS | By Craig Claiborne | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/despite-scandal-hays-is-still-old-wayne-to-voters-dismisses-idea-of.html | Despite Scandal Hays Is Still Old Wayne to Voters | By Iver Peterson Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/despite-unrest-mobutu-is-keeping-tight-lid-on-zaire-economy-in.html | Despite Unrest Mobutu Is Keeping Tight Lid on Zaire | By John Darnton Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/disputed-practices-of-undertakers-are-defended-by-some-in-business.html | Disputed Practices of Undertakers Are Defended by Some in Business | By Richard Sievero | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/earrings-light-and-airy.html | Earrings Light and Airy | By Ruth Robinson | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/executives-use-of-perquisites-draws-scrutiny-company-officials.html | Executives Use Of Perquisites Draws Scrutiny | By Michael C Jensen | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/farmers-mark-gains-in-cattle-and-losses-in-wheat-beef-for-breeding.html | Farmers Mark Gains in Cattle and Losses in Wheat | By Harold Faber Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/flight-attendants-an-old-stereotype-is-given-the-air-time-to-read-a.html | Flight Attendants An Old Stereotype Is Given the Air | By Anna Quindlen | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/freewheeling-tours-on-a-bicycle-finding-a-club.html | Freewheeling Tours On a Bicycle | By Muriel Fischer | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/group-would-cut-5000-hospital-beds-new-yorks-declining-population.html | GROUP WOULD CUT 5000 HOSPITAL BEDS | By Peter Kihss | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/hard-talks-foreseen-during-dayans-visit-but-no-atmosphere-of.html | HARD TALKS FORESEEN DURING DAYANS VISIT | By Graham Hovey Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/hatcher-reported-cool-to-fulltime-white-house-job-effort-to-bolster.html | Hatcher Reported Cool to FullTime White House Job | By Paul Delaney Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/hungarian-economy-to-undergo-changes-phasing-out-of-subsidies-on.html | HUNGARIAN ECONOMY TO UNDERGO CHANGES | By David A AndelmanSpecial to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/in-his-district-macchiarola-has-supporters-and-critics-openminded.html | In His District Macchiarola Has Supporters and Critics | By Judith Cummings | TX 31313 | 28606 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/indonesia-trying-to-restore-its-relations-with-china-great-role-in.html | Indonesia Trying to Restore Its Relations With China | BY Henry Kamm Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/iona-relays-all-strategy-strategy-encounters-spikes-are-not.html | Iona Relays All Strategy Miss Roland Wins Run | By William J Miller | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/islanders-lose-series-tied-22-leafs-down-islanders-31-tie-playoff.html | Islanders Lose Series Tied 22 | By Parton Keese Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/johncock-wins-trenton-200-bignottibuilt-wildcat.html | Johncock Wins Trenton 200 | By John S Radosta | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/knicks-ousted-by-76ers-112107-76ers-oust-knicks-with-4th-straight.html | Knicks Ousted By 76ers 112107 | By Sam Goldaper | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/koch-seeks-support-for-legislation-more-meetings-are-scheduled.html | Koch Seeks Support for Legislation | By Sheila Rule Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/kodaks-earnings-for-first-quarter-up-50-a-record-photo-giants-sales.html | KODAKS EARNINGS FOR FIRST QUARTER UP 50 A RECORD | By Clare M Reckert | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/lebanese-christians-and-moslems-agree-on-several-major-issues.html | Lebanese Christians and Moslems Agree on Several Major Issues | By Marvine Howe Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/letter-by-kennecott-assails-curtiss-head-letter-by-kennecott.html | Letter by Kennecott Assails Curtiss Head | By Robert J Cole | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/lloyd-neidlinger-76-was-dean-and-an-allamerican-at-dartmouth-an.html | Lloyd Neidlinger 76 | By Maurice Carroll | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/major-new-york-banks-report-strong-rise-in-3month-profits-vigor-in.html | Major New York Banks Report Strong Rise in 3Month Profits | By Mario A Milletti | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/market-place-deregulation-and-gas-stocks.html | Market Place | By Robert Metz | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/mcadoo-mcginnis-2-unhappy-players-george-what-are-you-doing-a-true.html | McAdoo McGinnis 2 Unhappy Players | By Gerald Eskenazi | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-game-in-toronto-roughandtumble-hockey-souvenir-for-williams.html | New Game in Toronto RoughandTumble Hockey | By Robin HermanSpecial to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-a-church-goes-coop-to-survive-church-officially.html | A Church Goes Coop to Survive | By George Vecsey | TX 31313 | 28606 |

| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-ballet-two-casts-for-swan-lake.html | Ballet Two Casts For Swan Lake | By Jack Anderson | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-better-atmosphere-in-moscow-vances-visit-eases.html | Better Atmosphere in Moscow | By David K Shipler Special to The New York Ilmea | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-books-making-of-a-legend-respectable-piracy-a-man.html | Books Making of a Legend | By Alden Whitman | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-bridge-israeli-team-gains-victory-in-strong-buenos.html | Bridge | By Alan Truscott | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-casino-hotel-planners-rebuffed-in-world-hunt-for.html | Casino Hotel Planners Rebuffed In W orld Hunt for Building Funds | By Donald Janson Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-colleges-try-hard-sell-to-get-able-students.html | Colleges Try Hard Sell To Get Able Students | By Edward B Fiske | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-concert-2-vocalists-from-india.html | Concert 2 Vocalists From India | By Robert Palmer | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-controversy-grows-around-those-executive-perks.html | Controversy Grows Around Those Executive Perks | By Michael C Jensen | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-davis-conducts-toronto-symphony.html | Davis Conducts Toronto Symphony | By Peter G Davis | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-disputed-practices-of-undertakers-are-defended-by.html | Disputed Practices of Undertakers Are Defended by Some in Business | By Richard Severo | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-few-drivers-in-state-failing-eye-recheck-only-12.html | FEW DRIVERS IN STATE FAILING EYE RECHECK | By Martin Gansberg | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-gallachers-drama-about-joyce-staged-dublin-ghosts.html | Gallachers Drama About Joyce Staged | By Richard Eder | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-how-life-imitated-an-artist.html | How Life Imitated An Artist | BY Eleanor Blau | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-hungarian-economy-to-undergo-changes-phasing-out.html | HUNGARIAN ECONOMY TO UNDERGO CHANGES | By David A Andelman Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-lynn-fontanne-at-90-talks-of-love-looks-closer-to.html | Lynn Fontanne at 90 Talks of Love | By Judy Klemesrud | TX 31313 | 28606 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-opera-danton-by-john-eaton.html | Opera Danton By John Eaton | By John Rockwell | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-reporters-notebook-in-russia-some-nuances-of-us.html | Reporters Notebook In Russia SomeNuancesofUSDiplomacy | By Bernard Gwertzman Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-social-mobility-found-key-to-us-views-on-class.html | Social Mobility Found Key to US Views on Class | By Steven V Roberts Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-south-korean-plane-plunged-30000-feet-after-being.html | SOUTH KOREAN PLANE PLUNGED 30000 FEET AFTER BEING FIRED ON | By R W Apple Jr Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-states-personal-income-tax-yields-25-of.html | States Personal Income Tax Yields 25 of Collections | By Edward C Burks Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-tv-rollergirls-and-joe-and-valerie.html | TV Rollergirls and Joe and Valerie | By John J OConnor | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-jersey-pages-zasp-offers-four-artists-in-concert.html | ZASP Offers Four Artists In Concert | By Joseph Horowitz | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-questions-on-carter-zeal-for-cities-plan-urban-affairs-both.html | New Questions On Carter Zeal For Cities Plan | By Roger Wilkins | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-rise-in-interest-by-fed-is-predicted-with-tighter-credit-a.html | NEW RISE IN INTEREST BY FED IS PREDICTED WITH TIGHTER CREDIT | By John N Allen | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/new-york-state-fails-to-seek-aid-for-prosecuting-medicaid-fraud-no.html | New York State Fails to Seek Aid For Prosecuting Medicaid Fraud | By David BurnhamSpecial to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/pope-appeals-again-to-terrorists-as-fear-over-moros-fate-grows.html | Pope Appeals Again to Terrorists As Fear Over Moros Fate Grows | By Paul Hofmann Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/reed-looks-back-and-wonders.html | Reed Looks Back and Wonders | By Tony Kornheiser | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/reporters-notebook-in-russia-some-nuances-of-us-diplomacy-a-move.html | Reporters Notebook In Russia Some Nuances of U S Diplomacy | By Bernard Gwertzman Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/road-from-vietnam-to-new-york-is-a-creul-one-japans-policy-appears.html | Road From Vietnam to New York Is a Creul One | By Andrew H Malcolm Special to The New York Times | TX 31313 | 28606 | |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/saudi-arabia-building-a-mammoth-airport-saudis-building-a-huge.html | Saudi Arabia Building a Mammoth Airport | By Youssef M Ibrahim | TX 31313 | 28606 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/savaging-the-president-at-home-abroad.html | Savaging the President | By Anthony Lewis | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/seaandland-missile-sought-by-pentagon-defense-officials-say-trident.html | SEAANDLAND MISSILE SOUGHT BY PENTAGON | By Richard Burt Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/senator-helms-is-issue-in-north-carolina-primary-poll-showed-four.html | Senator Helms Is Issue in North Carolina Primary | By Wayne King Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/silence-is-guilt-essay.html | Silence is Guilt | By William Safire | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/social-mobility-and-views-on-class-social-mobility-found-key-to-us.html | Social Mobility and Views on Class | By Steven V Roberts Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/south-korean-plane-plunged-30000-feet-after-being-fired-on-several.html | SOUTH KOREAN PLANE PLUNGED 30000 FEET AFTER BEING FIRED ON | By R W Apple Jr Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/surprising-as-win-5th-straight-expos-lead-division.html | Surprising As Win 5th Straight | By Thomas Rogers | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/tests-on-people-new-protection-commission-winds-up-work-against.html | Tests on People New Protection | By Harold M Schmeck Jr | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/texas-oilfield-is-revived-by-the-increase-in-prices-no-choice-but.html | Texas Oilfield Is Revived By the Increase in Prices | By William K Stevens Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/trout-abound-in-lake-ontario.html | Trout Abound in Lake Ontario | By Nelson Bryant | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/us-resisting-witteveens-plan-for-supplanting-surplus-dollars-how.html | US Resisting Witteveens Plan For Supplanting Surplus Dollars | By Clyde H Farnsworth Special to The New York Times | TX 31313 | 28606 |
| 4/24/1978 | https://www.nytimes.com/1978/04/24/archives/will-geer-dies-at-76-after-career-as-character-actor-for-six.html | Will Geer Dies at 76 After Career As Character Actor for Six Decades | By Pranay Gupte | TX 31313 | 28606 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/a-court-ruling-lets-child-victim-of-sex-assault-sue-a-tv-network.html | A Court Ruling Lets Child Victim Of Sex Assault Sue a TV Network | By Warren Weaver Jr Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/a-rhodesian-farm-night-a-sudden-flickering.html | A Rhodesian Farm Night A Sudden Flickering | By Thady Ryan | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/about-new-york-water-music-in-brooklyn.html | About New york | By Francis X Clines | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/advertising-campaign-at-new-york-magazine-andrews-heads-ad-unit-the.html | Advertising | By Philip H Dougherty | TX 31308 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/after-300-years-inquisition-still-taints-some-majorcans.html | After 300 Years Inquisition Still Taints Some Majorcans | By James M Markham Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/albany-senate-bill-threatens-to-end-board-of-water-supply-theres.html | Albany Senate Bill Threatens To End Board of Water Supply | By E J Dionne Jr Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/arafat-said-to-heal-palestinian-split-arafat-criticized-by.html | Arafat Said to Heal Palestinian Split | By Marvine Howe Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/aunt-doesnt-believe-man-on-trial-plotted-her-death.html | Aunt Doesnt Believe Man on Trial Plotted Her Death | By Robert Hanley Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/berkowitz-is-judged-competent.html | Berkowitz Is Judged Competent | By Max H Seigel | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/bleacher-bums-plays-for-laughs.html | Bleacher Bums Plays for Laughs | By Mel Gussow | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/books-of-the-times-in-his-own-tempo.html | Books of The Times In His Own Tempo | By Donal Henahan | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/bridge-sextet-led-by-passell-takes-championship-of-district-3-a.html | Bridge | By Alan Truscott | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/broadway-balance-sheets-divulge-multitude-of-costs-behind-high.html | Broadway Balance Sheets Divulge Multitude of Costs Behind High Prices | BY Tom Buckley | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/cages-works-played-in-his-honor.html | Cages Works Played in His Honor | By Donal Henahan | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/capitol-ethics-lag-in-reform-leaders-in-house-delay-a-bill-to.html | Capitol Ethics Lag in Reform | By Steven V Roberts Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/chicago-city-of-first-amendment-battles-the-major-issue-a-problem.html | Chicago City of First Amendment Battles | By Douglas E Kneeland Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/china-aiming-at-modernization-main-encourages-special-skills.html | China Aiming at Modernization Main Encourages Special Skills | By Fox Butterfield Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/cohen-of-clark-u-named-queens-college-president.html | Cohen of Clark U Named Queens College President | By Edward B Fiske | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/dances-with-pacific-origin.html | Dances With Pacific Origin | By Jack Anderson | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/date-for-bond-sale-by-british-advanced.html | DATE FOR BOND SALE BY BRITISH ADVANCED | By John H Allan | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/delbello-control-of-ceta-opposed.html | DelBello Control of CETA Opposed | By Thomas P Ronan Special to The New York Times | TX 31308 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/economist-criticizes-some-governmental-aid-to-and-effect-on-arts.html | Economist Criticizes Some Governmental Aid to and Effect on Arts | By C Gerald Fraser | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/effort-to-preserve-us-coastline-lagging.html | Effort to Preserve US Coastline Lagging | By Gladwin Hill | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/ellis-joins-blass-in-fashions-firmament-clothes-with-a-livedin-look.html | Ellis Joins Blass in Fashions Firmament | By Bernadine Morris | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/exrep-hanna-is-sentenced-to-prison-in-korean-influencebuying-case.html | ExRep Hanna Is Sentenced to Prison in Korean InfluenceBuying Case | By Richard Halloran Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/exxons-net-up-54-to-680-million-in-1st-quarter.html | Exxons Net Up 54 to 680 Million in 1st Quarter | By Anthony J Parisi | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/f-t-c-bars-curbs-by-cor-and-pepsi.html | F T C BARS CURBS BY COR AND PEPSI | By Edwin McDowell | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/final-round-is-awaited-in-a-3way-prisoner-trade.html | Final Round Is Awaited in a 3Way Prisoner Trade | By Graham Hovey Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/firstclass-stamps-may-not-bear-price-postal-service-weighs-the-move.html | FIRSTCLASS STAMPS MAY NOT BEAR PRICE | By Ernest Holsendolph Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/funeral-industry-is-striving-to-improve-its-image-in-face-of.html | Funeral Industry Is Striving to Improve Its Image in Face of Charges of Deception and Abuses of the Public | By Richard Severo | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/health-officials-give-holism-a-checkup-all-embracing-a-good.html | Health Officials Give Holism a Checkup | By Karen de Witt Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/ibm-says-backlog-is-at-record-level-company-using-plants-on-3.html | 1M SAYS BACKLOG IS AT RECORD LEVEL | By Molly Ivins Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/injury-puts-leafs-salming-out-of-islanders-series-effect-on-the.html | Injury Puts Leafs Salming Out of Islanders Series | By Parton Keese | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/issue-and-debate-are-women-geared-for-distance-running-the.html | Issue and Debate Are Women Geared For Distance Running The Background The Proponents The Opponents The Outlook | By Neil Amdur | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/jacques-rueff-french-economist-noted-advocate-of-gold-standard.html | Jacques Rueff French Economist Noted Advocate of Gold Standard | By Brendan Jones | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/james-w-fosburgh-67-painter-collector-and-art-adviser-is-dead.html | James W Fosburgh 67 Painter Collector and Art Adviser Is Dead | By John Russell | TX 31308 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/jersey-panel-threatens-to-abolish-planned-nosmoking-regulations.html | Jersey Panel Threatens to Abolish Planned NoSmoking Regulations | By Martin Waldron Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/judge-decides-most-of-statement-by-jascalevich-can-be-evidence-jury.html | Judge Decides Most of Statement By Jascalevich Can Be Evidence | By David Bird Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/jury-weighs-case-of-doctor-accused-in-infants-death-told-to.html | Jury Weighs Case of Doctor Accused in Infants Death | By Robert Lindsey Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/kennecott-attempted-to-enlist-banks-aid-kennecott-tried-to-enlist.html | Kennecott Attempted To Enlist Banks Aid | By Robert J Cole | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/koch-to-cut-projected-expense-budget-200-million-as-big-as-phone.html | Koch to Cut Projected Expense Budget 200 Million | By Maurice Carroll | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/kodak-leads-market-up-dow-average-gains-1326-wall-streeters.html | Kodak Leads Market Up | By Vartanig G Vartan | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/labor-reported-relaxing-stance-on-city-accord-koch-budgets-wage.html | Labor Reported Relaxing Stance On City Accord | By Lee Dembart | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/lone-cry-wins-rights-for-retarded-im-very-persistent-most-retarded.html | Lone Cry Wins Rights for Retarded | By Diane Henry Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/lone-cry-wins-rights-for-retarded.html | Lone Cry Wins Rights for Retarded | By Diane Henry Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/market-place-state-regulation-of-corporations.html | Market Place | By Robert Metz | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/mets-lose-by-42-as-miscues-hurt-hesitation-by-baserunner-a-move.html | Mets Lose by 42 As Miscues Hurt | By Joseph Durso | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/miss-hearsts-robbery-conviction-stands-as-high-court-bars-review.html | Miss Hearsts Robbery Conviction Stands as High Court Bars Review | By Wallace Turner Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/moyers-and-marie-curie-series-to-be-among-the-few-new-programs-on.html | Moyers and Marie Curie Series to Be Among the Few New Programs on PBS in the Fall | By Les Brown | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/murdochs-case-partly-closed-out-of-hockey-in-2-years-rangers.html | Murdochs Case Partly Closed | By Robin Herman Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/music-the-bavarian-symphony.html | Music The Bavarian Symphony | By Harold C Schonberg | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/nations-usedcar-demandvrooming.html | Nations UsedCar DemandVrooming | By Reginald Stuart Special to The New York Times | TX 31308 | 28607 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/nets-may-pay-knicks-with-high-draft-picks-positive-aspect-checking.html | Nets May Pay Knicks With High Draft Picksi | By Sam Goldaper | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-assembly-panel-blocks-bill-giving-police-right-to.html | Assembly Panel Blocks Bill Giving Police Right to Order Blood Tests | By Joseph F Sullivan Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-berkowitz-is-judged-competent-a-murder-trial-is.html | Berkowitz Is Judged Competent | By Max H Seigel | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-exrep-hanna-is-sentenced-to-prison-in-korean.html | ExRep Hanna Is Sentenced to Prison in Korean InfluenceBuying Case | By Richard Halloran Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-labor-reported-relaxing-stance-on-city-accord-koch.html | Labor Reported Relaxing Stance On City Accord | By Lee Dembart | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-miss-hearsts-robbery-conviction-stands-as-high.html | Miss Hearsts Robbery Conviction Stands as High Court Bars Review | By Wallace Turner Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-numbers-game-is-still-thriving-despite-the-otb.html | Numbers Game Is Still Thriving Despite the OTB | By Lena Williams | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-terrorists-in-italy-offer-to-exchange-moro-for-13.html | TERRORISTS IN ITALY OFFER TO EXCHANGE MORO FOR 13 IN JAIL | By Henry Tanner Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-treasury-striving-to-persuade-carter-to-modify-tax.html | TREASURY STRIVING TO PERSUADE CARTER TO MODIFY TAX BILL | By Edward Cowan Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-us-aides-say-haig-threatened-to-quit-nato-chief-is.html | US AIDES SAY HAIG THREATENED TO QUIT | By Bernard Weinraub Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-jersey-pages-us-and-soviet-said-to-resolve-a-key-issue-blocking.html | US and Soviet Said to Resolve A Key Issue Blocking Arms Pact | By Bernard Gwertzman Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/new-york-telephone-joins-rivals-by-opening-stores.html | New York Telephone Joins Rivals by Opening Stores | By Peter Kihss | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/newark-to-get-federal-flood-aid.html | Newark to Get Federal Flood Aid | By Walter H Waggoner Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/numbers-game-is-still-thriving-despite-the-otb-police-impact-termed.html | Numbers Game Is Still Thriving Despite the OTB | By Lena Williams | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/oilers-acquire-top-draft-pick-name-campbell-other-needs-cited.html | Oilers Acquire Top Draft Pick Name Campbell | By William N Wallace | TX 31308 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/physicists-at-parley-discuss-challenges-of-coal-use-smaller-power.html | Physicists at Parley Discuss Challenges of Coal Use | By Walter Sullivan Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/profits-turn-upward-on-record-revenues-exxons-net-up-54-during-1st.html | Profits Turn Upward on Record Revenues | By Clare M Reckert | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/proudfoot-to-head-schlitz-marketing-proudfoot-to-head-schlitz.html | Proudfoot to Head Schlitz Marketing | By Phillip H Wiggins | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/rabbi-benjamin-schultz-crusader-against-communist-infiltration.html | Rabbi Benjamin Schultz Crusader Against Communist Infiltration | By Morris Kaplan | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/raytheon-is-accused-on-payments-abroad-suit-says-weapons-maker.html | RAYMEON IS ACCUSED ON PAYMENTS ABROAD | By Judith Miller Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/royals-keep-rolling-post-11th-triumph-american-league-indians-4.html | Royals Keep Rolling Post 11th Triumph | By Thomas Rogers | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/sex-objects-finish-last-observer.html | Sex Objects Finish Last | By Russell Baker | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/somoza-appears-politically-isolated-as-unrest-spreads-in-nicaragua.html | Somoza Appears Politically Isolated as Unrest Spreads in Nicaragua | By Alan Riding Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/statement-allowed-in-jascalevich-trial.html | STATEMENT ALLOWED IN JASCALEVICH TRIAL | By David Bird Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/taking-on-tower-in-the-nation.html | Taking On Tower | By Torn Wicker | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/taxes-accounting-annual-reports-nudity-to-no-nonsense-accounting.html | Taxes | By Deborah Rankin | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/terrorists-in-italy-offer-to-exchange-moro-for-13-in-jail.html | TERRORISTS IN ITALY OFFER TO EXCHANGE MORO FOR 13 IN JAIL | By Henry Tanner Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/time-inc-to-revive-life-as-a-monthly-picture-magazine-to-be.html | TIME INC TO REVIVE LIFE AS A MONTHLY | By Edith Evans Asbury | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/treasury-striving-to-persuade-carter-to-modify-tax-bill.html | TREASURY STRIVING TO PERSUADE CARTER TO MODIFY TAX BILL | By Edward Cowan Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/us-aides-say-haig-threatened-to-quit-nato-chief-is-reported-annoyed.html | US AIDES SAY HAIG THREATENED TO QUIT | By Bernard Weinraub Special to The New York Times | TX 31308 | 28607 | |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/us-and-soviet-said-to-resolve-a-key-issue-blocking-arms-pact-vance.html | US and Soviet Said to Resolve A Key Issue Blocking Arms Pact | By Bernard Gwertzman Special to The New York Times | TX 31308 | 28607 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/us-judge-holds-up-count-of-twu-vote-on-the-new-transit-contract.html | US Judge Holds Up Count of TWU Vote on the New Transit Contract | By Damon Stetson | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/west-germany-seen-facing-a-slowdown-in-economic-growth-business.html | WEST GERMANY SEEN FACING A SLOWDOWN IN ECONOMIC GROWTH | By John Vinocur Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/west-urged-to-compel-south-africa-to-abandon-neighboring-territory.html | West Urged to Compel South Africa To Abandon Neighboring Territory | By Kathleen TeltCh Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/westminster-chorus-festival.html | Westminster Chorus Festival | By John Rockwell | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/white-house-raises-possibility-of-restricting-use-of-military-jets.html | White House Raises Possibility of Restricting Use of Military jets Sold to Saudi Arabia | By Martin Tolchin Special to The New York Times | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/yankee-stadium-contract-awards-are-being-investigated-by-state.html | Yankee Stadium Contract Awards Are Being Investigated by State | By Selwyn Raab | TX 31308 | 28607 |
| 4/25/1978 | https://www.nytimes.com/1978/04/25/archives/yankees-8run-5th-wins-82-retaliation-yanks-score-all-runs-in-5th.html | Yankees 8Run5th Wins82 Retaliation Yanks Score All Runs in 5th Beat Orioles for Guidry 82 13 Hits for Yanks | By Michael Strauss Special to The New York Times | TX 31308 | 28607 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/29000-indonesians-held-as-reds-are-being-freed-after-testing.html | 29000 Indonesians Held as Reds Are Being Freed After Testing | By Henry Kamm Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/60minute-gourmet-olivestuffed-meatballs-fine-food-meatballs-stuffed.html | 60Minute Gourmet | By Pierre Franey | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/8-units-lobby-for-newyork-in-washinfiton.html | 8 Units Lobby For NewYork In Washinfiton | By Edward C Burks Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/8-units-lobby-for-newyork-inwashinoton.html | 8 Units Lobby For NewYork InWashinOton | By Edward C Burks Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/a-business-made-to-order-by-mail-a-business-made-to-order-by-mail.html | A Business Made To Order by Mail | By Georgia Dullea | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/a-clinic-for-those-who-march-to-a-diffident-drum.html | A Clinic for Those Who March To a Diffident Drum | By Richard L Madden Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/a-contest-for-mayor-enlivens-the-capital-walter-washington-is.html | A CONTEST FOR MAYOR ENLIVENS THE CAPITAL | By Ben A Franklin Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/a-new-mothers-confessions-of-ambivalence.html | A New Mothers Confessions of Ambivalence | By Nancy Kelton | TX 31317 | 28608 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/a-week-at-an-english-health-hydro-taking-off-weight-at-a-health.html | A Week at an English Health Hydro | By Susan Heller Anderson | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/about-real-estate-how-a-feather-company-finds-a-new-nest.html | About Real Estate How a Feather Company Finds a New Nest | By Alan S Oser | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/acting-head-of-alcoholism-agency-is-criticized-by-several-groups.html | Acting Head of Alcoholism Agency Is Criticized by Several Groups | By E J Dionne Jr Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/advertising-a-show-for-ladies-home-journal-time-shifting.html | Advertising | By Philip H Dougherty | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/albany-bill-seeks-uptodate-doctors-dentists-also-would-be-required.html | ALBANY BILL SEEKS UPTODATE DOCTORS | By Richard J Meislin Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/albany-committee-votes-bill-curbing-smoking-in-public-lobbyists.html | Albany Committee Votes Bill Curbing Smoking in Public | By Sheila Rule Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/albany-in-accord-on-disciplining-judges-and-filling-appeals-posts-a.html | Albany in Accord on Disciplining Judges and Filling Appeals Posts | By Steven R WEISMAN Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/anxious-italy-awaits-terrorists-reaction-to-rebuff-on-moro.html | Anxious Italy Awaits Terrorists Reaction To Rebuff on Moro | By Henry Tanner Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/atherton-ends-4th-mideast-swing-still-patiently-optimistic.html | Atherton Ends 4th Mideast Swing | By Christopher S Wren Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/bistro-the-view-from-the-grill-all-in-a-days-work-burgers-and.html | Bistro The View From the Grill | By Jonathan Kip Millstein | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/blowouts-on-dc10-jets-prompting-urgent-measures-precautionary.html | Blowouts on DC10 Jets Prompting Urgent Measures | By Richard Within | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/bond-prices-tumble-in-taxfree-sector-decline-attributed-to-sale-of.html | BOND PRICES TUMBLE IN TAXFREE SECTOR | By John H Allan | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/books-of-the-times-harping-on-ugliness-turned-hand-to-fiction.html | Books of The Times | By Anatole Broyard | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/brezhnev-says-soviet-too-will-defer-neutron-output.html | Brezhnev Says Soviet Too Will Defer Neutron Output | By Craig R Whitney Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/bridge-tourney-play-abroad-offers-games-with-world-experts.html | Bridge | By Alan Truscott | TX 31317 | 28608 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/bronx-poverty-corporation-loses-city-funds-in-fraud-investigation.html | Bronx Poverty Corporation Loses City Funds in Fraud Investigation | By John Kifner | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/brzezinski-remark-stirs-fear-of-security-breach-soviet.html | Brzezinski Remark Stirs Fear of Security Breach | By Bernard Weintraub Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/careers-jobs-managing-corporate-cash.html | Careers | By Elizabeth M Fowler | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/carter-aide-urges-plan-for-technology-help-abroad-mentioned-by.html | Carter Aide Urges Plan for Technology Help Abroad | By Walter Sullivan Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/carter-cites-businessmans-338-taxfree-lunches.html | Carter Cites Businessmans 338 TaxFree Lunches | By Edward Cowan Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/carter-rejects-plea-to-delay-proposal-on-jets-for-arabs-carter.html | Carter Rejects Plea To Delay Proposal On Jets for Arabs | By Bernard Gwertzman Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/carter-says-new-york-fiscal-aid-is-a-major-goal-of-administration.html | Carter Says New York Fiscal Aid Is a Major Goal of Administration | By Martin Tolchin Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/china-is-quietly-moderating-worshipful-attitude-on-mao-mao-ha-dhelp.html | China Is Quietly Moderating Worshipful Attitude on Mao | By Fox Butterfield Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/company-backs-plan-to-leave-montreal.html | COMPANY BACKS PLAN TO LEAVE MONTREAL | By Henry Giniger Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/con-ed-net-up-27-for-first-quarter-on-increased-rates-con-ed-net-up.html | Con Ed Net Up 27 For First Quarter On Increased Rates | By Clare M Reckert | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/conoco-texaco-cities-nets-off-shell-phillips-and-marathon-gain.html | Conoco Texaco Cities Nets Off | By Edwin McDowell | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/cottage-cheese-for-connoisseurs-cottage-cheese-a-feast-fit-for-the.html | Cottage Cheese For Connoisseurs | By Mimi Sheraton | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/damn-yankee-exiles-find-its-really-fun-to-fight-back-against-texans.html | Damn Yankee Exiles Find Its Really Fun to Fight Back Against Texans | By John M Crewdson Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/dance-nureyev-and-cynthia-gregory.html | Dance Nureyev and Cynthia Gregory | Anna Kisselgoff | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/dance-parson-weems-by-erick-hawkins.html | Dance Parson Weems By Erick Hawkins | By Anna Kisselgoff | TX 31317 | 28608 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/dayan-flies-to-us-for-meetings-with-vance-about-mideast-issues.html | Dayan Flies to US for Meetings With Vance About Mideast Issues | By William E Farrell Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/defendant-seen-at-disadvantage-in-us-trend-to-smaller-juries.html | Defendant Seen at Disadvantage In US Trend to Smaller Juries | By Tom Goldstein | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/dodgers-top-reds-42-behind-john-national-league-phillies-7-cubs-0.html | Dodgers Top Reds 42 Behind John | By Al Harvin | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/earlymorning-tv-race-heats-up-tied-in-washington-rigorous.html | EarlyMorning TV Race Heats Up | By Richard F Shepard | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/eating-from-gatherers-to-gourmands.html | Eating From Gatherers to Gourmands | By Andreas Freund | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/fcc-is-critical-of-abc-over-tv-boxing-tourney-should-have-acted.html | FCC Is Critical of ABC Over TV Boxing Tourney | BY Ernest Holsendolph Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/fed-expects-inflation-surge-lets-interest-rates-rise.html | Fed Expects Inflation Surge Lets Interest Rates Rise | By Clyde H Farnsworth Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/football-giants-the-future-isnt-soon-enough-looking-forward-too.html | Football Giants The Future Isnt Soon Enough | By Michael Katz Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/for-white-rhodesia-pretty-bad-and-getting-worse.html | For White Rhodesia Pretty Bad and Getting Worse | By John F Burns Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/good-places-to-play-in-the-city.html | Good Places To Play In the City | By Lisa Hammel | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/gulf-oil-profit-off-sharply-cash-is-greatly-depleted.html | Gulf Oil Profit Off Sharply    Cash Is Greatly Depleted | By Anthony A Parisi Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/haig-ready-to-stay-in-nato-post-while-he-can-make-contribution.html | Haig Ready to Stay in NATO Post While He Can Make Contribution | By Peter Kihss | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/high-aide-in-a-former-drug-ring-is-convicted-with-two-associates.html | High Aide in a Former Drug Ring Is Convicted With Two Associates | By Max H Seigel | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/howto-help-from-uncle-sam-uncle-sams-howto-tips-the-20-most-wanted.html | HowTo Help From Uncle Sam | By Ralph Blumenthal | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/islanders-victors-on-nystrom-goal.html | Islanders Victors On Nystrom Goal | By Parton Keese Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/isle-of-man-whipping-condemned.html | Isle of Man Whipping Condemned | By Anthony Lewis Special to The New York Times | TX 31317 | 28608 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/italians-retrace-terrorist-route-of-normal-guy-parents-return-to.html | Italians Retrace Terrorist Route Of Normal Guy | By Ina Lee Selden Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/koch-says-budget-will-actually-top-the-current-one-reason-not.html | Koch Says Budget Will Actually Top the Current One | By Lee Dembart | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/law-on-homosexuals-repealed-in-st-paul-measure-prohibited.html | LAW ON HOMOSEXUALS REPEALED IN ST PAUL | By Nathaniel Sheppard Jr Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/lobbyists-lobbying-against-a-bill-aimed-at-lobbyists-bill-supported.html | Lobbyists Lobbying Against a Bill Aimed at Lobbyists | By Steven V Roberts Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/market-place-caution-in-picking-growth-stocks.html | Market Place | By Vartanig G Vartan | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/menza-tells-of-overtures-to-aides-to-get-him-out-of-race-for-senate.html | Menza Tells of Overtures to Aides To Get Him out of Race for Senate | By Jofeph F Sullivan Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/metropolitan-diary-with-apologies-to-eb-browning-and-the-irs.html | Metropolitan Diary | By Susan Heller Anderson | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/mrs-hilson-and-mr-cronkite-anchor-a-party.html | Mrs Hilson and Mr Cronkite Anchor a Party | By Enid Nemy | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/mystery-particle-may-be-used-in-test-message-2-universities-spur.html | Mystery Particle May Be Used in Test Message | By Malcolm W Browne | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/nets-crush-apples-as-gerulaitis-loses.html | Nets Crush Apples as Gerulaitis Loses | By Neil Amdur | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-a-clinic-for-those-who-march-to-a-diffident-drum.html | A Clinic for Those Who March To a Diffident Drum | By Richard L Madden Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-carter-rejects-plea-to-delay-proposal-on-jets-for.html | Carter Rejects Plea To Delay Proposal On Jets for Arabs | By Bernard Gwertzman Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-degnan-rebuts-nevada-governor-on-new-casino-law.html | Degnan Rebuts Nevada Governor on New Casino Law | By Donald Janson Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-for-white-rhodesia-pretty-bad-and-getting-worse.html | For White Rhodesia Pretty Bad and Getting Worse | By John F Burns Special to The New York Times | TX 31317 | 28608 |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/new-jersey-pages-fort-dix-on-pentagon-list-of-bases-facing-shutdown.html | Fort Dix on Pentagon List of Bases Facing Shutdown or Realignment | By Edward C Burks Special to The New York Times | TX 31317 | 28608 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/new-jersey-pages-hollander-urges-tougher-standards-for-teachers-we.html | Hollander Urges Tougher Standards for Teachers | By Martin Waldron Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/new-jersey-pages-reldan-murderconspiracy-trial-given-to-the-jury-in.html | Reldan MurderConspiracy Trial Given to the Jury in Hackensack | By Robert Hanley Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/new-jersey-pages-search-for-lab-dogs-cited-by-jascalevich-66.html | SEARCH FOR LAB DOGS CITED BY JASCALEVICH | By David Bird Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/new-jersey-pages-supreme-court-bars-higher-pension-costs-for-women.html | SUPREME COURT BARS HIGHER PENSION COSTS FOR WOMEN THAN MEN | By Warren Weaver Jr Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/new-jersey-pages-transit-union-voids-vote-on-pact-new-balloting.html | Transit Union Voids Vote on Pact | By Damon Stetson | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/newcar-sales-increase-by-25-for-april-1020.html | NewCar Sales Increase by 25 For April 1020 | By Reginald Stuart Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/next-head-of-queens-college-saul-bernard-cohen-man-in-the-news.html | Next Head of Queens College | By Judith Cummings | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/northern-and-southern-leaders-shun-fight-over-us-funds-northern.html | Northern and Southern Leaders Shun Fight Over US Funds | By Howell Raines Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/palmateer-of-leafs-excels-in-loss-more-tiring-for-the-losers.html | Palmateer of Leafs Excels in Loss | By Robin Herman Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/pasta-according-to-hazan-recipes-for-pasta-and-assorted-sauces.html | Pasta According to Hazan Recipes for Pasta And Assorted Sauces Homemade Pasta Homemade Tonnarelli A finely cut squareshaped pasta Sugo di Canestrelli Pasta with scallops Funghi Trifolati Mushrooms with garlic oil and parsley Funghi Trifolati With Pasta Tonnarelli With Rosemary Sauce Sugo alla Saffi Penne with ham and asparagus Salsa ally Cipolle Pesce al Salmoriglio Fish steaks with oil and lemon sauce | By Craig Claiborne | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/personal-health.html | Personal Health | By Jane E Brody | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archiv es/pirates-rookie-overcomes-mets-by-21-lose-one-get-one-pirates.html | Pirates Rookie Overcomes Mets by 21 | By Joseph Durso | TX 31317 | 28608 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/plo-defies-the-lebanese-ban-on-arms-accord-on-a-unity-government.html | PLO Defies the Lebanese Ban on Arms | By Marvine Howe Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/pop-imperials-carry-on.html | Pop Imperials Carry On | By Robert Palmer | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/president-defends-proposal-to-reduce-taxes-by-25-billion.html | PRESIDENT DEFENDS PROPOSAL TO REDUCE TAXES BY 25 BILLION | By Terence Smith Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/recital-janet-baker.html | Recital Janet Baker | By Harold C Schonberg | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/ringo-tv-special-has-2-starrs.html | Ringo TV Special Has 2 Starrs | By Tom Buckley | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/search-for-lab-dogs-cited-by-jascalevich-66-statement-read-at-trial.html | SEARCH FOR LAB DOGS CITED BY JASCALEVICH | By David Bird Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/senate-votes-taxreduction-delay.html | Senate Votes TaxReduction Delay | By Marjorie Hunter Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/southern-railway-posts-a-rise-in-net-other-rails-slump.html | Southern Railway Posts a Rise in Net | By Winston Williams | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/stage-early-dark-a-rustics-dreams-a-reconsideration.html | Stage Early Dark A Rustics Dreams | By Mel Gussow | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/stein-urges-democrats-to-reject-carey-renomination.html | Stein Urges Democrats to Reject Carey Renomination | By Frank Lynn | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/stocks-rise-in-markets-2d-busiest-day-dow-gains-753-as-volume-hits.html | Stocks Rise in Market s2d Busiest Day | By Alexander R Hammer | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/supreme-court-bars-higher-pension-costs-for-women-than-men.html | SUPREME COURT BARS HIGHER PENSION COSTS FOR WOMEN THAN MEN | By Warren Weaver Jr Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/technology.html | Technology | By Victor K McElheny | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/the-new-way-to-brighten-up-those-old-statues-is-a-blast.html | The New Way to Brighten Up Those Old Statues Is a Blast | By Laurie Johnston | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/the-senate-and-the-soviets-washington.html | The Senate and the Soviets | By James Reston | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/too-gentle-too-harsh-foreign-affairs.html | Too Gentle Too Harsh FOREIGN AFFAIRS | By Andrew Knight | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/top-canadian-company-backs-move-from-montreal-to-toronto.html | Top Canadian Company Backs Move From Montreal to Toronto | By Henry Giniger Special to The New York Times | TX 31317 | 28608 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/transit-union-voids-vote-on-pact-new-balloting-will-be-supervised.html | Transit Union Voids Vote on Pact | By Damon Stetson | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/tv-stoppards-professional-foul-on-wnet.html | TV Stoppards Professional Foul on WNET | By John J OConnor | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/west-germans-seek-more-important-role-in-nato-military-analysis.html | West Germans Seek More Important Role in NATO | By Drew Middleton Special to The New York Times | TX 31317 | 28608 | |
| 4/26/1978 | https://www.nytimes.com/1978/04/26/archives/yankees-set-back-orioles-focus-on-beattie-yanks-defeat-orioles-43.html | Yankees Set Back Orioles | By Michael Strauss Special to The New York Times | TX 31317 | 28608 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/135-billion-budget-is-proposed-by-koch-city-job-losses-cut-net.html | 135 BILLION BUDGET IS PROPOSED BY KOCH | By Lee Dembart | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/8-will-challenge-alydar-in-the-blue-grass-today-a-pleasant-workout.html | 8 Will Challenge Alydar In the Blue Grass Today | By Steve Cady Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/abolishing-of-water-supply-board-in-new-york-city-gains-in-albany.html | Abolishing of Water Supply Board In New York City Gains in Albany | By Sheila Rule Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/about-new-york-broadway-producer-as-an-oracle.html | About New York | By Francis X Clines | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/advertising-reaching-two-kinds-of-fedders-buyer-record-net-for.html | Advertising Reaching Two Kinds of Fedders Buyer | By Philip H Dougherty | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/after-repeal-of-homosexual-bias-law-st-paul-debates-the.html | After Repeal of Homosexual Bias Law St Paul Debates the Implications | By Nathaniel Sheppard Jr Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/agriculture-secretary-could-raise-crop-aid-under-plan-of-conferees.html | Agriculture Secretary Could Raise Crop Aid Under Plan of Conferees | By Seth S King Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/albany-bill-backed-to-free-city-banks-in-foreign-loans-state.html | ALBANY BILL BACKED TO FREE CITY BANKS IN FOREIGN LOANS | By E J Dionne Jr Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/ambitious-banker-from-georgia-financial-statement-filed-securities.html | Ambitious Banker From Georgia | By Michael C Jensen | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/american-is-charged-in-letelier-slaying-expatriate-accused-of.html | AMERICAN IS CHARGED IN LETELIER SLAYING | By Nicholas M Horrock Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/argentina-rejects-any-role-by-parties-in-political-talks-argentina.html | Argentina Rejects Any Role by Parties In Political Talks | By Juan de Onis Special to The New York Times | TX 31305 | 28611 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/auction-records-set-by-revere-document.html | Auction Records Set By Revere Document | By Rita Reif | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/backgammon-arrange-the-nesting-with-a-happy-brood.html | Backgammon | By Paul Magriel | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/balloon-data-indicate-vast-amounts-of-antimatter-are-in-milky-way.html | Balloon Data Indicate Vast Amounts of Antimatter Are in Milky Way | By Walter Sullivan Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/ban-on-teacher-residence-laws-is-voted-in-hartford-moving-toward.html | Ban on Teacher Residence Laws Is Voted in Hartford | By Diane Henry Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/baryshnikov-to-join-city-ballet-in-july-to-understand-balanchine.html | Baryshnikov to Join City Ballet in July | By Anna Kisselgoff | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/bonn-very-pleased-by-the-latest-talks-on-arms-in-moscow-cooperation.html | Bonn Very Pleased By the Latest Talks On Arms in MoscOw | By John Vinocur Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/bridge-ogust-man-with-many-friends-and-great-helper-to-players.html | Bridge | By Alan Truscott | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/brzezinski-will-go-to-china-on-may-20-presidents-adviser-is.html | BRZEZINSKI WILL GO TO CHINA ON MAY 20 | By Bernard Gwertzman Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/burger-warns-of-power-news-conglomerates-hold.html | Burger Warns of Power News Conglomerates Hold | By Howell Raines Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/capital-budget-focuses-on-repairs-the-replacement-cycles-covering.html | Capital Budget Focuses on Repairs | By Charles Kaiser | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/capitals-hottest-game-real-estate-capitals-hottest-game.html | Capitals Hottest Game Real Estate | By Barbara Gamarekian | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/carey-to-seek-up-to-50-million-to-reinforce-fight-against-crime.html | Carey to Seek Up to 50 Million To Reinforce Fight Against Crime | By Steven R Weisman Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/chamber-music-tribute-to-bloch.html | Chamber Music Tribute to Bloch | By Raymond Ericson | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/chilingirian-quartet-plays.html | Chilingirian Quartet Plays | By John Rockwell | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/chrysler-reports-its-biggest-deficit-for-single-quarter-but.html | CHRYSLER REPORTS ITS BIGGEST DEFICIT FOR SINGLE QUARTER | By Iver Peterson Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/close-votes-likely-in-congress-on-mideast-plane-deal-wheeling-and.html | Close Votes Likely in Congress on Mideast Plane Deal | By Bernard Weinraub Special to The New York Times | TX 31305 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/court-ruling-on-pensions-is-held-unlikely-to-affect-private-plans.html | Court Ruling on Pensions Is Held Unlikely to Affect Private Plans | By Jerry Flint | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/dayan-meets-vance-on-mideast-issues-talks-on-ways-to-break-impasse.html | DAYAN MEETS VANCE ON MIDEAST ISSUES | By Bernard Gwertzman Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/details-of-1966-car-breakin-barred-at-curare-trial-piece-of-the.html | Details of 1966 Car BreakIn Barred at Curare Trial | By David Bird Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/dodgers-win-144-chasing-reds-seaver-in-4-innings-national-league.html | Dodgers Win 144 Chasing Reds Seaver in 4 Innings | By Al Harvin | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/duran-vs-viruet-tonight-streetfighters-at-garden.html | Duran vsViruet Tonight Streetfighters at Garden | By Michael Katz | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/exnew-haven-mayor-found-dead-his-position-on-taxation.html | ExNew Haven Mayor Found Dead | By Matthew L Wald Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/family-money-personal-counseling.html | Family Money Personal Counseling | By Richaro Phalon | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/feds-independence-though-miller-may-be-as-outspoken-as-burns-white.html | Feds Independence | By Clyde H Farnsworth Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/fleeing-cities-a-company-finds-suburbs-encroaching-appraisal.html | Fleeing Cities a Company Finds SuburbsEncroaching Serious Questions Raised Really That Different A Matter of Isolation Suburbia Arrives at Rural Office | By Paul Goldberger | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/ford-backs-accord-reached-in-rhodesia-in-tv-interview-he-calls.html | FORD BACKS ACCORD REACHED IN RHODESIA | By Lesley Oelsner | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/gardening-streetwise-thoughts-for-arbor-day.html | GARDENING | By Joan Lee Faust | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/gary-player-winner-throughout-the-world-keeps-improving-game-barber.html | Gary Player Winner Throughout the World Keeps Improving Game | By John S Radosta Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/homecoming-cheers-greet-the-ambassador-of-seventh-avenue.html | Homecoming Cheers Greet the Ambassador of Seventh Avenue | By Bernadine Morris | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/house-259-to-140-approves-bill-requiring-disclosure-by-lobbyists-3.html | House 259 to 140 Approves Bill Requiring Disclosure by Lobbyists | By Steven V Roberts Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/house-unit-blocks-korean-pullout-congressional-approval-delayed.html | House Unit Blocks Korean Pullout | By Richard Burt Special to The New York Times | TX 31305 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/how-cable-tv-gave-annie-a-lift-well-bring-it-to-you-few-boxoffice.html | How Cable TV Gave Annie a Lift | By Aljean Harmetz | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/hynes-to-handle-medicaid-fraud-carey-moves-to-expand-us-aid-an.html | Hynes to Handle Medicaid Fraud | By Richard J Meislin Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/indonesias-oil-fails-to-wash-away-the-blight-of-poverty-low-meat.html | Indonesias Oil Fails to Wash Away the Blight of Poverty | By Henry Kamm Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/irsstudies-stockholder-charge-of-kickbacks-involving-henry-ford-irs.html | I RS Studies Stockholder Charge Of Kickbacks Involving Henry Ford | By Agis Salpukas | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/islanders-now-putting-the-pressure-on-leafs-overtime-triumph-gives.html | Islanders Now Putting the Pressure on Leafs | By Parton Keese | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/israeli-demonstrators-in-a-new-peace-rally-jerusalemtel-aviv-road.html | Israeli Demonstrators in a New Peace Rally | By William E Farrell Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/judge-facing-reversal-on-legalaid-effort-possible-and-likely.html | Judge Facing Reversal On LegalAid Effort | By Tom Goldstein Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/justice-tyler-wins-conviction-reversal-appeals-court-criticizes.html | JUSTICE TYLER WINS CONVICTION REVERSAL | By Leslie Maitland | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/justices-54-allow-corporate-spending-for-issues-on-ballot-ruling.html | JUSTICES 54 ALLOW CORPORATE SPENDING FOR ISSUES ON BALLOT | By Warren Weaver Jr Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/koch-budget-has-fewer-job-cuts-major-job-changes-total-put-at.html | Koch Budget Has Fewer Job Cuts | By Maurice Carroll | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/koch-slated-to-appoint-dr-baden-chief-medical-examiner-today.html | Koch Slated to Appoint Dr Baden Chief Medical Examiner Today | By Richard Severo | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/laws-aiding-homosexuals-face-rising-opposition-around-nation.html | Laws Aiding Homosexuals Face Rising Opposition Around Nation | By Grace Lichtenstein | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/market-place-hard-times-for-short-sellers.html | Market Place | By Robert Metz | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/markets-volume-is-heavy-again-as-us-trade-figures-aid-rally-spur-to.html | Markets Volume Is Heavy Again As U S Trade Figures Aid Rally | By Vartanig G Vartan | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/mets-lose-in-11th-foli-out-2-months-defense-not-the-problem-trying.html | Mets Lose in 11th | By Joseph Durso | TX 31305 | 28611 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/montreal-deplores-sun-life-plan-to-go-most-blame-quebec-government.html | MONTREAL DEPLORES SUN LIFE PLAN TO GO | By Henry Giniger Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/network-standards-at-issue-in-suit-by-coast-attack-victim-plaintiff.html | Network Standards at Issue In Suit by Coast Attack Victim | By Wallace Turner Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-135-billion-budget-is-proposed-by-koch-city-job.html | 135 BILLION BUDGET IS PROPOSED BY KOCH | By Lee Dembart | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-abolishing-of-water-supply-board-in-new-york-city.html | Abolishing of Water Supply Board In New York City Gains in Albany | By Sheila Rule Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-american-is-charged-in-letelier-slaying-expatriate.html | AMERICAN IS CHARGED IN LETELIER SLAYING | By Nicholas M Horrock Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-appeals-court-reverses-conviction-of-justice-tyler.html | Appeals Court Reverses Conviction of Justice Tyler | By Leslie Maitland | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-baryshnikov-to-join-city-ballet-in-july-to.html | Baryshnikov to Join City Ballet in July | By Anna Kisselgoff | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-better-odds-urged-in-casino-gambling-merck-member.html | BETTER ODDS URGED IN CASINO GAMBLING | By Donald Janson Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-bus-strike-jams-jersey-patrons-on-other-lines-long.html | Bus Strike Jams Jersey Patrons On Other Lines | By Alfonso A Narvaez | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-dayan-meets-vance-on-mideast-issues-talks-on-ways.html | DAYAN MEETS VANCE ON MIDEAST ISSUES | By Bernard Gwertzician Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-details-of-1966-car-breakin-barred-at-curare-trial.html | Details of 1966 Car BreakIn Barred at Curare Trial | By David Bird Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-education-association-backs-plan-on-probation.html | Education Association Backs Plan On Probation Period for Teachers | By Martin Waldron Special to The New York Times | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-fleeing-cities-a-company-finds-suburbs-encroaching.html | Fleeing Cities a Company Finds Suburbs Encroaching An Appraisal Serious Questions Raised Really That Different A Matter of Isolation Suburbia Arrives at Rural Office | By Paul Goldberger | TX 31305 | 28611 | |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-house-259-to-140-approves-bill-requiring.html | House 259 to 140 Approves Bill Requiring Disclosure by Lobbyists | By Steven V Roberts Special to The New York Times | TX 31305 | 28611 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-judge-facing-reversal-on-legalaid-effort-possible.html | Judge Facing Reversal On LegalAid Effort | By Tom Goldstein Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-justices-54-allow-corporate-spending-for-issues-on.html | JUSTICES 54 ALLOW CORPORATE SPENDING FOR ISSUES ON BALLOT | By Warren Weaver Jr Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-laws-aiding-homosexuals-face-rising-opposition.html | Laws Aiding Homosexuals Face Rising Opposition Around Nation | By Grace Lichtenstein | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-reldan-and-prisoner-guilty-in-death-plot-bergen.html | RELDANAND PRISONER GUILTY IN DEATH PLOT | By Robert Hanley Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-sec-accuses-lance-of-fraud-as-banker-he-agrees-to.html | SEC ACCUSES LANCE OF FRAUD AS BANKER | By Judith Miller Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-student-16-is-fighting-for-right-to-run-for-essex.html | Student16Is Fighting for Right To Run for Essex GOP Panel | By Joseph F Sullivan Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/new-jersey-pages-wanaque-getting-new-water-plant.html | Wanaque Getting New Water Plant | By Walter H Waggoner Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/off-off-broadway-battling-for-its-life-commercial-engagements.html | Off Off Broadway Battling for its Life | By Mel Gussow | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/panel-approves-loan-guarantees-approved-by-voice-vote.html | Panel Approves Loan Guarantees | By Edward C Burks Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/punk-furniture-makes-itself-felt-punk-furniture-arrives.html | Punk Furniture Makes Itself Felt | By John Duka | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/report-on-eilberg-irks-gop-senators-several-republicans-assail.html | REPORT ON EILBERG IRKS GOP SENATORS | By Jo Thomas Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/report-tells-of-some-improprieties-by-fbi-agents-mortals-like.html | Report Tells of Some improprieties by FBI Agents | By Anthony Marro Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/rise-in-xerox-sales-lifts-firstquarter-profits-153-to-1056-million.html | Rise in Xerox Sales Lifts FirstQuarter Profits 153 to 1056 Million | By Clare M Reckert | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/rita-hauser-quits-republican-contest-for-lefkowitz-post-the.html | Rita Hauser Quits Republican Contest For Lefkowitz Post | By Frank Lynn | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/saving-the-cities-the-people-the-land.html | Saving the Cities the People the Land | By David C Perry and Alfred J Watkins | TX 31305 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/schneider-leaves-cbs-to-set-up-consultancy-reports-of.html | Schneider Leaves CBS to Set Up Consultancy | By Les Brown | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/sec-accuses-lance-of-fraud-as-banker-he-agrees-to-curbs-2-banks.html | SEC ACCUSES LANCE OF FRAUD AS BANKER | By Judith Miller Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/senate-sets-tentative-budget-limit-the-debate-continued-not-a.html | Senate Sets Tentative Budget Limit | By Marjorie Hunter Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/shevchenko-quits-un-post-says-hell-stay-in-us.html | Shevcinenko Quits UNPost Says Hell Stay in US | By Kathleen Teltsch Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/terms-set-on-bonds-britain-to-sell-here-200-million-of-350-million.html | TERMS SET ON BONDS BRITAIN TO SELL HERE | By Mario A Milletti | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/terrorists-wound-italian-politician-one-call-proves-to-be-a-hoax.html | Terrorists Wound Italian Politician | By Henry Tanner Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/the-rights-of-man-at-home-abroad.html | The Rights of Man | By Anthony Lewis | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/the-way-it-isnot-essay.html | The Way It Is Not | By William Safire | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/thermometer-sent-into-space-to-record-earths-temperature-may.html | Thermometer Sent Into Space To Record Earths Temperature | By John Noble Wilford | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/thieu-in-exile-for-3-years-lives-in-affluent-isolation-in-london-no.html | Thieu in Exile for 3 Years Lives in Affluent Isolation in London | By R W Apple Jr Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/treasures-of-mexico-shown-in-washington.html | Treasures of Mexico Shown in Washington | By Hilton Kramer | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/treasury-outlines-4-billion-borrowing-next-week-closing-figures.html | Treasury Outlines 4 Billion Borrowing Next Week | By John H Allan Special to The New York Times | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/tv-miss-cole-oil-runaway.html | TV Miss Cole Oil Runaway | By John J OConnor | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/understated-style-revives-a-typical-west-side-apartment-understated.html | Understated Style Revives A Typical West Side Apartment | By Bobbi Queen | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/us-rests-its-case-in-ibm-trust-suit-computer-concern-calls-witness.html | US RESTS ITS CASE IN IBM TRUST SUIT | By N R Kleinfield | TX 31305 | 28611 |
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/washington-business-a-broader-crop-insurance-program.html | Washington | By Seth S King | TX 31305 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1978 | https://www.nytimes.com/1978/04/27/archives/young-hungry-streaking-as-a-surprise-but-fans-stay-away-players.html | Young Hungry Streaking As A Surprise but Fans Stay Away | By Leonard Koppett Special to The New York Times | TX 31305 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/110-alydar-triumphs-by-13-lengths-110-alydar-triumphs-by-13-lengths.html | 110 Alydar Triumphs by 13 Lengths | By Steve Cady Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/21-billion-capital-budget-at-shell.html | 21 Billion Capital Budget at Shell | By William K Stevens Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/51-killed-in-collapse-of-scaffold-at-power-plant-in-west-virginia.html | 51 Killed in Collapse of Scaffold At Power Plant in West Virginia | By Iver Peterson Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/a-saturday-guide-to-gallery-hopping-saturday-galleryhoppers-guide.html | A Saturday Guide To Gallery Hopping Saturday GalleryHoppers Guide to Art Shops and Food Whos Showing Uptown American Genre Primitive or Surrealist Motherwell at Knoedler A Bit of Science Fiction Big Horse Company Meditations in Stone Black on White After Hopper The Way It Was Louis at Emmerich | By John Russell | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/about-real-estate-converting-manufacturing-space-to-coops.html | About Real Estate | By Alan S Oser | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/abrams-enters-the-race-for-state-attorney-general-scoppetta-in-race.html | Abrams Enters the Race for State Attorney General | By Glenn Fowler | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/advertising-new-militancy-toward-government-and-in-new-york-3-trade.html | Advertising | By Philip H Dougherty Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/aides-say-bell-hurt-fbi-inquiry-investigative-team-accuses-bell-of.html | Aides Say Bell Hurt FBI Inquiry | By Anthony Marro Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/al-jarreau-a-jazz-singer-with-soul.html | A1 jarreau A Jazz Singer With Soul | By Mel Watkins | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/an-in-crowd-and-outside-mob-show-up-for-studio-54s-birthday-some.html | An In Crowd and Outside Mob Show Up for Studio 54s Birthday | By Leslie Bennetts | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/appellate-court-asks-investigation-of-tylers-conduct-as-state-judge.html | Appellate Court Asks Investigation Of Tylers Conduct as State Judge | By Leslie Maitland | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/apples-take-all-5-sets-trounce-loves-3319-apples-lose-miss-carillo.html | Apples Take A115 Sets Trounce Loves 3319 | By Tony Kornheiser | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/armco-nearly-quintuples-its-firstquarter-earnings-sperry-rand.html | Armco Nearly Quintuples Its FirstQuarter Earnings | By Clare M Reckert | TX 115228 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/art-and-life-in-nigeria.html | Art and Life in Nigeria | By C Gerald Fraser | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/art-resurgence-in-el-barrio.html | Art Resurgence In El Barrio | By Vivien Raynor | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/art-treasury-of-modern-works-cast-iron-of-tribeca-to-be-toured.html | Art Treasury Of Modern Works | By Hilton Kramer | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/back-in-utah-the-real-world-of-kennecott-handicapping-the-contest.html | Back in Utah the Real World of Kennecott | By Molly Ivins Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/ballet-joffreys-ashton-night.html | Ballet Joffreys Ashton Night | By Jack Anderson | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/ballet-premiere-of-tetleys-sphinx-story-of-oedipus.html | Ballet Premiere of Tetleys Sphinx | By Anna Kisselgoff | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/bluechip-glamour-issues-hit-hard-retreat-began-wednesday-24-of-30.html | BlueChip Glamour Issues Hit Hard | By Alexander R Hammer | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/books-from-palermo-to-le-mans.html | Books From Palermo to Le Mans | By Richard R Lingeman | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/books-of-the-times-the-signature-of-intelligence-a-man-of-good-will.html | Books of The Times | By John Leonard | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/bridge-play-begins-this-afternoon-in-the-long-island-regional-coast.html | Bridge | By Alan Truscott | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/brzezinski-urges-japan-to-assume-wider-world-role-shall-consult.html | Brzezinski Urges Japan to Assume Wider World Role | By Emerson Chapin | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/burger-and-press-freedom-chief-justice-in-unusual-move-gives.html | Burger and Press Freedom | By Warren Weaver Jr Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/carter-acts-to-bolster-white-house-consumer-office.html | Carter Acts to Bolster White House Consumer Office | By Philip Shabecoff Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/carter-backs-a-500-million-plan-to-improve-mental-health-care.html | Carter Backs a 500 Million Plan To Improve Mental Health Care | By Marjorie Hunter Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/carter-orders-sale-of-uranium-to-india-for-power-facility-he.html | CARTER ORDERS SALE OF URANIUM TO INDIA FOR POWER FACILITY | By Graham Hovey Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/carter-tax-reform-broad-public-support-lagging-news-analysis.html | Carter Tax Reform Broad Public Support Lagging | By Edward Cowan Special to The New York Times | TX 115228 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/concern-rising-over-costs-of-kidney-dialysis-program-threat-of.html | Concern Rising Over Costs Of Kidney Dialysis Program | By Richard D Lyons Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/connecticuts-house-89-to-52-approves-amended-blue-law-like-the-old.html | Connecticuts House 89 to 52 Approves Amended Blue Law | By Diane Henry Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/coup-is-reported-in-afghanistan-rebels-say-they-killed-president.html | Coup Is Reported in Afghanistan | By William Borders Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/dayan-meets-vance-on-ways-to-revive-middle-east-talks-begin-offered.html | Dayan Meets Vance On Ways to Revive Middle East Talks | By Bernard Gwertzman Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/determining-when-a-killer-is-again-sane-freedom-vs-public-safety.html | Determining When a Killer Is Again Sane | By Ronald Sullivan | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/dreyfus-drops-plan-for-merger-fund-dreyfus-drops-plan-for-a-merger.html | Dreyfus Drops Plan For Merger Fund | By Leonard Sloane | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/drug-tests-urged-to-find-addiction-among-servicemen-reasons-are.html | Drug Tests Urged To Find Addiction Among Servicemen | By Bernard Weinraub Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/duran-wins-on-decision-before-17125-at-garden.html | Duran Wins on Decision Before 17125 at Garden | By Michael Katz | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/duration-of-animal-experiments-in-1960s-an-issue-at-curare-trial.html | Duration of Animal Experiments In 1960s an Issue at Curare Trial | By David Bird Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/fire-pension-board-to-seek-data-on-earnings-of-disabled-retirees.html | Fire Pension Board to Seek Data On Earnings of Disabled Retirees | By Dena Kleiman | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/ford-net-off-34-on-record-sales-small-cars-cited-decline-is-similar.html | FORD NET OFF 34 ON RECORD SALES | By Agls Salpukas | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/germans-buy-tv-holocaust.html | Germans Buy TV Holocaust | By John Vinocur Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/halston-anthony-lead-a-dazzling-array-of-fashion-mrs-mondales-visit.html | Halston Anthony Lead a Dazzling Array of Fashion | By Bernadine Morris | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/house-group-backs-carter-trade-move-house-group-backs-carter-trade.html | House Croup Backs Carter Trade Move | By Clyde H Farnsworth Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/house-panel-weighs-court-ruling-on-corporate-spending-on-issues-a.html | House Panel Weighs Court Ruling On Corporate Spending on Issues | By Howell Raines Special to The New York Times | TX 115228 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/house-speaker-puts-net-worth-at-181000-oneill-in-financial.html | HOUSE SPEAKER PUTS NET WORTH AT 181000 | By Steven V Roberts Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/how-to-see-the-five-boroughs-by-pedal-power-facts-for-cyclists.html | How to See the Five Boroughs by Pedal Power | By Jennifer Dunning | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/in-soho-revue-of-songs-by-women-tunesmiths-the-fun-is-in-the.html | In SoHo Revue of Songs By Women Tunesmiths | By Carol Lawson | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/increase-is-2d-in-bid-to-curb-inflation-fed-increases-interest.html | Increase Is 2d in Bid to Curb Inflation | By John H Allan | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/islanders-angered-by-butlers-hit-on-bossy-islanders-scoring.html | Islanders Angered by Butlers Hit on Bossy | By Robin Herman Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/islanders-routed-leafs-tie-series-islanders-fail-at-penalty-killing.html | Islanders Routed Leafs Tie Series | By Parton Keese Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/jersey-bluegrass-rises-from-ashes-how-to-get-there.html | Jersey Bluegrass Rises From Ashes | By George Vecsey | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/kleindienst-and-fitzsimmons-linked-to-teamster-inquiry.html | Kleindienst and Fitzsimmons Linked to Teamster Inquiry | By Jo Thomas Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/koch-proposes-a-3phase-program-to-get-congress-to-vote-loan-aid.html | Koch Proposes a 3Phase Program To Get Congress to Vote Loan Aid | By Edward C Burks Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/lance-barred-from-bank-control-without-offer-to-sell-back-stock-not.html | Lance Barred From Bank Control Without Offer to Sell Back Stock | By Judith Miller Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/lance-grand-jury-reported-to-focus-on-his-bank-loans-possible.html | LANCE GRAND JURY REPORTED TO FOCUS ON HIS BANK LOANS | By Wendell Rawls Jr Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/long-island-water-study-favors-smaller-sewer-systems-in-future-no.html | Long Island Water Study Favors Smaller Sewer Systems in Future | By Frances Cerra Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/management-the-problem-of-fraud-by-computer-management-fraud-by.html | Management | By Elizabeth M Fowler | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/market-place-can-fox-film-continue-its-profit-gains.html | Market Place | By Robert Metz | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/music-levine-and-jacobs-play-pianos-at-philharmonic-concert-the.html | Music Levine and Jacobs Play Pianos at Philharmonic Concert | By Harold C Schonberg | TX 115228 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/music-remembering-lieberson.html | Music Remembering Lieberson | By Donal Henahan | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/music-viktor-friedman.html | Music Viktor Friedman | By Allen Hughes | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/nato-worried-about-its-flank-role-of-bases-in-turkey-described.html | NATO Worried About Its Flank | By Drew Middleton Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-battle-over-copyrights-comment-by-publisher-north-american.html | New Battle Over Copyrights | By Herbert Mitgang | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-51-killed-in-collapse-of-scaffold-at-power-plant.html | 51 Killed in Collapse of Scaffold At Power Plant in West Virginia | By Iver Peterson Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-aides-say-bell-hurt-fbi-inquiry-investigative-team.html | Aides Say Bell Hurt FBI Inquiry | By Anthony Marro Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-carter-orders-sale-of-uranium-to-india-for-power.html | CARTER ORDERS SALE OF URANIUM TO INDIA FOR POWER FACILITY | By Graham Hovey Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-coup-is-reported-in-afghanistan-after-heavy.html | Coup Is Reported in Afghanistan After Heavy Fighting in Capital | By William Borders Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-dayan-and-vance-exchange-ideas-on-ways-to-revive.html | Dayan and Vance Exchange Ideas On Ways to Revive Mideast Talks Begin Offered SelfRule Plan | By Bernard Gwertzman Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-determining-when-a-killer-is-again-sane-freedom-vs.html | Determining When a Killer Is Again Sane | By Ronald Sullivan | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-duration-of-animal-experiments-in-60s-an-issue-at.html | Duration of Animal Experiments in 60s an Issue at Curare Trial | By David Bird Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-hudson-called-test-in-race-for-senate-leone-menza.html | HUDSON CALLED TEST IN RACE FOR SENATE | By Joseph F Sullivan Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-lance-grand-jury-reported-to-focus-on-his-bank.html | LANCE GRAND JURY REPORTED TO FOCUS ON HIS BANK LOANS | By Wendell Rawls Jr Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-plan-for-shift-in-revenue-sharing-from-townships.html | Plan for Shift in Revenue Sharing From Townships to Cities Gains | By Martin Waldron Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-private-schools-provoking-churchstate-conflict.html | Private Schools Provoking ChurchState Conflict | By B Drummond Ayres Jr Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archiv es/new-jersey-pages-rutgers-concert-its-the-conductors-night-fit-and.html | Rutgers Concert Its the Conductors Night | By Joan Cook Special to The New York Times | TX 115228 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-some-in-saratoga-hope-wheel-of-fortune-brings-a.html | Some in Saratoga Hope Wheel of Fortune Bring a Returns to Casino Gambling | By Harold Faber Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-state-drafts-plan-for-solar-energy-it-calls-for.html | STATE DRAFTS PLAN FOR SOLAR ENERGY | By Walter H Waggoner Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/new-jersey-pages-us-says-studies-find-no-proof-companies-withheld.html | US Says Studies Find No Proof Companies Withheld Natural Gas | By Steven Rattner Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/new-yorks-givers-and-takers.html | New Yorks Givers and Takers | By John J McCloy | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/president-to-select-an-aide-as-liaison-to-political-groups-krafts.html | President to Select An Aide as Liaison To Political Groups | By Martin Tolchin Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/presidential-overtones-in-the-nation.html | Presidential Overtones | By Tom Wicker | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/private-schools-provoking-churchstate-conflict-private-schools.html | Private Schools Provoking ChurchState Conflict | By B Drummond Ayres Jr Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/public-tv-to-begin-news-show-for-all-of-jerseynorth-and-southon-may.html | Public TV to Begin News Show for All of JerseyNorth and Southon May 8 | By Richard Shepard | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/publishing-after-40-years-still-a-book-lover.html | Publishing After 40 Years Still a Book Lover | By Thomas Lask | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/reversal-in-tyler-case-rekindles-debate-over-special-prosecutor-and.html | Reversal in Tyler Case Rekindles Debate Over Special Prosecutor and the Judiciary | By Tom Goldstein | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/revision-in-test-for-admission-to-law-school-leads-to-dispute-five.html | Revision in Test for Admission To Law School Leads to Dispute | By Carey Winfrey | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/rose-hustles-toward-3000th-rose-at-37-is-hustling-toward-3000th.html | Rose Hustles Toward 3000th | By Joseph Durso | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/some-zairians-get-rich-quick-and-a-few-are-brought-to-justice-an.html | Some Zairians Get Rich Quick And a Few Are Brought to Justice | By John Darnton Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/someone-saratoga-hope-wheel-of-fortune-brings-a-return-to-casino.html | Some in Saratoga Hope Wheel of Fortune Brings a Return to Casino Gambling | By Harold Faber Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/southwest-african-is-seeking-changes-in-wests-proposal.html | SouthWest African Is Seeking Changes In Wests Proposal | By Kathleen Teltsch Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/spains-uncommon-communists-they-experiment-with-democracy-news.html | Spains Uncommon Communists They Experiment With Democracy | By James M Markham Special to The New York Times | TX 115228 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/stage-sam-shepards-seduced-wealthy-eccentric.html | Stage Sam Shepards Seduced | By Mel Gussow Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/suspect-in-bomb-death-of-letelier-said-to-agree-to-aid-us-inquiry.html | Suspect in Bomb Death of Letelier Said to Agree to Aid US Inquiry | By Nicholas M Horrock Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/tenants-ousted-by-sewer-blast-demand-faster-repairs-longing-to.html | Tenants Ousted by Sewer Blast Demand Faster Repairs | By Peter B Flint | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/terrorists-in-italy-shoot-auto-official-attack-is-the-second-in-two.html | TERRORISTS IN ITALY SHOOT AUTO OFFICIAL | By Paul Hofmann Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/test-for-tainted-marijuana-unreliable-expert-says-a-dangerous.html | Test for Tainted Marijuana Unreliable Expert Says | By Boyce Rensberger | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/the-new-diplomacy-washington.html | The New Diplomacy | By James Reston | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/the-new-york-post-reassigning-some-on-staff-who-wont-resign.html | The New York Post Reassigning Some on Staff Who Wont Resign | By Peter Kihss | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/theater-5th-of-july-is-staged-tito-puente-lectures-tonight-at.html | Theater 5 th of July Staged | By Richard Eder | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/trevino-posts-65-to-lead-by-a-stroke-player-at-69-trevino-cards-65.html | Trevino Posts 65 to Lead By a Stroke | By John S Radosta Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/turks-eastern-ties-worrying-the-west-nato-fears-us-arms-embargo-may.html | TURKS EASTERN TIES WORRYING THE WEST | By Nicholas Gage Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/tv-weekend.html | TV WEEKEND | BY John J OConnor | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/ual-quarter-profit-is-record-17-million-airline-reverses-loss-of.html | UAL QUARTER PROFIT IS RECORD 17 MILLION | By Winston Williams | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/us-says-studies-find-no-proof-companies-withheld-natural-gas-no.html | US Says Studies Find No Proof Companies Withheld Natural Gas | By Steven Rattner Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/us-studying-possible-connection-of-the-italian-terrorists-to-prague.html | U S Studying Possible Connection Of the Italian Terrorists to Prague | By Richard Burt Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/weicker-disputes-ftcs-head-on-tv-inquiry.html | Weicker Disputes FTCs Head on TV Inquiry | By Ernest Holsendolph Special to The New York Times | TX 115228 | 28611 |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/west-germans-births-down-ponder-future-or-lack-of-it-foreigners-on.html | West Germans Births Down Ponder Future or Lack of It | By John Vinocur Special to The New York Times | TX 115228 | 28611 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/where-to-stop-to-eat-on-your-outdoor-stroll-quick-and-convenient.html | Where to Stop to Eat on Your Outdoor Stroll | By Ann Barry | TX 115228 | 28611 | |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/women-get-day-at-relays-penn-relays-first-womens-day-support-womens.html | Women Get Day At Relays | By Neil Amdur Special to The New York Times | TX 115228 | 28611 | |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/yanks-get-strong-stint-by-hunter-yanks-win-in-13th-43-yanks-get.html | Yanks Get Strong Stint By Hunter | By Michael Strauss | TX 115228 | 28611 | |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/yes-throw-money-at-problems.html | Yes Throw Money at Problems | By Theodore Levitt | TX 115228 | 28611 | |
| 4/28/1978 | https://www.nytimes.com/1978/04/28/archives/york-college-supporters-cite-tie-to-areas-economy-2year-specialty.html | York College Supporters Cite Tie to Areas Economy | By Judith Cummings | TX 115228 | 28611 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/3-times-sq-sites-called-camouflaged-massage-parlors-biaggi-disavows.html | 3 Times Sq Sites Called Camouflaged Massage Parlors | By Selwyn Raab | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/about-new-york-joe-depalos-feast.html | About New York | By Francis X Clines | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/agnes-de-mille-offers-a-repeat-of-conversations-about-dance.html | Agnes de Mille Offers a Repeat Of Conversations About Dance | By Anna Kisselgoff | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/aid-recipient-said-to-hide-120000-72count-indictment.html | Aid Recipient Said to Hide 120000 | By Arnold H Lubasch | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/almost-the-way-it-works-observer.html | Almost the Way It Works | By Russell Baker | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/ambush-of-rhodesian-leaves-void-in-her-town-hundreds-of-rounds.html | Ambush of Rhodesian Leaves Void in Her Town | By John F Burns Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/around-the-city-theyre-brushing-up-on-the-travolta-look-theres-a.html | Around the City Theyre Brushing Up On the Travolta Look | By Angela Taylor | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/atlantic-communications-broken-by-largest-solar-flare-in-years-once.html | Atlantic Communications Broken By Largest Solar Flare in Years | By Richard D Lyons Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/bell-and-fbi-indictments-he-is-assailed-for-suit-and-for-not.html | Bell and FBI Indictments | By Anthony Marro Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/bills-on-sugar-meat-termed-inflationary-price-council-assails.html | BILLS ON SUGAR MEAT TERMEDINFLATIONARY | By Seth S King Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/books-of-the-times-portrait-of-saul-steinberg-distracting-fuss-an.html | Books of The Times Portrait of Saul Steinberg | By Anatole Broyard | TX 31304 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/both-sides-in-panama-canal-debate-say-radio-broadcasts-aided-them.html | Both Sides in Panama Canal Debate Say Radio Broadcasts Aided Them | By Linda Charlton Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/bread-from-the-waters.html | Bread From the Waters | By Jeremy J Stone | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/bridge-slam-contract-can-cause-tension-at-the-opening-lead.html | Bridge | By Alan Truscott | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/builders-say-center-will-revivify-area-but-none-of-the-major.html | BUILDERS SAY CENTER WILL REVIVIFY AREA | By Michael Goodwin | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/carey-aide-a-principal-in-inquiry-troopers-group-complains.html | Carey Aide a Principal in Inquiry | By Richard J Meislin Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/carter-eases-stand-on-plane-package-to-arabs-and-israel-a-letter-to.html | CARTER EASES STAND ON PLANE PACKAGE TO ARABS AND ISRAEL | By Bernard Weinraub Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/carter-shifting-policy-on-water-to-allow-states-more-authority.html | Carter Shifting Policy on Water To Allow States More Authority | By John Herbers Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/champ-to-star-faye-dunaway-and-jon-voight.html | Champ to Star Faye Dunaway and Jon Voight | By Aljean Harmetz Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/chase-lifts-prime-rate-from-8-to-8-percent-level-highest-since-75.html | Chase Lifts Prime Rate From 8 to 8 Percent | By Mario A Milletti | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/city-inaction-blocked-teams-payments-on-stadiums-citys-inaction.html | City Inaction Blocked Teams Payments on Stadiums | By Murray Schumach | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/clashes-reported-after-afghan-coup-kabul-radio-says-military.html | CLASHES REPORTED AFTER AFGHAN COUP | By William Borders Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/clinton-residents-deplore-choice-of-34th-st-for-convention-center.html | Clinton Residents Deplore Choice of 34th St for Convention Center | By Pamela G Hollie | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/consumer-prices-up-by-08-for-march-annual-rate-at-93-us-economists.html | CONSUMER PRICES UP BY 08 FOR MARCH | By Clyde H Farnsworth Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/convention-site-at-west-34th-st-chosen-by-koch-he-and-carey-outline.html | Convention Site AtWest 34th St Chosen by Koch | By Charles Kaiser | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archiv es/family-planning-in-india-new-focus-in-the-cities-range-of-services.html | Family Planning in India New Focus in the Cities Range of Services Offered Motivation vs Lack of Quality Question of New Delhi Support | By Pranay Gupte Special to The New York Times | TX 31304 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/figueroas-fivehitter-conquers-twins-3-to-1-pickoff-ends-game.html | Figueroas FiveHitter Conquers Twins 3 to 1 | By Thomas Rogers Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/flood-is-up-for-ason-radio-curt-flood-with-washington-senators-in.html | Flood Is Up for As  on Radio | By Leonard Koppett Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/for-west-european-communist-parties-crises-of-identity-news.html | For West European Communist Parties Crises of Identity | By Flora Lewis Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/french-seeking-new-role-in-africa-with-troop-aid-french-flew.html | French Seeking New Role in Africa With Troop Aid | By Jonathan Kandell Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/gm-raising-prices-14-on-most-cars-effective-monday-wage-council.html | GM RAISING PRICES 14 ON MOST CARS EFFECTIVE MONDAY | By Brendan Jones | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/imf-sees-a-delay-for-currency-plan-finance-ministers-are-expected.html | IMF SEES A DELAY FOR CURRENCY PLAN | By Alan Riding Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/installing-of-health-chief-put-off-hospitals-fiscal-data-checked.html | Installing of Health Chief Put Off | By Ronald Sullivan | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/issue-and-debate-labor-law-changes-that-aid-unions-background-for.html | Issue and Debate Labor Law Changes That Aid Unions | By Philip Shabecoff Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/its-now-onegame-series-for-islanders-butler-angers-arbour-power-of.html | Its Now OneGame Series for Islanders | By Robin Herman | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/jascalevich-upset-a-witness-testifies-doctor-recalls-request-for.html | JASCALEVICH UPSET A WITNESS TESTIFIES | By David Bird Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/john-meehan-dances-in-2-ballets.html | John Meehan Dances in 2 Ballets | By Jennifer Dunning | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/jp-stevens-settles-with-labor-board-on-antiunion-acts-struggle-used.html | J P Stevens Settles With Labor Board On Antiunion Acts | By Jerry Flint | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/klein-and-burrows-at-top-of-their-form-numerous-variations.html | Klein and Burrows at Top of Their Form | By Bernadine Morris | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/koch-asks-white-house-aid-to-get-proxmire-to-set-cityaid-hearing.html | Koch Asks White House Aid to Get Proxmire to Set CityAid Hearing | By Lee Dembart | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/lance-puts-bank-in-spotlight-accusation-by-sec-special-services.html | Lance Puts Bank in Spotlight | By Robert D Hershey Jr Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/lawyr-25-wnts-jb-phila-drs-clsd.html | Lawyr 25 Wnts Jb Phila | By Scott M Olin | TX 31304 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/market-surges-despite-increase-in-interest-rate-teledyne-jumps-9-38.html | Market Surges Despite Increase In Interest Rate | By Vartanig G Vartan | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/mayors-representative-on-convention-center-thomas-heinrich-baer-man.html | Mayors Representative on Convention Center | By Dena Kleiman | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/methodists-fight-to-hang-on-to-greenwich-church-freedom-of-choice.html | Methodists Fight to Hang On to Greenwich Church | By George Vecsey | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/mets-change-lineup-but-lose-again-51-henderson-leads-off-reds-excel.html | Mets Change Lineup But Lose Again 51 | By Joseph Durso | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/mondale-after-a-debate-will-include-manila-on-trip-the-arguments.html | Mondale Alter a Debate Will Include Manila on Trip | By Terence Smith Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-carter-eases-stand-on-plane-package-to-arabs-and.html | CARTER EASES STAND ON PLANE PACKAGE TO ARABS AND ISRAEL | By Bernard Weinraub Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-carter-shifting-policy-on-water-to-allow-states.html | Carter Shifting Policy on Water To Allow States More Authority | By John Herbers Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-city-inaction-blocked-teams-payments-on-stadiums.html | City Inaction Blocked Teams Payments on Stadiums | By Murray Schumach | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-consumer-notes-law-sponsor-sees-conservation-in.html | Consumer Notes Law Sponsor Sees Conservation In LowCost Power for the Needy | By Alfonso A Narvaez | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-consumer-prices-up-by-08-for-march-3month-rate-is.html | CONSUMER PRICES UP BY 08 FOR MARCH | By Clyde H Farnsworth Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-convention-site-at-west-34th-st-chosen-by-koch-he.html | Convention Site AtWest 34th St Chosen by Koch | By Charles Kaiser | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-expresident-ford-helps-kean-repay-campaign-favors.html | ExPresident Ford Helps Kean Repay Campaign Favors | By Joseph F Sullivan Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-jascalevich-termed-upset-in-request-for-a-lab-dog.html | Jascalevich Termed Upset in Request for a Lab Dog | By David Bird Special to The New York Times | TX 31304 | 28613 | |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-judge-and-2-others-lampooned-at-boat-jumpers.html | Judge and 2 Others Lampooned At Boat Jumpers Annual Dinner | By James F Lynch Special to The New York Times | TX 31304 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-nationwide-insurance-to-appeal-ruling-that-it-must.html | Nationwide Insurance to Appeal Ruling That It Must Insure Cars Judges Ruling Disturbing Company Plans Appeal Higher Rates for Safe Drivers Allstate Ordered to Explain | By Martin Waldron Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-onlookers-relive-horror-at-plunge-of-51-on.html | Onlookers Relive Horror at Plunge Of 51 on Scaffold | By Iver Peterson Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-toward-harnessing-stars-energy-differences-in-the.html | Toward Harnessing Stars Energy | By Walter Sullivan | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-jersey-pages-windblown-oxides-trigger-reaction-deadly-to-fish.html | WindBlown Oxides Trigger Reaction Deadly to Fish in Adirondacks | By Harold Faber Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/new-york-area-consumer-prices-jumped-by-09-percent-last-month.html | New York Area Consumer Prices Jumped by 09 Percent Last Month | By Ralph Blumenthal | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/onlookers-relive-horror-at-plunge-of-51-on-scaffold-suffering-felt.html | Onlookers Relive Horror at Plunge Of 51 on Scaff old | By Lver Peterson Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/party-unity-and-big-campaign-treasuries-raising-hopes-of.html | Party Unity and Big Campaign Treasuries Raising Hopes of Republicans in Texas | By Adam Clymer Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/patents-weather-radar-in-color-from-rca-scrambler-permits-secret.html | Patents Weather Radar in Color from RCA | By Stacy V Jones | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/personal-investing-new-bonds-from-thrift-concerns.html | Personal Investing | By Richard Phalon | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/phillies-top-padres-32-sizemore-breaks-hand-national-league-giants.html | Phillies Top Padres 32 Sizemore Breaks Hand National League Giants 5 Pirates 4 Dodgers 7 Cardinals Expos 6 Astros 3 Cubs 4 Braves 3 10 innings  American League Royals 7 Brewers 6 Orioles 6 White Sox 4 Rangers 5 Red Sox 4 11 innings Indians 6 As 2 | By Deane McGowen | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/post-offers-guild-more-severance-pay-up-to-two-months-in-wages.html | POST OFFERS GUILD MORE SEVERANCE PAY | By Robert D McFadden | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/private-german-rocket-base-in-zaire-stirring-rumors-adjacent.html | Private German Rocket Base in Zaire Stirring Rumors | By John Darnton Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/quebec-tax-clash-hurts-trudeau.html | Quebec Tax Clash Hurts Trudeau | By Henry Giniger Special to The New York Times | TX 31304 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/resettled-cypriot-turks-dont-want-greeks-the-talk-cyprus-policeman.html | Resettled Cypriot Turks Dont Want Greeks | By Nicholas Gage Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/robertos-making-it.html | Robertos Making It | By Karen W Reyes | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/sandy-denny-dead-pop-singer-was-30-member-of-fairport-convention.html | SANDY DENNY DEAD | By John Rockwell | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/schmidt-attacks-us-attitudes-on-oil-and-economics-finally-assume.html | Schmidt Attacks US Attitudes on Oil and Economics | By John Vinocur Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/soft-dance-style-leisurely-pace-in-a-program-by-hawkins-troupe.html | Soft Dance Style Leisurely Pace In a Program by Hawkins Troupe | By Jack Anderson | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/southwest-africa-plan-is-attacked.html | SouthWest Africa Plan Is Attacked | By Kathleen Teltsch Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/state-acts-on-radioactive-trash-wastes-from-other-plants.html | State Acts on Radioactive Trash | By Steven R Weisman Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/tenneco-net-set-record-in-quarter-earnings-of-1101-million-a-gain.html | TENNECO NET SET RECORD IN QUARTER | By Phillip H Wiggins | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/the-buck-stops-there.html | The Buck Stops There | By Jack E Bronston | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/toward-harnessing-stars-energy-differences-in-the-two-projects-2.html | Toward Harnessing Stars Energy | By Walter Sullivan | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/tv-is-filming-dramas-of-showbusiness-biographies-the-young-judy.html | TV Is Filming Dramas of ShowBusiness Biographies | By Richard F Shepard | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/union-bars-off-off-broadway-code-discussion-heated.html | Union Bars Off Off Broadway Code | By Mel Gussow | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/us-task-force-on-health-is-coming-to-study-harlem-task-force-to.html | US Task Force on Health Is Coming to Study Harlem | By Edith Evans Asbury | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/villanova-extends-penn-relay-string-he-had-something-left-battle.html | VillanovaExtends Penn Relay String | By Neil Amdur Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/weibring-rookie-leads-golf-by-shot-on-64133-weibring-rookie-sets.html | Weibring Rookie Leads Golf by Shot on 64133 | By John S Radosta  Special to The New York Times | TX 31304 | 28613 |
| 4/29/1978 | https://www.nytimes.com/1978/04/29/archives/windblown-oxides-trigger-reaction-deadly-to-fish-in-adirondacks.html | WindBlown Oxides Trigger Reaction Deadly to Fish in Adirondacks | By Harold Faber Special to The New York Times | TX 31304 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/6026-dogs-are-entered-in-buckstrenton-shows-109-afghans-in-each.html | 6026 Dogs Are Entered In BucksTrenton Shows | By Pat Gleeson | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/76ers-to-renew-drive-today-against-bullets-sonics-hope-to-clinch.html | 76ers to Renew Drive Today Against Bullets | By Sam Goldaper | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/a-matter-of-fact.html | A Matter of Fact | By Stephen Krensky | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/a-newcomer-for-city-halls-biggest-balancing-act.html | A Newcomer For City Halls Biggest Balancing Act | By Lee Dembart | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/a-spring-shunpike-tour-along-the-hudson-the-east-bank-hyde-park.html | A Spring Shunpike Tour Along the Hudson | By Harold Faber | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/afghan-rebels-say-4-key-aides-to-president-were-killed-during-coup.html | Afghan Rebels Say 4 Key Aides to President Were Killed During Coup | By William BordersSpecial To The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/aggrieved-travelers-find-options-limited-practical-traveler.html | Aggrieved Travelers Find Options Limited | By Paul Grimes | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/aldeburgh-benefit-concert-given.html | Aldeburgh  Benefit Concert Given | By Raymond Ericson | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/all-gods-creatures.html | All Gods Creatures | By Sherwin D Smith | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/american-ballet-theater-offers-a-mixed-bill-with-two-revivals.html | American Ballet Theater Offers A Mixed Bill With Two Revivals | By Anna Kisselgoff | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/an-adman-with-cheek-at-harvard.html | An Adman With Cheek at Harvard | By Ron Hoff | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/an-exemplary-novel.html | An Exemplary Novel | By John Yohalem | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/an-opposition-carefully-questions-sadat-policies.html | Signs of Impatience Show Even in Egypts Parliament | By Christopher S Wren | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/andover-reconciles-tradition-with-today.html | Andover Reconciles Tradition With Today | By Gene I Maeropf | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/apostles-of-apartheid-arent-yet-marching-from-pretoria.html | LastWeeks Change on Namibia Was a Tactical Retreat | By John F Burns | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/april-in-paris-ballin-paris-of-all-places-30000-goal.html | April in Paris BallIn Paris of All Places | By Susan Heller AndersonSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/arab-lobbys-specialty-soft-sell-tough-message.html | The Middle East Arms Package Is a Case in Point | By Steven V Roberts | TX 31322 | 28613 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-argentina-expects-world-soccer-to-test-its-image-security-force-of.html | Argentina Expects World Soccer to Test Its Image | By Juan de OnisSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-article-3-no-title-exploring-panama-taboga.html | Adam Woolfil  Woodfin Camo | By Joseph B Treaster | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide Theater Opening This Week and Bway PL 77064 Off Off Broadway Tristate Dance Film Opening This Week Recent Openings Special Series Music BOX OFFICES FOR MAJOR HALLS 212 Opera New York City Opera Other Today Monday Tuesday Thursday Friday Saturday Jazz In Concert in the Clubs PopFolkRock In Concert Ongoing Dance Offstage Dance Arts Art An American Place Arts and Leisure Guide In the Clubs Art Galleries Uptown Group Shows Galleries 5 7th St Group Shows Galleries SoHo Group Shows Other Museums Photography Group Shows Miscellany Lectures Poetry Readings | Edited by Ann Barry | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-automatic-promotion-is-it-a-failure.html | Automatic Promotion Is It a Failure | By Sally Reed | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-bay-ridge-complains-and-mayor-listens-residents-tell-koch-they-fear.html | BAY RIDGE COMPLAINS AND MAYOR LISTENS | By Dena Kleiman | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-beastly-tales.html | Beastly Tales | By Theodore Sturgeon | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-behind-the-best-sellers-john-jakes.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-book-ends-heart-doctor-art-and-politics-interviewer-interviewed.html | BOOK ENDS Heart Doctor Art and Politics political reasons whether or not one is famous Interviewer Interviewed Canadian Find Reading Clubs cont | By Richard R Lingeman | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-brazilian-bishops-at-conference-agree-to-defend-social-activism.html | Brazilian Bishops at Conference Agree to Defend Social Activism | By David VidalSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-bringing-up-baby-goolagong-style-a-fantasy-for-some-evonne.html | Bringing Up Baby Goolagong Style | By Jane Leavy | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives-british-columbia-like-quebec-is-making-an-issue-of-ottawa-ties-i.html | British Columbia Like Quebec Is Making an Issue of Ottawa Ties | By Henry GinigerSpecial to The New York Times | TX 31322 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/brooklyn-pages-concrete-bridge-spanning-lirr-tracks-in-greenport.html | Concrete Bridge Spanning LIRR Tracks in Greenport Being Repaired With Unlikely Material Plastic | By Andrea AurichioSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/brooklyn-pages-donating-a-pint-of-blood-a-painless-procedure-vital.html | Donating a Pint of Blood a Painless Procedure Vital to the Sustenance of Supplies on Long Island | By Eve GlasserSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/brooklyn-pages-former-district-attorney-of suffolk-offers-legal.html | Former District Attorney of Suffolk Offers Legal Advice to Students and Faculty Members at Stony Brook | By John T McQuistonSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/brooklyn-pages-li-mens-indoor-tennis-champion-says-graduate-school.html | LI Mens Indoor Tennis Champion Says Graduate School and Marriage Not the Game Get Priority | By Charles FreedmanSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/brooklyn-pages-oyster-bay-is-joining-the-trend-to-convert-garbage.html | Oyster Bay Is Joining the Trend To Convert Garbage Into Energy | By Ronald Smothers | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/business-of-women-is-business.html | Business of Women Is Business | By Deborah Rankin | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/by-aesop-and-others.html | BORROWED FEATHERS | By Aesop and Others | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/by-canoe-in-the-florida-everglades-off-the-beaten-track-in-the.html | By Canoe In the Florida Everglades | By David Bird | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/by-products-of-the-ohio-school-closings.html | By products of the Ohio School Closings | By Susan Saiter | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/camps-that-keep-families-together-where-to-find-the-camps.html | Camps That Keep Families Together | By Lynne Ames | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/campus-vacations-for-body-and-mind-a-survey-of-campus-vacations.html | Campus Vacations For Body and Mind A Survey of Campus Vacations That Exercise the Mind and Body Photographs by Hugh Smyser top Robert J Iz zo Cower left | BY Paula Span | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/cannes-is-also-a-marketplace-for-worldwide-tv-no-prizes-no.html | Cannes Is Also a Marketplace for Worldwide TV | By Jonathan Kandell Special to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/capitol-hill-jealousies-snag-capital-city-politics.html | Local Government Has No Grip on the Purse Strings | By Ben A Franklin | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/carcinogens-are-bad-are-angry-voters-worse.html | Tackling Pollution That Kills in New Jersey | By Martin Waldron | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/carter-says-arms-plan-aids-israel-begin-never-mentioned-it.html | Carter Says Arms Plan Aids Israel | By David BinderSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/carter-si.html | Carter Si | By Elio Gaspari | TX 31322 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/carter-turns-to-asia.html | Carter Turns to Asia | By James Reston | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/child-of-the-theater-artist-to-children-theater.html | Child of the Theater Artist to Children | By Barbara Bader | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/closer-cia-white-house-ties-raise-doubts-on-agencys-independence.html | Closer CI A W hite House Ties Raise Doubts on Agencys Independence | By Richard BurtSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/computers-programmed-for-a-revolution.html | Computers Programmed for a Revolution | By Evan Jenkins | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-is-experiencing-nuclear-protest-and-bans-hartford-asks.html | Connecticut Is Experiencing Nuclear Protest and Bans | By Matthew L WaldSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-art-rediscovery-in-new-britain.html | ART Rediscovery in New Britain | By Vivien Raynor | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-bridge-winners-at-home.html | BRIDGE Winners at Home | By Alan Truscott | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-confusion-reigns-at-sessions-end-unanimous.html | Confusion Reigns At Sessions End | By Diane Henry | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-dining-out-a-meal-with-a-view-the-deck.html | DINING OUT A Meal With a View | By Patricia Brooks | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-federal-help-for-states-urban-areas.html | Federal Help for States Urban Areas | By Michael J McManus | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-for-some-old-soldiers-france-was-yesterday.html | For Some Old Soldiers France Was Yesterday | By Henry Berry | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-gardening-planters-on-the-prowl-stamford-the.html | GARDENING Planters on the Prowl | By Joan Lee Faust | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-home-clinic-patching-winters-scars.html | HOME CLINIC Patching Winters Scars | By Bernard Gladstone | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-hugs-kisses-and-chicken-soup.html | Hugs Kisses And Chicken Soup | By Florence D Shelley | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/connecticut-weekly-politics-to-stevens-the-race-is-still-wide-open.html | POLITICS To Stevens the Race Is Still Wide Open | By Richard L Madden | TX 31322 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-shop-talk-house-specialties.html | SHOP TALK House Specialties | By Anne Anable | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-small-wonders-in-greenwich.html | Small Wonders In Greenwich | By Ian T MacAuley | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-sports-violence-a-growing-problem-sports.html | Sports Violence A Growing Problem | By John Cavanaugh | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-student-exchanges-go-closer-to-home.html | Student Exchanges Go Closer to Home | By Lawrence Freeny | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-textile-union-battle-reaches-new-milford-union.html | Textile Union Battle Reaches New Milford | By Matthew L Wald | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-the-big-band-melody-lingers-on.html | The Big Band Melody Lingers On | By Delbert Jones | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-theater-stage-whispers around-the-state.html | TREATER Stage Whispers Around the State | By Haskel Frankel | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/connecticut-weekly-you-could-own-a-piece-of-the-act.html | You Could Own A Piece of the Act | By Marilyn Frankel | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/court-restricts-arrests-of-suspects-in-their-homes-without-warrants.html | Court Restricts Arrests of Suspects In Their Homes Without Warrants | By Arnold H Lubasch | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/criminals-at-large-but-not-for-long.html | Criminals at Large but Not for Long | By Irma Pascal Heldman | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/cuban-students-learn-on-the-farm.html | Cuban Students team on the Farm | By Paula Diperna | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/defeat-and-betrayal-irishstyle.html | Defeat and Betrayal IrishStyle | By Webster Schott | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/different-children.html | Different Children | By Josh Greenfeld | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/discipline-without-shutting-the-door.html | Discipline Without Shutting the Door | By Pranay Gupte | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/dismissed-black-aide-attacks-smith-pact-and-leaves-rhodesia-regimes.html | DISMISSED BLACK AIDE ATTACKS SMITH PACT AND LEAVES RHODESIA | By John F BurnsSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/easy-to-read-the-best-and-the-worst-easy.html | Easy to Read the Best and the Worst | By Nancy Willard | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/employee-revenge-is-suspected-in-burning of-municipal-trucks.html | Employee Revenge Is Suspected In Burning of Municipal Trucks | By Joseph B Treaster | TX 31322 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/english-amateur.html | English Amateur | By John Russell | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/exiles-still-face-and-adjust-to-siberias-inhumanity-to-man-in.html | Exiles Still Face and Adjust To Siberias Inhumanity to Man | By David K Shipler | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/experts-try-to-outdo-pros-in-naming-football-draft-picks-experts.html | Experts Try to Outdo Pros in Naming Football Draft Picks | By William N Wallace | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/fans-fervor-plays-a-major-role-in-islandersleafs-playoff-series.html | Fans Fervor Plays a Major Role In IslandersLeafs Playoff Series | By Robin BermanSpecial to The New York Ilmts | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/firmani-case-sparks-cosmosrowdies-game.html | Firmani Case Sparks CosmosRowdies Game | By Alex YannisSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/five-novels.html | Five Novels | By Joyce Milton | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/folk-music-is-back-with-a-twang-the-folk-music-revival.html | Folk Music Is Back With a Twang | By John Rockwell | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/food-coating-the-greens.html | Food | By Craig Claiborne with Pierre Franey | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/for-indochina-endless-wars-old-enmities-revived-after-us-departure.html | For Indochina Endless Wars | By Henry KammSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/for-the-illiterate-a-daily-frustration-for-the-illiterate-a-daily.html | For the Illiterate A Daily Frustration | By Dena Kleiman | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/future-events-follow-your-feet-to-a-fantasy-art-in-the-pink-ballet.html | Future Events | By Lillian Rellison | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/george-cukor-just-being-witty-and-stylish-isnt-enough-george-cukor.html | George Cukor lust Being Witty and Stylish Isnt Enough | By Bill Davidson | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/god-and-carter-changed-their-minds.html | God and Carter Changed Their Minds | By Larry L King | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/gop-officeholders-confer-on-policies-meeting-in-maryland-they-vote.html | GOP OFFICEHOLDERS CONFER ON POLICIES | By Adam ClymerSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/head-starttype-programs-get-second-look.html | Head StartType Programs Get Second Look | By Joseph Michalak | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/here-come-gypsies-call-them-citizens.html | This Time They Are Playing Politics Not Violins | By Paul Hofmann | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/highs-and-lows-of-hilos.html | Highs and Lows of HiLos | By Jane OConnor | TX 31322 | 28613 |

| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/home-ec-finds-a-new-image.html | Home Ec Finds a New Image | By Jane Blanksteen | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/how-to-outsmart-the-testmaker.html | How to Outsmart The Testmaker | By Jill Smolowe | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/i-have-a-certain-ability-to-make-things-happen.html | I Have a Certain Ability to Make Things Happen | By Leah D Frank | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/illiteracy-in-the-us-why-john-cant-cope-why-so-many-people-in-the.html | Illiteracy in the US Why John Cant Cope | By Edward B Fiske | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/illiteracy-is-a-growing-global-problem.html | Illiteracy Is a Growing Global Problem | By Pat Orvis | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/in-a-terrorshaken-europe-west-berlin-stays-calm.html | In a TerrorShaken Europe West Berlin Stays Calm | By Roger WilkinsSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/in-environs-of-grand-central-new-strength-a-dramatic-turn-for-the.html | In Environs Of Grand Central New Strength | By Carter B Horsley | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/in-indonesia-everybody-that-counts-is-a-general.html | Mondale Comes Calling | By Henry Kamm | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/indian-facts-and-artifacts.html | Indian Facts and Artifacts | By N Scott Momaday | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/indy-500-wont-be-same-with-key-aides-missing-top-officials-of-club.html | Indy 500 Wont Be Same With Key Aides Missing | By Phil Pash | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/inflation-fighter-spotlight-on-inflation-he-keeps-score.html | Inflation Fighter | By Edward Cowan | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/investing-why-retail-stocks-are-wallflowers.html | INVESTING | By Isadore Barmash | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/iran-looks-to-sun-to-conserve-oil-construction-to-take-3-years-hot.html | Iran Looks to Sun to Conserve Oil | By Eric Pace | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/japan-upset-by-foreign-reaction-to-dolphin-killings-confrontations.html | Japan Upset by Foreign Reaction to Dolphin Killings | By Andrew H Malcolm | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/judging-a-new-arms-pact.html | Judging A New Arms Pact | By Helmut Sonnenfeldt | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/justice-grants-a-mistrial-motion-in-queens-husbandslaying-case.html | Justice Grants a Mistrial Motion In Queens HusbandSlaying Case | By Morris Kaplan | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/kathryn-posin-presents-4-dances.html | Kathryn Posin Presents 4 Dances | By Jennifer Dunning | TX 31322 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/keeping-the-multiply-disabled-in-regular-classes.html | Keeping the Multiply Disabled in Regular Classes | By Barbara Aiello | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/kentucky-derby-week-7-highpriced-days-in-may-that-time-of-year.html | Kentucky DerbyWeek 7 HighPriced Days in May | By Steve Cady Special to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/koch-asks-decentralization-review-stavisky-is-doubtful-koch-urges-a.html | Koch Asks Decentralization Review | By Glenn Fowler | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/laborers-at-site-of-51-deaths-say-they-go-where-work-is-work.html | Laborers at Site of 51 Deaths Say They GoWhereWork Is | By Iver PetersonSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/larger-us-court-facility-is-expected-to-handle-nassausuffolk-cases.html | Larger US Court Facility Is Expected to Handle NassauSuffolk Cases | By Roy R SilverSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/law-schools-and-publiclaw-schools-law.html | Law Schools and PublicLaw Schools | By Paul Brest | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/leaves-dropper-curtiss.html | Leaves Dropper | By Nancy Milford | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/li-water-planners-urge-growth-limits-keeping-twoacre-zoning-in.html | LI WATER PLANNERS URGE GROWTH LIMITS | By Frances CerraSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/little-jennifer-has-lost-her-sheep-sheep.html | Little Jennifer Has Lost Her Sheep | By Charlotte Pomerantz | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/living-poets-are-coming-back-poets.html | Living Poets Are Coming Back | By Ardis Kimzey | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-a-tennis-star-with-a-different-goal-matching.html | A Tennis Star With A Different Goal | By Charles Friedman | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-about-long-island-when-he-flies-the-fish-may-go.html | ABOUT LONG ISLAND When He Flies the Fish May Go Along | By Richard F Shepard | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-art-when-photography-was-young.html | ART When Photography Was Young | By David L Shirey | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-dining-out-steaks-and-other-pleasures-north.html | DINING OUT Steaks and Other Pleasures North Shore Steak House | By Florence Fabricant | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-dont-be-afraid-say-it.html | Dont Be Afraid Say It | By Barbara Sutton Masry | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-fishing-the-season-starts-jumping.html | FISHING The Season Starts Jumping | By Joanne A Fishman | TX 31322 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-food-a-neglected-seafood-squid-how-to-clean.html | FOOD A Neglected Seafood Squid | By Florence Fabricant | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-gardening-transplanting-time-is-a-time-for-care.html | GARDENING Transplanting Time Is a Time for Care | By Carl Totemeier | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-home-clinic-patching-winters-scars.html | HOME CLINIC Patching Winters Scars | By Bernard Gladstone | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-interview-dna-prize-is-surprise.html | INTERVIEW | By Lawrence Van Gelder | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-keeping-the-balance-at-the-blood-bank-credits.html | Keeping the Balance At the Blood Bank | By Eve Glasser | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-legal-help-from-an-exda.html | Legal Help From an ExDA | By John T McQuiston | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-letter-from-hofstra-after-the-deadline-a-class.html | LETTER FROM HOFSTRA | By Jay G Baris | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-mysterious-windows-into-the-past.html | Mysterious Windows Into the Past | By Barbara Delatiner | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-new-solution-for-waste-turn-it-into-energy-when.html | New Solution for Waste Turn It Into Energy | By Ronald Smothers | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-politics-john-lindsay-candidate-maybe.html | POLITICS | By Frank Lynn | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-repairing-a-bridge-while-traffic-flows-a-bridges.html | Repairing a Bridge While Traffic Flows | By Andrea Aurichio | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-shop-talk-artists-who-earn-their-stripes.html | SHOP TALK | By Muriel Fischer | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/long-island-weekly-the-tightening-summerjob-market-despite-federal.html | The Tightening SummerJob Market | By Roy R Silver | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/maple-leafs-beat-islanders-21-in-overtime-to-capture-series-goal-by.html | maple Leafs Beat Islanders 21 In Overtime to Capture Series | By Parton Keese Special to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/miracle-on-washington-square-john-sawhill-the-jogging.html | MIRACLE ON WASHINGTON SQUARE | By Edward B Fiske | TX 31322 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/mondales-talk-disrupted-by-protest-on-south-africa-jingoistic.html | Mondales Talk Disrupted by Protest on South Africa | By Terence SmithSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/moro-in-a-new-message-seems-resigned-to-death-letter-not-dated-i.html | Moro in a New Message Seems Resigned to Death | By Henry TannerSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/moving-on-reaping-the-rewards-of-the-womens-movement-introduction.html | MOVING ON | By Stephen Singular | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-20-years-for-sane-interview.html | 20 Years for SANE | By Ray Warner | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-a-dieting-disease-comes-out-of-hiding.html | A Dieting Disease Comes Out of Hiding | By James F Lynch | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-a-doctor-dissents.html | A Doctor Dissents | By Arnold D Rubin | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-about-new-jersey-help-for-troubled-youngsters.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-antiques-treasure-hunt-in-bergenfield.html | ANTIQUES | By Carolyn Darrow | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-art-douglas-craft-show-in-jersey-city.html | ART Douglas Craft Show in Jersey City | By David L Shirey | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-at-home-where-has-grandma-gone.html | At Home Where Has Grandma Gone | By Anatole Broyard | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-auto-insurance-rates.html | Auto Insurance Rates | By Dean A Gallo | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-dining-out-steak-and-lobsters-in-mendham-sammys.html | DINING OUT | By Bh Fussell | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-financing-casinos.html | Financing Casinos | By Donald Janson | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-fishing-whiting-moving-north.html | FISHING | By Joanne A Fishman | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-food-the-taste-of-russian-easter-the-sweet-taste.html | FOOD The Taste of Russian Easter | By B H Fussell | TX 31322 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-gardening-rattlesnake-plant-defies-its-name.html | GARDENING | By Molly Price | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-home-clinic-patching-winters-scars.html | HOME CLINIC | By Bernard Gladstone | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-letter-from-washington-young-turks-find-a-hero-in.html | LETTER FROM WASHINGTON Young Turks Find A Hero in Maguire | By Edward C Burks | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-meadowlands-to-get-plush-restaurant-track.html | Meadowlands to Get Plush Restaurant | By Martin Gansberg | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-milkcarton-toys.html | MilkCarton Toys | By Jill Smolowe | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-newark-lacking-cobalt-machines.html | Newark Lacking Cobalt Machines | By Ronald Sullivan | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-newark-to-londonan-airport-first-newark-to.html | Newark to London am An Airport First | By Robert Hanley | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-north-jersey-fears-westway-floods-north-jersey.html | North Jersey Fears Westway Floods | By James Barron | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-nursemidwives-face-state-crackdown.html | NurseMidwives Face State Crackdown | By Anne Mancuso | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-primariesopen-and-closed-analysis.html | Primaries Open and Closed | By Joseph F Sullivan | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-saturday-night-feverback-stage.html | Saturday Night Fever Back Stage | By Janice Selinger | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-so-sorry-wrong-number.html | So Sorry Wrong Wimber | By Betty Hurwich Zoss | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-speaking-personally-adolescence-in-suburbia.html | SPEAKING PERSONALLY | By Sheila Solomon Klass | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-sports-golf-benefit-lures-celebrities.html | SPORTS | By Neil Amdur | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-state-ballet-solvent-but-still-needs-aid.html | State Ballet Solvent but Still Needs Aid | By Don McDonagh | TX 31322 | 28613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-tennis-coach-puts-accent-on-youth.html | Tennis Coach Puts Accent on Youth | By Charles Friedman | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-jersey-weekly-whatd-he-say.html | Whatd He Say The linguistic maze caused by T E is described as a bog | By William M Murtha | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/new-stores-on-union-square-in-san-francisco-focus-of-ire-two-stores.html | New Stores on Union Square In San Francisco Focus of Ire | BY Paul Goldberger Special to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/nigerians-in-dispute-over-census-results-conflict-on-distribution.html | NIGERIANS IN DISPUTE OVER CENSUS RESULTS | By Michael T KaufmanSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/nixon-in-memoirs-admits-coverup-on-watergate-the-wrong-problem.html | Nixon in Memoirs Admits CoverUp on Watergate | By John Herbers | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/no-helping-hand-for-dancing-feet-helping.html | No Helping Hand for Dancing Feet | By Robert Lekachman | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Andrew Bergman | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/northernette-triumphs-in-top-flight-first-success-is-profitable.html | Northernette Triumphs in Top Flight | By Michael Strauss | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/norwegians-watch-over-ruined-lebanese-village-only-36-of-1000-come.html | Norwegians Watch Over Ruined Lebanese Village | By Marvine HoweSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/notes-cutting-costs-on-travel-in-europe-mickey-mouse-milestone.html | Notes Cutting Costs On Travel in Europe | By Robert J Dunphy | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/old-stories.html | Old Stories | By Jean Fritz | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/peabody-is-leading-fight-against-stripmining-law.html | Peabody Is Leading Fight Against StripMining Law | By Ben A FranklinSpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/picture-books.html | Picture Books | By Joyce Milton | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/player-among-five-tied-for-lead-at-new-orleans-hinkle-ties-course.html | Player Among Five Tied For Lead at New Orleans | By John S Radosta Special to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/point-of-view-why-american-exports-have-lagged-japanese-barriers.html | POINT OF ViEW | By Anthony M Solomon | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/pro-football-draft-who-how-why-reward-for-awful-season-18-picks-for.html | Pro Football Draft Who How Why | By Tony Kornheiser | TX 31322 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/profits-from-the-sun-profits-from-the-sun-the-solar-energy-business.html | Profits From the Sun | BY Anthony J Parisi | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/proposal-to-limit-tax-dominates-g-o-p-campaign-in-california-14.html | Proposal to Limit Tax Dominates GOP Campaign in California | By Wallace TurnerSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/psychiatrists-urge-changes-in-medicaid-association-tells-state-that.html | PSYCHIATRISTS URGE CHANGES IN MEDICAID | By Donald G McNeil Jr | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/publishers-depict-women-in-new-ways.html | Publishers Depict Women in New Ways | By Jean E Collins | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/puerto-ricans-torn-by-dispute-over-statehood-statehood-or.html | Puerto Ricans Torn by Dispute Over Statehood | By Jon NordheeivierSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/questioned-to-death.html | Questioned To Death | By Donald Woods | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/racial-and-social-conflict-disrupting-brooklyn-college-a-microcosm.html | Racial and Social Conflict Disrupting Brooklyn College | By James F Clarity | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/relevant-fiction-hendin.html | Relevant Fiction | By Thomas R Edwards | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/revoking-of-nursinghome-license-upheld-by-new-yorks-high-court.html | Revoking of NursingRome License Upheld by New Yorks High Court | By Peter Kihss | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/ring-court-and-board.html | Ring Court and Board | By Mel Watkins | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/rose-clouts-3-as-mets-lose-twins-zahn-tops-yanks-31-rose-wallops-3.html | Rose Clouts 3 as Mets Lose Twins Zahn Tops Yanks 31 | By Joseph Durso | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/school-supplies-unit-faces-its-4th-inquiry-purchasing-and-contract.html | SCHOOL SUPPLIES UNIT FACES ITS 4TH INQUIRY | By Marcia Chambers | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/schubert-sung-by-hermann-prey.html | Schubert Sung by Hermann Prey | By Peter G Davis | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/singles-scenestealer-the-singlefamily-home-singlefamily-home-big-on.html | Singles SceneStealer The SingleFamily Home | By Andree Brooks | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/sir-clifford-curzon-followed-the-narrow-path-to-mozart-curzon-and.html | Sir Clifford Curzon Followed The Narrow Path to Mozart | By Joseph Horowitz | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/soccer-booms-at-li-coliseum-as-3200-boys-and-girls-battle-for-team.html | Socceii Booms at LI Coliseum as 3200 Boys and Girls Battle for Team Honors | By Al HaryinSpecial to The New York Times | TX 31322 | 28613 |

| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/solo-choreography-emphasized-at-the-james-waring-festival.html | Solo Choreography Emphasized At the James Waring Festival | By Jack Anderson | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/solomon-barazzutti-gain-tennis-find-at-las-vegas-connors-tanner.html | Solomon Barazzutti Gain Tennis Final at Las Vegas | By Leonard Koppett Special to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/solving-a-murder-beats-doing-laundry.html | Solving a Murder Beats Doing Laundry | By Jack Sullivan | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/soviet-frees-last-2-in-korean-plane-case-pilot-and-navigator-of.html | SOVIET FREES LAST 2 IN KOREAN PLANE CASE | By Craig R WhitneySpecial to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/speedreading-will-it-make-you-speedier-if-you-want-to-try-it.html | Speedreading Will It Make You Speedier If You Want to Try It | By Robin Schatz | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/splitting-is-hard.html | Splitting Is Hard | By Margarett Loke | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/students-are-bullish-about-the-mba.html | Students Are Bullish About the MBA | By Michael C Jensen | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/sunday-observer-why-being-serious-is-hard.html | Sunday Observer | By Russell Baker | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/survival-test-the-terrorists-less-a-sign-of-revolution-than-of.html | Survival Test | By Flora Lewis | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/surviving-the-odds.html | Surviving The Odds | By Paxton Davis | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/tarpon-a-challenge-to-fly-fishermen-90pound-tarpon-baby-tarpon.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/teaching-teacher-a-lesson.html | Teaching Teacher a Lesson | By Richard Peck | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/teaching-the-unteachable.html | Teaching the Unteachable | By Lena Williams | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/teen-jobs-raise-concerns.html | Teen Jobs Raise Concerns | By Andree Brooks | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-adventures-of-premier-tenants-adventures-of-premier-tenants.html | The Adventures of Premier Tenants | By Dee Wedemeyer | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-brains-division-of-labor.html | The Brains Division of Labor | By Leanna Landsmann | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-economic-scene-some-signs-of-optimism.html | THE ECANOMIC SCENE | By Thomas E Mullaney | TX 31322 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-exacting-art-of-lieder-singing-the-art-of-lieder.html | The Exacting Art of Lieder Singing | By Peter G Davis | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-fierce-dedication-of-the-demon-drummers-demon-drummers.html | The Fierce Dedication of The Demon Drummers | By Allen Hughes | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-future-is-now-in-the-nation.html | The Future Is Now | By Tom Wicker | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-literary-view-remembering-poets-literary-view.html | THE LITERAW VIEW | By Hilton Kramer | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-markets-conventional-wisdom-ignored.html | THE MARKETS | By Vartanig G Vartan | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-messy-charm-of-don-quixote-challenges-baryshnikov-baryshnikovs.html | The Messy Charm Of Don Quixote Challenges Baryshnikov | By Jack Anderson | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-movement-for-animal-rights.html | Does Everyone on This Ark Have a FirstClass Ticket The Movement for Animal Rights | By Richard D Lyons | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-mystique-of-sports-is-it-really-big-bucks-and-big-bull-pigskin.html | The Mystique of Sports Is It Really Big Bucks and Big Bull Pigskin to President A Saturation on Television | By Ruth F Eisenberg | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-nazi-legacy-undoing-history-nazi.html | The Nazi Legacy Undoing History | By Richard Bradford | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-odd-man-out-confronting-japans-trade-surplus.html | The Odd Man Out | By Clyde H Farnsworth | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-plumbat-affair.html | The Plumbat Affair | By Paul L Leventhal | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-theroux-family-arsenal-therouxs.html | THE THEROUX FAMILYARSENAL | By James Atlas | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/the-third-mr-silverstein.html | The Third Mr Silverstein | By Richard R Lingeman | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/three-women-two-men.html | Three Women Two Men | By Thomas Lask | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/travelers-bookshelf-a-potpourri-of-entries-la-for-children-europe.html | Travelers Bookshelf A Potpourri of Entries | By Sarah Ferrell | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/trenton-central-westfield-sweep-schoolboy-relays-an-impressive.html | Trenton Central Westfielder Sweep Schoolboy Relays | By William J Miller Special to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/trust-a-dying-pirate.html | Trust a Dying Pirate | By Rex Benedict | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/two-orphans-without-mothers.html | Two Orphans Without Mothers | By Bryna J Fireside | TX 31322 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/unauthorized-adoration.html | Unauthorized Adoration | By Mel Gussow | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/unusual-vegetables-challenge-the-planters- expertise-unusual.html | Unusual Vegetables Challenge the Planters Expertise | By Lynda D Gutowski | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/ups-and-downs-of-queen-of-spades-in-the- soviet-union-queen-of.html | Ups and Downs of Queen of Spades in the Soviet Union | By Solomon Volkov | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/us-backs-program-to-curb-wild-currency- shifts-20-top-finance.html | US Backs Program to Curb Wild Currency Shifts | By Alan RidingSpecial to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/us-likely-to-impose-partial-ban-on-ivory- african-elephant-may-be.html | US LIKELY TO IMPOSE PARTIAL BAN ON IVORY | By Boyce Rensberger | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/verbal-energy.html | Verbal Energy | By Herbert Gold | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/vietnam-copes-with-cambodian-refugees- who-sound-thankful-despite.html | Vietnam CopesWith Cambodian Refugees Who Sound Thankful Despite Their Privations | By Werner Wiskari | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/village-street-throws-a-bring-your-broom- party-buttons-and-brooms-a.html | Village Street Throws a Bring Your Broom Party | By Lesley Oelsner | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/villanova-takes-4-more-relay-titles-a- onefoot-victory-villanova.html | Villanova Takes 4 More Relay Titles | By Neil Amdur Special to The New York Times | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/waiting-for-jerry-jerry.html | Waiting For Jerry | By Jd Lorenz | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-300-colleges-to- attend-high-school-meeting.html | 300 Colleges to Atteril | By David Sanger | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-a-home-between-sea- and-sky.html | A Home Between Sea and Sky | By Ralynn N Stadler | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-about-westchester-the- warsaw-ghetto-after-35.html | ABOUT WESTCHESTER | By James Feron | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-after-the-job-hunt- minorities-tackle-housing.html | After the Job Hunt Minorities Tackle Housing | By Lena Williams | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-apprenticeship-is- making-a-comeback-apprentices.html | Apprenticeship Is Making a Comeback | By Lynne Ames | TX 31322 | 28613 |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-art-mixing-faints-with- the-environment.html | ART Mixing Paints With the Environment | By David Shirey | TX 31322 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-bus-fare-changes-start- tomorrow-busfare-changes.html | Bus Fare Changes Start Tomorrow | By Edward Hudson | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-dear-diary-i-made- another-decision-today.html | Dear Diary I Made Another Decision Today | By Sol Hurwitz | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-dining-out-familyrun- in-the-french-style-gaulins.html | DINING OUT FamilyRun in the French Style | By Guy Henle | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-gardening-planters-on- the-prowl-stamford-the.html | GARDENING Planters on the Prowl | By Joan Lee Faust | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-grace-paley-short- story-of-success.html | Grace Paley Short Story of Success | By Paul Wilner | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-home-clinic-patching- winters-scars.html | HOME CLINIC Patching Winters Scars | By Bernard Gladstone | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-hudson-art-show- inspired-by-nature.html | Hudson Art Show Inspired by Nature | By Rosalie Radomsky | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-new-doors-opening- for-the-handicapped.html | New Doors Opening For the Handicapped | By Beverly Jacobson | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-politics-republican- ploy.html | POLITICS Republican Ploy | By Thomas P Ronan | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-shop-talk- woodworking-honed-to-a-fine-art.html | SHOP TALK Woodworking Honed to a Fine Art | By Lydias Rosne R | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-speaking-personally- who-will-help-those-children.html | SPEAKING PERSONALLY Who Will Help Those Children Without Love | By Joyce S Hughey | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-the-family-plans-a- homecoming.html | The Family Plans A Homecoming | By Barbara Kantrowitz | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-theater-the-long- wharf-another-honor.html | THEATER The Long Wharf Another Honor | By Haskel Frankel | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westchester-weekly-yonkers-pay-still-at- issue-news-analysis-yonkers.html | Yonkers Pay Still At Issue | By Ronald Smothers | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archiv es/westminster-choir-sings-bach.html | Westminster Choir Sings Bach | By Allen Hughes | TX 31322 | 28613 | |

| Date | URL | Title | Author | TX | Number | |
|------|-----|-------|--------|----|--------|---|
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/what-new-york-city-does-about-illiteracy-where-the-programs-are.html | What New York City Does About Illiteracy | By Nancy Rubin | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/what-the-new-city-school-chief-thinks-city-school-chief-offers.html | What the New City School Chief Thinks | By Marcia Chambers | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/whats-doing-in-pioneer-valley.html | Whats Doing in | By Jay Walz | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/wiesel-answers-green.html | Wiesel Answers Green | By Elie Wiesel | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/william-kurelek-north-american-brueghel-kurelek.html | William Kurelek North American Brueghel | By Jane Langton | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/wine-wines-womanship.html | Wine | By Frank J Prial | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/world-schools-transcend-borders.html | World Schools Transcend Borders | By Barbara Crossette | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/yale-enters-the-executive-suite.html | Yale Enters the Executive Suite | By Richard L Madden | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/yale-loves-me-yale-loves-me-not-yale-loves-me-yale-loves-me-not.html | dale Loves Me | By David L Marcus | TX 31322 | 28613 | |
| 4/30/1978 | https://www.nytimes.com/1978/04/30/archives/zaire-unrest-grows-a-revolt-suppressed-army-is-reported-to-act.html | ZAIRE UNREST GROWS A REVOLT SUPPRESSED | By John DarntonSpecial to The New York Times | TX 31322 | 28613 | |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/2-scientists-devise-cheaper-way-to-study-biochemical-processes-how.html | 2 Scientists Devise Cheaper Way To Study Biochemical Processes | By Malcolm W Brownt | TX 81715 | 28613 | |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/a-lack-of-sexual-desire-emerges-as-a-contemporary-condition-low.html | A Lack of Sexual Desire Emer es as a Contemporary Condition | By Georgia Dullea | TX 81715 | 28613 | |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/a-rhodesian-wallace-tsktsk.html | A Rhodesian Wallace Tsktsk | By Robert I Rotberg | TX 81715 | 28613 | |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/a-walkathon-in-brooklyn-aids-kin-of-two-slain-police-officers.html | A Walkathon in Brooklyn Aids Kin of Two Slain Police Officers | By Laurie Johnston | TX 81715 | 28613 | |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/advertising-appreciating-talent-with-the-fouras-bbdo-net-up-24.html | Advertising | By Philiph Dougherty | TX 81715 | 28613 | |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/afghans-reporting-soviet-backing-proclaim-revolutionary-council.html | AfghansReportingSovietBacking Proclaim Revolutionary Council | By William Borders Special to The New York Times | TX 81715 | 28613 | |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/american-university-of-beirut-changes-to-survive-need-for-qualified.html | American University of Beirut Changes to Survive | By Marvine HoweSpecial to The New York Times | TX 81715 | 28613 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/anderson-apparently-weathering-storm-over-medicaid-abortions-albany.html | Anderson Apparently Weathering Storm Over Medicaid Abortions | By Steven R Weisman Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/auto-dealers-are-hit-by-bombings-in-italy-blasts-seen-as-move-by.html | AUTO DEALERS ARE HIT BY BOMBINGS IN ITALY | By Paul HofmannSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/barazzutti-ill-defaults-to-solomon-troubled-by-something-he-ate.html | Barazzutti I11 Defaults to Solomon | By Leonard Koppett Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/begin-arrives-in-us-and-will-see-carter-about-mideast-issues.html | BEGIN ARRIVES IN US AND WILL SEE CARTER ABOUT MIDEAST ISSUES | By Bernard Gwertzaian Mr Begins Activities | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/begin-joins-tribute-to-victims-of-nazis-cites-lesson-for-todays.html | BEGIN JOINS TRIBUTE TO VICTIMS OF NAZIS | By Anna Quindlen | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/black-politicians-in-new-york-city-in-weaker-role-black-leadership.html | Black Politicians In New York City In Weaker Role | By Frank Lynn | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/blumenthal-finds-efforts-on-dollar-supported-abroad-but-trade.html | BLUMENTHAL FINDS EFFORTS ON DOLLAR SUPPORTED ABROAD | By Alan Riding Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/bonn-says-neonazis-are-growing-more-militant-neonazi-militancy-has.html | Bonn Says NeoNazis Are Growing More Militant | By John VinocurSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/bridge-li-tournament-draws-some-top-us-players.html | Bridge | By Alan Truscott | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/bullets-top-76ers-in-overtime-122117-a-seesaw-the-box-score.html | Bullets Top 76ers In Overtime122117 | By Sam Goldaper Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/canadians-protest-prosecution-of-newspaper-for-a-spy-report.html | Canadians Protest Prosecution Of Newspaper for a Spy Report | By Robert Truiv1bull Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/carters-confidant-without-portfolio-only-nonofficial-at-parley-the.html | Carters Confidant Without Portfolio | By Terence Smith Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/chorale-sings-bach-mass.html | Chorale Sings Bach Mass | By Joan Rockwell | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/commodities-farmers-strike-and-rising-prices.html | Commodities | By William Robbins | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/copper-producer-with-profit-problems-fights-to-keep-control-of-its.html | Copper Producer With Profit Problems Fights to Keep Control of Its Board | By Robert J Cole | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/dance-the-gernreich-touch.html | Dance The Gernreich Touch | By Anna Kisselgoff | TX 81715 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/dave-johnson-mccovey-deliver-fourth-slam-by-johnson-garvey-streak.html | Dave Johnson McCovey Deliver | By Al Harvin | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/de-gustibus-helpful-hints-for-handling-the-helpful.html | DEGUSTIBUS | By Craig Claiborne | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/dispute-over-sale-precedes-release-of-nixon-memoirs-arousing-angry.html | Dispute Over Sale Precedes Release of Nixon Memoirs | By Herbert Nhtgang | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/diversified-maker-of-aircraft-components-presses-biggest-takeover.html | Diversified Maker of Aircraft Components Presses Biggest Takeover Attempt | By Winston Williams | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/efforts-to-unify-orthodox-churches-hampered-by-rivalries-15.html | Efforts to Unify Orthodox Churches Hampered by Rivalries | By Kenneth A Briggs | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/evelyn-lear-sings-a-set-of-sondheim.html | Evelyn Lear Sings a Set Of Sondheim | By Joseph Horowitz | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/giants-big-back-is-biggest-priority-lots-of-minds-to-sway-no-more.html | Giants Big Back Is Biggest Priority | By Michael Katz | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/heroin-users-in-british-columbia-facing-compulsory-medical-care.html | HeroinUsersinBritishColumbia FacingCompulsoryMedicalCare | By Henry GinigerSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/hired-hands-not-inmates-till-jails-soil-a-profit-by-1980.html | Hired Hands Not Inmates Till Jails Soil | By Irvin Molotsky Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/his-living-legends-salute-cukor-thrilled-and-witty-he-gets-the.html | His Living Legends Salute Cukor | By Judy Klemesrud | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/homosexual-sues-to-limit-rights-of-employer-to-dismiss-workers.html | Homosexual Sues to Limit Rights Of Employer to Dismiss Workers | By Carey Winfrey | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/instead-640-electors.html | Instead 640 Electors | By Thomas E Cronin | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/islanders-analyze-why-they-are-out-of-playoffs-some-islanders.html | Islanders Analyze Why They Are Outb of Playoffs | By Parton Keese | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/israeli-withdrawal-in-lebanon-resumed-third-phase-begins-with.html | ISRAELI WITHDRAWAL IN LEBANON RESUMED | By William E FarrellSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/jazz-metheny-and-kuhn.html | Jazz Metheny and Kuhn | By John S Wilson | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/jets-linemen-top-long-list-of-needs.html | Jets Linemen Top Long List of Needs | By Gerald Eskenazi | TX 81715 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/koch-to-offer-reward-for-arrest-of-truck-arsonists-joint-hunt-for.html | Koch to Offer Reward for Arrest of Truck Arsonists | By Peter Miss | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/lawmakers-divided-by-ethnic-court-bill-albany-backers-expect.html | LAYRIAKERS DIVIDED BY ETHNIC COURT BILL | By E J Dionne Jr Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/major-black-party-demands-rhodesia-reinstate-official-muzorewas.html | MAJOR BLACK PARTY DEMANDS RHODESIA REINSTATE OFFICIAL | By John F BurnsSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/market-place-outlook-mixed-on-auto-stocks.html | Market Place | By Robert Metz | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/merrill-lynch-merger-with-white-weld-causes-talk-often-critical.html | Merrill Lynch Merger With White Weld Causes Talk Often Critical | By Michael C Jensen | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/mets-zachry-halts-reds-64-rose-04-mets-zachry-stop-reds-64-mets-box.html | Mets Zachry Halts Reds 64 | By Joseph Durso | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/midwest-farmers-grow-anxious-as-rains-delay-planting-of-corn-land.html | Midwest Farmers Grow Anxious As Rains Delay Planting of Corn | By William RobbinsSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/multihull-sports-car-of-the-sailing-set.html | Multihull Sports Car of the Sailing Set | By Joanne A Fishman | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/music-the-prospective-encounter.html | Music The Prospective Encounter | By Peter G Davis | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/nixon-says-he-preserved-tapes-as-protection-against-his-aides-nixon.html | Nixon Says He Preserved Tapes As Protection Against His Aides Nixon Says Tapes Were Protection From Aides Suspicious of Prosecutor Oval Office Conversations Dissuaded by Family | By John Herbers | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/nuclear-foes-stage-dance-that-strikes-sour-note-with-gov-thomson.html | Nuclear Foes Stage Dance That Strikes Sour Note With Gov Thomson | By Michael KnightSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/outdoors-winter-flounder-abound-on-sound.html | Outdoors Winter Flounder Abound on Sound | By Nelson Bryant | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/paris-police-chief-during-68-revolt-ponders-his-role-an-easy-chair.html | Paris Police Chief During 68 Revolt Ponders His Role | By Jonathan KandellSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/player-stopped-hinkle-triumphs-player-ties-for-5th-hinkle-triumphs.html | Player Stopped Hinkle Triumphs | By John S Radosta Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/pop-masekela-and-alpert.html | Pop Masekela And Alpett | By Robert Palmer | TX 81715 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/pro-draft-grab-bag-from-notsovintage-crop-some-good-and-bad-years.html | Pro Draft Grab Bag From NotSoVintage Crop Some Good and Bad Years The Drafting Technique Saints Need Offensive Linemen Can Bills Replace OJ Cowboys Pick Last | By William N Wallace | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/ratings-fight-is-a-rerun-athletic-competition-lastditch-search-on.html | Ratings Fight Is a Rerun | By Les Brown | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/rights-unit-says-police-misconduct-is-among-souths-major-problems.html | Rights Unit Says Police Misconduct Is Among Souths Major Problems | By Wayne King Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/rotc-makes-cautious-comeback-as-memory-of-war-protests-fades-rotc.html | ROTC Makes Cautious Comeback As Memory of War Protests Fades | By Gene I Maeroff | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/royal-confrontation-alydar-vs-affirmed-in-kentucky-derby-royal.html | Royal Confrontation Alydar vs Affirmed In Kentucky Derby | By Steve Cady | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/salim-l-lewis-wall-st-pioneer-in-stock-block-trading-dies-at-69.html | Salim L Lewis Wall St Pioneer In Stock Block Trading Dies at 69 | By Charles Kaiser | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/seattle-slew-returns-to-big-a-sidelined-since-july-tempest-queen.html | Seattle Slew Returns to Big A | By Michael Strauss | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/serving-3-roles-extends-nastase-two-commitments-elsewhere-tour.html | Serving 3 Roles Extends Nastase | By Neil Amdur | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/soccer-cosmos-take-5th-in-row-two-goals-by-chinaglia-marsh-scores.html | Soccer Cosmos Take 5th in Row | By Alex Yannis Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/stage-hooters-play-by-ted-tally-cape-cod-encounter.html | Stage Hooters Play by Ted Tally | By Richard Eder | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/stock-rally-in-us-continues-to-draw-foreign-investors-biggest.html | STOCK RALLY IN US CONTINUES TO DRAW FOREIGN INVESTORS | By Youssef Ibrahim | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/straussblumenthal-rivalry-emerges-over-inflation-issue-spheres-of.html | StraussBlumenthal RivalryEmerges Over Inflation Issue | By Clyde H Farnsworth Special to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/taxexempt-bonds-show-high-volume-but-the-market-ails-taxexempt.html | TaxExempt Bonds Show High Volume But the Market Ails | By John H Allan | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/teng-challenging-mao-ideology-says-students-role-is-to-study-ideas.html | Teng Challenging Mao Ideology Says Students Role Is to Study | By Fox ButterfieldSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/the-ballet-pas-de-deux-for-quintet.html | The Ballet Pas de Deux For Quintet | By Jack Anderson | TX 81715 | 28613 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/thousands-dance-and-others-fume-as-hair-is-filmed-in-central-park.html | Thousands Dance and Others Fume as Hair Is Filmed in Central Park | By Michael Goodwin | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/towns-where-scaffold-victims-lived-burying-their-dead-second-son.html | TownsWhere Scaffold Victims Lived Burying Their Dead | By Iver PetersonSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/trial-of-2-for-espionage-may-inhibit-leaks-of-government.html | Trial of 2 for Espionage May Inhibit Leaks of Government Information | By David BurnhamSpecial to The New York Times | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/tv-cousteau-seeks-atlantis.html | TV Cousteau Seeks Atlantis | By John J OConnor | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/us-benefit-plans-cost-248-billion-compiled-under-institute-grant.html | US Benefit Plans Cost 248 Billion | By Peter Kihss | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/winners-and-losers.html | Winners And Losers | By Anthony Lewis | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/word-of-dishonor-essay.html | Word of Dishonor | By William Safire | TX 81715 | 28613 |
| 5/1/1978 | https://www.nytimes.com/1978/05/01/archives/yanks-down-twins-in-9th-32-gossage-replaces-guidry-yankees-box.html | Yanks Down Twins in 9th 32 | By Thomas Rogers Special to The New York Times | TX 81715 | 28613 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/100mile-ring-in-south-africa-linked-to-a-prehistoric-impact-quartz.html | 100Mile Ring in South Africa Linked to a Prehistoric Impact | By Walter Sullivan | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/10year-us-notes-likely-to-yield-more-than-825-a-postwar-high-us.html | 10Year US Notes Likely to Yield More Than 825 a Postwar High | By John H Allan | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/3-un-soldiers-killed-in-lebanon.html | UN Soldiers Killed in Lebanon | By Marvine Howe Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/300000-leftists-march-in-madrid-to-mark-may-day-socialist-parties.html | 300000 Leftists March in Madrid to Mark May Day | By James M Maricham Special to The New York Thins | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/a-too-white-academy-worries-coast-guard-choosing-to-go-elsewhere.html | A Too White Academy Worries Coast Guard | By Matthew L Wald Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/abcs-fall-tv-schedule-to-retain-84-of-present-primetime-shows.html | ABCs Fall TV Schedule to Retain 84 of Present PrimeTime Shows | By Richard F Shepard | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/about-new-york-in-the-darkness-40-stories-beneath-the-city.html | About NewYork | By Francis X Clines | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/advertising-the-colorful-world-of-premiums-grey-renames-subsidiary.html | Advertising | By Philip H Dougherty | TX 31306 | 28614 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/afghan-coup-was-surprise-to-us-polices-not-yet-clear.html | Afghan Coup Was Surprise to US | By Graham Hovey Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/albany-rally-backs-effort-to-override-deathpenalty-veto-most.html | Albany Rally Backs Effort to Override DeathPenalty Veto | By Steven R Weisman Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/arafat-hints-easing-of-plos-attitude-suggests-guarantees-by-us-and.html | ARAFAT HINTS EASING OF P L OS ATTITUDE | By Anthony Lewis Speetal to 8216Me New Yore Terries | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/banks-get-right-to-keep-checks-from-bouncing-cut-in-mortgage-money.html | Banks Get Right To Keep Checks From Bouncing | By Clyde H Farnsworth Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/bishops-unit-rejects-rights-law-backing-catholic-policysetting.html | BISHOPS UNITREJECTS RIGHTS LAW BACKING | By George Vecsey Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/boeing-profits-rose-602-in-quarter-strike-curtails-earnings-boeings.html | Boeing Profits Rose 602 in Quarter | By Clare M Reckert | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/books-of-the-times-thick-sauce-on-facts-born-during-tempest.html | Books of The Times Thick Sauce on Facts | By John Leonard | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/braves-top-mets-65-in-4balk-game-braves-manager-ejected-balks-help.html | Braves Top Mets 65 in 4Balk Game | By Deane McGowen Special to The New York Tames | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/bridge-winning-of-2-major-titles-ends-li-regional-tourney-young.html | Bridge | By Alan Trusco1t | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/briton-hopes-his-gift-of-big-bells-can-find-a-home-in-america.html | Briton Hopes His Gift of Big Bells Can Find a Home in America | By Linda Charlton Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/cable-tv-to-cover-congress-fully-permission-voted-last-fall.html | Cable TV to Cover Congress Fully | By Les Brown Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/cambodians-settled-in-thailand-join-refugee-camps-most-difficult-to.html | Cambodians Settled in Thailand Join Refugee Camps | By Henry Kamm Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/chamber-trio-ends-season-on-beethoven.html | Chamber Trio Ends Season On Beethoven | By Donal Henahan | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/chiefs-get-envious-slot-in-the-draft.html | Chiefs Get Envious Slot In the Draft | By William N Wallace | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/cia-agent-tells-trial-she-gave-data-from-truong-to-vietnamese-may.html | CIA Agent Tells Trial She Gave Data From Truong to Vietnamese | By David Burnham Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/climber-scales-sears-tower.html | Climber Scales Sears Tower | SPECIAL TO THE NEW YORK TIMES | TX 31306 | 28614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/connecticut-senate-approves-bill-to-reinstate-sunday-blue-laws.html | Connecticut Senate Approves Bill To Reinstate Sunday Blue Laws | By Diane HenrySpecial to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/court-backs-press-on-judicial-hearing-says-states-cannot-fix.html | COURT BACKS PRESS ON JUDICIAL HEARING | By Warren Weaver Jr Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/court-blocks-move-by-curtisswright-against-kennecott-a-takeover.html | COURT BLOCKS MOVE BY CURTISSWRIGHT AGAINST KENNECOTT | By Robert J Cole | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/da-gets-a-new-life-on-broadway.html | Da Gets a New Life on Broadway | By Mel Gussow | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/defense-officials-angered-by-move-to-ban-carrier-for-cruise.html | Defense Officials Angered by Move ToBan Carrier for Cruise Missiles | By Bernard Weinraub  Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/deputy-inspector-cleared-of-lying-when-he-denied-sharing-in-bribes.html | Deputy Inspector Cleared of Lying When He Denied Sharing in Bribes | By Robert D McFadden | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/dow-at-84433-hits-5month-high-in-continued-miller-market-rally-fed.html | Dow at 84433 Hits 5Month High In Continued Miller Market Rally | By Vartanig G Vartan | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/drive-to-block-bill-on-smoking-assailed-30000-postcards-were.html | DRIVE TO BLOCK BILL ON SMOKING ASSAILED | By E J Dionne Jr SpectA to The New8226 York T4mes | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/east-germans-free-american-in-prisoner-exchange.html | East Germans Free American in Prisoner Exchange | By Ellen Lentz Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/ennui-under-the-elms-observer.html | Ennui Under the Elms | By Russell Baker | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/eschenbach-frantz-play-for-a-benefit.html | Eschenbach Frantz Play For a Benefit | By John Rockwell | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/ethel-augusta-walbridge-gillman.html | Ethel Augusta Walbridge Gillman | By Richard Gillman | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/exhead-of-singer-company-slain-in-jersey-brotherinlaw-is-held.html | ExHead of Singer Company Slain In Jersey | By Donald G Meneil Jr | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/first-black-mayor-of-new-orleans-at-inauguration-promises-a-new-era.html | First Black Mayor of New Orleans at Inauguration Promises a New Era | By B Drummond Ayres Jr Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/guards-against-meterskimming-pressed.html | Guards Against MeterSkimming Pressed | By Wallace Turner Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/its-solomon-vs-friedman-in-bronx-as-cunningham-leaves-party-post.html | Its Solomon vs Friedman in Bronx As Cunningham Leaves Party Post | By Maurice Carroll | TX 31306 | 28614 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/jascalevich-witness-tells-of-operatingroom-dispute-doctor-is-termed.html | Jascalevich Witness Tells of OperatingRoom Dispute | By David BirdSpecial to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/jazz-don-pullen-quartet-at-axis.html | Jazz Don Pullen Quartet at Axis | By Robert Palmer | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/jerkenss-foes-uneasy-about-sensitive-prince-the-jerkens-puzzle.html | Jerkenss Foes Uneasy About Sensitive Prince | By Steve Cady Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/jerseys-poorer-school-districts-still-lag-districts-receive-choices.html | Jerseys Poorer School Districts Still Lag | By Eric Pace | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/market-place-city-obligation-bonds-with-security.html | Market Place | By Robert Metz | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/mguire-is-shifting-unit-on-corruption-commissioner-hopes.html | MGUIRE IS SHIPTING UNIT ON CORRUPTION | By Leonard Ruder | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/midtown-developer-gets-variance-allowing-additional-office-space.html | Midtown  Developer Gets Variance Allowing Additional Office Space | By Charles Kaiser | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/moros-letters-grow-more-bitter-toward-party-leaders-family.html | Moros Letters Grow More Bitter Toward Party Leaders | By Paul Hofmann Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/mrs-king-defeats-miss-evert-as-apples-rout-strings-3118-indications.html | Mrs Kin4 Defeats Miss Evert as Apples Rout Strings 3118 | By Neil Amdur | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-afghan-leader-begins-selecting-his-top-aides-bulgaria.html | New Afghan Leader Begins Selecting His Top Aides | By William Borders Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-coach-of-pistons-vitale-a-super-salesman-waited-16-years-unseld.html | New Coach of Pistons Vitale a Super Salesman | By Sam Goldaper | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-818000-award-for-flight-fraud.html | 818000 Award for Flight Fraud | By Robert Hanley | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-a-too-white-academy-worries-coast-guard-choosing.html | A Too White Academy Worries Coast Guard | By Matthew L Wald Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-arafat-hints-easing-of-plos-attitude-suggests.html | ARAFAT HINTS EASING OF R L 0S ATTITUDE | By Anthony LewisSpecial to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-banks-get-right-to-keep-checks-from-bouncing-cut.html | Banks Get Right To Keep Checks From Bouncing | By Clyde H FarnsworthSpecial to The New York Times | TX 31306 | 28614 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-briton-hopes-his-gift-of-big-bells-can-find-a-home.html | Briton Hopes His Gift of Big Bells Can Find a Home in America | By Linda Charlton Special to The Sew York Titres | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-byrne-offers-plan-to-save-funds-by-refinancing.html | Byrne Offers Plan to Save Funds By Refinancing Sports Agency Debt | By Joseph F Sullivan Special to The New York Mimes | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-chief-says-paterson-fire-was-set.html | Chief Says Paterson Fire Was Set | By Alfonso A Narvaez Special lo The New York 8216Dimes | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-court-blocks-move-by-curtisswright-against.html | COURT BLOCKS MOVE BY CURTISSWRIGHT AGAINST KENNECOTT | By Robert J Cole | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-exhospital-technician-testifies-jascalevich-augued.html | ExHospital Technician Testifies Jascalevich Argued With Surgeon A Seemingly Uneventful Recovery What Is It Youre Looking For | By David Bird Special to The New York 82161mes | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-gambacinni-backed-for-transport-post-only-one-in.html | GAMBACINNI BACKED FOR TRANSPORT POST | By Martin Waldron Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-lone-sledder-reaches-north-pole-54day-trek-is.html | Lone Sledder Reaches North Pole 54Day Trek Is First of Its Kind | By John Noble Wilford | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-poorer-districts-still-lag-under-education-reforms.html | Poorer Districts Still Lag Under Education Reforms | By Eric Pace | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-support-for-israel-affirmed-by-carter-on-30th.html | SUPPORT FOR ISRAEL AFFIRMED BY CARTER ON 30TH ANNIVERSARY | By Bernard Gwertzman Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-unusual-clusters-of-cancer-place-medical-spotlight.html | Unusual Clusters of Cancer Place Medical Spotlight on Rutherford | By Boyce RensbergerSpecial to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-jersey-pages-white-house-ready-to-subpoena-business-data-in.html | White House Ready to Subpoena Business Data in Inflation Fight | By Howell RainesSpecial to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/new-york-labor-dispute-hints-at-a-jurisdictional-war-some-of-the.html | New York Labor Dispute Hints at a Jurisdictional War | By Jerry Flint | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/newport-jazz-lists-schedule-waterloo-village-events.html | Newport Jazz Lists Schedule | By Johns Wilson | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/nuclearplant-ban-on-coast-called-unconstitutional-other-states.html | NuclearPlant Ban on Coast Called Unconstitutional | By Gladwin Hill Special to The New York Times | TX 31306 | 28614 | |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/ousted-black-in-rhodesia-byron-reuben-mtonhadzi-hove-man-in-the.html | Ousted Black In Rhodesia | By John F Burns Special to The New York Times | TX 31306 | 28614 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/philip-morris-seeks-to-acquire-sevenup-control-fight-looms-tender.html | PHILIP MORRIS SEEKS TO ACQUIRE SEVENUP CONTROL FIGHT LOOMS | By Phillip H Wiggins | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/psychiatric-centers-cited-in-levitt-audit-overbuilding-of.html | PSYCHIATRIC CENTERS CITED IN LEVITT AUDIT | By Peter Miss | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/ralston-crawford-is-dead-at-71-abstract-painter-and-lithographer.html | Ralston Crawford Is Dead at 71 Abstract Painter and Lithographer | By Grace Glueck | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/rodgers-sets-up-musicals-fund-thanked-by-koch.html | Rodgers Sets Up Musicals Fund | By Carol Lawson | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/rose-hitless-as-phils-pound-seaver-reds-121.html | Rose Hitless as Phils Pound Seaver Reds 121 | By Parton Keese Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/solarenergy-fetes-due-throughout-us-thousands-of-americans-expected.html | SOLARENERGY FETES DUE THROUGHOUT US | By Bayard Webster | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/spinks-ali-take-cut-in-fight-purse-new-faces-bother-leon-spinks-ali.html | Spinks Ali Take Cut in Fight Purse | By Michael Katz | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/steel-makers-expect-profit-rebound-in-2d-quarter-profit-is-expected.html | Steel Makers Expect Profit Rebound in 2d Quarter | By Agis Salpukas | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/support-for-israel-affirmed-by-carter-on-30th-anniversary-meets.html | SUPPORT FOR ISRAEL AFFIRMED BY CARTER ON 30TH ANNIVERSARY | By BERNARD GWERTZMAN Special to The New York Thee | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/taxes-accounting-new-reform-impetus-from-eagleton-accounting-new.html | Taxes | By Deborah Rankin Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/terry-miller-banking-on-a-career-in-nfl-4900-yards-rushing-an.html | Terry Miller Banking On a Career in NFL | By Tony Kornheiser | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/to-hear-the-whistle-in-the-nation.html | To Hear the Whistle | By Tom Wicker | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/two-by-two-the-pets-came-to-be-blessed-a-bath-for-the-occasion.html | Two by Two the Pets Came to Be Blessed | By Georgia Dullea | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/unusual-clusters-of-cancer-place-medical-spotlight-on-rutherford.html | Unusual Clusters of Cancer Place Medical Spotlight on Rutherford | By Boyce Rensberger Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/us-agreed-with-soviet-to-limit-cooperation-with-allies-on-arms.html | US Agreed With Soviet to Limit Cooperation With Allies on Arms | By Richard Burt Special to The New York Times | TX 31306 | 28614 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/warning-to-workers-seen-as-start-of-us-effort-to-put-focus-on.html | Warning to Workers Seen as Start of US Effort to Put Focus on Asbestos | By Jane E Brody | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/white-house-ready-to-subpoena-business-data-in-inflation-fight-we.html | White House Ready to Subpoena Business Data in Inflation Fight | By Howell Raines Special to The New York Times | TX 31306 | 28614 |
| 5/2/1978 | https://www.nytimes.com/1978/05/02/archives/yankees-4-in-8th-beat-royals-84-splittorff-relieved-in-7th-yankees.html | Yankees 4 in 8th Beat Royals 84 | By Murray Chass | TX 31306 | 28614 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/2-indicted-in-massachusetts-in-plot-over-nixon-fund-volpe-denies.html | 2 Indicted in Massachusetts in Plot Over Nixon Fund | By Michael Knight Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/3-french-soldiers-killed-in-lebanon-leftists-issue-warning.html | 3 French Soldieis Killed in Lebanon | By Marvine Howe Special to The New york Tones | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/60minute-gourmet-sauteed-pork-chops-puree-de-pommes-pureed-potatoes.html | 60Minute Gourmet | By Pierre Franey | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/a-childs-guide-to-spring-in-the-city.html | A Childs Guide to Spring in the City | By Olive Evans | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/a-fable-may-day-in-moscow-washington.html | A Fable May Day In Moscow | By James Reston | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/a-partner-charges-boe-with-diverting-funds-calls-for-his-removal.html | A Partner Charges Boe With Diverting Funds | By James Tuite | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/a-witness-is-critical-of-jascalevich-over-his-effort-to-revive-a.html | A Witness Is Critical of Jascalevich Over His Effort to Revive a Patient | By David Bird Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/about-real-estate-rent-collections-held-key-to-bronx-blight.html | About Real Estate | By Alans Oser | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/advertising-getting-new-self-together-for-conde-nast-ogilvy-mather.html | Advertising | By Philip H Dougherty | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/an-unhappy-west-girds-for-a-visit-by-carter-nice-guys-personally.html | AnUnhappy West Girds for a Visit by Carter | By Molly Wins Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/at-vincennes-frances-campus-revolt-of-1968-was-not-allowed-to-die.html | At Vincennes Frances Campus Revolt of 1968 Was Not Allowed to Die | By Jonathan Kandell Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/autopsy-finds-ring-in-theft-suspects-body-all-jewelry-rejected.html | Autopsy Finds Ring in Theft Suspects Body | By Carey Winfrey | TX 31307 | 28615 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/bill-to-affect-abortions-for-minors-passage-of-bill-expected.html | Bill to Affect Abortions for Minors | By Sheila RuleSpecial to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/bonnie-bramlett-rocks.html | Bonnie Bramlett Rocks | By Robert Palmer | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/books-of-the-times-he-cites-experiments.html | Books of TheTimes | By Christopher Lehmann8208Haupt | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/bridge-2-computer-experts-their-skills-in-li-regionals.html | Bridge | By Alan Truscott | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/california-official-identifies-92-as-leaders-of-crime-in-the-state.html | California Official Identifies 92 As Leaders of Crime in the State | By Robert Lindsey Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/canadiens-top-leafs-53-for-10-lead-in-semifinal-neilson-knew.html | Canadiens Top Leafs 53 For 10 Lead in Semifinal | By Robin HermanSpecial to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/careers-qualities-needed-to-sell-real-estate.html | Careers | By Elizabeth M Fowler | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/cbstv-adds-8-drops-7-people-with-phylls-george.html | CBSTV Adds 8 Drops | By Richard F Shepard | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/chase-realty-trust-defaults-on-notes-of-over-38-million-inability.html | CHASE REALTY TRUST DEFAULTS ON NOTES OF OVER 38 MILLION | By Phillip H Wiggins | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/chinese-exodus-from-saigon-is-worrying-peking-private-trading.html | Chinese Exodus From Saigon Is Worrying Peking | By Fox Butterfield Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/cocacola-earnings-advance-125-to-739-million-record-for-quarter.html | CocaCola Earnings Advance 125 To 739 Million Record for Quarter | By Clare M Reckert | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/committee-in-senate-backs-148-billion-in-masstransit-aid-35-billion.html | Committee in Senate Backs 148 Billion In MassTransit Aid | By Edward C BURKSSpecial to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/company-postpones-increase-in-the-cost-of-coin-phone-calls-shorter.html | Company Postpones Increase in the Cost Of Coin Phone Calls | By Peter Kihss | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/dancer-in-government-edward-villella-man-in-the-news-approached.html | Dancer in Government | By Jennifer Dunning | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/derby-day-a-winner-for-food-lovers-derby-day-a-winner-for-food.html | Derby Day A Winner | By Mimi Sheration | TX 31307 | 28615 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/dow-average-falls-415-to-84018-as-face-of-trading-accelerates.html | Dow Average Falls 415 to 84018 As Pace of Trading Accelerates | bY Vartanig G Vartan | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/el-salvador-moves-to-suppress-unrest-government-forces-are-accused.html | EL SALVADOR MOVES TO SUPPRESS UNREST | By Alan Riding Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/exemplar-of-socialist-realism-appreciation-drew-on-folk-sources.html | Exemplar of Socialist Realism | By Harold C Schonberg | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/fbi-agents-to-fight-any-censure-moves-members-of-new-york-squad.html | RBI AGENTS TO FIGHT ANY CENSURE MOVES | By Anthony Marro Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/fcc-head-scolds-tv-no-public-support-promises-held-unfulfilled.html | FCC Head Scolds TV | By Les Brown Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/fears-about-america-foreign-affairs.html | Fears About America | By Edmund Stillman | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/for-hungarian-farmers-the-system-doesnt-work-lumberjacks-and.html | For Hungarian Farmers the System Doesnt Work | By David A Andelman Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/for-services-rendered-a-salute-to-the-sun-can-hardly-wait-for.html | FOr Services Rendered A Salute to the Sun | By Ralph Blumenthal | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/four-laotians-held-by-japan-for-a-year-underline-vast-legal-morass.html | Four Laotians Held by Japan for a Year Underline Vast Legal Morass Over Refugees | By Andrew H Malcolm Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/fukuda-in-us-talks-says-japan-will-cut-huge-trade-surplus-economic.html | MBA IN US TALKS SAYS JAPAN WILL CUT HUGE TRADE SURPLUS | By Clyde H Farnsworth Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/girl-fighting-a-rare-illness-victim-of-official-confusion-a.html | Girl Fighting a Rare Illness Victim of Official Confusion | By Richard Severo | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/gop-hopes-to-gain-texas-congress-seat-position-mahon-is-vacating.html | G 0 P HOPES TO GAIN TEXAS CONGRESS SEAT | By Adam Clymer Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/grasso-convention-slate-wins-by-2-to-1-in-new-britain-a-republican.html | Grasso Convention Slate Wins by 2 to 1 in New Britain | By Richard L MADDENSpecial to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/hair-loss-personal-health-personal-health.html | Hair Loss | By Jane E Brody | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/hard-jawboning-vs-inflation-news-analysis-inflation-fight.html | Hard Jawboning vs Inflation | By Edward Cowan Special to The New York Times | TX 31307 | 28615 |

| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/harvard-tightens-up-curriculum-ends-general-education-program.html | Harvard Tightens Up Curriculum Ends General Education Prograrn | By Edward B Fiske Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/henry-ford-describes-charges-of-kickbacks-as-totally-untrue-henry.html | Henry Ford Describes Charges Of Kickbacks as otally Untrue | By Reginald Stuart Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/hes-betting-on-a-2horse-derby-a-twohorse-derby-looms-if-oddsmaker.html | Hes Betting on a 2Horse Derby | By Steve Cady Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/hodges-leads-in-north-carolina-democratic-primary-led-in-opinion.html | Hodges Leads in North Carolina Democratic Primary | By Wayne King Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/hot-weather-means-cold-storage-for-fur-fur-storage-tips.html | Hot Weather Means Cold Storage for Fur | By Ron Alexander | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/intercity-bus-industry-is-pressing-for-500-million-us-aid-package.html | Intercity Bus Industry Is Pressing For 500 Million US Aid Package | By Ernest Holsendolph Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/josef-marais-72-singer-and-writer-with-his-wife-miranda-he-won.html | JOSEF MARAIS 72 SINGER AND WRITER | By Raymond Ericson | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/koch-circulates-a-bill-to-extend-city-pay-curbs-opportunity-for.html | Koch Circulates A Bill to Extend City Pay Curbs | By Steven R WEISMAN Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/koch-warns-city-tenants-on-rent-more-2party-checks-suggested-city.html | Koch Warns City Tenants on Rent | By Charles Kaiser | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/market-place-clues-to-sudden-climb-by-teledyne.html | Market Place | By Robert Metz | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/market-said-to-reach-low-for-1978-white-weld-acquisition.html | Market Said to Reach Low for 1978 | By Leonard Sloane | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/mcvay-selects-king-over-running-back.html | McVay Selects King Over Running Back | By Michael Katz | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/mets-lose-in-9th-54-after-forging-43-lead-caution-backfires-runners.html | Mets Lose in 9th 54 After Forging 43 Lead | By Deane McGowenSpecial to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/movie-ratingstoo-much-of-a-mystery-tango-rating-challenged-another.html | Movie RatingsToo Much of a Mystery | By Aljean Harmetz | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-a-witness-is-critical-of-jascalevich-over-his.html | A Witness Is Critical of Jascalevich Over His Efforts to Revive Patient | By David Bird Special to The New York Times | TX 31307 | 28615 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-bill-to-affect-abortions-for-minors-passage-of.html | Bill to Affect Abortions for Minors | By Sheila Rule Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-casino-unit-rejects-month-delay-on-resorts.html | Casino Unit Rejects Month Delay on Resorts Hearing | By Donald Janson Special to The New York Tames | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-committee-in-senate-backs-148-billion-in.html | Committee in Senate Backs 148 Billion In MassTransit Aid | By Edward C Burks Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-for-services-rendered-a-salute-to-the-sun-can.html | For Services Rendered A Salute to the Sun | By Ralph Blumenthal | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-hard-jawboning-vs-inflation-analysis-inflation.html | Hard Jawboning vs Inflation | By Edward Cowan Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-harvard-tightens-up-curriculum-ends-general.html | Harvard Tightens Up Curriculum Ends GeneralEducation Program | By Edward B Fiske Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-koch-is-circulating-bill-in-albany-to-extend.html | Koch Is Circulating Bill in Albany To Extend Municipal Wage Curbs | By Steven R Weisman Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-koch-warns-city-tenants-on-rent-more-2party-checks.html | Koch Warns City Tenants on Rent | By Charles Kaiser | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-nixon-calls-order-to-bomb-hanoi-his-most-difficult.html | Nixon Calls Order to Bomb Hanoi His Most Difficult Decision of War | By Bernard Gwertzman | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-package-plane-sale-to-mideast-opposed-by-house.html | PACKAGE PLANE SALE TO MIDEAST OPPOSED BY HOUSE COMMITTEE | By Bernard Weinraub Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-projected-surplus-for-new-york-rises-budget-gain.html | PROJECTED SURPLUS FOR NEW YORK RISES | By Lee Dembart | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-scars-and-flowers-in-kabul-coup-kabul-after-coup.html | Scars and Flowers in Kabul Coup | By William Borders Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-senate-hopefuls-in-jersey-display-different-styles.html | Senate Hopefuls In Jersey Display Different Styles | By Joseph F Sullivan | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-state-asks-courts-for-withdrawal-of-antismog-rule.html | State Asks Courts for Withdrawal of Antismog Rule | By Martin Waldնon  Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-state-senate-upholds-deathpenalty-veto-by-a.html | STATE SENATE UPHOLDS DEATHPENALTY VETO BY A ONEVOTE MARGIN | By Richard J Meislin Special to The New York Times | TX 31307 | 28615 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-way-is-cleared-for-curtisswright-to-attempt.html | Way Is Cleared for CurtissWright To Attempt Takeover of Kennecott | By Robert J Cole | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/new-jersey-pages-youth-from-soviet-15-wounded-by-police-after.html | Youth From Soviet 15Wounded By Police After StolenCar Chase | By Donald G McNeil Jr | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/nixon-calls-order-to-bomb-hanoi-his-most-difficult-decision-of-war.html | Nixon Calls Order to Bomb Hanoi His Most Difficult Decision of War | By Bernard Gwertzman | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/oilers-sign-campbell-no-1-pick-to-14-million-contract-offensive.html | Oilers Sign Campbell No 1 Pick to 14 Million Contract | By William N Wallace | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/ondekoza-at-the-beacon.html | OndekoZa at the Beacon | By John Rockwell | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/over-horizon-a-solar-society-is-seen-rising-limitless-power-sources.html | Over Horizon a Solar Society Is Seen Rising | By Gladwin HillSpecial to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/package-plane-sale-to-mideast-opposed-by-house-committee-action.html | PACKAGE PLANE SALE TO MIDEAST OPPOSED BY HOUSE COMMITTEE | By Bernard Weinraub Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/pragues-iced-spring.html | Pragues Iced Spring | By John B Oakes | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/projected-surplus-for-new-york-rises-budget-gain-for-city-is-up.html | PROJECTED SURPLUS FOR NEW YORK RISES | By Lee Dembart | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/red-sox-are-humbled-at-home-by-orioles-31-national-league-cardinals.html | Red Sox Are Humbled At Home by Orioles 31 | By Al Harvin | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/remark-stirs-row-in-britain-pravda-draws-forrestal-parallel.html | Remark Stirs Row in Britain | By Roy Reed Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/rhodesia-in-a-peace-appeal-legalizes-two-parties-tied-to-guerrillas.html | Rhodesia in a Peace Appeal Legalizes Two Parties Tied to Guerrillas | By John F Burns Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/sadat-orders-a-cabinet-shakeup-warns-critics-of-a-confrontation.html | Sadat Orders a Cabinet ShakeUp Warns Critics of a Confrontation | By Christopher S Wren Special Co The New York Ttmes | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/scars-and-flowers-in-kabul-coup-kabul-after-coup-tanks-and-flowers.html | Scars and Flowers in Kabul Coup | By William Borders Special to The New York Times | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/stage-goodspeed-gershwin-revival-return-to-1925.html | Stage Goodspeed Gershwin Revival | By Mel Gussow | TX 31307 | 28615 | |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archives/state-senate-upholds-deathpenalty-veto-by-a-onevote-margin-debates.html | STATE SENATE UPHOLDS DEATHPENALTY VETO BY A ONEVOTE MARGIN | By Richard J Meislin Special to The New York Times | TX 31307 | 28615 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/technology-gasolinealcohol-mixture-ignites-dispute.html | Technology | By Anthony J Parisi | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/the-city-is-no-place-for-a-country-truck.html | The City Is No Place for a Country Truck | By Noel Perrin | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/the-m-in-md-isnt-machine.html | The M In MD Isnt Machine | By Stanley J Reiser | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/three-jersey-rivals-show-varied-styles-bradley-leone-and-menza.html | THREE JERSEY RIVALS SHOW VARIED STYLES | By Joseph F Sullivan | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/tv-us-army-and-a-black-in-1881.html | TV US Army And a Black in 1881 | By John J OCONNOR | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/un-members-vote-to-ask-for-sanctions-against-south-africa-previous.html | U N  Members Vote To Ask for Sanctions Against South Africa | By Kathleen Teltsch Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/us-10year-notes-will-yield-829-rate-is-highest-since-august-75.html | US 40YEAR NOTES WILL YIELD 829 | By John H Allan | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/us-plans-to-turn-old-railbeds-into-recreation-trails-funds-for.html | AUS Plans to Turn Old Railbeds Into Recreation Trails | By Seth S King Special to The New York Times | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/views-of-a-civilized-man-a-civilized-man-views-life-and-art.html | Views of a Civilized Man | By Willa Petschek | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/ward-seen-as-key-to-ground-attack-heart-of-the-defense.html | Ward Seen as Key to Ground Attack | By Gerald Eskenazi | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/way-is-cleared-for-curtisswright-to-attempt-takeover-of-kennecott.html | Way Is Cleared for CurtissWright To Attempt Takeover of Kennecott | By Robert J Cole | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/what-is-this-thing-called-tofu-what-is-this-thing-called-tofu-tofu.html | What Is This Thing Called Tofu | By Patricia Wells | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/yanks-win-on-piniella-homer-42-yanks-win-on-piniella-clout-for.html | Yanks Win On Piniella Home 42 | By Murray Chass | TX 31307 | 28615 |
| 5/3/1978 | https://www.nytimes.com/1978/05/03/archiv es/yearly-automobile-emissions-test-voted-in-hartford-other.html | Yearly Automobile Emissions Test Voted in Hartford | By Diane HenrySpecial to The New York Times | TX 31307 | 28615 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archiv es/3-seized-at-a-brooklyn-college-rally-dispersed-with-nightsticks.html | 3 Seized at a Brooklyn College Rally | By Laurie Johnston | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archiv es/a-57yearold-jockey-is-set-to-ride-in-derby.html | A 57YearOld Jockey Is Set to Ride in Derby | By Steve Cady Special to The New York Times | TX 31309 | 28618 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/a-liberalization-on-tax-losses-studied-in-house-democrats-seek-to.html | A Liberalization On Tax Losses Studied in House | By Edward Cowan Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/abctv-offers-a-glimpse-of-its-2020-magazine-correspondents-in-field.html | ABCTV Offers a Glimpse of Its 2020 Magazine | By Richard F Shepard | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/about-new-york-legal-aid-for-the-handicapped.html | About New York | By Francis X Clines | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/adults-only-housing-policies-appear-to-be-spreading-zoned-out-of.html | Adults Only Housing Policies Appear to Be Spreading | By Robert Lindsey Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/advertising-sprightly-happenings-for-doremus-at-75-waring-may-get.html | Advertising | By Philip H Dougherty | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/albany-is-criticized-on-request-by-mac-legislature-is-pathetic.html | ALBANY IS CRITICIZED ON REQUEST BY MAC | By Lee Dembart | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/arab-group-in-talks-on-buying-refinery-first-arabian-corp-may.html | ARAB GROUP IN TALKS ON BUYING REFINERY | By Judith Miller Special to The New York Tames | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/arson-suspected-as-2-new-fires-break-out-in-the-bear-mt-region.html | Arson Suspected as 2 New Fires Break Out in the Bear Mt Region | By Edward Hudson Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/backgammon-the-bestlaid-plans-sometimes-go-awry.html | Backgammon | By Paul Magriel | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/begin-tours-america-talking-of-better-ties-sees-improvement-in-mood.html | Begin Tours America Talking ofBetter Ties | By Linda Charlton Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/blend-of-las-vegas-and-wall-street-reporters-notebook-the-draft-a.html | Blend of Las Vegas and Wall Street | By Tony Kornheiser | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/boe-2-years-behind-in-nhl-payments-case-put-off-a-month-boe-overdue.html | Boe 2 Years Behind In NHL Payments | By Gerald Eskenazi | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/bonds-of-treasury-sell-at-847-rate-bonds-of-treasury-sell-at-847.html | Bonds of Treasury Sell at 8 47 Rate | By John H Allan | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/books-of-the-times-also-fine-on-money-many-dotty-suspects.html | Books of The Times | By John Leonard | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/bridge-relay-bidding-stirs-debate-because-method-moves-slowly.html | Bridge | By Alan Truscott | TX 31309 | 28618 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/california-sees-itself-as-leading-country-to-era-of-solar-energy-an.html | California Sees Itself as Leading Country to Era of Solar Energy | By Gladwin Hill Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/carter-and-fukuda-agree-to-bolster-monetary-process-accord-short-of.html | CARTER AND FUKUDA AGREE TO BOLSTER MONETARY PROCESS | By Clyde H Farnsworth Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/carters-orders-a-rise-for-solar-research-on-trip-to-the-west-he.html | CARTER ORDERS A RISE FOR SOLAR RESEARCH | By Martin Tolchin Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/catholic-bishops-are-told-of-evangelistic-plans-conflicts-on.html | Catholic Bishops Are Told of Evangelistic Plans | By George Vecsey Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/connecticut-legislature-adjourns-its-1978-session-gets-governors.html | Connecticut Legislature Adjourns Its 1978 Session Gets Governors Praises for Its Record of Progress | By Diane Henry Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/country-music-festival-in-brooklyn.html | Country Music Festival in Brooklyn | By John Rockwell | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/critics-notebook-theres-many-a-slip.html | Critics Notebook Theres Many a Slip | By Janet Maslin | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/curare-case-is-told-of-staff-problems-doctor-says-jascalevich.html | CURARE CASE IS TOLD OF STAFF PROBLEMS | By David Bird Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/curtiss-shares-off-after-fight-for-kennecott-curtiss-shares-off.html | Curtiss Shares Off After Fight For Kennecott | By Robert J Cole | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/dance-city-ballet-offers-balanchine-and-robbins-seasons-opener.html | Dance City Ballet Offers Balanchine and Robbins | By Jack Anderson | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/dance-quixote-by-baryshnikov-quickened-tempo.html | Dance Quixote By Baryshnikov | By Anna Kisselgoff | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/deathpenalty-veto-still-is-fought-one-way-or-the-other-key-vote-by.html | DeathPenalty Veto Still Is Fought | By Steven R Weisman Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/documents-presented-in-spy-trial-challenged-evidence-testimony-on.html | Documents Presented in Spy Trial | By David Burnham Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/dow-falls-1135-for-biggest-loss-since-start-of-rally-resistance.html | Dow Falls 1135 for Biggest Loss Since Start of Rally | By Vartanig G Vartan | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/electricians-union-reaches-tentative-pact-to-end-strike-matter.html | Electricians Union Reaches Tentative Pact to End Strike | By Leslie Oelsner | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/energy-plea-on-sun-day-convert-dream-to-reality-energy-plea-is-made.html | Energy Plea on Sun Day Convert Dream to Reality | By Pamela G Hollie | TX 31309 | 28618 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/exhibition-honors-josiah-wedgwood-scientist-and-artist.html | Exhibition Honors Josiah Wedgwood Scientist and Artist | By Susan Heller Anderson | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/fast-by-3-men-forces-dublin-to-eat-crow-an-unprofitable-potato.html | Fast by 3 Men Forces Dublin To Eat Crow | By Roy Reed Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/favoritism-denied-on-alcoholism-aid-by-acting-director.html | Favoritism Denied On Alcoholism Aid By Acting Director | By Sheila Rule Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/for-cable-tv-industry-picture-is-bright-picture-looks-bright-to.html | For Cable TV Industry Picture Is Bright | By Edwin McDowell Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/french-in-un-lebanon-force-call-off-patrols-after-clashes-identity.html | French in UN Lebanon Force Call Off Patrols After Clashes | By Mar Vine Howe Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/fuel-tax-on-barges-approved-by-senate-fuel-tax-on-barges-approved.html | Fuel Tax on Barges Approved by Senate | By Seth S King Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/green-meadow-a-festival-for-practitioners-of-the-potters-craft.html | Green Meadow A Festival for Practitioners of the Potters Craft | By Jon Anderson Wilkins | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/grimsley-dawson-help-expos-keep-division-lead-national-league.html | Grimsley Dawson Help Expos Keep Division Lead | By Al Harv1n | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/head-of-fbi-gives-data-on-informers-defending-their-use-in-atlanta.html | HEAD OF FBI GIVES DATA ON INFORMERS DEFENDING THEIR USE | By Howell Raines Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/hers.html | Hers | Jill Robinson | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/hodges-in-party-runoff-to-decide-rival-for-helms-in-north-carolina.html | Hodges in Party Runoff to Decide Rival for Helms in North Carolina | By Wayne King Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/home-improvement-a-fire-alarm-for-large-homes-and-sound-sleepers.html | Home Improvement | By Bernard Gladstone | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/horatio-alger-of-crime-and-22-seized-in-narcotics-inquiry-in-the.html | Horatio Alger of Crime and 22 Seized in Narcotics Inquiry in the Bronx | By Leonard Buder | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/house-panel-backs-loan-for-new-york-banking-committee-in.html | HOUSE PANEL BACKS LOAN FOR NEW YORK | By Edward C Burks Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/house-rejects-bid-to-trim-nondefense-spending.html | House Rejects Bid to Trim Nondefense Spending | By Marjorie Hunter | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/how-czechs-get-along.html | How Czechs Get Along | By John B Oakes | TX 31309 | 28618 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/industry-loses-plea-on-stripmine-rules-but-us-judge-postpones.html | INDUSTRY LOSES PLEA ON STRIPMINE RULES | By Ben A Franklin Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/ivey-mccrays-runers-is-staged-racing-as-metaphor.html | Ivey McCrays Runers Is Staged | By Mel Gussow | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/john-dickinson-down-to-bare-bones.html | John Dickinson own to Bare Bones | By Jane Geniesse | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/kent-state-to-mark-8th-anniversary-of-killings-today-peaceful.html | Kent State to Mark 8th Anniversary of Killings Today | Douglas E Kneeland Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/kerrmcgees-profit-for-quarter-declined-by-30-to-177-million.html | KerrMcGees Profit for Quarter Declined by 30 to 177 Million | By Clare M Rfckert | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/lance-in-chicago-to-give-speech-sidesteps-questions-on-activities.html | Lance in Chicago to Give Speech Sidesteps Questions on Activities | By William Robbins Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/levitt-expected-to-bar-a-7th-term-without-singling-out-a-successor.html | Levitt Expected to Bar a 7th Term Without Singling Out a Successor | By Maurice Carroll | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/li-businessman-freed-in-killing-of-2-expartners-indicted-last.html | LI Businessman Freed in Killing Of 2 ExPartners | By Leslie Maitland | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/li-estate-provides-setting-for-designers-li-estate-provides-a.html | LI Estate Provides Setting for Designers | By John Duka | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/market-place-sparks-from-a-batteryelectrical-deal.html | Market Place | By Robert Metz | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/mondale-in-manila-sees-marcos-critics-vice-president-also-confers.html | MONDALE IN MANILA SEES MARCOS CRITIC | By Terence Smith Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/music-3-premieres-in-series-at-juilliard.html | Music 3 Premieres in Series at Juilliard | By Raymond Ericson | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/near-thaicambodian-frontier-tension-and-danger-are-the-rule-100.html | Near ThaiCambodian Frontier Tension and Danger Are the Rule | By Henry Kamm Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-250-bus-shelters-will-be-built-for-newark.html | 250 Bus Shelters Will Be Built for Newark | By Alfonso A Narvaez Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-arson-is-suspected-in-nine-forest-fires-in-bear-mt.html | Arson Is Suspected In Nine Forest Fires In Bear Mt Region | By Edward Hudson Special to The New York Times | TX 31309 | 28618 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-assemblyman-gewertz-agrees-to-sever-his-ties-with.html | Assemblyman Gewertz Agrees to Sever His Ties With Company Selling Slot Machines to Casinos | By Martin Waldron Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-carter-and-fukuda-agree-to-bolster-monetary.html | CARTER AND FUKUDA AGREE TO BOLSTER MONETARY PROCESS | By Clyde H Farnsworth Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-curare-case-is-told-of-staff-problems-doctor-says.html | CURARE CASE IS TOLD OF STAFF PROBLEMS | By David Bird Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-energy-plea-on-sun-day-convert-dream-to-reality.html | Energy Plea on Sun Day Convert Dream to Reality | By Pamela G Hollie | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-french-in-un-lebanon-force-call-off-patrols-after.html | French in UN Lebanon Force Call Off Patrols After Clashes | By Marvine Howe Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-head-of-fbi-gives-data-on-informers-defending.html | HEAD OF FBI GIVES DATA ON INFORMERS DEFENDING THEIR USE | By Howell Raines Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-industrial-parks-proposed-in-port.html | Industrial Parks Proposed in Port | BY Glenn Fowler | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-levitt-expected-to-bar-a-7th-term-without-singling.html | Levitt Expected to Bar a 7th Term Without Singling Out a Successor | By Maurice Carroll | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-plan-to-end-arms-ban-on-turkey-passes-a-house-test.html | Plan to End Arms Ban on Turkey Passes a House Test by One Vote | By Bernard Gwertzman Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-teachers-expect-less-from-homeworkand-get-just.html | Teachers Expect Less From Homework and Get Just That | By Marcia Chambers | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-jersey-pages-us-accepts-a-plan-by-moscow-to-limit-planes-and.html | US ACCEPTS A PLAN BY MOSCOW TO LIMIT PLANES AND MISSILES | By Richard Burt Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/new-york-assembly-defeats-bill-to-prohibit-smoking-in-public-places.html | New York Assembly Defeats Bill to Prohibit Smoking in Public Places | By E J Dionne Jr Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/nixon-on-summit-agreements-with-soviet-domestic-issues-posed.html | RN The Memoirs of Richard Nixon | Copyright 169 1975 by Richard Nixon | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/no-more-megos-essay.html | No More MEGOs | By William Safire | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/outside-help-for-exotic-chores.html | Outside Help For Exotic Chores | By Michael Decourcy Hinds | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/philadelphia-radical-group-agrees-to-surrender-we-will-retaliate.html | Philadelphia Radical Group Agrees to Surrender | By Gregory Jaynes Special to The New York Times | TX 31309 | 28618 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/plan-to-end-arms-ban-on-turkey-passes-a-house-test-by-one-vote.html | Plan to End Arms Ban on Turkey Passes a House Test by One Vote | By Bernard Gwertzman Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/plan-to-shift-retarded-is-debated-previous-court-challenge-called-a.html | Plan to Shift Retarded Is Debated | By Peter Kihss | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/pop-echoes-of-savoy.html | Pop Echoes of Savoy | By John S Wilson | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/port-agency-seeks-authority-to-invest-in-industrial-parks.html | Port Agency Seeks Authority to Invest In Industrial Parks | By Glenn Fowler | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/retail-sales-show-lag-for-april-slow-pace-tied-to-early-easter.html | Retail Sales Show Lag for April Slow Pace Tied to Early Easter | By Isadore Barmash | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/roy-boe-and-the-public-trust-sports-of-the-times-the-financial-woes.html | Roy Boe and the Public Trust | Dave Anderson | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/safety-agency-finds-working-for-the-cia-is-a-hazardous-job-nader.html | Safety Agency Finds Working for the CIA Is a Hazardous Job | By Karen de Witt Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/sales-of-new-cars-increased-by-76-for-10-days-in-april-monthly-rate.html | SALES OF NEW CARS INCREASED BY 76 FOR 10 DAYS IN APRIL | By Reginald Stuart Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/saudi-vows-defense-role.html | Saudi Vows Defense Role | By Eric Pace | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/scapegoating-our-high-schools.html | Scapegoating Our High Schools | By Samuel Polatnick | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/shchransky-trial-in-soviet-is-expected-this-month-thompsons.html | Shcharansky Trial in Soviet Is Expected This Month | By Nicholas Horrock Special to The New York Times | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/simon-shapes-pianistic-elements-the-program.html | Simon Shapes Pianistic Elements | By Harold C Schonberg | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/sleepers-sought-in-late-rounds-staying-in-the-family-pro-football.html | Sleepers Sought in Late Rounds | By William N Wallace | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/some-relief-for-li-road-tieups-seen-in-plan-pushed-in-congress.html | Some Relief for LI Road TieUps Seen in Plan Pushed in Congress | By Irvin Molotsky | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/sound.html | Sound | Hans Fantel | TX 31309 | 28618 |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/springcleaning-a-bustling-tradition-springcleaninga-bustling.html | SpringCleaning A Bustling Tradition | By Ada Louise Duxtable | TX 31309 | 28618 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/stage-taper-forum-presents-zoot-suit-chicano-culture.html | Stage Taper Forum Presents Zoot Suit | By Richard Eder | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/teachers-expect-less-from-homeworkand-get-just-that-became-more.html | Teachers Expect Less From Homework and Get Just That | By Marcia Chambers | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/texas-republicans-battle-in-primary-but-carter-is-their-no-1-target.html | Texas Republicans Battle in Primary but Carter Is Their No 1 Target | By Adam Clymer Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/the-comptroller-above-politics-an-unlikely-institution-higher.html | The Comptroller Above Politics | By Richard J Meislin Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/the-palestinian-reality-at-home-abroad-most-palestinians-seem-to.html | The Palestinian Reality | By Anthony Lewis | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/the-willow-aggressive-and-beautiful.html | The Willow Aggressive and Beautiful | By Richard Langer | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/uprooted-greek-cypriots-yearn-for-word-of-missing-kin-we-just-exist.html | Uprooted Greek Cypriots Yearn for Word of Missing Kin | By Nicholas Gage Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/us-aids-alcoholic-in-college-bias-suit-brief-backs-a-brooklyn.html | US AIDS ALCOHOLIC IN COLLEGE BIAS SUIT | By Max H Seigel | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/us-said-to-accept-soviet-plan-limiting-missiles-and-planes-overall.html | US SAID TO ACCEPT SOVIET PLAN LIMITING MISSILES AND PLANES | By Richard Burt Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/us-seeking-a-new-curb-on-profits-on-the-proceeds-of-taxfree-bonds.html | US Seeking a New Curb on Profits On the Proceeds of TaxFree Bonds | By Phillip H Wiggins | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/vance-and-brown-defend-plan-to-sell-f15s-to-saudis-saudis-wont.html | Vance and Brown Defend Plan to Sell F15s to Saudis | By Bernard Weinraub Special to The New York Times | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/women-and-their-children-guard-vandalized-school-in-south-bronx.html | Women and Their Children Guard Vandalized School in South Bronx | By Donald G McNeil Jr | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/women-designers-take-a-gentle-line.html | Women Designers Take a Gentle Line | By Bernadine Morris | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/work-for-begin-visit-puts-city-hall-into-prime-ministerial.html | Work for Begin Visit Puts City Hall Into Prime Ministerial Condition | By Dena Kleiman | TX 31309 | 28618 | |
| 5/4/1978 | https://www.nytimes.com/1978/05/04/archives/yanks-top-royals-65-on-nettles-homer-in-8th-yanks-win-65-on-nettles.html | Yanks Top Royals 65 On Nettles Homer in 8th | By Murray Chass | TX 31309 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/15-billion-transit-and-road-bill-cleared-by-house-subcommittee.html | 15 Billion Transit and Road Bill Cleared by House Subcommittee | By Ernest Holsendolph Special to The New York Times | TX 31311 | 28618 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/2-octogenarians-look-to-derby-for-a-ninth-hurrah-a-salutary-result.html | 2 Octogenarians Look to Derby for a Ninth Hurrah | By Carey Winfrey Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/a-queens-montage-serenity-near-queens-boulevard-an-enclave-at.html | A Queens Montage | By Richard F Shepard | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/a-republican-manifesto-washington.html | A Republican Manifesto | By James Reston | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/a-wide-range-of-income-for-congressmen-some-close-to-controversy.html | A Wide Range of Income for Congressmen | By Steven V Roberts Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/about-real-estate-converting-apartments-is-good-business.html | About Real Estate | By Alan S Oser Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/action-and-family-ministry-plans-adopted-by-bishops-a-highwater.html | Action and Family Ministry Plans Adopted by Bishops | By George Vecsey Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/advertising-supermarket-promotion-offers-rebates.html | Advertising | By Philip H Dougherty | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/affirmed-gets-post-on-inside-for-derby-alydar-at-post-no-10.html | Affirmed Gets Post On Inside for Derby | By Steve Cady Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/afghanistan-vows-active-neutrality-new-premier-and-other-leaders-of.html | AFGHANISTAN VOWS ACTIVE NEUTRALITY | By William Borders Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/al-hrabosky-mr-hyde-on-field-dr-jekyll-off-a-split-personality.html | Al Hrabosky Mr Hyde On Field Dr Jekyll Off | By Murray Crass | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/albanys-appleknockers-hayseeds-theyre-not-some-innovative-programs.html | Albanys Appleknockers Hayseeds Theyre Not | By Sheila Rule Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/alcoa-to-lift-cost-of-aluminum-used-for-beverage-cans-34-increase.html | ALCOA TO LIFT COST OF ALUMINUM USED FOR BEVERAGE CANS | By Winston Williams | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/an-architectural-tour-of-sohos-castiron-heritage.html | An Architectural Tour of SoHos CastIron Heritage | By Jennifer Dunning | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/are-mormons-against-feminism-not-exactly-softspoken-homespun-manner.html | Are Mormons Against Feminism Not Exactly | By Judy Klemesrud | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/art-people-conservators-show-their-stuff.html | Art People | Vivien Raynor | TX 31311 | 28618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/art-the-way-museums-work-balkan-night-sunday-at-casa-galicia-hey.html | Art The Way Museums Work | By Grace Glueck | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/art-witnesses-to-the-whirlwind.html | Art Witnesses To the Whirlwind | By John Russell | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/auctions-love-affair-with-romantic-art.html | Auctions | Rita Reif | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/banks-stepping-up-loan-demand-at-fed-more-banks-raise-prime.html | Banks Stepping Up Loan Demand at Fed | by John H Allan | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/begin-is-in-new-york-heartened-by-tour-support-in-los-angeles-and.html | BEGIN IS IN NE IN YORK HEARTENED BY TOUR | By Linda Charlton | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/board-orders-rehearing-on-its-approval-of-building-nuclear-power.html | Board Orders Rehearing on Its Approval of Building Nuclear Power Plant on the Shore of Lake Ontario | By Harold Faber Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/boe-gets-windfall-from-tv-boe-gets-tv-windfall-but-faces-a-lawsuit.html | Boe Gets Windfall From TV | By Sam Goldaper | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/books-boswell-to-the-avantgarde-symphony-of-life.html | Books Boswell to the AvantGarde | By Richard R Lingbman | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/brezhnev-is-in-bonn-for-fourday-visit-he-seems-in-poor-health-on.html | BREZHNEV IS IN BONN FOR FOURDAY VISIT | By John Vinocur Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/brezhnevs-infirmities-dont-dim-dominant-role-in-soviet-notes-on-the.html | Brezhnevs Infirmities Dont Dim Dominant Role in Soviet | By Craig R Whitney Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/bridge-teenagers-showing-skills-vying-with-ranking-experts.html | Bridge | By Alan Truscott | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/broadway-terrence-mcnally-has-a-comedy-about-stage-due-in-fall.html | Broadway | John Corry | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/bruins-halt-flyers-75-for-20-edge-out-chopping-wood.html | Bruins Halt Flyers 75 For 20 Edge | By Parton Keese Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/cables-in-spy-trial-called-nonsensitive-a-state-department-expert.html | CABLES IN SPY TRIAL CALLED NONSENSITIVE | By David Burnham Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/can-music-in-may-beat-the-rug-wanted-only-to-be-a-violinist.html | Can Music in May Beat the Rug | By Raymond Ericson | TX 31311 | 28618 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/canadiens-triumph-32-canadiens-top-leafs-32-take-a-20-lead-in.html | Canadiens Triumph 32 | By Robin Herman Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/canarsie-residents-reject-a-new-park-at-budget-hearing-33-of-34.html | Canarsie Residents Reject a New Park At Budget Hearing | By John Kifner | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/carter-hopes-for-a-strategic-arms-accord-this-year-statement-called.html | Carter Hopes for a Strategic Arms Accord This Year | By Richard Burt Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/carter-may-compromise-on-planes-possibly-increasing-sales-to-israel.html | Carter May Compromise on Planes Possibly Increasing Sales to Israel | By Bernard Weinraub Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/center-seeks-permit-to-demolish-radio-city-if-rescue-plans-fail-90.html | Center Seeks Permit to Demolish Radio City if Rescue Plans Fail | By Pamela G Hollie | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/concert-music-in-may-opener.html | Concert Music in May Opener | By Donal Henahan | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/conference-delays-vote-on-gas-pricing-action-shows-support-is.html | CONFERENCE DELAYS VOTE ON GAS PRICING | By Steven Rattner Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/cunningham-honored-at-waldorf-dinner-1100-paying-125-apiece-attend.html | CUNNINGHAM HONORED AT WALDORF DINNER | By Maurice Carroll | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/dance-ailey-ailey-opens-with-2-premieres.html | Dance Ailey Ailey Opens With 2 Premieres | By Anna Kisselgoff | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/dance-lar-lubovitch-idle-fancies.html | Dance Lar Lubovitch | By Jack Anderson | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/derby-a-reunion-for-the-cauthen-clan-a-family-affair.html | Derby a Reunion for the Cauthen Clan | By Joseph Durso Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/dismissal-of-suit-over-cia-book-sought-on-issue-of-secrecy-pacts.html | Dismissal of Suit Over CIA Book Sought on Issue of Secrecy Pacts | By Anthony Marro Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/diverse-brookyn.html | Diverse Brookyn | By Joseph P Fried | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/dow-falls-early-on-inflation-fear-recovers-partly-to-close-at-82441.html | Dow Falls Early on Inflation Fear Recovers Partly to Close at 82441 | By Vartanig G Vartan | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/eartha-kitt-in-concert-doing-her-own-thing-pop-songs-and.html | Eartha Kitt in Concert Doing Her Own Thing | By John S Wilson | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/epa-tells-white-house-it-seeks-to-cut-industry-antipollution-costs.html | EPA Tells White House It Seeks To Cut Industry Antipollution Costs | By Edward Cowan Special to The New York Times | TX 31311 | 28618 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/fukuda-proposes-joint-financing-on-fusion-proposed-to-president.html | Fukuda Proposes Joint Financing on Fusion | By Agis Salpukas | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/gov-briscoe-faces-touch-race-in-texas-analysts-believe-primary.html | GOV BRISCOE FACES TOUGH RACE IN TEXAS | By William K Stevens Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/hj-heinz-to-buy-weight-watchers-for-71-million-hj-heinz-agrees-to.html | H J Heinz to Buy Weight Watchers For 71 Million | By Robert J Cole | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/house-passes-tuition-tax-credits-panel-backed-grants.html | House Passes Tuition Tax Credits | By Marjorie Hunter Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/hua-is-off-on-visit-to-north-koreans-first-trip-abroad-hua-arrives.html | Hua Is Off on Visit To North Koreans First Trip Abroad | By Fox Butterfield Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/improving-farmers-income-at-the-consumers-expense-the-economic.html | Improving Farmers Incorne At the Consumers Expense | Thomas E Mullaney | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/levitt-not-running-for-reelection-says-he-will-back-best-qualified.html | Levitt N ot Running for ReElection Says He Will Back Best Qualified | By Glenn Fowler | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/lights-go-on-again-at-the-apollo.html | Lights Go On Again at the Apollo | By Robert Palmer | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/lineup-shift-rays-as-mets-koosman-rout-braves-82-montanez-ends-skid.html | Lineup Shift Pays as Mets Koosrnan Rout Braves 82 | By Deane McGowen Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/loss-of-25-million-is-recorded-by-ltv-reverses-of-jones-laughlin.html | LOSS OF 25 MILLION IS RECORDED BY LTV | By Clare M Reckert | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/major-retail-chains-report-strong-gains-in-april.html | Major Retail Chains Report Strong Gains in April | By Isadore Barmash | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/management-the-nextgeneration-chief-executive.html | Management | By Elizabeth M Fowler | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/market-place-new-interest-in-levitz-furniture-stock.html | Market Place | By Robert Nietz | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/members-of-house-disclose-data-on-outside-income-and-liabilities.html | Members of House Disclose Data On Outside Income and Liabilities | By Wendell Rawls Jr Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/mideast-bid-for-3-new-york-hotels-mideast-group-seeks-3-hotels-in.html | Mideast Bid for 3 New York Hotels | By Youssef M Ibrahim | TX 31311 | 28618 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/mondalein-bangkok-offers-refugee-plan-says-us-would-enlist.html | MONDALEIN BANGKOK OFFERS REFUGEE PLAN | By Terence Smith Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/music-for-youngsters-that-doesnt-kid-around.html | Music for Youngsters That Doesnt Kid Around | By Eleanor Blau | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-face-penelope-milford-jane-fondas-hip-friend-vi-in-coming-home.html | New Face Penelope Milford | By Judy Klemesrud | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-haven-cheers-benedict-arnold-caution-was-urged.html | New Haven Cheers Benedict Arnold | By Matthew L Wald | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-2-octogenarians-look-to-derby-for-a-ninth-hurrah-a.html | 2 Octogenarians Loo o Derby for a Ninth Hurrah | By Carey Winfrey Special to The New York Tithes | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-albanys-appleknockers-hayseeds-theyre-not-some.html | Albanys Appleknockers Hayseeds Theyre Not | By Sheila Rule Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-brezhnev-is-in-bonn-for-fourday-visit-he-seems-in.html | BREZHNEV IS IN BONN FOR FOURDAY VISIT | By John Vinocur Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-carter-may-compromise-on-planes-possibly.html | Carter May Compromise on Planes Possibly Increasing Sales to Israel | By Bernard Weinraub Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-hughes-urges-tighter-procedures-for-setting-bail.html | Hughes Urges Tighter Procedures For Setting Bail in Violent Crimes | By Martin Waldron Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-members-of-house-disclose-data-on-outside-income.html | Members of House Disclose Data On Outside Income and Liabilities | By Wendell Rawls Jr Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-mideast-bid-for-3-new-york-hotels-mideast-group.html | Mideast Bid for 3 New York Hotels | By Youssef M Ibrahim | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-president-says-lawyers-foster-unequal-justice-knew.html | President Says Lawyers Foster Unequal Justice | By Martin Tolchin Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-project-to-green-500-south-bronx-acres-begins.html | Project to Green 500 South Bronx Acres Begins | By Michael Sterne | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-referrals-are-cited-in-jascalevich-case-physician.html | REFERRALS ARE CITED IN JASCALEVICH CASE | By David Bird Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archiv es/new-jersey-pages-south-african-force-crosses-into-angola-to-attack.html | SOUTH AFRICAN FORCE CROSSES INTO ANGOLA TOATTACK GUERRILLAS | By John F Burns Special to The New York Times | TX 31311 | 28618 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/new-jersey-pages-wholesale-prices-up-13-percent-in-april-the-most.html | WHOLESALE PRICES UP 13 PERCENT IN APRIL THE MOST IN 3 YEARS | By Clyde H Farnsworth Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/new-psc-chairman-charles-anthony-zielinski.html | New PSC Chairman | By Ralph Blumenthal | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/new-york-representatives-list-finances-richmond-lists-assets.html | New York Representatives List Finances | By Edward C Burks Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/observing-the-last-rays-of-sun-day-welcoming-the-sun.html | Observing the Last Rays of Sun Day | By Fred Ferretti | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/one-by-one-philadelphia-radicals-give-up-to-police-dispute-since.html | One by One Philadelphia Radicals Give Up to Police | By Gregory Jaynes Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/plo-pledges-to-shield-un-force.html | PL O Pledges to Shield UNForce | By Marvine Howe Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/president-says-lawyers-foster-unequal-justice-knew-maneuvers-carter.html | President Says Lawyers Foster Unequal Justice | By Martin Tolchin Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/pressures-for-change-in-brazil-in-the-nation.html | Pressures for Change in Brazil | By Tom Wicker | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/problems-in-homecare-program-partly-states-fault-albany-says-cites.html | Problems in HomeCare Program Partly States Fault Albany Says | By Peter Kihss | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/project-to-green-500-south-bronx-acres-begins-bronx-greening.html | Project to Green 500 South Bronx Acres Begins | By Michael Sterne | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/publishing-exploring-the-human-body.html | Publishing Exploring the Human Body | By Thomas Lask | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/referrals-to-dr-jascalevich-cited.html | Referrals to Dr Jascalevich Cited | By David Bird Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/restaurants-parisian-elegance-and-rustic-french.html | Restaurants | Mimi Sheraton | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/sackss-73-takes-medal-in-31st-richardson-golf-humm-and-francis.html | Sackss 73 Takes Medal In 31st Richardson Golf | By Gordon S White Jr Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/south-african-force-crosses-into-angola-to-attack-guerrillas-luanda.html | SOUTH AFRICAN FORCE CROSSES INTO ANGOLA TOATTACK GUERRILLAS | By John F Burns Special to The New York Times | TX 31311 | 28618 | |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/state-drafts-bill-to-free-insurers-on-big-contracts-those-with.html | STATE DRAFTS BILL TO FREE INSURERS ON BIG CONTRACTS | By Ralph Blumenthal | TX 31311 | 28618 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/state-senator-gordon-is-dead-at-62-key-backer-of-nofault.html | State Senator Gordon Is Dead at 62 Key Backer of NoFault Legislation | By Eleanor Blau | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/styles-for-royally-proportioned-men.html | Styles for Royally Proportioned Men | By Ron Alexander | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/tear-gas-fired-at-kent-state.html | Tear Gas Fired at Kent State | By Douglas E Kneeland Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/the-anatomy-of-glitter-bottom-to-top-storming-the-umbrellas.html | The Anatomy of Glitter Bottom to Top | By Enid Nemy | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/the-barn-where-it-all-began-sports-of-the-times-and-a-new-trainer.html | The Barn Where It All Began | Red Smith | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/tornado-kills-2-and-injures-96-in-florida-school-part-of-big-storm.html | Tornado Kills 2 and Injures 96 in Florida School | By Jon Nordheimer Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/trouble.html | Trouble | By Renee Natter | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/us-granting-38-million-credit-to-chilean-farmers-amnesty-decision.html | US Granting 38 MitIlion Credit to Chilean Farmers | By Judith Miller Special to The New York Timess | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/us-plans-to-study-gm-emission-audit-inquiry-due-on-possible.html | US PLANS TO STUDY GM EMISSION AUDIT | By Regriald Stuart Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/victorian-staten-i.html | Victorian Staten I | By Barbara Crossette | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/westchester-plans-police-compromise-delbello-and-delaney-agree-on-a.html | WESTCHESTER PLANS POLICE COMPROMISE | By Thomas P Ronan Special to The New York Times | TX 31311 | 28618 |
| 5/5/1978 | https://www.nytimes.com/1978/05/05/archives/wholesale-prices-up-13-percent-in-april-the-most-in-3-years-food.html | WHOLESALE PRICES UP 13 PERCENT IN APRIL THE MOST IN 3 YEARS | By Clyde H Farnsworth Special to The New York Times | TX 31311 | 28618 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/3-cubans-charged-as-conspirators-in-chileans-death-held-on.html | 3 Cubans Charged as Conspirators in Chileans Death | ByNicholas M Horrock Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/a-director-of-tva-quits-post-activist-held-likely-to-replace-him.html | A Director of TV A Quits Post Activist Held Likely to Repletce Him | By Howell Raines Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/about-new-york-beame-in-bankers-gray.html | About New York | By Francis X Ciines | TX 33896 | 28620 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/afghan-press-indicates-direction-of-new-regime-no-party-called.html | Afghan Press Indicates Direction of New Regime | By William Borders Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/aides-report-koch-will-name-banker-development-chief-kochs-priority.html | Aides Report Koch Will Name Banker Development Chief | By Lee Dembart | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/angola-in-un-says-south-africa-presses-attack-plans-to-continue.html | Angola in UN Says South Africa Presses Attack | ByKathleen Teltsch Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/art-of-patronage-still-thrives-in-albany-even-lowly-jobs-involved-a.html | Art of Patronage Still Thrives In Albany | BySteven R Weisman Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/backward-reels-the-mind-observer.html | Backward Reels The Mind | ByRussell Baker | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/bat-plans-to-buy-paper-unit-of-ncr-for-280-million-bat-agrees-to.html | BAT Plans to Buy Paper Unit of NCR For 280 Million | By Leonard Sloane | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/begin-asks-us-jews-to-weigh-criticisms-he-tells-new-york-meeting.html | BEGIN ASKS US JEWS TO WEIGH CRITICISMS | By Linda Charlton | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/berkowitzs-lawyers-expect-plea-of-guilty-possibly-in-six-murders.html | Berkowitzs Lawyers Expect Plea Of Guilty Possibly in Six Murders | By Anna Quindlen | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/books-of-the-times-under-historys-skin-love-of-a-quarry-lesson-in.html | Books of The Times | By Anatole Broyard | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/brezhnevschmidt-talks-indicate-no-gains-on-arms-stands-on-neutron.html | BrezhnevSchmidt Talks Indicate No Gains on Arms | ByJohn Vinocur Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/bridge-their-choice-of-games-puts-expert-players-in-3-groups-score.html | Bridge | By Alan Truscott | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/bryant-park-is-denied-to-group-as-site-for-the-big-apple-circus.html | Bryant Park Is Denied to Group As Site for the Big Apple Circus | By Dena Kleiman | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/carey-approves-18-million-dental-school-at-stony-brook-denies.html | Carey Approves 18 Million Dental School at Stony Brook | By Irvin Molotsky Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/carly-simon-at-the-bottom-line.html | Carly Simon at the Bottom Line | By John Rockwell | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/carters-attack-on-lawyers-leaders-of-the-bar-respond-with.html | Carters Attack on Lawyers | By Tom Goldstein | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/consumer-loyalty-aids-survival-of-regional-softdrink-makers-buyer.html | Consumer Loyalty Aids Survival Of Regional SoftDrink Makers | ByPhillip H Wiggins | TX 33896 | 28620 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/cosmos-spotlight-is-on-etherington-20-the-worries-may-end-takes-a.html | Cosmos Spotlight Is on Etherington 20 | By Alex Yannis Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/critic-of-policies-at-city-college-asked-to-resign-from-deanship.html | Critic of Policies at City College Asked to Resign From Deanship | By Judith Cummings | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/curare-case-is-told-of-surgery-row-bleeding-is-noticed-nurses.html | Curare Case Is Told of Surgery Row | By David Bird Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/decline-in-jobless-rate-lifts-dow-by-468-ending-a-3session-drop.html | Decline in Jobless Rate Lifts Dow By 468 Ending a 3Session Drop | By Alexander R Hammer | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/eagle-scout-age-limit-eliminated-for-the-disabled-demonstrates.html | Eagle Scout Age Limit Eliminated for the Disabled | By Roy R Silver Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/east-german-who-arranges-human-barter-wolfgang-vogel-man-in-the.html | East German Who Arranges Human Barter | By Ellen Lentz Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/five-historic-manhattan-buildings-sold-to-restorers-five-historic.html | Five Historic Manhattan Buildings Sold to Restorers | By Donald G Meneil Jr | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/forecast-of-smaller-crop-pushes-wheat-prices-up-coffee-futures.html | Forecast of Smaller Crop Pushes Wheat Prices Up Coffee Futures Decline | By James J Nagle | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/grumman-earnings-decline-by-26-despite-a-sales-gain-in-1st-quarter.html | Grumman Earnings Decline by 26 Despite a Sales Gain in 1st Quarter | By Clare M Reckert | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/i75-georgia-trouble-for-drivers-i75-in-georgia-called-ripoff-road.html | I75 Georgia Trouble for Drivers | By Wayne King Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/iceberg-it-may-be-common-but-its-not-cheap-the-great-spinach-switch.html | Iceberg It May Be Common but Its Not Cheap | By Georgia Dullea | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/interest-rates-rise-on-home-mortgages-and-in-bond-markets-two-more.html | INTEREST RATES RISE ON HOME MORTGAGES AND IN BOND MARKETS | ByJohn H Allan | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/issue-and-debate-11-years-later-controversy-and-confusion-still.html | Issue and Debate | ByBernard Gwertzman Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/jan-stephenson-with-68-gains-2stroke-golf-lead-par-acceptable-this.html | Jan Stephenson With 68 Gains 2Stroke Golf Lead | ByJohn S Radosta Special to The New York Times | TX 33896 | 28620 |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/jobless-rate-at-6-lowest-in-3-years-employment-grows-but-inflation.html | JOBLESS RATE AT 6 LOWEST IN 31 YEARS EMPLOYMENT GROWS | By Philip Shabecoff Special to The New York Times | TX 33896 | 28620 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/kochs-plan-to-use-surplus-cash-in-labor-settlement-held-improper.html | Kochs Plan to Use Surplus Cash In Labor Settlement Held Improper | By John Kifner | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/lakers-skytrain-wins-approval-for-londonlos-angeles-flights-trough.html | Lakers Skytrain Wins Approval For LondonLos Angeles Flights | By Roy Reed Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/legislative-leaders-reply-angrily-to-rohaytn-charge-on-mac-bill-i.html | Legislative Leaders Reply Angrily To Rohaytn Charge on MAC Bill | By Steven R Weisman Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/liszt-chamber-orchestra-performs-4-masterpieces.html | Liszt Chamber Orchestra Performs 4 Masterpieces | By Raymond Ericson | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/lyric-arts-trio-in-chamber-works.html | Lyric Arts Trio in Chamber Works | By Allen Hughes | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/mattiace-ousts-sacks-in-richardson-golf.html | Mattiace Ousts Sacks in Richardson Golf | ByGordon S White Jr Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/michael-hennessy-a-mime-in-debut-at-american-place-the-program.html | Michael Hennessy a Mime In Debut at American Place | By Mel Gussow | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/mirror-mirror-on-the-wall-aw-forget-it.html | Mirror Mirror on the Wall   Aw Forget It | ByPhilip H Dougherty | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/mistrial-declared-for-doctor-accused-of-killing-baby.html | Mistrial Declared for Doctor Accused of Killing Baby | By Robert Lindsey Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/naacp-opens-summit-conference-in-chicago-other-transfers-listed-a.html | NAACP Opens Summit Conference in Chicago | By Nathaniel Sheppard Jr Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-building-vs-the-old-in-brooklyn-heights-centers-on-developer.html | New Building vs the Old in Brooklyn Heights | ByJoseph P Fried | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-art-of-patronage-still-thrives-in-albany-even.html | Art of Patronage Still Thrives In Albany | By Steven R Weisman Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-begin-asks-us-jews-to-weigh-criticisms-he-tells.html | BEGIN ASKS US JEWS TO WEIGH CRITICISMS | By Linda Charlton | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-consumer-notes-state-official-urges-blue-cross-to.html | Consumer Notes | By Alfonso A Narvaez | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-critic-of-policies-at-city-college-asked-to-resign.html | Critic of Policies at City College Asked to Resign From Deanship | By Judith Cuimmings | TX 33896 | 28620 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-curare-case-is-told-of-surgery-dispute-doctor-on.html | CURARE CASE IS TOLD OF SURGERY DISPUTE | By David Bird Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-five-historic-manhattan-buildings-sold-to.html | Five Historic Manhattan Buildings Sold to Restorers | By Donald G McNeil Jr | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-i75-georgia-trouble-for-drivers-i75-in-georgia.html | 175 Georgia Trouble for Drivers | By Wayne King Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-jobless-rate-at-6-lowest-in-3-years-employment.html | JOBLESS RATE AT 6 LOWEST IN 3 YEARS EMPLOYMENT GROWS | By Philip Shabecoff Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-judge-refuses-to-quash-charges-of-gambling-aid-by.html | Judge Refuses to Quash Charges Of Gambling Aid by Senator Musto | By Joseph F Sullivan Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-kochs-plan-to-use-surplus-cash-in-labor-settlement.html | Kochs Plan to Use Surplus Cash In Labor Settlement Held Improper | By John Kifner | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-new-building-vs-the-old-in-brooklyn-heights.html | New Building vs the Old in Brooklyn Heights | By Joseph P Fried | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-president-criticizes-organized-medicine-says-it.html | PRESIDENT CRITICIZES ORGANIZED MEDICINE | By Martin Tolchin Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-jersey-pages-terrorist-abductors-of-moro-say-they-are-carrying.html | Terrorist Abductors of Moro Say They Are Carrying Out Death Plan | By Henry Tanner Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-oil-discoveries-reported-off-china-major-field-planned.html | NEW OIL DISCOVERIES REPORTED OFF CHINA MAJOR FIELD PLANNED | By Fox Butterfield Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-york-city-ballet-presents-night-marked-by-major-debuts.html | New York City Ballet Presents Night Marked by Major Debuts | By Anna Kisselgoff | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/new-york-unions-return-to-talks-talks-are-slow-difficult.html | New York Unions Return to Talks | By Damon Stetson | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/patents-producing-electricity-from-sea-waves-braintesting-device.html | Patents | By Stacy V Jones | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/personal-investing-looking-beyond-municipal-bond-yields.html | Personal Investing | ByRichard Phalon | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/phils-score-5-in-5th-beat-mets-94-henderson-drives-in-run-mets.html | Phils Score 5 in 5th Beat Mets 94 | By Deane McGowen Special to The New York Times | TX 33896 | 28620 | |

| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/plo-and-un-leaders-meet-in-beirut-on-clashes-not-at-war-with.html | PLO and UN Leaders Meet in Beirut on Clashes | ByMarvine Howe Special to The New York Times | TX 33896 | 28620 | |
|---|---|---|---|---|---|---|
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/pomare-work-in-a-premiere-by-alvin-ailey.html | Pomare Work In a Premiere By Alvin Ailey | By Jack Anderson | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/president-criticizes-organized-medicine-says-it-has-been-major.html | PRESIDENT CRITICIZES ORGANIZED MEDICINE | By Martin Tolchin Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/reno-area-pins-its-hopes-on-new-casino-second-obstacle-was-hotel.html | Reno Area Pins Its Hopes on a New Casino | By Les Ledbetter Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/rivalry-spices-104th-derby-today-rivalry-spices-104th-running-of.html | Rivalry Spices 104th Derby Today | By Steve Cady Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/rn-the-memoirs-of-richard-nixon-nixon-on-his-family-heart-was-wifes.html | RN The Memoirs of Richard Nixon | Copyright 169 1978 by Richard Nixon | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/running-scared-on-abortion.html | Running Scared On Abortion | By Linda Bird Francke | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/school-for-women-takes-a-different-course-pragmatic-courses.html | School for Women Takes a Different Course | ByNan Robertson | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/spendthrift-farm-mob-sports-the-times-dancers-descendants-history.html | Spendthrift Farm Mob | Red Smith | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/terrorist-abductors-of-moro-say-they-are-carrying-out-death-plan-a.html | Terrorist Abductors of Moro Say They Are Carrying Out Death Plan | By Henry Tanner Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/test-refutes-rumors-poughkeepsie-youth-died-from-paraquat.html | TestRefutes Rumors Poughkeepsie Youth Died From Paraquat | By Lena Williams Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/texans-are-voting-today-for-house-and-senate-nominees-many-new.html | Texans Are Voting Today for House and Senate Nominees | By William K Stevens Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/treasury-to-lift-trigger-prices-on-steel-imports-55-increase-is-set.html | Treasury to Lift Trigger Prices On Steel Imports | By Agis Salpukas | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/us-team-handball-tourney-opens-with-adelphi-the-host.html | USTeam Handball To Opens With Adelphi the Host | By Michael Strauss Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archiv es/venezuela-supports-change-in-the-system-for-the-pricing-of-oil.html | Venezuela Supports Change in the System For the Pricing of Oil | By Robert D Hershey Jr Special to The New York Times | TX 33896 | 28620 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/villayat-khan-indian-sitarist-concentrates-on-improvisations.html | Villayat  Khan Indian Sitarist Concentrates on Improvisations | By Robert Palmer | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/weight-watchers-noted-successful-loser-millions-aware-of-enterprise.html | Weight Watchers Noted Successful Loser | By Robert Jcole | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/with-6th-fleet-a-hard-day-produces-a-job-well-done-young-alert.html | With 6th Fleet A Hard Day Produces a Job Well Done | ByDrew Middleton Special to The New York Times | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/yanks-snap-rangers-streak-52-gossage-hangs-on-3-hits-for-munson.html | Yanks Snap Rangers Streak 52 | By Thomas Rogers | TX 33896 | 28620 | |
| 5/6/1978 | https://www.nytimes.com/1978/05/06/archives/zubin-mehta-in-a-farewell-concert-mood-of-acclamation-something.html | Zubin Mehta in a Farewell Concert | By Robert Lindsey Special to The New York Times | TX 33896 | 28620 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/15-million-awarded-in-a-hives-malpractice-suit-medication-contained.html | 15 Million Awarded in a Hives Malpractice Suit | By Max H Seigel | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/2000-march-in-marijuana-rally.html | 2000 March  in  Mari juarla Rally | By C Gerald Fraser | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/20thcentury-technology-vs-18thcentury-constitution.html | Spy Trial Raises Again the Question of How Many Big Brothers Are Listening 20thCentury Technology vs 18thCentury Constitution | By Nicholas M Horrock | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/21-pumpkin-moonshine-jaipurs-gem-triumph.html | 21 Pumpkin Moonshine Jaipurs Gem Triumph | By Michael Strauss | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/7-weeks-later-the-israelis-debate-benefits-and-losses-from-the.html | 7 Weeks Later the Israelis Debate Benefits and Losses From the Invasion of Lebanon | By William E Farrell Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/95-affirmed-cauthen-up-wins-kentucky-derby-alydar-1-lengths-back.html | 95 Affirmed Cauthen Up Wins Kentucky Derby | By Steve Cady Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-bit-of-suburbia-in-flatbush-suburbia-in-flatbush.html | A Bit of Suburbia in Flatbush | By Pranay Gupte | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-capital-art-palace-geometry-with-drama.huxtable.html | A CAPITAL ART PALACE | By Ada Louise Huxtable | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-fatal-romance-at-yale-murder.html | A FATAL ROMANCE AT YALE | By Jesse Kornbluth | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-hedonistic-view-of-eurailpass-life-a-hedonistic-view-of-travel-by.html | A Hedonistic View Of Eurailpass Life | By Robert Packard | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-memo-to-mr-nixon.html | A Memo to Mr Nixon | By Arthur S Krause | TX 81716 | 28622 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-place-in-the-sun-sidewalk-snacking-around-washington-if-you-go-.html | A Place in the Sun Sidewalk Snacking Around Washington | BY Barbara Gamarekian | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-plan-for-college-football-and-a-super-league.html | A Plan for College Football and a | By James A Michener | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-plea-for-action-nitze.html | A PLEA FOR ACTION | By Paul H Nitze | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-rose-by-any-other-name-sports-the-times-an-original-the-home-town.html | A Rose by Any Other Name | Dave Anderson | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/a-saltwater-angler-has-a-reunion-with-mackerel-follow-the-leader.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/all-in-the-family.html | All in The Family | By Helen Ygles1as | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/ambassadorial-wives-some-are-more-than-simply-helpmates-beyond.html | Ambassadorial Wives Some Are More Than Simply Helpmates | By Barbara Gamarekian Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/an-appeal-for-thought-kennan.html | AN APPEAL FOR THOUGHT | By Marilyn Berger | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/antiques-the-masterful-posters-of-cassandre.html | ANTIQUES | Rita Reif | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/around-the-garden-this-week-furry-pest-control-april-showers.html | AROUND THE Garden | Joan Lee Faust | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/art-view-the-mets-flemish-room-all-about-portraiture.html | ART VIEW | John Russell | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/automaticbiography-brezhnev.html | Automaticbiography | By Bernard Gwertzman | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/bank-reform-goes-slowly.html | Bank Reform Goes Slowly | By Judith Miller | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/beauty-tracking-down-the-offbeat-beauty.html | Beauty | By Alexandra Penney | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/begonias-are-easy-for-color-all-summer.html | Begonias Are Easy for Color All Summer | By Mildred L Thompson | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/behind-the-best-sellers-malachi-martin.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 81716 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/biaggi-a-bronx-power-has-a-2d-constituency-in-northern-ireland.html | Biaggi a Bronx Power Has a 2d Constituency in Northern Ireland | By Linda Charlton | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/boating-season-opens-changes-due-boating-season-opens-changes-due.html | Boating Season Opens Changes Due | By Joanne Fishman | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/bones-of-mastodon-hint-a-hunting-link-fossils-are-found-in.html | BONES OF MASTODON HINT A HUNTING LINK | By Lena Williams Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/book-ends-the-appeal-of-sacrifice-hudson-turns-30-oddments.html | BOOK ENDS | By Richard R Lingeman | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/bridge-up-to-his-old-tricks.html | BRIDGE | Alan Truscott | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/british-columbian-indians-shun-capt-cook-fete-indians-make-demands.html | British Columbian Indians Shun Capt Cook Fete | By Henry Giniger Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brookhaven-national-laboratory-to-double-nuclearwaste-stores-a.html | Brookhaven National Laboratory To Double NuclearWaste Stores | By John T McQuiston Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-a-group-founded-on-li-seeks-to-rectify-injustice-of.html | A Group Founded on LI Seeks to Rectify Injustice of the Hungry | By Michael Bux | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-bill-to-require-top-suffolk-officials-to-disclose.html | Bill to Require Top Suffolk Officials to Disclose All Assets and Income Due for a Final Vote Tuesday | By John T McQuiston Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-fish-a-wooden-indian-a-mummy-and-other-differences-a.html | Fish a Wooden Indian a Mummy and Other Differences at Vanderbilt Museum | By Irvin Molotsky Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-grandparent-program-succeeds-at-great-neck.html | Grandparent Program Succeeds At Great Neck Elementary School | By David C Berliner Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-li-restaurant-blends-modernity-with-the-exotic.html | LI Restaurant Blends Modernity With the Exotic Splendor of India | By Florence Fabricant | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-li-teachers-shun-administrative-jobs-declining.html | TEACHERS SHUN ADMINISTRATIVE JOBS | By Eve Glasser Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-luxury-tractors-take-the-toil-out-of-tilling-the.html | Luxury Tractors Take the Toil Out of Tilling the Land | By Andrea Aurichio | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-overfishing-dims-outlook-for-bass-in-li-waters-fish.html | Overfishing Dims Outlook for Bass in LI Waters | By Joanne A Fishman | TX 81716 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/brooklyn-pages-suffolk-county-girl-scouts-to-be-given-greater.html | Suffolk County Girl Scouts to Be Given Greater Leeway in Choice of Projects and Attendance at Meetings | By Barbara Delatiner Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/builtin-fumes-plague-homes.html | BuiltIn Fumes Plague Homes | By Ann Crittenden | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/bullets-are-shooting-holes-in-the-76ers-sonics-trail-nuggets-key-to.html | Bullets Are Shooting Holes in the 76ers | By Sam Goldaper | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/camera-pointers-on-setting-up-a-color-darkroom.html | CAMERA | Don Langer | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/can-a-40yearold-executive-find-happiness-atop-the-matterhorn.html | Can a 40YearOld Executive Find Happiness Atop the Matterhorn | By John W R Jenkins | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/can-peaches-come-back-peaches.html | CAN PEACHES COME BACK Former teenage tennis champion Peaches Bartkowicz is back in training She clearly has the talent but does she still have the will | By Leonard Katz | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/carter-elated-over-western-tour-plans-more-trips-tumultuous-welcome.html | Carter Elated Over Western Tour Plans More Trips | By Martin Tolchin Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/carters-personal-dilemma-washington.html | Carters Personal Dilemma | By James Reston | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/carters-warning-to-soviet-on-africa-is-called-strongest-presidents.html | Carters Warning To Soviet on Africa Is Called Strongest | By Graham Hovey Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/cauthen-goes-home-and-shines-thanks-to-everyone-to-return-to-new.html | Cauth en Goes Home And Shines | By Joseph Durso Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/cauthens-hundred-years-sports-of-the-times-alphabet-soup-hard.html | Cauthens Hundred Years | Red Smith | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/citys-delay-on-south-bronx-lease-threatens-jobs-bronx-businessman.html | Citys Delay on South Bronx Lease Threatens Jobs | By James P Sterba | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/confrontational-news-fair-or-foul-tv-confrontations.html | Confrontational News Fair or Foul | By Richard Zoglin | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-lobbying-for-connecticut-on-capitol-hill.html | LETTER FROM WASHINGTON | By Matthew L Wald | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-politics-and-then-there-were-three.html | POLITICS | By Richard L Madden | TX 81716 | 28622 |

| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-the-selling-of-the-expresident.html | The | By Sidney B Kramer | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-opinion-washingtons-tuitionaid-bill-misses-the-mark.html | Washingtons TuitionAid Bill Misses the Mark | By William R Cotter | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-1978-assembly-some-hits-and-some-misses-hits-and.html | 1978 Assembly Some Hits And Some Misses | By Diane Henry | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-ancient-syria-reborn-in-new-haven-new-walls-for.html | Ancient Syria Reborn in New Haven | By Andree Brooks | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-carvers-show-their-craft.html | Carvers Show Their Craft | By Anne Anable | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-gardening-gourdgrowing-for-surprise-harvests.html | GARDENING | By Joan Lee Faust | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-giving-the-gift-of-fresh-air.html | Giving the Gift Of Fresh Air | By Jill Smolowe | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | By Bernard Gladstone | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-interview-guarding-the-states-cookie-jar.html | INTERVIEW | By Gail Collins | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-meeting-house-in-the-heart-of-chester.html | Meeting House | By Alberta Eiseman | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-music-stamford-symphony-makes-a-fine-comeback.html | MUSIC | By Robert Sherman | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-portrait-of-the-artists-at-home.html | Portrait of the Artists at Home | By Randall Swatek | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-prosecutors-test-of-rights-in-stamford-a-test-of.html | Prosecutors Test of Rights in Stamford | By Robert E Tomasson | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-rich-fare-in-the-old-poorhouse-town-farms-inn.html | DINING OUT | By Patricia Brooks | TX 81716 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/connecticut-weekly-theater-fraternal-twins.html | THEATER | By Haskel Frankel | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/cornell-foils-penns-bid-for-8th-heptagonal-title-miss-mills-wins-3d.html | Cornell Foils Penns Bid For 8th Heptagonal Title | By Bob Hersh Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/cosmos-trying-for-league-record-of-15-straight-home-victories.html | Cosmos Trying for League Record of 15 Straight Home Victories | By Alex Yannis Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/council-unit-votes-to-extend-apartment-upgrading-key-amendments.html | Council Unit Votes to Extend Apartment Upgrading | By Joseph P Fried | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/crime-victims-assail-good-samaritan-law-some-are-denied-aid-but.html | CRIME VICTIMS ASSAIL GOOD SAMARITAN LAW | By Howard Blum | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/crime.html | CRIME | By Newgate Callendar | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/cumberland-gap-appalachian-beauty-land-of-kaintuck-national.html | Cumberland Gap Appalctchian Beauty | By Jeffrey Vincent Bradley | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/cynthia-gregory-weve-earned-our-stardom-cynthia-gregory.html | Cynthia Gregory Weve Earned Our Stardom | By John Gruen | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/dance-view-can-baryshnikov-fit-into-city-ballet-dance-view.html | DANCE VIEW | Ana Kisselgoff | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/david-bowie-keeps-on-flirting-with-extremes.html | David Bowie Keeps On Flirting With Extremes | By John Rockwell | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/defendant-is-upheld-on-a-faulty-verdict-us-court-assails-new-york.html | DEFENDANT IS UPHELD ON A FAULTY VERDICT | By Arnold H Lubasch | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/design-a-contrast-of-centuries.html | Design | By Erica Brown | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/dispute-over-national-security-emerges-in-bitter-suiton-role-of.html | Dispute Over National SecurityEmerges in Bitter Suit on Role of Dead Laboratory Worker | By Seymour M Hersh | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/drought-losses-severe-in-brazils-breadbasket-heavy-toll-in-a.html | Drought Losses Severe in Brazils Breadbasket | By David Vidal Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/dryden-and-palmateer-two-contrasting-goalies-didnt-raise-the-roof.html | Dryden and Palmateer Two Contrasting Goalies | By Robin Herman | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/dudley-williamsyou-can-only-go-by-feeling-dudley-williams-from.html | Dudley Williams  You Can Only Go by Feeling | By Jennifer Dunning | TX 81716 | 28622 |

| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/eudora-welty-in-type-and-person-the-eye-of-the-story-welty-in-type.html | Eudora Welty in Type and Person | By Victoria Glendinning | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/exharvard-dean-quits-black-college-post-details-of-the-dispute.html | ExHarvard Dean Quits Black College Post | By Gene Maeroff Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/fashion-the-touch-of-summer.html | Fashion | By Marian McEvoy | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/fbi-challenged-on-informer-court-in-domestic-cases.html | FBI Challenged On Informer Court In Domestic Cases | By Anthony Marro Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/film-view-when-thrillers-fizzle-film-view.html | FILM VIEW | Janet Mas Lin | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/first-french-romantic-french.html | First French Romantic | By Victor Brombert | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/food-pointing-up-pork-how-to-roast-pork-puree-de-pommes-de-terre.html | Food | By Craig Claiborne with Pierre Franey | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/for-hungry-at-sea-a-variety-of-fare-for-hungry-at-sea-a-variety-of.html | For Hungry at Sea A Variety of Fare | By Muriel Fischer | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/future-events-the-strong-help-the-weak-imperial-green-nursing-care.html | Future Events | By Lillian Bellison | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/gao-report-cites-problems-with-jets-on-order-to-nato-highly.html | GA O Report Cites Problems With Jets On Order to NATO | By Drew Middleton Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/giants-believe-after-a-miracle-draft.html | Giants Believe After a Miracle Draft | By Michael Katz | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/gifts-that-dont-break-leak-or-take-up-valuable-space-a-telephone.html | Gifts That Dont Break Leak Or Take Up Valuable Space | By Mary Elizabeth Devine | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/going-beyond-the-edifice-complex-kramer.html | GOING BEYOND THE EDIFICE COMPLEX | By Hilton Kramer | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/gov-brown-begins-intensive-campaign-despite-sureness-of-nomination.html | GOV BROWN BEGINS INTENSIVE CAMPAIGN | By Wallace Turner Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/grave-pursuit-new-vigor-but-big-obstacles-in-the-hunt-for.html | Grave Pursuit | By John Vinocur | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/hardy-the-obscure-hardy.html | Hardy the Obscure | By Irving Howe | TX 81716 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/he-could-be-the-king-of-curmudgeons-fred-gwynneking-of-curmudgeons.html | He Could Be the King of Curmudgeons | By Robert Berkvist | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/he-was-the-clown-prince-of-jazz-fats-waller.html | He Was the Clown Prince of Jazz | By Anthony Calabrese | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/health-analysts-ask-if-nation-can-afford-more-physicians-example-of.html | Health Analysts Ask if Nation Can Afford More Physicians | By Boyce Rensberger | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/health-exercise-beauty-diet.html | HEALTH EXERCISE BEAUTY DIET | By Carol Troy By Carol Troy | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/health-why-childhood-diseases-are-coming-back-immunization.html | Health | By Dodi Schultz | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/hidden-rites-is-revived-by-ailey.html | Hidden Rites Is Revived by Ailey | By Jennifer Dunning | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/higher-learnings-learnings.html | Higher Learnings | By George Levine | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/hill-leading-briscoe-in-primary-in-texas-a-democratic-runoff-is.html | HILL LEADING BRISCOE IN PRIMARY IN TEXAS | By William K Stevens Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/how-danny-became-a-pitching-master-enough-is-enough-rises-to-the.html | How Danny Became A Pitching Master | By Milton A Kaplan | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/ideas-trends-geography-happy-the-terra-still-incognita.html | IDEAS | By John Noble Wilford | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/ideas-trends-law-two-theories-of-press-freedom-are-parallel-yet.html | IDEAS | By Floyd Abrams | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/in-soviet-widespread-practice-of-bribery-helps-one-get-a-car-get-an.html | In Soviet Widespread Practice of Bribery Helps One Get a Car Get an Apartment and Get Ahead | By Craig R Whitney Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/in-the-city-and-country-city.html | In the City And Country | By Alan Cheuse | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/investing-options-experts-stumble.html | INVESTING | By Leonard Sloane | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/jet-draft-picks-inspire-big-hopes.html | Jet Draft Picks In Big Hopes | By Gerald Eskenazi | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/john-byers-to-wed-alexandra-laccetti-a-senior-at-trinity.html | John Byers to Wed Alexandra Laccetti A Senior at Trinity | Alexandra Laccetti | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/kennedy-leads-carter-53-to-40-as-democrats-1980-choice-in-poll.part.html | Kennedy Leads Carter 53 to 40 As Democrats 1980 Choice in Poll | By Adam Clymer Special to The New York Times | TX 81716 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/klan-patrols-tupelo-as-400-blacks-march-police-trying-to-prevent-a.html | KLAN PATROLS TUPELO AS 400 BLACKS MARCH | By Howell Raines Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/koch-alters-stand-on-use-ot-surplus-for-city-pay-rises-koch-alters.html | Koch Alters Stand On Use of Surplus For City Pay Rises | By Judith Cummings | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/letter-from-vienna-vienna.html | Letter From Vienna | By Frederic Morton | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/literary-ids-and-egos-kazin.html | Literary Ids and Egos | By Mordecai Richler | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-opinion-politics-treading-lightly-after-a-mishap.html | POLITICS | By Frank Lynn | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-opinion-the-cradle-for-a-certain-kind-of-rock-scene-the.html | The Cradle for A Certain Kind Of Rock Scene | By Lynne Ames | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-about-long-island-the-colorcoded-twins-well-its.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-an-uncertain-future-for-bass-fishing-an.html | An Uncertain Future for Bass Fishing | By Joanne A Fishman | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-art-celebrations-of-the-way-it-was.html | ART | By David L Shirey | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-dining-out-adventuring-beyond-curry-sitar.html | DINING OUT | By Florence Fabricant | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-fighting-world-hunger-from-mineola-we-tried-to.html | Fighting World Hunger From Mineola | By Michael Bux | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-financial-disclosure-due-for-suffolk-vote.html | Financial Disclosure Due for Suffolk Vote | By John T McQuiston | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-food-temple-carvings-to-dine-beside.html | FOOD | By Florence Fabr1cant | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-fun-with-grandma-at-school.html | Fun With Grandma at School | By David C Berliner | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-gardening-to-a-plant-theres-nothing-like-light.html | GARDENING | By Carl Totemeier | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | By Bernard Gladstone | TX 81716 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-interview-a-provost-who-didnt-expect-to-go-to.html | INTERVIEW | By Lawrence Van Gelder | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-long-island-journal-downeys-new-admirers.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-schools-hard-times-for-administrators.html | Schools Hard Times For Administrators | By Eve Glasser | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-shop-talk-a-stitch-from-another-time.html | SHOP TALK | By Muriel Fischer | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-suffolk-girl-scouts-now-stress-innovations-not.html | Suffolk Girl Scouts Now Stress | By Barbara Delatiner | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-the-airconditioned-tractor.html | The AirConditioned Tractor | By Andrea Aurichio | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/long-island-weekly-the-vanderbilt-collection-now-includes.html | The Vanderbilt Collection Now Includes Controversy | BY Irvin Molotsky | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/maguire-is-doubtful-on-ban-on-smoking-representative-from-jersey.html | MAGUIRE IS DOUBTFUL 0N BAN ON SMOKING | By Donald Janson Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/makers-and-witnesses-of-history-history-authors-query.html | Makers and Witnesses of History | By Nadav Safran | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/marilyn-without-makeup-marilyn.html | MARILYN WITHOUT MAKEUP | By Simone Signoret | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/martins-and-kay-mazzo-dance-in-stavinsky-duo-concertante.html | Martins and Kay Mazzo Dance In Stavinsky Duo Concertante | By Jack Anderson | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/mattiace-defeats-haines-1-up-in-final-of-richardson-golf-watson.html | Mattiace Defeats Haines 1 Up in Final of Richardson Golf | By Gordon S White Jr Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/mexico-grapples-with-its-oil-bonanza.html | Mexico Grapples With Its Oil Bonanza | By Alan Riding | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/monetary-fund-changes-chiefs-a-new-cop-to-pursue-monetary-law-and.html | Monetary Fund Changes Chiefs | By Paul Lewis | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/money-need-social-change-combine-to-cut-apron-strings.html | New Figures Show That Every Second Adult Woman Will Soon Have a Job | By Philip Shabecoff | TX 81716 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/moros-fate-is-still-unknown-after-the-death-message-family-clings.html | Moros Fate Is Still Unknown After the Death Message | By Henry Tanner Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/moscow-and-bonn-sign-an-accord-on-economic-ties-for-25-years.html | Moscow and Bonn Sign an Accord On Economic Ties for 25 Years | By John Vinocur Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/mrs-goulds-sunbird.html | MRS GOULDS SUNBIRD | By Richard Rogin | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/music-view-the-symphony-orchestra-has-refused-to-die-music-view.html | MUSIC VIEW | Harold C Schonberg | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/nancy-lopez-21-taking-pro-golf-tour-in-stride-rookie-of-the-year-a.html | Nancy Lopez 21 Taking Pro Golf Tour in Stride | By John S Radosta Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-afghan-leader-denies-aim-is-to-move-closer-to-soviet-union-at.html | New Afghan Leader Denies Aim Is to Move Closer to Soviet Union | By William Borders Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-cherry-hill-after-the-fire.html | Cherry Hill After the Fire | By Frank J Dodd | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-legislature-another-look.html | Legislature Another Look | By Walter J Kent | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-speaking-personally-a-tarnished-pot-of-gold.html | SPEAKING PERSONALLY | By Michael P Sheehan | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-opinion-the-disabled-and-schools.html | The Disabled And Schools | By Francis Benson | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-a-theatrical-setting-in-jersey-city-villa-capri.html | DINING OUT | By B H Fussell | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-about-new-jersey-scottish-music-in-kearny.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-antiques-on-the-delaware-lambertville-houses.html | ANTIQUES | By Carolyn Dar Row | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-art-women-in-the-cameras-eye.html | ART | By David L Shirey | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-asbury-park-comeback-without-gambling-asbury-park.html | Asbury Park Comeback Without Gambling | By Dan Hulbert | TX 81716 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-better-odds-urged-at-casino-tables-better-odds.html | Better Odds Urged At Casino Tables | By Donald Janson | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-charismatics-plan-big-rally-in-giants-stadium.html | Charismatics Plan | By Rosamond M Stanton | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-commodity-expert-takes-her-job-in-stride.html | Commodity Expert | By James F Lynch | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-fishing-striped-bass-beginning-of-end.html | FISHING | By Joanne A Fishman | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-foreign-investors-eye-atlantic-city.html | Foreign Investors Eye Atlantic City | By Carlo M Sardella | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-gardening-two-vegetables-with-historic-pasts.html | GARDENING | By Molly Price | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | By Bernard Gladstone | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-how-workfare-will-help-the-state-how-workfare.html | How Workfare Will Help the State | By Martin Waldron | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-jerseyans-in-house-see-bradley-victory.html | Jerseyans in House See Bradley Victory | By Edward C Burks | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-libraries-are-shelving-their-musty-past.html | Libraries Are Shelving Their Musty Past | By Mildred Jailer | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-livingstons-dean-interview.html | Livingstons Dean | By Mark H Jaffe | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-montclair-students-aid-the-poor-as-translators.html | Montclair Students | By Josephine Bonomo | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-princeton-choir-is-charleston-bound.html | Princeton Choir Is Charleston Bound | By James Barron | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-shop-talk-bread-and-wurst.html | SHOP TALK | By Joan Cook | TX 81716 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-sliding-down-the-laffer-curve-news-analysis.html | Sliding Down the Laffer Curve | By Joseph F Sullivan | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-sports-and-now-they-play-the-game-of-politics.html | SPORTS | By Neil Amdur | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-symphony-conductor-wears-many-hats.html | Symphony Conductor Wears Many Hats | By Terri Lowen Finn | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-the-best-little-sheriff-from-tenafly.html | The Best Little Sheriff From Tenafly | By Jill Smolowe | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-the-lively-world-of-clubcircuit-rock-rock-stars.html | The Lively World of ClubCircuit Rock | By Lynne Ames | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-jersey-weekly-women-dentistsa-rarity.html | Women Dentists  A Rarity | By Louise Saul | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-york-ends-dispute-wifh-us-on-commercial-highway-signs.html | New York Ends Dispute With US on Commercial Highway Signs | By Richard J Meislin Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/new-yorkers-bow-for-10th-time-in-12-games-72-mazzilli-homers-for.html | New Yorkers Bow for 10th Time in 12 Games 72 | By Deane McGowen Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/norman-jewison-i-want-fist-to-grip-people-jewisons-fist.html | Norman jewison I Want FIST To Grip People | By Ml Stein | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/notes-planning-a-crosscountry-drive-student-travel-facts-notes.html | Notes Planning a CrossCountry Drive | By Stanley Carr | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/numismatics-panama-celebrates-75th-year-of-independence-auction.html | NUMISMATICS | Russ MacKendrick | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/on-the-lam-in-the-gang-lam-gang.html | On the Lam in the Gang | By Al Young | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/opec-ministers-stress-their-need-for-harmony-and-security-at.html | OPEC Ministers Stress Their Need For Harmony And Security at Oilfields | By Robert D Hershey Jr Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/paris-show-celebrates-malevitch-centennial.html | Paris Show Celebrates Malevitch Centennial | By Pierre Schneider Special to The New York Times | TX 81716 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/peking-presses-campaign-against-official-corruption-and-high-living.html | Peking Presses Campaign Against Official Corruption and High Living | By Fox Butterfield Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/pentecostals-take-risks-in-soviet-union-swedish-bible-courier-says.html | PENTECOSTALS TAKE RISKS IN SOVIET UNION | By George Vecsey | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/photography-view-records-of-life-in-victorian-england.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/physicians-continue-to-leave-state-plan-new-yorks-nofault-rates.html | PHYSICIANS CONTINUE TO LEAVE STATE PLAN | By Shawn G Kennedy | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/planned-relocation-of-drug-center-to-plainview-li-draws-protest.html | Planned Relocation of Drug Center To Plainview LI Draws Protest | By Roy R Silver Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/point-of-view-150-depreciation-could-do-it-all.html | POINT OF VIEW | By George Soros | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/presently-shall-foreign-affairs.html | Presently I Shall | By Andrew Knight | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/procedure-on-judges-is-facing-a-change-albany-is-expected-to-act.html | PROCEDURE ON JUDGES IS FACING A CHANGE | By Sheila Rule Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/progress-of-students-gives-heart-to-demoralized-harlem-teacher-a.html | Progress of Students Gives Heart To Demoralized Harlem Teacher | By Barbara Campbell | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/publication-of-the-memoirs-creates-a-new-stir-rn-redux-republicans.html | Publication of the Memoirs Creates a New Stir RN Redux Republicans Are Rather Concerned | By John Herbers | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/quietly-land-on-the-palisades-goes-on-sale-quietly-land-on.html | Quietly Land On the Palisades Goes on Sale | By Ernest Dickinson | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/rarebreed-westminster-set-may-28.html | RareBreed Westminster Set May 28 | By Pat Gleeson | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/reading-skill-plan-troubles-teachers-new-programs-that-set-minimum.html | READING SKILL PLAN TROUBLES TEACHERS | By Edward B Fiske Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/reporters-notebook-louisvilles-run-for-the-gold.html | Reporters Notebook Louisvilles Run for the Gold | By Carey Winfrey Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/russias-backfire-bomber-red-threat-or-a-red-herring.html | Russias Backfire Bomber Red Threat or a Red Herring | By Bernard Weinraub | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/sailing-schools-riding-a-crest-sailing-schools-a-crest-of.html | Sailing Schools Riding a Crest | By Harry V Forgeron | TX 81716 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/secret-kissinger-travels-to-paris-depicted-in-a-book-pompidou.html | Secret Kissinger Travels to Paris Depicted in a Book | By Herbert Mitgang | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/selection-lying-awake.html | SELECTION | By Thomas Hardy | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/skippers-told-to-pack-a-good-firstaid-kit.html | Skippers Told to Pack A Good FirstAid Kit | By Jon Korper | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/soaring-price-of-medical-care-puts-a-serious-strain-on-economy-the.html | Soaring Price of Medical Care Puts a Serious Strain on Economy | By Philip Shabecoff Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/spaniards-debating-membership-in-nato-leftists-want-country-to.html | SPANIARDS DEBATING MEMBERSHIP IN NATO | By James M Markham Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/spotlight-introducinga-gnome-of-zurich.html | SPOTLIGHT | By Paul Hofmann | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/stage-view-a-play-in-which-the-intrinsic-connections-are-missing.html | STAGE VIEW | Walter Kerr | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/stamps-card-for-cincinnatis-historic-old-music-hall-nodenomination.html | STAMPS | Samuel A Tower | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/state-dept-checks-on-harriman-as-representative-at-un-parley.html | State Dept Checks on Harriman As Representative at U N Parley | By Robert Reinhold Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/stoops-in-style-again-as-neighborliness-revives-stoops-are-in-style.html | Stoops in Style Again As Neighborliness Revives | By Carter B Horsley | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/suddenly-everyones-asia-bound.html | The Carter Administration Is Seeking Breakthroughs in Two Important Areas of Foreign Policy | By Bernard Gwertzman | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/sunday-observer-a-night-to-remember.html | Sunday Observer | By Russell Baker | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/surreal-and-absurd-surreal.html | Surreal And Absurd | By John Weightman | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/taking-a-risky-new-tack-computer-concern-takes-a-new-tack.html | Taking a Risky New Tack | By Stanley Klein | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/tenants-decry-state-of-7yearold-housing-project-high-crime-rate-in.html | Tenants Decry State of 7YearOld Housing Project | By Pranay Gupte | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-apollo-theater-reopens-with-ralph-macdonald.html | The Apollo Theater Reopens With Ralph Mac Donald | By John Rockwell | TX 81716 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-black-hills-where-the-buffalo-roam-in-custer-park-through-the.html | The  Black Hills Where the Buffalo Roam in Custer Park | By Helen Rezatto | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-convention-center-boom-cities-race-to-build-convention-centers.html | The Convention Center Boom | By John Herbers Special to The New York Times | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-economic-scene-two-incompatible-trends.html | THE ECONOMIC SCENE | BY Thomas E Mullaney | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-future-of-special-prosecutors-is-in-limbo.html | Coping With Scandal cyclesx2019 | By Tom Goldstein | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-literary-view-hollywood-novels-literary-view.html | THE LITERARY VIEW | By John Leonard | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-lowrise-solution-for-the-poor-lowrise-solution.html | The LowRise Solution for the Poor | By Josh Barbanel | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-markets-what-goes-up.html | THE MARKETS | By Alexander R Hammer | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-music-festivals-of-europe-1978-austria-vienna-festival.html | The Music Festivals of Europe 1978 | By Vernon Kidd | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-region-connecticuts-poor-heavily-white-young-and-ignored.html | The Region | By Matthew L Wald | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-region-in-city-labor-talks-a-pregnant-pause.html | The Region | By Jerry Flint | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-rules-are-simple-for-an-abundant-tomato-crop.html | The Rules Are Simple For An Abundant Tomato Crop | By Peggy Hopkins | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-violence-of-extremism-grips-turkish-politics.html | The Violence of Extremism Grips Turkish Politics | By Nicholas Gage | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/the-world-the-peronist-shadow-still-bedevils-argentina.html | The World | bBy Juan de OnisB | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/tidrow-takes-loss-sundberg-wills-stroke-key-hits-25-pounds-slimmer.html | TidrowTakesLoss Sundberg Wills StrokeKey Hits | By Murray Chass | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/tough-talk-on-what.html | Tough Talk on What | By Tom Wicker | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/tuscan-hilltop-summer-outlook-from-a-tuscan-villa-house-and-garden.html | Tuscan Hilltop Summer | By Lore Dickstein | TX 81716 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/tv-view-if-it-sells-it-must-be-good.html | TV VIEW | John J OConnor | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/un-security-council-warns-south-africa-on-raid-into-angola.html | UN SECURITY COUNCIL WARNS SOUTH AFRICA ON RAID INTO ANGOLA | By Kathleen Teltsch Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/uns-relief-agency-will-quit-lebanon-decision-to-withdraw.html | UNS RELIEF AGENCY WILL QUIT LEBANON | By Marvine Howe Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/us-official-at-odds-with-black-parley-equal-opportunity.html | US OFFICIAL AT ODDS WITH BLACK PARLEY | By Nathaniel Sheppard Jr Special to The New York Times | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/us-task-force-makes-plans-to-upgrade-health-care-in-harlem-clinic.html | US Task Force Makes Plans to Upgrade Health Care in Harlem | By Edith Evans Asbury | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/washington-report-business-is-crying-havoc-over-new-lobbying-bill.html | WASHINGTON REPORT | By Steven V Roberts | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-opinion-gop-assails-bar-group-for-endorsing-hawkins.html | POLITICS | By Thomas P Ronan | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-opinion-the-hidden-ingredient-in-water-may-be-lead.html | The Hidden Ingredient In Water May Be Lead | By Carole Ginsburg | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-opinion-where-swing-still-takes-front-seat.html | Where Swing Still Takes Front Seat | By Elaine Kussack | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-a-reprise-for-the-duncan-dance-heritage-reprise.html | A Reprise for the Duncan Dance Heritage | By Don McDonagh | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-bridge-local-grand-national.html | BRIDGE | By Alan Truscott | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-dining-out-in-the-flowering-szechuan-tradition.html | DINING OUT | By Guy Henle | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-gardening-gourdgrowing-for-surprise-harvests.html | GARDENING | By Joan Lee Faust | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-his-ministry-conquers-handicaps-the-rev-dr-wilke.html | His Ministry Conquers Handicaps | By Jerry S Buckley | TX 81716 | 28622 |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-home-clinic-tips-for-indoors-and-outdoors.html | HOME CLINIC | By Bernard Gladstone | TX 81716 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-immigrants-court-a-new-life.html | Immigrants Court a New Life | By Jeanne Clare Feron | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-interview-sister-dorothy-ann-the-nuns-a-tiger.html | INTERVIEW | By James Feron | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-music-a-fine-missing-program-springs-forth-from.html | MUSIC | By Robert Sherman | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-playland-or-disneyland-battle-shapes-up-playland.html | Playland or Disneyland Battle Shapes Up | By Thomas P Ronan | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-sculptor-wheels-her-fortunes-in-clay.html | Sculptor Wheels Her Fortunes in Clay | By Aline Benjamin | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-slice-of-americana-by-robert-indiana.html | Slice of Americana | By Robert Indiana By David L Shirey | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-theater-one-hit-and-a-miss.html | THEATER | By Haskel Frankel | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-westchester-journal.html | WESTCHETER JOURNAL | James Feron | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westchester-weekly-work-for-the-mentally-retarded-wins-plaudits-for.html | Work for the Mentally Retarded Wins | By Easy Klein | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/westfield-440yard-team-wins-again-at-ny-relays-the-summaries.html | Westfield 440Yard Team Wins Again at NY Relays | By William J Miller | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/what-is-to-be-done.html | What Is To Be Done | By Max Hayward | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/whats-doing-around-wilkesbarre-water-and-coal-have-dominated-the.html | Whats Doing Around WILKESBARRE | By Elizabeth Seymour | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/why-conductors-are-treated-like-gods-conductors-treated-like-gods.html | Why Conductors Are Treated Like Gods | By Peter G Davis | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/yoko-ichino-dances-kitri-in-quixote.html | Yoko Ichino Dances Kitri In Quixote | By Anna Kisselgoff | TX 81716 | 28622 | |
| 5/7/1978 | https://www.nytimes.com/1978/05/07/archives/zaire-has-lured-the-foreigners-back.html | Zaire Has Lured the Foreigners Back | By John Darnton | TX 81716 | 28622 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/a-couple-that-live-in-a-nursery-schoolby-choice-learning-experience.html | A Couple That Live in a Nursery School  By Choice | By Jane Geniesse | TX 33892 | 28620 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/absurd-person-staged-on-coast-classwar-comedy.html | Absurd Person Staged on Coast | By Richard Eder Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/advertising-on-winning-breck-and-chung-king-backer-for-more-sought.html | Advertising | By Philip H Dougherty | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/affirmed-won-war-too-the-second-guess.html | Affirmed Won War Too | By Steve Cady Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/argentine-issue-who-will-rule-rightwing-terrorism-at-issue.html | Argentine Issue Who Will Rule RightWing Terrorism at Issue | By Juan de Onis Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/aspiring-comedians-find-the-going-grim-8hour-wait-for-an-audition.html | Aspiring Comedians Find the Going Grim | By Leslie Bennetts | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/begin-ends-us-trip-with-plea-for-new-peace-talks-theres-always-hope.html | Begin Ends US Trip With Plea for New Peace Talks | By Linda Charlton | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/berkowitz-case-is-to-begin-today-before-brooklyn-supreme-court.html | Berkowitz Case Is to Begin Today Before Brooklyn Supreme Court | By Anna Ouindlen | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/bleacher-bums-take-to-the-stage-complete-with-fife-and-drum.html | Bleacher Bums Take to the Stage | By Murray Chass | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/books-of-the-times-up-to-old-tricks-defensive-seriousness.html | Books of TheTimes | By John Leonard | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/bridge-strong-american-team-wins-after-shaky-start-on-tour-wrong.html | Bridge | By Alan Truscott | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/british-products-receive-a-the-royal-treatment-a-hat-for-a-fitting.html | British Products Reeive the Royal Treatment | By Susan Heller Anderson Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/bullets-win-121105-lead-31-in-series-bullets-lead-playoffs-31.html | Bullets Win 121105 Lead3 in Series | By Sam Goldaper | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/business-spending-plans-rise-85-survey-says.html | Business Spending Plans Rise 85 Survey Says | By Clare M Reckert | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/cable-tv-optimistic-but-unsure-of-way-analysis-a-medium-unto-itself.html | Cable TV Optimistic But Unsure of Way | By Les Brown | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/canal-is-a-miracle-says-indian-farmer-productivity-is-more-than.html | CANAL IS A MIRACLE SAYS INDIAN FARMER | By William Borders Special to The New York Times | TX 33892 | 28620 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/caputo-proposes-new-york-city-borrow-from-federal-reserve-bigel.html | Caputo Proposes New York City Borrow From Federal Reserve | By Peter Kihss | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/carter-has-chance-to-return-tva-to-its-original-role-a-strong.html | Carter Has Chance to Return TVA to Its Original Role | By Charles Mohr Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/cauthen-forego-and-filly-star-at-big-a.html | Cauthen Forego and Filly Star at Big A | By Michael Strauss | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/chicago-7-defendants-planning-new-appeal-based-on-fbi-memo-ex-parte.html | Chicago 7 Defendants Planning New Appeal Based on FBI Memo | By John Kifner | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/cities-seeking-role-in-us-water-policy-local-officials-gather-in.html | CITIES SEEKING ROLE IN US WATER POLICY | By Molly Ivins Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/commodities-a-wall-street-adage-tested.html | Commodities | By Hj Maidenberg | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/cosmos-20-victors-tie-league-mark-cosmos-tie-league-mark.html | Cosmos 20 Victors Tie League Mark | By Alex Yannis Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/dance-trio-by-the-ailey.html | Dance Trio by the Ailey | By Jack Anderson | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/de-gustibus-some-people-have-no-taste.html | De Gustibus Some People Have No Taste | By Craig Claiborne | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/effort-by-policemens-union-to-sell-ads-to-new-york-merchants-fought.html | Effort by Policemens Union to Sell Ads To New York Merchants Fought in Court | By Leslie Maitland | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/el-salvadors-dissidents-disappointed-at-us-silence.html | El Salvadors Dissidents Disappointed at US Silence | By Alan Riding Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/ending-pollution-blackmail.html | Ending Pollution Blackmail | By Eckardt C Beck | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/excia-man-charges-agency-misled-congress-on-angola-role-charges.html | ExCIA Man Charges Agency Misled Congress on Angola Role | By Seymour M Hersh | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/few-democrats-in-massachusetts-willing-to-oppose-senator-brooke.html | Few Democrats in Massachusetts W illingto Oppose Senator Brooke | By Adam Clymer Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/financial-reports-of-407-in-house-show-they-are-cautious-investors.html | Financial Reports of 407 in House Show They Are Cautious Investors | By Wendell Rawls Jr | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/flyers-top-bruins-31-bruinsflyers-scoring.html | Flyers Top Bruins 31 | By Parton Keese Special to The New York Times | TX 33892 | 28620 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/former-mayor-beame-is-counting-on-carters-help-to-pay-his-debts-new.html | Former Mayor Beame Is Counting On Carters Help To Pay His Debts | By Maurice Carroll | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/from-theater-to-chapel-some-notable-openings-performed-uptown-too.html | From Theater to Chapel | By C Gerald Fraser | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/ftc-opposes-shift-for-oil-accounting-says-proposed-rule-would.html | FTC OPPOSES SHIFT FOR OIL ACCOUNTING | By Judith Miller Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/goldin-calls-pothole-operation-shoddy-and-wasteful-57-tons-off.html | Goldin Calls Pothole Operation Shoddy and Wasteful | By Pamela G Hollie | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/hill-appears-victor-over-gov-briscoe-in-primary-in-texas-margin-may.html | HILL APPEARS VICTOR OVER GOV BRISCOE IN PRIMARY IN TEXAS | By William K Stevens Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/horowitz-plays-chopin.html | Horowitz Plays Chopin | By Peter G Davis | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/how-highpowered-lawyers-are-aiding-clients-with-low-incomes-urban.html | How HighPowered Lawyers Are Aiding Clients With Low Incomes | By Roger Wilkins | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/how-to-take-the-limp-and-wince-out-of-jogging-flexibility-muscle.html | How to Take the Limp and Wince Out of Jogging Flexibility Muscle Balance Training Schedule Terrain Proper Footwear | By Dr Barry H Block | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/interestbearing-checking-accountsthe-ban-is-eroding-regulations.html | InterestBearing Checking Accounts the Ban Is Eroding | By Mario A Milletti | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/isle-of-jersey-fears-the-loss-of-tax-haven-many-rollsroyces-in.html | Isle of Jersey Fears the Loss Of Tax Haven | By It W Apple Jr Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/italy-arrests-26-as-drive-to-find-moro-is-pressed-farewell-letter.html | Italy Arrests 26 As Drive to Find Moro Is Pressed | By Paul Hofmann Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/jazz-diverse-sun-ra.html | Jazz Diverse Sun Ra | By Robert Palmer | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/key-part-of-careys-energy-plan-faces-problems-in-legislature.html | Key Part of Careys Energy Plan Faces Problems in Legislature | By E J Dionne Jr Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/key-rhodesia-black-raises-new-threat-of-quitting-regime-inches.html | KEY RHODESIA BLACK RAISES NEW THREAT OF QUITTING REGIME | By Michael T Kaufman Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/labor-cost-rise-cuts-estimates-of-78-earnings-narrowing-of-profit.html | Labor Cost Rise Cuts Estimates Of78 Earnings | By Youssef M Ibrahim | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/losing-our-chinese-key-essay.html | Losing Our Chinese Key | By William Safire | TX 33892 | 28620 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/market-place-looking-beyond-a-companys-losses.html | Market Place | By Robert Metz | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/mets-lose-despite-16-hits-hardest-ive-seen-him-throw-mets-box-score.html | Mets Lose Despite 16 Hits | By Deane McGowen Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/mime-amarantov-in-new-york-debut.html | Mime Amarantov In New York Debut | By Anna Kisselgoff | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/miss-stephenson-leads-by-4-strokes-running-a-day-late-an-emotional.html | Miss Stephenson Leads by 4 Strokes | By John S Radosta Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/mondale-trip-reassurance-for-asian-allies-he-tells-skeptical.html | Mondale Trip Reassurance for Asian Allies | By Terence Smith Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/moon-church-is-suing-publishers-pattern-is-similar-tactics-are.html | Moon Church Is Suing Publishers | By Herbert Mitgang | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/music-in-may-marriner.html | Music in May Marriner | By John Rockwell | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-funds-unlikely-to-alter-new-yorks-view-on-subway-the-subways.html | New Funds Unlikely to Alter NewYorks View on Subway | By Grace Lichtenstein | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-3-cities-to-choose-mayors-tomorrow-the-contest-in.html | 3 Cities to Choose Mayors Tomorrow | By Joseph F Sullivan | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-aspiring-comedians-find-the-going-grim-8hour-wait.html | Aspiring Comedians Find the Going Grim | By Leslie Bennetts | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-begin-ends-us-trip-with-plea-for-new-peace-talks.html | Begin Ends US Trip With Plea for New Peace Talks | By Linda Charlton | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-berkowitz-case-to-begin-today-in-brooklyn-court.html | Berkowitz Case to Begin Today in Brooklyn Court | By Anna Quindlen | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-excia-man-charges-agency-misled-congress-on-angola.html | ExCIA Man Charges Agency Misled Congress on Angola Role | By Seymour M Hersh | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-federal-agency-praises-cleanup-of-once-stinking.html | Federal Agency Praises Cleanup Of Once Stinking Meadowlands | By Martin Gansberg Special to The New York Times | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-financial-reports-of-407-in-house-show-they-are.html | Financial Reports of 407 in House Show They Are Cautious Investors | By Wendell Rawls Jr | TX 33892 | 28620 | |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-hill-appears-victor-over-gov-briscoe-in-primary-in.html | HILL APPEARS VICTOR OVER GOV BRISCOE IN PRIMARY IN TEXAS | By William K Stevens Special to The New York Times | TX 33892 | 28620 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-italy-arrests-26-as-drive-to-find-moro-is-pressed.html | Italy Arrests 26 As Drive to Find Moro Is Pressed | By Paul Hofmann Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-key-rhodesia-black-raises-new-threat-of-quitting.html | KEY RHODESIA BLACK RAISES NEW THREAT OF QUITTING REGIME | By Michael T Kaufman Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-new-funds-unlikely-to-alter-new-yorks-view-on.html | New Funds Unlikely to Alter New Yorks View on Subway | By Grace Lichtenstein | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-now-washington-wants-its-station-back-washington.html | Now Washington Wants Its Station Back Washington Wants Station Back After 10 Years of Transformation Entertainment Pigeons Are Free About 60000 a Parking Space Basic Accord on Amtrak Role | By Steven Rattner Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-senator-williams-is-a-key-backer-of-new-aid-for.html | Senator Williams Is a Key Backer Of New Aid for Housing Programs | By Edward C Burks Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/new-jersey-pages-study-finds-wage-gap-between-races-narrowing-rand.html | Study Finds Wage Gap Between Races Narrowing | By Robert Lindsey Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/now-washington-wants-its-station-back-washington-wants-station-back.html | Now Washington Wants Ifs Station Back Washington Wants Station Back After 10 Years of Transformation Entertainment Pigeons Are Free About 60000 a Parking Space Basic Accord on Amtrak Role | By Steven Rattner Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/ontario-plan-uses-old-lottery-tickets-to-help-literature-book-clubs.html | Ontario Plan Uses Old Lottery Tickets To Help Literature | By Robert Trumbull Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/opec-oil-ministers-continue-undecided-about-raising-price-dollars.html | OPEC OIL MINISTERS CONTINUE UNDECIDED ABOUT RAISING PRICE | By Robert D Hershey Jr Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/outdoors-hunting-turkeys-in-the-spring.html | Outdoors Hunting Turkeys in the Spring | By Nelson Bryant | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/penney-settlement-in-suit-with-lazar-totals-25-million-other.html | Penney Settlement In Suit With Lazar Totals 25 Million | By Isadore Barmash | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/phyllis-newman-in-a-solo-show-musical-monologue.html | Phyllis Newman In a Solo Show | By Mel Gussow | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/pirates-steal-8-bases-beat-dodgers-twins-collect-18-hits-ovation.html | Pirates Steal 8 Bases Beat Dodgers | By Al Harvin | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/professor-in-france-finds-auto-workers-life-debasing-a-movement.html | Professor in France Finds Auto Workers Life Debasing | By Jonathan Kandell Special to The New York Times | TX 33892 | 28620 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/rochesters-new-city-hall-a-blend-of-past-and-present-appraisal.html | Rochesters New City Hall a Blend of Past and Present | By Paul Goldberger Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/semisubmersible-oil-rig-rides-out-waves-stability-cuts-waiting-time.html | Semisubmersible Oil Rig Rides Out Waves | By Anthony J Parisi Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/some-earnings-climb-under-rule-on-foreignexchange-accounting-less.html | Some Earnings Climb Under Rule On ForeignExchange Accounting | By Deborah Rankin | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/soviet-immigrants-stage-a-happening-in-israel.html | Soviet Immigrants Stage a Happening in Israel | By William E Farrell Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/stage-elt-presents-sondheims-company.html | Stage ELT Presents Sondheims Company | By Richard F Shepard | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/study-cites-hazards-from-airborne-lead-report-says-health-problems.html | STUDY CITES HAZARDS FROM AIRBORNE LEAD | By Bayard Webster | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/study-finds-wage-gap-between-races-narrowing-rand-study-finds-wage.html | Study Finds Wage Gap Between Races Narrowing | By Robert Lindsey Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/teenage-stars-of-womens-tennis-young-aces-of-womens-tennis-womens.html | TeenAge Stars of omens Tennis | By Neil Amdur | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/the-jews-and-carter.html | The Jews and Carter | By Alexander M Schindler | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/the-view-from-damascus.html | The View from Damascus | By Anthony Lewis | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/torontos-selfmade-tiger.html | Torontos SelfMade Tiger | By Robin Herman | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/track-waigwa-runs-35662-mile-rono-takes-3000-meters-miss-larrieu-is.html | Track Waigwa Runs 35662 Mile | By Leonard Koppett Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/two-major-sources-of-treasury-funds-expected-to-shrink-rise-in.html | TWO MAJOR SOURCES OF TREASURY FUNDS EXPECTED TO SHRINK | By John H Allan | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/us-offers-to-alter-planes-carrying-cruise-missiles-b52s-will-be.html | US Offers to Alter Planes Carrying Cruise Missiles | By Richard Burt Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/us-reported-planning-to-seek-cuts-in-amtrak-service-aggressive.html | US Reported Planning to Seek Cuts in Amtrak Service | By Ernest Holsendolph Special to The New York Times | TX 33892 | 28620 |
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/woes-of-a-us-hockey-coach-us-performance-wanes.html | Woes of a US Hockey Coach | By Samuel Art Special to The New York Times | TX 33892 | 28620 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1978 | https://www.nytimes.com/1978/05/08/archives/yanks-triumph-in-12th-gossage-gains-victory-yankees-box-score.html | Yanks Triumph in 12th | By Thomas Rogers | TX 33892 | 28620 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/1968-and-1980-in-the-nation.html | 1968 and 1980 | By Tom Wicker | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/30000-fine-levied-on-police-inspector-allegedly-failed-to-take.html | 30000 FINE LEVIED ON POLICE INSPECTOR | By Leonard Buder | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/a-homemade-still-is-now-producing-car-fuel-treasury-agent-checkups.html | A Homemade Still Is Now Producing Gar Fuel | By Ernest Holsendolph Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/a-trade-for-abduljabbar-whisper-becomes-a-rumor-rumor-is-picked-up.html | A Trade for AbdulJabbar Whisper Becomes a Rumor Rumor Is Picked Up Trade Rumors Swirl Round AbdulJabbar | By Sam Goldaper | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/about-new-york-shipshape-memories-of-world-war-ii.html | About New york | By Francis X Clines | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/adams-seeks-amtrak-service-cuts-to-stem-railroads-rising-deficits.html | Adams Seeks Amtrak Service Cuts To Stem Railroads Rising Deficits | By Winston Williams Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/advertising-more-money-for-new-tv-programs-how-cookie-crumbles.html | Advertising | By Philip H Dougherty | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/berkowitz-pleads-guilty-to-six-son-of-sam-killings-reference-to.html | Berkowitz Pleads Guilty to Six Son of Sam Killings | By Anna Quindlen | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/berkowitzs-guilty-could-be-contested-sanity-of-defendant-was-key.html | BERKOWITZS GUILTY COULD BE CONTESTED | By Tom Goldstein | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/bills-implementing-court-amendments-approved-in-albany-a-list-of.html | Bills Implementing Court Amendments Approved in Albany | By Sheila Rule Special to The New York Yimes | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/biofeedback-from-counterculture-fad-to-accepted-medical-tool.html | Biofeedback From Counterculture Fad to Accepted Medical Tool | By Leslie Bennetts | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/blumenthal-indicates-new-moves-to-spur-investment-us-steel-may.html | Blumenthal Indicates New Moves to Spur Investment | By Clyde H Farnsworth Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/brezhnev-back-home-from-bonn.html | Brezhnev Back Home From Bonn | By Craig R Whitney Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/bridge-proliferation-of-tournaments-is-both-boon-and-a-headache.html | Bridge | By Alan Truscott | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/cab-approves-cuts-in-firstclass-fares-reductions-to-130-of-coach.html | CAB APPROVES CUTS IN FIRSTCLASS FARES | By Richard Witkin | TX 81711 | 28621 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/carew-twins-in-battle-of-wits-words-and-new-pact-a-talk-with.html | Carew Twins in Battle of Wits Words and New Pact | By Murray Chass | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/carol-bellamys-struggle-to-play-a-star-role-publicity-sought-daily.html | Carol Bellamys Struggle To Play a Star Role | By Maurice Carroll | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/carter-opens-drive-for-passage-of-bill-on-aid-to-new-york-president.html | CARTER OPENS DRIVE FOR PASSAGE OF BILL ON AID TO NEW YORK | By Martin Tolchin Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/cia-aims-to-improve-image-and-product-intelligence-analysts-are.html | CIA AIMS TO IMPROVE IMAGE AND PRODUCT | By David Binder Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/cia-said-to-have-aided-plotters-who-overthrew-nkrumah-in-ghana.html | CIA Said to Have Aided Plotters Who Overthrew Nkrumah in Ghana | By Seymour M Hersh | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/city-ballet-new-dancers-in-the-old-roles.html | City Ballet New Dancers in the Old Roles | By Anna Kisselgoff | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/city-u-proposes-large-cutbacks-in-building-plans-expects-9-to-15.html | City U Proposes Large Cutbacks In Building Plans | By Samuel Weiss | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/combined-communications-agrees-to-a-370-million-gannett-merger.html | Combined Communications Agrees To a 370 Million Gannett Merger | By N R Kleinfield | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/conviction-reversed-in-migrants-murder-new-trial-is-ordered-for.html | CONVICTION REVERSED IN MIGRANTS MURDER | By Wallace Turner Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/debate-on-nepotism-rules-grows-with-a-rise-in-working-couples.html | Debate on Nepotism Rules Grows With a Rise in Working Couples | By Janet Battaile Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/delaney-in-congress-since-44-to-retire-queens-democrat-8th-in.html | DELANEY IN CONGRESS SINCE 44 TO RETIRE | By Edward C Burks Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/democrats-hope-to-make-nebraska-a-twoparty-state-not-an-accurate.html | Democrats Hope to Make Nebraska a TwoParty State | By Douglas E Kneeland Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/deputy-mayor-for-economics-peter-jay-solomon-harping-on-advantages.html | Deputy Mayor for Economics | By Pranay Gupte | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/dessoff-choirs-in-bruckner-mass.html | Dessoff Choirs in Bruckner Mass | By Joseph Horowitz | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/doctor-disputes-autopsy-report-on-one-victim-in-curare-case-doctor.html | Doctor Disputes Autopsy Report On One Victim in Curare Case | By David Bird Special to The New York Times | TX 81711 | 28621 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/dow-jones-industrials-drop-451-despite-optimism-on-oil-pricing.html | Dow Jones Industrials Drop 451 Despite Optimism on Oil Pricing | By Vartanig G Vartan | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/dutch-school-uses-workingclass-speech-to-help-pupils-effort-in.html | Dutch School Uses WorkingClass Speech to Help Pupils | By Jonathan Kandell Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/eartha-kitt-sings-a-benefit-for-the-92d-st-y.html | Eartha Kitt Sings a Benefit for the 92d St Y | By Robert Palmer | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/energy-dept-warns-of-peril-to-dollar-in-oil-imports-rise-flow-into.html | ENERGY DEPT WARNS OF PERIL TO DOLLAR IN OIL IMPORTS RISE | By Richard Halloran Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/ethnic-hungarians-in-rumania-charge-regime-seeks-assimilation.html | Ethnic Hungarians in Rumania Charge Regime Seeks Assimilation | By David A Andelman Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/film-industry-fears-an-inquiry-by-us-but-none-is-seen-soon-reports.html | Film Industry Fears an Inquiry By US but None Is Seen Soon | By Robert Lindsey Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/fix-garbage-trucks-new-york-is-warned-union-says-city-faces-a.html | FIX GARBAGE TRUCKS NEW YORK IS WARNED | By Damon Stetson | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/four-teams-gain-final-in-world-hockey-event-swedes-are-aggressive.html | Four Teams Gain Final In World Hockey Event | By Samuel Abt Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/general-at-espionage-trial-says-documents-involved-us-defense.html | General at Espionage Trial Says Documents Involved US Defense | By David Burnham Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/giants-open-early-camp-with-optimism-in-the-air-king-works-at-guard.html | Giants Open Early Camp With Optimism in the Air | By Michael Katz Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/hobart-lacrosse-team-is-seeded-first-nba-braves-break-lease-on.html | Hobart Lacrosse Team Is Seeded First | By John B Forbes | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/houston-quiet-after-violence-hospitalizes-over-12-justice-for.html | Houston Quiet After Violence Hospitalizes Over 12 | By John M Crewdson Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/in-defense-of-tv.html | In Defense Of TV | By Eric Sevareid | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/in-region-of-moros-hometown-party-and-people-feel-numb-appeals-for.html | In Region of Moros Hometown Party and People Feel Numb | By Ina Lee Selden Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/interest-rates-up-despite-fed-moves-central-bank-injects-temporary.html | INTEREST RATES UP DESPITE FED MOVES | By John H Allan | TX 81711 | 28621 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/irish-arts-making-a-comeback-sparkle-in-galway.html | Irish Arts Making a Comeback Sparkle in Galway | By Roy Reed Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/italian-terrorists-wound-doctor-and-blow-up-car-of-union-official.html | Italian Terrorists Wound Doctor and Blow Up Car of Union Official | By Henry Tanner Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/kaiser-to-lift-price-of-aluminum-ingot-75-or-4c-a-pound-support-by.html | KAISER TO LIFT PRICE OF ALUMINUM INGOT 75 OR 4C A POUND | By Agis Salpukas | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/kissinger-supports-increase-in-number-of-jets-for-israel-also-backs.html | KISSINGER SUPPORTS INCREASE IN NUMBER OF JETS FOR ISRAEL | By Bernard Weinraub Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/koch-establishes-steering-group-to-monitor-development-funds-will.html | Koch Establishes Steering Group ToMonitor Development Funds | By James P Sterba | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/mall-plan-splits-two-vermont-communities-dukakis-policy-tested.html | Mall Plan Splits Two Vermont Communities | By Michael Knight Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/market-place-wall-streets-hapes-on-aluminum.html | Market Place | By Robert Metz | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/mca-earnings-up-33-in-quarter-led-by-universal-pictures-unit.html | MCA Earnings Up 33 in Quarter Led by Universal Pictures Unit | By Clare M Reckert | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/mets-beat-reds-in-10-innings-32-bruhert-pitches-well.html | Mets Beat Reds In 10 Innings 32 | By Joseph Durso Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/mozart-eflat-concerto-played-by-peterserkin-in-music-in-may.html | Mozart EFlat Concerto Played By PeterSerkin in Music in May | By Donal Henahan | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/music-the-chicago-symphony-sir-georg-solti-leads-group-in-two-works.html | Music The Chicago Symphony | By Harold C Schonberg | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/national-health-is-staged-on-coast.html | National Health Is Staged on Coast | By Richard Eder Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/nato-views-carter-policies-with-unease-military-analysis-bomber-and.html | NATO Views Carter Policies With Unease | By Drew Middleton Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/network-holding-pattern-reasoner-has-joined-silverman-as-a-hostage.html | Network Holding Pattern | By Les Brown | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-a-homemade-still-is-now-producing-car-fuel.html | A Homemade Still Is Now Producing Car Fuel | By Ernest Holsendolph Special to The New York Times | TX 81711 | 28621 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-adams-seeks-amtrak-service-cuts-to-stem-railroads.html | Adams Seeks Amtrak Service Cuts To Stem Railroads Rising Deficits | By Winston Williams Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-berkowitz-pleads-guilty-to-six-son-of-sam-killings.html | Berkowitz Pleads Guilty to Six Son of Sam Killings | By Anna Quindlen | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-carol-bellamys-struggle-to-play-a-star-role.html | Carol Bellamys Struggle To Play a Star Role | By Maurice Carroll | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-carter-opens-drive-for-passage-of-bill-on-aid-to.html | CARTER OPENS DRIVE FOR PASSAGE OF BILL ON AID TO NEW YORK | By Martin Tolchin Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-city-u-proposes-large-cutbacks-in-building-plans.html | City U Proposes Large Cutbacks In Building Plans | By Samuel Weiss | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-conviction-reversed-in-migrants-murder-new-trial.html | CONVICTION REVERSED IN MIGRANTS MURDER | By Wallace Turner Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-debate-on-nepotism-rules-grows-with-a-rise-in.html | Debate on Nepotism Rules Grows With a Rise in Working Couples | By Janet Battaile Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-delaney-in-congress-since-44-to-retire-queens.html | DELANEY IN CONGRESS SINCE 44 TO RETIRE | By Edward C Burks Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-doctor-disputes-autopsy-report-on-curare-victim-no.html | Doctor Disputes Autopsy Report on Curare Victim | By David Bird Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-ethics-panel-investigating-gewertz.html | Ethics Panel Investigating Gewertz | By Joseph F Sullivan | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-kissinger-supports-increase-in-number-of-jets-for.html | KISSINGER SUPPORTS INCREASE IN NUMBER OF JETS FOR ISRAEL | By Bernard Weinraub Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-preliminary-tests-offer-no-clues-to-causes-of.html | Preliminary Tests Offer No Clues To Causes of Rutherford Cancers | By Robert Hanley Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-public-health-panel-agrees-plan-to-curb-smoking.html | Public Health Panel Agrees Plan To Curb Smoking May Be Faulty | By Martin Waldron Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-us-plans-inquiry-into-pension-funds-of-teamster.html | US Plans Inquiry Into Pension Funds Of Teamster Union | By Jerry Flint | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-jersey-pages-us-sues-to-recover-student-loan-funds-del-tufo.html | US SUES TO RECOVER STUDENT LOAN FUNDS | By Walter H Waggoner Special to The New York Times | TX 81711 | 28621 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-york-city-and-its-unions-study-using-78-surplus-developments-in.html | New York City and Its Unions Study Using 78 Surplu | By Lee Dembart | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/new-york-telephone-seeks-businessrate-increase-installation-rise.html | New York Telephone Seeks BusinessRate Increase | By Peter Kihss | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/philip-morris-holds-to-sevenup-offer-plans-no-immediate-change-in.html | PHILIP MORRIS HOLDS TO SEVENUP OFFER | By Phillip H Wiggins | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/planned-40mile-queens-subway-cut-to-15-is-costly-and-behind-time.html | Planned 40Mile Queens Subway Cut to 15 Is Costly and Behind Time | By Grace Lichtenstein | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/pop-blondies-new-directions.html | Pop Blondies New Directions | By John Rockwell | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/proposition-improvisers-open-at-actors-playhouse-the-program.html | Proposition Improvisers Open at Actors Play house | By Mel Gussow | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/raymond-rubicam-85-cofounder-of-largest-us-ad-agency-dies-legendary.html | Raymond Rubicam 85 CoFounder Of Largest US Ad Agency Dies | By Philip H Dougherty | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/reporters-excluded-at-pretrial-hearing-on-scarsdale-death-news.html | Reporters Excluded At Pretrial Hearing On Scarsdale Death | BY Ronald Smothers Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/say-it-aint-so-california-observer.html | Say It Aint So California | By Russell Baker | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/strategy-is-shifted-on-death-penalty-new-york-senate-republicans.html | STRATEGY IS SHIFTED ON DEATH PENALTY | By Weisman Steven R Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/sudan-seeking-to-arrange-arab-summit-meeting.html | Sudan Seeking to Arrange Arab Summit Meeting | By Christopher S Wren Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/talks-on-southwest-africa-halted-setback-acknowledged-by-west-plan.html | Talks on SouthWest Africa Halted | By Kathleen Teltsch Special to The New York Times | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/taxes-accounting-business-complaints-over-erisa.html | Taxes | By Deborah Rankin | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/the-loneliness-of-a-top-hammer-thrower-help-from-the-audience-meets.html | The Loneliness of a Top Hammer Thrower | By Thomas Rogers | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/tucker-statue-for-park-studied.html | Tucker Statue for Park Studied | By Eric Pace | TX 81711 | 28621 | |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/tv-willa-cathers-america-plot-for-an-abandoned-series-on-channel-13.html | TV Willa Cathers America Pilot for an Abandoned Series on Channel 13 Tonight | By John J OConnor | TX 81711 | 28621 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/un-lebanon-forces-move-headquarters-they-pull-out-of-city-north-of.html | UN LEBANON FORCES MOVE HEADQUARTERS | By Marvine Howe Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/us-agency-suggests-ford-pintos-have-a-fuel-system-safety-defect.html | US Agency Suggests Ford Pintos Have a Fuel System Safety Defect | By Reginald Stuart Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/us-physicists-doubt-a-russian-discovery-but-one-scientist-sees-some.html | US PHYSICISTS DOUBT A RUSSIAN DISCOVERY | By Malcolm W Browne | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/us-plans-inquiry-on-teamsters.html | US Plans Inquiry on Teamsters | By Jerry Flint | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/us-rejects-a-bid-to-sell-china-device-with-possible-military-use.html | US Rejects a Bid to Sell China Device With Possible Military Use | By Bernard Gwertzman Special to The New York Times | TX 81711 | 28621 |
| 5/9/1978 | https://www.nytimes.com/1978/05/09/archives/westchesters-plan-on-waste-disposal-encounters-a-delay-basis-for.html | Westchesters Plan On Waste Disposal Encounters a Delay | By Ronald Smothers Special to The New York Times | TX 81711 | 28621 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/50c-fare-projection-linked-to-guesses-and-good-intentions-the.html | 50c Fare Projection Linked to Guesses and Good Intentions | By Grace Lichtenstein | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/60minute-gourmet-cotes-de-veau-aux-endives-veal-chops-with-braised.html | 60  Minute Gourmet Cotes de Veau mix Endives Veal chops with braised endives Endives Braisees Braised endives Mixed Green Salad | By Pierre Franey | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/a-gala-blooms-at-the-botanical-garden.html | A Gala Blooms at the Botanical Garden | By Enid Nemy | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/about-a-seized-kenyan-writer-and-fiction-by-him.html | About a Seized Kenyan Writer And Fiction by Him | By Karen Rothmyer | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/about-real-estate-union-chelsea-bank-coming-to-5th-avenue.html | About Real Estate Union Chelsea Bank Coming to 5th Avenue | By Alan S Oser | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/advertising-scientology-campaign-for-basic-book.html | Advertising | By Philip H Dougherty | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/an-embittered-family-excludes-leaders-of-italy-from-funeral-those.html | An Embittered Family Excludes Leaders of Italy From Funeral | By Ina Lee Belden Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/appeal-on-berkowitz-planned-by-lawyers-after-sentencing-on-may-22.html | APPEAL ON BERKOWITZ PLANNED BY LAWYERS | By Anna Quindlen | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/blasts-called-peril-in-trash-processing-waste-utilization-parley-is.html | BLASTS CALLED PERIL IN TRASH PROCESSING | By Walter Sullivan Special to The New York Times | TX 33894 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/boeing-up-2-on-heavy-volume-dow-declines-by-251-to-82207-dow-off-4.html | Boeing Up 2 on Heavy Volume Dow Declines by 251 to 82207 | By Vartanig G Vartan | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/bridge-unusual-incident-influences-result-in-redoubled-contract.html | Bridge | By Alan Truscott | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/bruins-top-flyers-42-for-31-lead-in-playoff-schmautz-gets-opener-a.html | Bruins Top Flyers 42 Fora1 Lead in Playoff | By Parton Keese Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/cambodians-held-by-thais-say-the-future-matters-little-so-long-as.html | Cambodians Held by Thais Say the Future Matters Little So Long as Its Not at Home | By Henry Kamm Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/canadiens-in-final-on-sweep-of-leafs-fun-then-fun-to-watch-lemaire.html | Canadiens in Final On Sweep of Leafs | BY Robin Herman Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/careers-surge-of-summer-job-openings-demand-for-engineers-up.html | Careers | By Elizabeth M Fowler | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/carter-and-arms-sales-foreign-affairs.html | Carter and Arms Sales | By Emma Rothschild | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/checks-introduced-in-trial-on-carrett-typed-drafts-with-handwritten.html | CHECKS INTRODUCED IN TRIAL ON GARRETT | By Edith Evans Asbury | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/chicagoans-brahms-auction-of-musical-items-will-aid-mannes-college.html | Chicagoans Brahms | By Donal Henahan | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/city-approves-subsidized-highrent-harlem-project-usinsured-mortgage.html | City Approves Subsidized HighRent Harlem Project | By Glenn Fowler | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/competency-to-stand-trial-is-held-key-issue-in-corona-murder-case.html | Competency to Stand Trial Is Held Key Issue in Corona Murder Case | By Wallace Turner Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/congressmen-and-white-house-clash-on-civil-service-report-contains.html | Congressmen and White House Clash on Civil Service | By Martin Tolchim Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/council-seeks-option-on-pensions-pension-plan-measure-appeal-made.html | Council Seeks Option on Pensions | By Dena Kleiman | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/deficit-for-conrail-record-for-quarter-increased-monitoring-asked.html | Deficit for Conrail Record for Quarter | By Winston Williams | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/archives/delaneys-retirement-buoys-gop-four-democratic-hopefuls-manton.html | Delaneys Retirement Buoys GOP | By Maurice Carroll | TX 33894 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/epa-orders-american-motors-to-recall-most-of-its-1976-model-cars.html | EPA Orders American Motors to Recall Most of Its 1976 Model Cars | By Reginald Stuart Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/europeans-pay-homage-to-moro-call-for-defense-of-democracy-killing.html | Europeans Pay Homage to Moro Call for Defense of Democracy | By Flora Lewis Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/family-matters-of-the-heart.html | Family Matters of the Heart | By Anatole Broyard | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/fed-moves-to-curb-shortterm-rates-temporary-reserves-are-injected.html | FED MOVES TO CURB SHORTTERM RATES | By John H Allan | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/foes-are-sought-to-race-seattle-slew-on-sunday-a-tailormade-race.html | Foes Are Sought to Race Seattle Slew on Sunday | By Steve Cady | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/for-berlin-at-90-exuberance-is-song-witty-direct-and-strutting.html | For Berlin at 90 Exuberance Is Song | By John S Wilson | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/foreignimage-fund-issue-in-south-africa-disclosures-on-secret.html | FOREIGNIMAGE FUND ISSUE IN SOUTH AFRICA | By John F Burns Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/from-petals-of-blood.html | From Petals of Blood | By Ngugi Wa ThiongO | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/ftc-chief-assails-califanos-drug-reform-proposal.html | FTC Chief Assails Califano s Drug Reform Proposal | By David Burnham Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/fur-season-starts-off-big.html | Fur Season Starts Off Big | By Angela Taylor | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/government-wants-travel-industry-to-straighten-up-and-fly-right-new.html | Government Wants Travel Industry to Straighten Up and Fly Right | By Ralph Blumenthal | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/grown-child-aging-parent-help-arrives-grown-child-aging-parent-help.html | Grown Child Aging Parent Help Arrives | By Nadine Brozan | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/gulf-suit-charges-uranium-monopoly-by-westinghouse-oil-concern-also.html | GULF SUIT CHARGES URANIUM MONOPOLY BY WESTINGHOUSE | By Anthony J Parisi | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/harry-howell-tames-pretties-team-canada-maruk-and-clean-hitting-us.html | Harry Howell Tames Pretties Team Canada | By Samuel Abt Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/house-might-sacrifice-tax-to-pass-energy-package-no-formal-session.html | House Might Sacrifice Tax to Pass Energy Package | By Adam Clymer Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/house-votes-to-cut-hew-budget-house-sentiments-on-treaties-house.html | House Votes to Cut HEW Budget | By Marjorie Hunter Special to The New York Times | TX 33894 | 28622 | |

| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/hungary-loudly-pledges-loyalty-to-soviet-yet-quietly-goes-own-way.html | Hungary Loudly Pledges Loyalty to Soviet Yet Quietly Goes Own Way | By David A Andelman Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/hunter-posts-anniversary-victory-against-twins-31-hunter-pitches.html | Hunter Posts Anniversary Victory Against Twins 31 | By Murray Crass | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/investigator-is-named-to-study-us-services-unit-kickbacks-and.html | Investigator Is Named to Study US Services Unit | By Ben A Franklin Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/istanbul-truck-stop-to-mideast-new-breed-of-trucker-what-truck-stop.html | IstanbulTruck Stop To Mideast | By Nicholas Gage Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/joan-little-extradition-ordered-by-court-of-appeals-captured-in.html | Joan Little Extradition Ordered by Court of Appeals | By Tom Goldstein | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/koch-pressing-restructuring-of-education-board-does-not-favor-koch.html | Koch Pressing Restructuring of Education Board | By Marcia Chambers | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/law-allowing-cities-to-exceed-tax-limit-upset-in-new-york-appeals.html | LAW ALLOWING CITIES TO EXCEED TAX LIMIT UPSET IN NEW YORK | BY R Weisman Steven Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/legislators-raise-is-called-unlikely-duryeas-resistance-and.html | LEGISLATORS RAISE IS CALLED UNLIKELY | By Richard Meislin Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/lettuce-wet-winter-high-prices-lettuce-wet-winter-high-prices.html | Lettuce Wet Winter High Prices | By Robert Lindsey Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/limit-on-abortions-advances-in-albany-bill-requiring-parental.html | LIMIT ON ABORTIONS ADVANCES IN ALBANY | By Sheila Rule Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/loews-net-declined-126-in-1st-quarter-company-earned-304-million-on.html | LORIS NET DECLINED 126 IN 1ST QUARTER | By Clare M Reckert | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/market-place-how-undervalued-are-prf-shares.html | Market Place | By Robert Metz | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/moro-long-at-top-in-politics-was-in-line-for-presidency-invented.html | Moro Long  at Top in PoliticsWas in Line for Presidency | By Paul Hofmann | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/moro-slain-body-found-in-rome-wests-leaders-assail-terror-he-is.html | MORO SLAIN BODY FOUND IN ROME | By Henry Tanner Special to The New York Times | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/music-from-marlboro.html | Music From Marlboro | By Donal Henahan | TX 33894 | 28622 | |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/music-rudiakov-cellist.html | Music Rudiakov Cellist | By Peter G Davis | TX 33894 | 28622 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-an-embittered-family-excludes-leaders-of-italy.html | An Embittered Family Excludes Leaders of Italy From Funeral | By Ina Lee Selden Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-bergen-takes-over-head-start-in-union-project-is.html | BERGEN TAKES OVER HEAD START IN UNION | By James F Lynch Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-court-nullifies-aboveceiling-tax-legislative.html | Court Nullifies AboveCeiling Tax | By Steven R Weisman Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-europeans-pay-homage-to-moro-call-for-defense-of.html | Europeans Pay Homage to Moro Call for Defense of Democracy | By Flora Lewis Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-federal-aid-is-pledged-to-assist-in-cleanup-of.html | Federal Aid Is Pledged to Assist In Cleanup of Industrial Pollution | By Martin Waldron Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-gibson-easily-wins-3d-term-in-newark-holland-in-a.html | GIBSON EASILY WINS 3D TERM IN NEWARK | By Joseph F Sullivan | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-government-wants-travel-industry-to-straighten-up.html | Government Wants Travel Industry to Straighten Up and Fly Right | By Ralph Blumenthal | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-lettuce-wet-winter-high-prices-lettuce-wet-winter.html | Lettuce Wet Winter High Prices | By Robert Lindsey Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-limit-on-abortions-advances-in-albany-bill.html | LIMIT ON ABORTIONS ADVANCES IN ALBANY | By Sheila Rule Special to The New York Tlmes | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-moro-slain-body-found-in-rome-wests-leaders-assail.html | MORO SLAIN BODY FOUND IN ROME | By Henry Tanner Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-officers-back-on-beat-and-people-get-to-know-them.html | Officers Back on Beat and People Get to Know Them | By Leonard Buder | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-proxmire-is-ready-for-loan-hearings-chairman-of.html | PROXMIRE IS READY FOR LOAN HEARINGS | By Lee Dembart | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-surgeon-testifies-in-curare-trial-on-a-sudden.html | Surgeon Testifies in Curare Trial on a Sudden Death | By David Bird Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/new-jersey-pages-vance-offering-to-sell-israel-20-more-f15s-he.html | Vance Offering To Sell Israel 20 More F15 s | By Bernard Weinraub Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/officers-back-on-beat-and-people-get-to-know-them-walk-beat-in.html | Officers Back on Beat and People Get to Know Them | By Leonard Buder | TX 33894 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/pop-david-bowie.html | Pop David Bowie | By John Rockwell | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/pop-diana-ross-sings-something-for-everyone.html | Pop Diana Ross Sings Something for Everyone | By Robert Palmer | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/proxmire-is-ready-for-loan-hearings-chairman-of-banking-committee.html | PROXMIRE IS READY FOE LOAN HEARINGS | By Lee Dembart | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/public-gets-bigger-voice-in-new-state-energy-plan.html | Public Gets Bigger Voice in New State Energy Plan | By E J Dionne Jr Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/puerto-ricans-accelerating-return-to-crowded-homeland-transition.html | Puerto Ricans Accelerating Return to Crowded Homeland | By Jon Nordheimer Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/rebound-of-canadian-dollar-buoys-trudeau-government-good-gain-from.html | Rebound of Canadian Dollar Buoys Trudeau Government | By Edward Cowan Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/reds-top-mets-on-homer-in-10th-reds-redeeming-factor-humes-two-wild.html | Reds Top Mets on Homer in 10th | By Joseph Durso Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/rep-thone-is-victor-in-nebraska-election-hell-oppose-lieut-gov.html | REPTHONE IS VICTOR IN NEBRASKA ELECTION | By Douglas E Kneeland Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/rhodesia-reaffirms-dismissal-of-black-muzorewa-his-sponsor-is-said.html | RHODESIA REAFFIRMS DISMISSAL OF BLACK | By Michael T Kaufman Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/sadats-removal-of-finance-expert-stirs-apprehension-on-the-economy.html | Sadats Removal of Finance Expert Stirs Apprehension on the Economy | By Christopher S Wren Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/solving-the-mystery-of-the-missing-mousse-cake-recipe-solving-a.html | Solving the Mystery of the Missing Mousse Cake Recipe | By Craig Claiborne | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/st-johns-golfers-take-met-intercollegiate-title.html | St Johns Golfers Take Met Intercollegiate Title | By Gordon S White Jr Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/surgeon-testifying-in-curare-trial-says-man-recovered-and-then-died.html | Surgeon Testifying in Curare Trial Says Man Recovered and Then Died Suddenly | By David Bird Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/sylvia-townsend-warner-is-dead-novelist-and-story-writer-was-85-at.html | Sylvia Townsend Warner Is Dead | By Thomas Lask | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/tax-defeat-points-up-british-labors-election-woes.html | Tax Defeat Points Up British Labors Election Woes | By Roy Reed Special to The New York Times | TX 33894 | 28622 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/technology-am-radio-and-stereophonic-broadcasting-technology-am.html | Technology | By Edwin McDowell | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/the-big-e-making-big-leap-for-title-puts-act-together-never-a.html | The BigE  Making Big Leap for Title | By Sam Goldaper | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/the-spices-of-indiain-new-york-city.html | The Spices of India  in New York City | By Florence Fabricant | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/the-year-of-the-dandelion-washington.html | The Year Of the Dandelion | By James Reston | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/theater-aint-misbehavin-the-cast.html | Theater Aint Misbehavin | By Richard Eder | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/theater-three-solo-pieces-by-winston-tong-coming-to-life.html | Theater Three Solo Pieces by Winston Tong | By Mel Gussow | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/tidbits-from-a-food-convention.html | Tidbits From Food Convention | By Mimi Sheraton | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/tv-david-mercers-shooting-the-chandelier.html | TV David Mercers Shooting the Chandelier | By John J OConnor | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/tv-oscars-best-actors-a-reprise-abc-afterschool-special-developing.html | TV Oscars Best Actors a Reprise | By Richard F Shephard | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/us-and-soviet-each-plan-to-launch-two-missions-to-venus-this-year.html | US and Soviet Each Plan to Launch Two Missions to Venus This Year | By John Noble Wilford | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/us-investigates-reported-bribe-by-ford-motors-company-denies-paying.html | USInvestigates Reported Bribe By Ford Motors | By Jo Thomas Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/vance-offering-to-sell-israel-20-more-f15s-he-informs-congress-of.html | Vance Offering To Sell Israel 20 More F1 5s | By Bernard Weinraub Special to The New York Times | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/window-candy-was-dandier-window-candy-was-dandier.html | Window Candy Was Dandier | By Walter Kerr | TX 33894 | 28622 |
| 5/10/1978 | https://www.nytimes.com/1978/05/10/archives/yorks-backers-ask-inquiry-on-cuts.html | Yorks Backers Ask Inquiry on Cuts | By Judith Cummings | TX 33894 | 28622 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/10-indicted-in-foolproof-scheme-for-smuggling-cocaine-into-us-dead.html | 10 Indicted in Foolproof Scheme For Smuggling Cocaine Into US | By Max H Seigel | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/76ers-beat-bullets-trail-in-series-32-hayes-held-to-12-points.html | 76ers Beat Bullets Trail in Series 32 | By Sam Goldaper Special to The New York Times | TX 31310 | 28625 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/a-fostercare-proposal-suggests-permanent-placement-incentives.html | A FosterCare Proposal Suggests Permanent Placement Incentives | By Richard J Meislin Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/a-medicalcare-bill-offered-in-assembly-steingutbacked-proposal-is-a.html | A MEDICALCARE BILL OFFERED IN ASSEMBLY | By Boyce Rensberger | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/a-western-burden-paying-income-tax-looms-in-spain-economy-in-crisis.html | A Western Burden Paying Income Tax Looms in Spain | By James M Markham Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/aba-chief-criticizes-carters-attack-on-lawyers-political.html | ABA Chief Criticizes Carters Attack on Lawyers | By Martin Tolchin Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/about-new-york-can-an-idealist-turn-ideal-politician.html | About Newyork | By Francis X Clines | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/advertising-shooting-for-the-stars-with-nova-bbdo-and-ogilvy.html | Advertising | By Philip H Dougherty | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/aerospace-issues-continue-gains-dow-adds-009-for-82216-close-united.html | Aerospace Issues Continue Gains | By Vartanig G Vartan | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/ailing-turkey-ecevit-first-aid-prime-minister-is-pulling-nation.html | Ailing Turkey Ecevit First Aid Prime Minister Is Pulling Nation Back From Brink News Analysis Ecevit Supporters Unperturbed Seeks to Refinance Huge Debts Curbs on Consumption Favored Ecevit Flies to West Germany ANKARA May 10 ReutersPrime Minister Ecevit left today for a fourday official visit to West Germany The visit to be followed by trips to Britain and Austria is seen as particularly important Mr Ecevit said yesterday he would ask the Germans to supply equipment to Turkish security forces and aid in the production of military equipment for possible sale to third countries | By Nicholas Gage Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/aint-misbehavin-born-of-waller-music-for-a-uniform-look-who-leads.html | Aint Misbehavin Born of Waller Music | By John Corry | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/albany-delaying-dying-mans-bid-to-aid-the-aged-cheating-a-dying-man.html | Albany Delaying Dying Mans Bid To Aid the Aged | By Ronald Sullivan | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/allegheny-ludlum-sets-75-price-rise-on-stainless-steel-increase-is.html | ALLEGHENY LUDLUM SETS 75 PRICE RISE ON STAINLESS STEEL | By Agis Salpukas | TX 31310 | 28625 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/american-went-to-help-and-stayed-interned-by-british-in-cyprus.html | American Went to Help and Stayed | By Moshe Brilliant Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/apartmenthunting-in-black-and-white.html | ApartmentHunting in Black and White | By James L Hecht | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/argentina-combats-inflation-but-finds-social-cost-is-high-payment.html | Argentina Combats Inflation but Finds Social Cost Is High | By Juan de Onis Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/atlanta-plan-may-shape-mass-transits-fate-so-far-its-subway-project.html | Atlanta Plan May Shape Mass Transits Fate | By Grace Lichtenstein Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/backgammon-a-welltimed-disaster-can-turn-needed-trick.html | Backgammon | By Paul Magriel | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/ballads-by-bonnie-raitt.html | Ballads by Bonnie Raitt | By John Rockwell | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/ballet-flagwaving-from-balanchine.html | Ballet Flagwaving From Balanchine | By Jack Anderson | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/bloom-enters-race-against-carey-a-focus-on-the-economy-bloom-is.html | Bloom Enters Race Against Carey | By Maurice Carroll | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/bridge-tourney-set-for-end-of-may-in-the-50th-goldman-pairs.html | Bridge | By Alan Truscott | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/brimfield-hosts-a-feast-of-antiques-fairs.html | Brimfield Hosts a Feast of Antiques Fairs | By Carol McCabe | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/brown-says-saudis-will-accept-curbs-on-the-use-of-f15s-foreign.html | BROWN SAYS SAUDIS WILL ACCEPT CURBS ON THE USE OF F15S | By Bernard Weinraub Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/cabaret-claudia-mcneil.html | Cabaret Claudia McNeil | By John S Wilson | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/canadiens-show-off-their-wealth-too-many-options-canadiens-show-off.html | Canadiens Show Off Their Wealth | By Robin Herman Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/casalehalpern-to-rock-garden-former-streetgang-member-casale-22-and.html | CasaleHalpern to Rock Garden | By Michael Katz | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/cbs-affiliates-are-told-network-is-recovering-a-ritual-gathering.html | CBS Affiliates Are Told Network Is Recovering | By Les Brown Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/china-asks-ozawa-to-conduct-teach-cultural-rapprochement-seen-visit.html | China Asks Ozawa To Conduct Teach | By Harold C Schonberg | TX 31310 | 28625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/cia-aide-disputes-spytrial-witness-on-payments-woman-took-documents.html | CIA Aide Disputes SpyTrial Witness on Payments | By David Burnham Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/commercial-banks-to-be-allowed-to-issue-floatingrate-certificate.html | Commercial Banks to Be Allowed To Issue FloatingRate Certificate | By Judith Miller Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/credit-suisse-to-buy-interest-of-merrill-credit-suisse-to-buy.html | Credit Suisse to Buy Interest of Merrill | By Michael C Jensen | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/curare-defense-seeks-to-prove-a-patient-died-from-other-causes.html | Curare Defense Seeks to Prove a Patient Died From Other Causes | By David Bird Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/dance-four-from-ailey.html | Dance Four From Ailey | By Jennifer Dunning | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/democrats-move-to-ease-proposed-rules-changes-a-broader-state.html | Democrats Move to Ease Proposed Rules Changes | By Adam Clymer Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/democrats-pull-back-bill-ordering-life-without-parole-for-murder.html | Democrats Pull Back Bill Ordering Life Without Parole for Murder | By Steven R Weisman Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/east-germans-publish-in-us-guest-lecturer-other-publishers-letter.html | East Germans Publish in US | By Herbert Mitgang | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/fbi-chief-backs-bill-to-guard-agents-from-suits-willing-to-accept.html | FBI Chief Backs Bill to Guard Agents From Suits | By Anthony Marro Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/for-redford-the-real-star-is-the-sun-with-energy-for-all.html | For Redford the Real Star Is the Sun With Energy for All | By Anthony J Parisi | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/former-secretary-agrees-to-give-up-1-million-in-gifts-testimony-on.html | Former Secretary Agrees to Give Up 1 Million in Gifts | By Edith Evans Asbury | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/gardening-lilacs-easy-to-grow-beautiful-in-bloom-white-dark.html | GARDENING | By Joan Lee Faust | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/goethes-faust-staged-at-la-mama-bennewitz-directs.html | Goethes Faust Staged at La Mama | By Mel Gussow | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/has-conrans-conquered-the-colonies-has-conrans-conquered-the.html | Has Conrans Conquered The Colonies Has Conrans Conquered the Colonies | By John Duka | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/heavy-blow-husband-says-meeting-with-diplomats-recalled.html | Heavy Blow Husband Says | By Kathleen Teltsch Special to The New York Times | TX 31310 | 28625 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/horton-leads-long-island-open-with-a-68-tourneys-largest-field.html | Horton Leads Long Island Open With a 68 | By Gordon S White Jr Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/hua-ends-his-visit-to-north-korea.html | Hua Ends His Visit to North Korea | By Fox Butterfield Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/increase-continues-in-interest-levels-federal-funds-go-as-high-as-7.html | INCREASE CONTINUES IN INTEREST LEVELS | By John H Allan | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/issue-and-debate-the-concern-over-scores-on-the-scholastic-aptitude.html | Issue and Debate | By Gene I Maeroff | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/itt-earnings-rose-by-96-for-quarter-net-income-at-157-million-or.html | ITT EARNINGS ROSE BY 96 FOR QUARTER | By Clare M Reckert | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/keeping-up-with-freshwater-fish-records.html | Keeping Up With Freshwater Fish Records | By Nelson Bryant | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/koch-drafts-plan-to-curb-speculation-in-real-estate.html | Koch Drafts Plan to Curb Speculation in Real Estate | By Dena Kleiman | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/labor-rejects-plea-by-carter-to-accept-guidelines-on-wages-aflcio.html | LABOR REJECTS PLEA BY CARTER TO ACCEPT GUIDELINES ON WAGES | By Clyde H Farnsworth Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/landlords-assail-industry-group-for-ignoring-nonluxury-owners.html | Landlords Assail Industry Group For Ignoring NonLuxury Owners | By Joseph P Fried | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/market-place-a-risk-even-in-taxexempt-bonds.html | Market Place | By Robert Metz | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/may-20-deadline-set-on-city-fiscal-goals-parties-in-new-york-talks.html | MAY 20 DEADLINE SET ON CITY FISCAL GOALS | By Lee Dembart | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/mets-top-expos-72-maddox-drives-in-3-carter-belts-homer-mets-defeat.html | Mets Top Expos 72 | By Deane McGowen Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/mondale-outlines-new-us-agenda-for-pacific-region-us-to-be-host-for.html | Mondale Outlines New U S  Agenda For Pacific Region | By Terence Smith Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/moro-is-buried-as-family-bars-leaders-italian-interior-minister.html | Moro Is Buried as Family Bars Leaders | By Paul Hofmann Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/moros-legacy.html | Moros Legacy | By Adolfo Battaglia | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/music-promenades-anew.html | Music Promenades Anew | By Raymond Ericson | TX 31310 | 28625 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/neighborhood-acts-to-revitalize-union-sq-the-heart-of-the-district.html | Neighborhood Acts to Revitalize Union Sq | By Pamela G Hollie | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-brown-says-saudis-will-accept-curbs-on-the-use-of.html | BROWN SAYS SAUDIS WILL ACCEPT CURBS ON THE USE OF F15S | By Bernard Weinraub Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-china-asks-ozawa-to-conduct-teach-cultural.html | China Asks Ozawa To Conduct Teach | By Harold C Schonberg | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-former-secretary-agrees-to-give-up-1-million-in.html | Former Secretary Agrees to Give Up  1 Million in Gifts | By Edith Evans Asbury | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-labor-rejects-plea-by-carter-to-accept-guidelines.html | LABOR REJECTS PLEA BY CARTER TO ACCEPT GUIDELINES ON WAGES | By Farnsworth Clyde H Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-landlords-and-tenants-battle-over-rent-control.html | Landlords and Tenants Battle Over Rent Control Bill | By Martin Waldron Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-may-20-deadline-set-on-city-fiscal-goals-parties.html | MAY 20 DEADLINE SET ON CITY FISCAL GOALS | By Lee Dembart | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-moro-is-buried-as-family-bars-leaders-italian.html | Moro Is Buried as Family Bars Leaders | By Paul Hofmann Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-new-jersey-utility-eases-rate-request-public.html | NEW JERSEY UTILITY EASES RATE REQUEST | By Joseph F Sullivan Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-on-30th-year-israel-honors-past-ponders-present.html | On 30th Year Israel Honors Past Ponders Present Charts Future | By William E Farrell Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-other-causes-cited-by-curare-defense-surgeon.html | OTHER CAUSES CITED BY CURARE DEFENSE | By David Bird Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-princess-margaret-to-be-divorced-princess-margaret.html | Princess Margaretto Be Divorced | By Roy Reed Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-resorts-tells-casino-commission-fbi-has-cleared-it.html | Resorts Tells Casino Commission FBI Has Cleared It of Crime Tie | By Donald Janson Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-soviet-diplomats-wife-is-suicide-his-son-blames.html | Soviet Diplomats Wife Is Suicide | By David K Shipler Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/new-jersey-pages-when-may-a-businessman-study-talmud-seven-years-to.html | When May a Businessman Study Talmud Seven Years to Complete Style Is Intense and Brisk | By Kenneth A Briggs | TX 31310 | 28625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/on-30th-year-israel-honors-past-ponders-present-charts-future.html | On 30th Year Israel Honors Past Ponders Present Charts Future | By William E Farrell Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/on-bigshot-crooks-essay.html | On BigShot Crooks | By William Safire | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/overcharging-laid-to-electric-utilities-during-coal-strike-length.html | Overcharging Laid To Electric Utilities During Coal Strike | By Richard Halloran Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/parley-is-told-of-european-gains-by-burning-waste-and-garbage.html | Parley Is Told of European Gains By Burning Waste and Garbage | By Walter Sullivan Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/philip-morris-to-lift-bid-for-7up-by-5-to-46-a-share-amendment.html | Philip Morris to Lift Bid for 7Up by 5 to 46 a Share | By Phillip H Wiggins | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/playoff-talk-starting-early-among-jets-won-only-three-games-playoff.html | Playoff Talk Starting Early Among Jets | By Gerald Eskenazi | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/primary-results-in-nebraska-produce-a-mixed-outlook-for-democrats.html | Primary Results in Nebraska Produce a Mixed Outlook for Democrats | By Douglas E Kneeland Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/princess-margaret-to-be-divorced-princess-margaret-planning-a.html | Princess Margaretto Be Divorced | By Roy Reed Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/rhodesia-leaders-greeted-coldly-at-a-rural-rally-no-enthusiasm-for.html | Rhodesia Leaders Greeted Coldly at a Rural Rally | By Michael T Kaufman Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/sadat-suggests-return-of-west-bank-gaza-as-peace-step-determine-the.html | Sadat Suggests Return of West Bank Gaza as Peace Step | By Anthony Lewis Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/securities-industry-cheered-by-sec-aide-meeting-is-told-agency-may.html | SECURITIES INDUSTRY CHEERED BY SEC AIDE | By Leonard Sloane Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/senate-energy-panel-rejects-subsidy-rise-on-heavy-oil-imports.html | SENATE ENERGY PANEL REJECTS SUBSIDY RISE ON HEAVY OIL IMPORTS | By Anthony J Parisi | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/seoul-wont-allow-exenvoy-to-testify-jaworski-is-disturbed-by-koreas.html | SEOUL WONT ALLOW EXENVOY TO TESTIFY | By Marjorie Hunter Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/small-state-bank-discloses-talks-by-a-holder-to-sell-60-of-stock.html | Small State Bank Discloses Talks By a Holder to Sell 60 of Stock | By Mario A Milletti | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/south-africans-say-they-could-raid-angola-again-details-of-raid-are.html | South Africans Say They Could Raid Angola Again | By John F Burns Special to The New York Times | TX 31310 | 28625 | |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/soviet-beats-canada-51-in-hockey.html | Soviet Beats Canada 51 In Hockey | By Samuel Abt Special to The New York Times | TX 31310 | 28625 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/soviet-diplomats-wife-is-suicide-his-son-blames-defection-at-un.html | Soviet Diplomats Wile Is Suicide | By David K Shipler Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/stage-angel-turns-wolfe-into-music-looking-homeward.html | Stage Angel Turns Wolfe Into Music | By Richard Eder | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/study-challenges-carter-position-against-breeder-atom-reactors.html | Study Challenges Carter Position Against Breeder Atom Reactors | By Richard Burt Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/takeover-target-in-7up-fight-a-familycontrolled-company-takeover.html | Takeover Target in 7Up Fight A FamilyControlled Company | By Frank J Prial | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/talmadges-former-wife-enters-contest-for-a-seat-in-the-house-27.html | Talmadges Former Wife Enters Contest for a Seat in the House | By Karen de Witt Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/taxi-drama-small-cast-cruising-barred.html | Taxi Drama Small Cast | By Eric Pace | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/the-last-optimist-at-home-abroad.html | The Last Optimist | By Anthony Lewis | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/the-urban-homesteader-joy-and-pain-the-pains-and-pleasures-of-urban.html | The Urban Homesteader Joy and Pain | By Robert Lindsey | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/tv-body-human-explores-brain.html | TV Body Human Explores Brain | By John J OConnor | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/us-and-local-inquiries-begun-into-alleged-selling-of-admissions-to.html | US and Local Inquiries Begun Into Alleged Selling Of Admissions to Medical Institution in Westchester | By Richard D Lyons | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/us-urging-israelis-to-back-peace-plan-early-discussion-of-the.html | US URGING ISRAELIS TO BACK PEACE PLAN | By Bernard Gwertzman Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/westchester-board-takes-stand-on-solidwaste-disposal-issue.html | Westchester Board Takes Stand On SolidWaste Disposal Issue | By Ronald Smothers Special to The New York Times | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/when-may-a-businessman-study-talmud-seven-years-to-complete-leaders.html | When May a Businessman Study Talmud Seven Years to Complete Leaders Are Rotated | By Kenneth A Briggs | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/white-talks-his-way-into-yank-lineup-johnson-stays-on-the-bench.html | White Talks His Way Into Yank Lineup | By Murray Chass | TX 31310 | 28625 |
| 5/11/1978 | https://www.nytimes.com/1978/05/11/archives/writing-in-style-writing-in-style-an-eye-for-things-choice.html | Writing In Style | By Jane Geniesse | TX 31310 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/42d-streets-new-theater-row-staging-an-alfresco-celebration-42d.html | 42d Street New Theater Row Staging an Alfrsco Celebration | By Mel Gussow | TX 31312 | 28625 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/76ers-vs-bullets-a-tale-of-two-locker-rooms-strategy-sanctums-are.html | 76ers vs Bullets A Tale of Two Locker Rooms | By Tony Kohnheiser Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/a-selfhelp-neighborhood-fights-against-urban-blight-urban-affairs-a.html | A SelfHelp Neighborhood Fights Against Urban Blight | By Roger Wilkins | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/a-spring-fling-of-outdoor-festivals-in-city-and-suburbs-an-asian.html | A Spring Fling of Outdoor Festivals in City and Suburb | By Carol Lawson | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/a-voice-from-harlems-past-baby-sitter-and-store-clerk.html | A Voice From Harlems Past | By John S Wilson | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/advertising-sending-new-fans-off-to-the-races-product-idea-survey.html | Advertising Sending New Fans Off to the Races Product Idea Survey What Else Is New PoliceCommunity Links Accounts Addenda | By Philip H Dougherty | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/amara-accuses-met-of-bias-against-age-change-from-earlier-days.html | Amara Accuses Met Of Bias Against Age | By Donal Henahan | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/an-associate-of-jascalevich-tells-of-mysterious-death-jascalevich.html | An Associate of Jascalevich Tells of Mysterious Death | By David Bird Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/art-al-held-puts-op-in-a-hall-of-mirrors.html | Art Al Held Puts Op In a Hall of Mirrors | By Vivien Raynor | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/art-staring-down-the-cameras-eye.html | Art Staring Down The Cameras Eve | By Grace Glueck | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/art-young-americans-at-the-guggenheim.html | Art Young Americans at the Guggenheim | By John Russell | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/ballet-theater-other-dances-in-old-slavonic.html | Ballet Theater Other Dances in Old Slavonic | By Anna Kisselgoff | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/berger-enters-comptroller-race-levitt-gives-him-his-endorsement.html | Berger Enters Comptroller Race Levitt Gives HimHisEndorsement | By Maurice Carroll | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/bill-would-hold-all-parents-liable-for-vandalism-by-their-children.html | BillWould Hold All Parents Liable For Vandalism by Their Children | By E J Dionne Jr Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/books-images-of-south-africa.html | Books Images of South Africa | BY Jack Manning | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/books-of-the-times-in-quest-of-a-theodicy-a-nail-in-the-brain.html | Books of The Times | By John Leonard | TX 31312 | 28625 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/bridge-keeping-opposition-confused-is-one-method-of-winning-west.html | Bridge | By Alan Truscott | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/britain-acts-to-reduce-high-taxes-margin-might-be-reversed-ireland.html | Britain Acts to Reduce High Taxes | By Roy Reed Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/broadway-concern-loses-light-pact-bid-on-a-new-york-contract-fails.html | BROADWAY CONCERN LOSES LIGHT PACT | By John Kifner | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/brooklyn-rabbi-admits-he-gave-bribes-to-flood-bnai-torah-head-tells.html | Brooklyn Rabbi Admits He Gave Bribes to Flood | By Charles Kaiser | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/brooklyns-7th-heaven-specialty-shops-with-catchy-names.html | Brooklyns 7th Heaven | By Ari L Goldman | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/bruins-beat-flyers-and-gain-cup-final-bruins-beat-flyers-gain-cup.html | Bruins Beat Flyers And Gain Cup Final | By Parton Keese Special to The New York Ting | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/budget-conferees-stalled-on-2-issues-goals-for-defense-and-tuition.html | BUDGET CONFEREES STALLED ON 2 ISSUES | By Marjorie Hunter Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/carey-names-willowbrooks-us-court-monitor-to-administer-its.html | Carey Names Willowbrooks US Court Monitor to Administer Its Reorganization | By Peter Kiiiss | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/carter-called-by-labor-rejection-of-wage-guidelines-ties-to.html | CARTER CALLED VEXED BY LABOR REJECTION OF WAGE GUIDELINES | By Martin Tolchin Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/champion-texas-chili-cook-is-home-on-the-range-competing-against.html | Champion Texas Chili Cook Is Home on the Range | By John M Crewdson Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/close-encounters-propels-columbia-net-more-than-doubles-in-quarter.html | CLOSE ENCOUNTERS PROPELS COLUMBIA | By Clare M Reckert | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/cosmos-defense-is-a-gem-messing-not-missed-variety-is-the-spice-of.html | Cosmos Defense Is a Gem | By Alex Yannis | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/dispute-on-anticrime-bill-pits-carey-against-allies.html | Dispute on Anticrirne Bill Pits Caiey Against Allies | By Steven R Weisman Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/dow-up-1204-investor-faith-in-miller-cited-closed-at-best-readings.html | Dow Up 1204 Investor Faith In Miller Cited | By Vartanig G Vartan | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/duncan-grant-dies-at-93-a-founder-of-bloomsbury-group.html | Duncan Grant Painter Dies at 93 Founder of Bloomsbury Group | By John Russell | TX 31312 | 28625 |

| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/edith-bunker-on-the-era.html | Edith Bunker on the ERA | By Jean Stapleton | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/environmentalist-disputes-priorities-examples-of-misplaced-priority.html | Environmentalist DisputesPriorities | By Michael Sterne Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/euripides-gets-a-cathedral-setting-reducing-the-heroic-lavished.html | Euripides Gets a Cathedral Setting | By Barbara Crossette | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/faa-wants-air-passengers-to-stay-buckled-up-on-flights.html | FAA Wants Air Passengers to Stay Buckled Up on Flights | By Ernest Holsendolph Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/fed-raises-discount-rate-for-loans-to-7-from-6-increase-is-first.html | Fed Raises Discount Rate For Loans to 7 From 6 2 | By John H Allan | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/for-the-tuition-credit.html | For the Tuition Credit | By Vincent Post | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/ford-under-fire-defends-self-at-annual-meeting-ford-refuses-to.html | Ford Under Fire Defends Sell at Annual Meeting | By Reginald Stuart Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/french-troops-keeping-chad-from-falling-to-rebels-capital-calm-for.html | French Troops Keeping Chad From Falling to Rebels | By John Darnton Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/ginsberg-wins-by-shot-in-long-island-open-pro-at-muttontown-hortons.html | Ginsberg Wins by Shot in Long Island Open | By Gordon S White Jr Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/halpern-former-convict-spars-for-rikers-inmates-expert-on-prison.html | Halpern Former Convict Spars for Bikers Inmates | By Thomas Rogers | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/horowitz-deal-disclosed.html | Horowitz Deal Disclosed | BY Linda CharltonSpecial to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/huey-newton-seized-on-intent-to-murder-black-panther-chairman-and.html | HUEY NEWTON SEIZED ON INTENT TO MURDER | By Les Ledbetter Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/in-ballet-its-not-easy-being-a-prince-vagueries-of-dance-companies.html | In Ballet Its Not Easy Being a Prince | By Jennifer Dunning | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/israelis-take-to-parks-for-independence-day-cookout-inappropriate.html | Israelis Take to Parks for Independence Day Cookotzt | By William E Farrell Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/italian-guerrillas-in-milan-shoot-chemical-bank-manager-in-the-legs.html | Italian Guerrillas in Milan Shoot Chemical Bank Manager in the Legs | By Paul Hofmann Special to The New York Times | TX 31312 | 28625 | |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/italians-throng-into-cemetery-to-bury-their-grief-in-flowers.html | Italians Throng Into Cemetery To Bury Their Grief in Flowers | By Ina Lee Selden Special to The New York Times | TX 31312 | 28625 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/jersey-casino-aide-doubts-hotels-data-on-traffic-problems-lack-of.html | Jersey Casino Aide Doubts Hotels Data On Traffic Problems | By Donald Janson Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/jet-deal-still-in-the-balance-carters-hope-for-decisive-victory-is.html | Jet Deal Still in the Balance | By Hedrick Smith Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/levitt-shocked-at-being-left-out-of-fiscal-parley-with-blumenthal.html | Levitt Shocked at Being Left Out Of Fiscal Parley with Blumenthal | By Lee Dembart | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/levittown-will-drop-70-teachers-pointing-to-decline-in-enrollment.html | Levittown Will Drop 70 Teachers Pointing to Decline in Enrollment | By Roy R Silver Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/macphail-warns-players-on-betting-from-clubhouse-clubhouses-not-otb.html | MacPhail Warns Players on Betting From Clubhouse | By Murray Crass | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/macy-penney-join-in-shopping-center-set-for-stamford-downtown.html | MACY PENNEY JOIN IN SHOPPING CENTER SET FOR STAMFORD | By Robert E Toiviasson Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/management-making-way-for-new-executives.html | Management | By Elizabeth M Fowler | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/market-place-crown-cork-growth-but-no-dividends.html | Market Place | By Robert Metz | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/mets-end-road-trip-with-3to2-victory-over-expos-valentine-stays-hot.html | Mets End Road Trip With 3to2 Victory Over Expos | By Deane McGowen Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-4-leadpoisoning-cases-attributed-to-old-paint.html | t LeadPoisoning Cases Attributed to Old Paint Found at State Hospital | By Martin Waldron Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-brooklyn-rabbi-admits-he-gave-bribes-to-flood-bnai.html | Brooklyn Rabbi Admits He Gave Bribes to Flood | By Charles Kaiser | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-carter-called-vexed-by-labor-rejection-of-wage.html | CARTER CALLED VEXED BY LABOR REJECTION OF WAGE GUIDELINES | By Martin Tolchin Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-casino-unit-official-doubts-hotels-data-says.html | CASINO UNIT OFFICIAL DOUBTS HOTELS DATA | By Donald Janson Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-environmentalist-disputes-priorities-examples-of.html | Environmentalist Disputes Priorities | By Michael Sterne Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-former-teamster-official-indicted-in-getting-60000.html | Former Teamster Official Indicted in Getting 60 000 From Concerns | By Alfonso A Narvaez Special to The New York Times | TX 31312 | 28625 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-israelis-take-to-parks-for-independence-day.html | Israelis Take to Parks for Independence Day Cookotzt | By William E Farrell Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-italians-throng-into-cemetery-to-bury-their-grief.html | Italians Throng Into Cemetery To Bury Their Grief in Flowers | By Ina Lee Selden Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-jascalevich-associate-tells-of-a-mysterious-death.html | Jascalevich Associate Tells of a Mysterious Death | By David Bird Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-new-report-of-cancer-in-bergen.html | New Report of Cancer in Bergen | By Robert Hanley Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-peking-accuses-soviet-forces-of-a-raid-on.html | Peking Accuses Soviet Forces Of a Raid on Manchurian Border | By Fox Butterfield Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-runaway-medical-costs-forcing-hospitals-to.html | Runaway Medical Costs Forcing Hospitals to Reconsider Methods | By Philip Shabecoff Special to The New York 8216Limes | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-senate-panel-in-tie-on-vote-to-thwart-mideast-jet.html | SENATE PANEL IN TIE ON VOTE TO THWART MIDEAST JET SALES | By Bernard Weinraub Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-senate-panel-keeps-arms-ban-on-turkey-opposes.html | SENATE PANEL KEEPS ARMS BAN ON TURKEY | By Bernard Gwertzman Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-jersey-pages-two-campus-police-officers-cited-for-heroism.html | Two Campus Police Officers Cited for Heroism | By Walter H Waggoner Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/new-york-sees-record-tourism.html | New York Sees Record Tourism | By James P Sterba | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/nigerians-hold-key-posts-at-gulf-oil-unit-most-employees-are.html | Nigerians Hold Key Posts at Gulf Oil Unit | By Michael T Kaufman Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/peking-accuses-soviet-forces-of-a-raid-on-manchurian-border.html | Pekirig Accuses Soviet Forces Of a Raid on Manchurian Border | By Fox Butterfield Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/philip-morris-bids-bring-suit-by-7up-restraining-order-sought.html | Philip Morris Bids Bring Suit by 7Up | By Phillip H Wiggins | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/president-says-states-will-share-cost-of-new-us-water-projects.html | President Says States Will Share Cost of New US Water Projects | By Seth S King Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/pressure-differs-for-6th-game-motta-rather-be-us-collapsed-on-hayes.html | Pressure Differs For 6th Game | By Sam Goldaper | TX 31312 | 28625 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/reasoner-to-leave-abc-in-july-and-return-to-cbs.html | Reasoner to Leave AB C in July and Return to CBS | By Richard F Shepard | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/runaway-medical-costs-forcing-hospitals-to-reconsider-methods-the.html | Runaway Medical Costs Forcing Hospitals to Reconsider Methods | By Philip Shabecoff Special to The New York Tames | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/sale-of-small-news-service-in-capital-to-have-a-big-effect-reports.html | Sale of Small News Service in Capital to Have a Big Effect | By Deirdre Carmody Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/saudis-are-learning-public-relations-ways-in-us-saudi-economic.html | Saudis Are Learning Public Relations Ways in US | By Steven V Roberts Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/securities-dealers-urge-new-york-aid-in-a-reversal-of-longstanding.html | SECURITIES DEALERS URGE NEW YORK AID | By Leonard Sloane Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/senate-panel-in-tie-on-vote-to-thwart-mideast-jet-sales-floor.html | SENATE PANEL IN TIE ON VOTE TO THWART MIDEAST JET SALES | By Bernard Weinraub Special to The New York Tithes | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/senate-panel-keeps-arms-ban-on-turkey-opposes-carter-by-voting-8-to.html | SENATE PANEL KEEPS ARMS BAN ON TURKEY | By Bernard Gwertzman Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/senator-haskell-of-colorado-seen-in-deep-trouble-in-reelection-bid.html | Senator Haskell of Colorado Seen In Deep Trouble in Reelection Bid | By Molly Wins Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/shift-in-ambulance-control-urged-speedy-ambulance-pesponse.html | Shift in Ambulance COntrol Urged | By Ronald Sullivan | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/sir-john-in-love-and-in-the-bronx.html | Sir John In Love And in The Bronx | By Raymond Ericson | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/smith-in-his-place-in-the-nation.html | Smith in His Place | By Tom Wicker | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/suspect-ties-klein-to-kidnapping.html | Suspect Ties Klein to Kidnapping | By Leslie Maitland | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/suzy-chaffeesomersaults-and-serious-thoughts-lobbying-for-health.html | Suzy Chaffee  Somersaults and SeriousThoughts | By Judy Klemesrud | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/the-age-of-diaghilev-through-artists-eyes-the-age-of-diaghilev-in.html | The Age Of Diaghilev Through Artists Eyes Page C18 The Age of Diaghilev in Artists Eyes | By Jack Anderson | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/town-hall-faces-197879-shutdown-decision-to-be-made-longrange.html | Town Hall Faces 1978 79 Shutdown | By Joseph Horowitz | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/trudeau-hoping-for-an-upturn-puts-off-election-perhaps-to-79.html | Trudeau Hoping for an Upturn Puts Off Election Perhaps to 79 | By Robert Trumbull Special to The New York Times | TX 31312 | 28625 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/unisraeli-meeting-on-pullout-plan-due-waldheim-expects-aides-to.html | UNISRAELI MEETING ON PULLOUT PLAN DUE | By Kathleen Teltsch Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/us-seeking-new-king-of-quartermile-the-longest-dash-coach-high-on.html | US Seeking New King of QuarterMile | By Neil Amdur Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/use-of-autos-for-assault-increasing-in-los-angeles.html | Use of Autos for Assault Increasing in Los Angeles | By Robert Lindsey Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/vesco-in-bahamas-plans-return-to-costa-rica-despite-entry-ban.html | Vesco in Bahamas Plans Return To Costa Rica Despite Entry Ban | By Alan Riding Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/vietnamese-accused-of-espionage-denies-passing-crucial-documents.html | Vietnamese Accused of Espionage Denies Passing Crucial Documents | By David Burnham Special to The New York Times | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/westchester-fun-days-walking-among-the-wildflowers-theater-dance.html | Westchester Fun Days | By James Feron | TX 31312 | 28625 |
| 5/12/1978 | https://www.nytimes.com/1978/05/12/archives/what-besides-mere-money-makes-a-jewel-a-gem-bagful-of-gems-trickery.html | What Besides Mere Money Makes a Jewel a Gem Bagful of Gems Trickery and Intrigue | By Leslie Bennetts | TX 31312 | 28625 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/15c-mail-rate-likely-next-month-as-postal-agency-approves-rise.html | 5c Mail Rate Likely Next Month As Postal Agency Approves Rise | By Ernest Holsendolph Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/5-get-prison-sentences-for-rules-in-fatal-76-washington-sq-riot.html | 5 Get Prison Sentences for Rules In Fatal 76 Washington Sq Riot | By Leslie Maitland | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/about-new-york-an-insiders-view-of-brooklyn.html | About NewYork | By Francis X Clines | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/acceptance-of-the-inevitable-white-house-trimming-of-taxcut-package.html | Acceptance of the Inevitable | By Clyde H FarnsworthSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/another-sexist-bastion-falls-hurricanes-renamed-pressure-was.html | Another Sexist Bastion Falls Hurricanes Renamed | By Richard D Lyons Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/antismoking-drive-is-penetrating-a-thick-haze-in-japan-trouble-for.html | Antismoking Drive Is Penetrating A Thick Haze in Japan | By H1rotaka Yoshizaki Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/astoria-center-plans-an-archive-of-film-footage-commerical-and.html | Astoria Center Plans an Archive Of Film Footage | By Eric Pace | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/auto-makers-struggle-in-argentina-10-foreign-concerns-compete.html | Auto Makers Struggle in Argentina | By Juan de OnisSpecial to The New York Times | TX 33890 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/battery-park-housing-plans-win-tentative-backing-of-washington.html | Battery Park Housing Plans Win Tentative Backing of Washington | By Joseph P Fried | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/bernardhenri-levy-the-celebrated-29yearold-philosopher-of-france.html | BernardHenri Levy the Celebrated 29YearOld Philosopher of France | By Leslie Bennetts | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/blumenthal-sees-lower-budget-deficit-than-forecast-economic.html | Blumenthal Sees Lower Budget Deficit Than Forecast | By Leonard SloaneSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/books-of-the-times-looking-in-through-the-bars-a-prisoners-plans.html | Books of The Times | By Anatole Broyard | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/bridge-routine-defense-opens-door-to-contract-that-seems-lost-a.html | Bridge | By Alan Truscott | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/british-institution-to-buy-751-share-of-new-york-bank-national.html | BRITISH INSTITUTION TO BUY 751 SHARE OF NEW YORK BANK | By Mario A Milletti | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/bronx-displays-works-of-26-of-its-artists.html | Bronx Displays Works of 26 of Its Artists | By Edith Evans Asbury | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/bruins-may-be-prepared-this-time-doak-cites-another-difference.html | Bruins May Be Prepared This Time | By Parton Keese | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/bullets-win-10199-eliminate-76ers-biggest-2-points-free-fouls-on.html | Bullets Win 10199 Eliminate 76ers | By Sam GoldaperSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/cambodian-refugees-depict-growing-fear-and-hunger-only-implicit.html | Cambodian Refugees Depict Growing Fear and Hunger | By Henry Kamm Special to The New York TImes | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/carter-letter-to-senators-pleads-for-plane-package.html | Carter Letter to Senators Pleads for Plane Package | By Bernard Weinraub Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/carter-now-seeks-a-smaller-tax-cut-and-3month-delay-shifts-oct-1.html | CARTER NOW SEEKS A SMALLER TAX CUT AND 3MONTH DELAY | By Edward Cowan Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/cbstv-fearing-raids-by-abc-shows-its-respect-for-affiliates-news.html | CBSTV Fearing Raids by ABC Shows Its Respect for Affiliates | By Les Brown | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/city-officials-talk-to-bronx-employer-chicken-processor-hears.html | CITY OFFICIALS TALK TO BRONX EMPLOYER | By James P Sterba | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/con-edison-seeks-a-96-increase-in-electric-rates-starting-may-79.html | Con Edison Seeks a 9 6 Increase InElectric Rates Starting May 79 | By Pranay Gupte | TX 33890 | 28632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/court-tells-suffolk-to-stop-using-tax-money-to-pay-for-abortions.html | Court Tells Suffolk to Stop Using Tax Money to Pay for Abortions | By John T McQuistonSpecial to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/crazy-rhythm.html | Crazy Rhythm | By Wright Morris | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/criminal-law-change-meets-snag-more-limited-approach-favored.html | Criminal Law Change Meets Snag | By Adam Clymer Special to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/czechoslovakia-ussr-triumph-to-set-up-final-5goal-period-plans-for.html | Czechoslovakia USSR Triumph to Set Up Final | By Samuel AbtSpecial to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/dave-kerr-68-dies-goalie-for-rangers-led-team-to-stanley-cup-in.html | DAVE KERR68DIES GOALIE FOR RANGERS | By Al Harvin | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/diplomats-carey-and-koch-at-a-mass-for-moro.html | Diplomats Carey and Koch at a Mass for Moro | By Judith Cummings | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/fashions-for-fall-the-broader-view-an-alternative-to-loose-shapes.html | Fashions for Fall The Broader View | By Bernadine Morris | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/friedman-to-lead-democrats-in-bronx-exbeame-aide-wins-party-post.html | FRIEDMAN TO LEAD DEMOCRATS IN BRONX | By Glenn Fowler | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/gimbels-reports-36-million-loss-saks-division-increases-profits.html | GIMBELS REPORTS 36 MILLION LOSS | By Clare M Reckert | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/holder-of-a-tough-jersey-job-daniel-joseph-ohern-man-in-the-news.html | Holder of a Tough Jersey Job | By Martin WaldronSpecial to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/in-hungary-more-stress-and-highest-rate-of-suicide-gyorgys-story.html | In Hungary More Stress and Highest Rate of Suicide | By David A Andelman Special to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/in-the-new-spain-a-magazine-thrives-on-sex-and-politics-displays.html | In the New Spain a Magazine Thrives on Sex and Politics | By James M Markham Special to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/inflation-curbs-help-raise-dow-650-in-heavy-trading-wall-street.html | Inflation Curbs Help Raise Dow 650 inHeavyTrading | By Vartanig G Vartan | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/israeli-general-questions-egypts-sincerity-on-peace-yadin-under.html | Israeli General Questions Egypts Sincerity on Peace | By William E Farrell Special to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/israelis-renew-pledge-to-curb-cluster-bombs-the-conditions-for.html | Israelis Renew Pledge to Curb Cluster Bombs | By Bernard Gwertzman Special to The New York Times | TX 33890 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/issue-and-debate-change-in-veteran-preference-tied-to-civil-service.html | Issue and Debate Change inVeteranPreference Tied to Civil Service Reform | By Jerry Flint | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/judge-vowed-to-quash-subpoena-in-chicago-7-case-fbi-file-says.html | Judge Vowed to Quash Subpoena In Chicago 7 Case FBI File Says | By John Miner | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/levittown-loses-its-younger-teachers-in-trims-low-man-on-the-totem.html | Levittown Loses Its Younger Teachers in Trims | By Shawn G KennedySpecial to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/lobsters-beat-apples-3222-mrs-king-bows.html | Lobsters Beat Apples 3222 Mrs King Bows | By Thomas Rogers | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/looking-for-company-presidents-is-now-a-deadly-serious-game-a.html | Looking for Company Presidents Is Now a Deadly Serious Game | By Isadore Barmash | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/lyric-troupe-stages-cradle-will-rock.html | LyricTroupe StagesCradleWill Rock | By Raymond Ericson | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/mets-lose-to-astros-in-14th-54-valentine-dislocates-shoulder-mets.html | Mets Lose To Astros In 14th 54 | By Joseph Durso | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/michigans-pbb-uproar-focuses-on-fight-to-stop-burial-of-cattle.html | Michigans PBB Uproar Focuses on Fight to Stop Burial of Cattle | By Iver Peterson Special to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/moses-a-track-star-awaiting-recognition-event-is-not-popular-moses.html | Moses A Track Star Awaiting Recognition | By Neil AmdurSpecial to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/music-of-band-era-swings-at-normans.html | Music of Band Era Swings at Normans | By John S Wilson | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/nat-west-founded-in-1658-a-patriarch-of-british-banking-largest.html | Nat West Founded in 1658 A Patriarch of British Banking | By Phillip H Wiggins | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/nayatt-schoolmisadventures-of-an-actor.html | Nayatt School Misadventures of an Actor | By Mel Gussow | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-battery-park-housing-plans-win-tentative-backing.html | Federal Agency to Provide Mortgage Insurance  Work Could Begin This Summer | By Joseph P Fried | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-cambodian-refugees-depict-growing-fear-and-hunger.html | Cambodian Refugees Depict Growing Fear and Hunger | By Henry KammSpecial to The New York Times | TX 33890 | 28632 | |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-carter-now-seeks-a-smaller-tax-cut-and-3month.html | CARTER NOV SEEKS A SMALLER TAX CUT AND 3MONTH DELAY | By Edward CowanSpecial to The New York Times | TX 33890 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-emergency-meeting-set-on-palisades-cancer-deaths.html | Emergency Meeting Set on Palisades Cancer Deaths | By Robert HanleySpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-holder-of-a-tough-state-job-daniel-joseph-ohern.html | Holder of a Tough State Job | By Martin WaldronSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-israelis-renew-pledge-to-curb-cluster-bombs-the.html | Israelis Renew Pledge to Curb Cluster Bombs | By Bernard GwertzmanSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-jersey-city-weighs-curfew-for-youths-civil.html | JERSEY CITYWEIGHS CURFEW FOR YOUTHS | By Walter H WaggonerSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-new-york-city-runs-into-2-snags-in-its-fiscal.html | New York City Runs Into 2 Snags in Its Fiscal Plans | By Lee Dembart | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-opponents-of-casino-charge-criminal-tie-allegation.html | OPPONENTS OF CASINO CHARGE CRIMINAL TIE | By Donald JansonSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-sale-of-bonds-urged-for-building-and-flood-control.html | Sale of Bonds Urged for Building and Flood Control | By Joseph F SullivanSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-smallpox-virus-is-stored-in-laboratory-for.html | Smallpox Virus Is Stored In Laboratory For Insurance | By Harold M Schmeck JrSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-terrorists-in-italy-shoot-party-official-red.html | TERRORISTS IN ITALY SHOOT PARTY OFFICIAL | By Henry TannerSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-trial-begins-for-doctor-accused-of-injectionmurder.html | Trial Begins for Doctor Accused Of InjectionMurder of His Wife | By Robert D 111cfadden | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-jersey-pages-until-old-ball-fields-are-fixed-canarsie-wants-no.html | Until Old Ball Fields Are Fixed Canarsie Wants No More Parks | By Donald G McNeil Jr | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/new-york-city-runs-into-2-fiscal-snags-pension-funds-and-lefkowitz.html | NEW YORK CITY RUNS INTO2 FISCAL SNAGS | By Lee Dembart | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/patents-plant-for-tapping-power-of-oceans-new-book-outlines-how.html | Patents | By Stacy V Jones | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/pbs-is-putting-in-a-new-system-in-effort-to-improve-sound-of-tv.html | PBS Is Putting in a New System hi Effort to Improve Sound of TV | By Richard F Shepard | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/personal-investing-counter-stocks-that-attract-institutions.html | Personal Investing | By Richard Phalon | TX 33890 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/peter-sparling-dancers-appear.html | Peter Sparling Dancers Appear | By Jennifer Dunning | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/plans-for-river-project-upset-florida-oystermen-cutting-off-the.html | Plans for River Project Upset Florida Oystermen | By Jon Nordheimer Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/qualifying-secondary-for-sneva.html | Qualifying Secondary For Sneva | By Michael KatzSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/royals-beat-yanks-43-on-insidepark-homer-rivers-bruises-leg-blair.html | Royals BeatYanks43 On InsidePark Homer | By Leonard KoppettSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/smallpox-virus-is-stored-in-laboratory-for-insurance-eradication.html | Smallpox Virus Is Stored In Laboratory For insurance | By Harold M Schmeck Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/so-citydwellers-can-really-live-a-little.html | So CityDwellers Can Really Live a Little | By Robert G Chollar | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/soviet-parents-barred-from-emigrating-seek-help-for-ailing-infant.html | Soviet Parents Barred From Emigrating Seek Help for Ailing Infant | By Craig R Whitney Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/soviet-union-apologizes-to-china-for-patrol-that-crossed-border.html | Soviet Union Apologizes to China For Patrol That Crossed Border | By David K Shipler Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/students-death-is-under-inquiry-unusual-behavior-reported.html | Students Death Is Under Inquiry | By James FeronSpecial to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/terrorists-in-italy-shoot-party-official-red-brigades-takes.html | TERRORISTS IN ITALY SHOOT PARTY OFFICIAL | By Henry Tanner Special to The New York Times | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/the-search-for-loneliness-observer.html | The Search for Loneliness | By Russell Baker | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/trial-begins-for-doctor-accused-of-injectionmurder-of-his-wife.html | Trial Begins for Doctor Accused Of InjectionMurder of His Wife | By Robert D McFadden | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/until-old-ball-fields-are-fixed-canarsie-wants-no-more-parks-a.html | Until Old Ball Fields Are Fixed Canarsie Wants No More Parks | By Donald G McNeil Jr | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/unusual-ballet-performances.html | UnusualBallet Performances | By Anna Kisselgoff | TX 33890 | 28632 |
| 5/13/1978 | https://www.nytimes.com/1978/05/13/archives/womens-status-a-key-factor-in-race-by-rep-burke-two-liberals-in.html | Womens Status a Key Factor in Race by Rep Burke | By Lacey Fosburgh Special to The New York Times | TX 33890 | 28632 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/15-exservicestation-attendants-accused-of-forging-credit-slips.html | 15 ExServiceStation Attendants Accused of Forging Credit Slips | By Morris Kaplan | TX 33899 | 28628 |

| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/2120-mashteen-captures-comely-foul-claim-disallowed-prelude-to.html | 2120 Mashteen Captures Comely | By Michael Strauss | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/2nd-of-4.html | 2nd of 4 | By Tom Buckley | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/42d-st-theater-row-dedicated-as-rundown-west-side-looks-up-koch.html | 42d St Theater Row Dedicated As Rundown West Side Looks Up | By Judith Cummings | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/54000-attend-charismatic-rally-in-meadowlands-stadium.html | 54000 Attend Charismatic Rally in Meadowlands Stadium | By George Vecsey Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/a-black-photojournalist-depicts-apartheid-life-arrested-in-1969.html | A Black Photojournalist Depicts Apartheid Life | By C Gerald Fraser | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/a-pigeonseye-view-may-aid-scientists-studies-find-birds-see.html | A PIGEONSEYE VIEW MAY AID SCIENTISTS | By Bayard Webster | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/a-r-orage-wrote-writers-orage.html | A R Orage Wrote Writers | By Hugh Kenner | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/a-surprise-guest-at-ailey-troupe.html | A Surprise Guest at Ailey Troupe | By Jennifer Dunning | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/a-welcome-boost-for-chamber-music-shooting-the-rapids.html | A Welcome Boost for Chamber Music | By Raymond Ericson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/advocates-of-free-enterprise-are-teaching-corporations-how-best-to.html | Advocates of Free Enterprise Are Teaching Corporations How Best to Use Political Action Groups | By Douglas E Kneeland Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/affirmeds-critics-are-deflated-for-his-preakness-bid-sports.html | Affirmeds Critics Are Deflated for His Preakness Bid | By Steve Cady | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/aircraft-giants-woo-the-british-boeing.html | Aircraft Giants Woo the British | By Frank Vogl | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/alcoholic-pitchers-last-game-and-almost-last-day-of-life.html | Alcoholic Pitchers Last Game And Almost Last Day of Life | By Ryne Duren | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/an-anarchist-named-marx-groucho.html | An Anarchist Named Marx | By Joe Flaherty | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/arts-and-leisure-guide-of-special-interest-five-women-homecoming.html | Arts and Leisure Guide | Edited by Ann Barry | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/ashkenazy-puts-precision-over-showmanship-vladimir-ashkenazy.html | Ashkenazy Puts Precision Over Showmanship | By John Rockwell | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/atheism-survives-but-debate-is-dead-discussion-is-out-only.html | Discussion Is Out Only Experience | By Kenneth A Briggs | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/baby-docs-haitian-terror-haiti.html | BABY DOCS HAITIAN TERROR | By Wendell Rawls Jr | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/ballet-theater-presents-baryshnikovs-nutcracker.html | Ballet Theater Presents Baryshnikovs Nutcracker | By Jack Anderson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/behind-the-best-sellers-mary-higgins-clark.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/biology-religion-live-people-in-the-machine-age-the.html | Biology Religion | By Lionel Tiger | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/body-snatching-on-wall-street-the-body-snatchers-of-wall-street.html | Body Snatching on Wall Street | By Michael C Jensen | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/book-ends-arresting-developments.html | BOOK ENDS | By Richard R Lingeman | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/brahms-requiem-caps-soltis-series.html | Brahms Requiem Caps Soltis Series | By Raymond Ericson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/brooklyn-hospital-to-accept-rescue-by-state-giving-new-york-control.html | Brooklyn Hospital to Accept Rescue by State Giving New York Control of Cost of Care at Private Facility | By Ronald Sullwan | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/brooklyn-pages-elderly-along-with-the-poor-and-young-couples-are.html | Elderly Along With the Poor and Young Couples Are Caught in Housing Squeeze on Long Island | By John T McQuiston | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/brooklyn-pages-energy-hot-line-a-saving-grace-for.html | Energy Hot Line a Saving Grace For ConservationMinded Callers | By Roy R Silver Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/brooklyn-pages-use-of-computer-terminals-by-pupils-in-freeport.html | Use of Computer Terminals by Pupils in Freeport Helps to Improve Math and Reading Levels Markedly | By Evan Jenkins Special to The New York Mimeo | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/buckley-at-home-buckley.html | Buckley At Home | By Carey Winfrey | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/bulb-snatching-in-supermarkets-westinghouse-tries-a-new-light-bulb.html | Bulb Snatching in Supermarkets | By Iver Peterson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/canadas-saccharin-ban-leaves-a-bitter-taste.html | Canadas Sacchann Ban Leaves a Bitter Taste | By Robert Trumbull | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/canadiens-beat-bruins-41-in-opener-of-final-series-canadiens-beat.html | Canadiens Beat Bruins 41 In Opener of Final Series | By Robin Herman Special to The New York Times | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/carter-sharply-attacks-cuba-saying-use-of-troops-hurts-peace-moves.html | Carter Sharply Attacks Cuba Saying Use of Troops Hurts Peace Moves | By Bernard Gwertzman Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/carters-farm-hand.html | CARTERS FARM | By Seth S King | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/census-questions-on-race-assailed-as-political-by-population.html | Census Questions on Race Assailed As Political by Population Experts | By Robert Reinhold Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/champions-plan-catamaran-races-americans-gain-and-hold-cup-wing.html | Champions Plan Catamaran Races | By Joanne A Fishman | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/childrens-books.html | CHILDRENS BOOKS | By Paul Showers | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/china-tries-grouping-of-students-in-classes-based-on-their-ability.html | China Tries Grouping of Studerits In Classes Based on Their Ability | By Fox Butterfield Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/chronic-inequities-plague-the-citys-property-taxes-the-realty-tax.html | Chronic Inequities Plague the Citys Property Taxes | By Michael Goodwin | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/cia-insists-its-tricks-no-longer-are-dirty.html | CIA Insists Its Tricks No Longer Are Dirty | By David Binder | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/city-ballet-salutes-one-of-its-ownjerome-robbins-salute-to-jerome.html | City Ballet Salutes One of Its OwnJerome Robbins | By Jack Anderson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/claude-leloucha-director-in-quest-of-the-land-of-cinema-claude.html | Claude LelouchA Director in Quest of The Land of Cinema | By Flora Lewis | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/college-in-florida-is-pressing-to-train-blacks-in-business.html | College in Florida Is Pressing to Train Blacks in Business | BY Gene I Maeroff  Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-a-new-verdict-on-plea-bargaining-a-look-at-the.html | A New Verdict On Plea Bargaining | By Tom Goldstein | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-and-on-the-seventh-day-they-shopped.html | And on the Seventh Day They Shopped | By Elizabeth P Collins | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-art-the-shaker-credo-simple-perfection.html | ART | By Vivien Raynor | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-communities-await-impact-of-union-bill.html | Communities Await Impact of Union Bill | By Eleanor Charles | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-dining-out-good-value-amid-the-greenery.html | DINING OUT Good Value Amid the Greenery Boodles | By Patricia Brooks | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-federal-money-to-help-the-arts.html | Federal Money To Help the Arts | By Gloria Cole | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-gardening-mothers-day-gifts-that-last-and-last.html | GARDENING | By Joan Lee Faust | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | By Bernard Gladstone | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-in-middletown-a-childs-world-is-big-news.html | In Middletown A Childs World Is Big News | By John Rosenberg | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-interview-westports-mideast-ambassador.html | INTERVIEW | By Paul Wilner | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-letter-from-yale-singing-the-fiscal-blues.html | LETTER FROM YALE | By Ruth Marcus | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-music-a-rousing-finale-for-norwalk-symphony.html | MUSIC | By Robert Sherman | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-new-life-for-an-old-beauty.html | New Life For an Old Beauty | By Joseph Pronechen | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-politics-clearly-its-a-problem-of-language.html | POLITICS | By Richard L Madden | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-shop-talk-in-the-needles-eye.html | SHOP TALK | By Anne Anable | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-the-past-is-music-to-his-ears.html | The Past Is Music To His Ears | By Randall Swatek | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-westport-enters-a-caution-zone-westport-ponders.html | Westport Enters a Caution Zone | By Robert E Tomasson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-windblown-in-wilton.html | Windblown in Wilton | By Alberta Eiseman | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/connecticut-weekly-yale-newsies-honor-100-years-of-deadlines.html | Yale Newsies Honor 100 Years of Deadlines | By Matthew L Wald | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/conventions-a-vision-of-gold-in-the-desert-conventions-a-vision-of.html | Conventions A Vision of Gold In the Desert | By Dee Wedemeyer | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/conviction-reversed-in-date-rape-case-court-rules-womans-actions.html | CONV1CTIONREVERSED IN DATE RAPE CASE | By Leslie Maitland | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/cosmos-turn-attention-to-another-star-cruyff-rumor-about-cruyff.html | Cosmos Turn Attention To Another Star Cruyff | By Alex Yannis | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/crime-a-code-for-winning-votes.html | Crime A Code for Winning Votes | By Steven R Weisman | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/crime.html | CRIME | By Newgate Callendar | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/dream-and-nightmare-dream.html | Dream and Nightmare | By John L Hess | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/drivebegins-in-albany-to-put-initiatives-or-referendums-on-ballot.html | Drive Begins in Albany to Put Initiatives or Referendums on Ballot | By Sheila Rule Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/encounter-we-were-sisters-helping-each-other-fold-the-wash.html | Encounter We Were Sisters Helping Each Other Fold the Wash | By Christine Britton | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/energetic-messages.html | Energetic Messages | By Harry Marten | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/family-planning-project-succeeding-in-indonesia-other-deterrent.html | Family Pianning Project Succeeding in Indonesia | By Henry Kamm Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/fashion-and-beauty-on-with-the-dance.html | Fashion and Beauty | By Naney Beach | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/federal-job-program-aids-cities-but-fraud-reports-mar-success-saved.html | Federal Job Program Aids Cities But Fraud Reports Mar Success | By John Herbers Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/federal-reserve-chief-hails-plan-by-carter-to-modify-tax-proposal.html | Federal Reserve Chief Hails Plan By Carter to Modify Tax Proposal | By Leonard Sloane Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/finding-subtenants-who-love-the-cats-finding-subtenants-who-love.html | Finding Subtenants Who Love the Cats | By Pamela Bayless | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/foreign-friends-are-made-welcome-in-the-forbidden-city-crossing-the.html | Foreign Friends Are Made Welcome In the Forbidden City | BY Tracy DahlBY | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/foreign-investors-rush-to-acquire-us-property-as-haven-for-funds.html | Foreign Investors Rush to Acquire US Property as Haven for Funds | By Robert Lindsey Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archiv es/goldin-audit-finds-teacher-class-time-cut-by-other-duties-other.html | Goldin Audit Finds Teacher Class Time Cut by Other Duties | By Marcia Chambers | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/groups-goal-rescue-pets-help-infirm-10000-persons-sought.html | Groups Goal Rescue Pets Help Infirm | By Pat Gleeson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/hes-the-boss-behind-working-stephen-schwartz.html | Hes the Boss Behind Working | By Warren Hoge | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/how-to-avoid-a-mess-in-a-group-rental-if-you-sublet.html | How to Avoid a Mess In a Group Rental | By David B Saxe | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/how-to-have-openheart-surgery-and-almost-love-it-open-heart.html | HOW TO HAVE OPENHEART SURGERY AND ALMOST LOVE IT OPEN HEART | By Douglass Cater | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/how-to-make-pro-basketball-exciting-and-hair-a-reward-for-passing-a.html | How to Make pro Basketball Exicting And Hair Raising | By Kenneth Rader | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/in-praise-of-maestro-stokowski-stowkowski.html | IN PRAISE OF MAESTRO STOKOWSKI | By Glenn Gould | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/in-spring-in-the-capital-fancies-turn-to-the-arboretum-formal.html | In Spring in the Capital Fancies Turn to the Arboretum | By Pauline Lewis | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/in-the-wink-of-a-mustache-chaplin.html | In the Wink of a Mustache | By Andrew Sarris | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/indian-scientists-seek-to-contain-growing-desert-concern-over.html | Indian Scientists Seek to Contain Growing Desert | By William Borders Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/investing-power-stocks-they-withstood-the-rally.html | INVESTING | By Vartanig G Vartan | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/italy-adjusts-but-nervously.html | Italy Adjusts but Nervously | By Henry Tanner | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/jamaicas-road-back-hits-another-detour.html | The Planned Reduction of York College Construction Is a Serious Blow | By Maurice Carroll | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/jets-seek-a-winning-season-at-gate-a-tough-order-2-september-home.html | Jets Seek a Winning Season at Gate | By Gerald Eskenazi | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/koch-will-seek-20year-extension-of-control-board-to-obtain-federal.html | Koch Will Seek 20Year Extension of Control Board to Obtain Federal Loan Guarantees | By Lee Dembart | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/kostelanetz-leads-philharmonic.html | Kostelanetz Leads Philharmonic | By John Rockwell | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/lake-minnewaska-state-park-a-hidden-mountain-area-is-expanding.html | Lake Minnewaska State Park a Hidden Mountain Area Is Expanding | By Harold Faber Special to The New York Times | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/lawyer-who-assailed-judges-is-one-of-kochs-court-nominees.html | Lawyer Who Assailed Judges Is One of Kochs Court Nominees | By Tom Goldstein | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/london-bargains-in-recycled-vans-cheapo.html | London Bargains In Recycled Vans | By Gloria Michels | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-a-hot-line-for-energy-queries-hot-line-alive.html | A Hot Line For Energy Queries | By Roy R Silver | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-about-long-island-one-person-who-wont-drink-to.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-art-eminent-victorian-photographs.html | ART | By David L Shirey | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-dental-care-for-the-disabled.html | Dental Care For the Disabled | By Irvin Molotsky | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-dining-out-hearty-and-affordable.html | DINING OUT Hearty and Affordable Rays Italian Restaurant | By Florence Fabricant | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-fishing.html | FISHING | By Joanne Fishman | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-gardening-the-ups-and-downs-of-the-geranium.html | GARDENING | By Carl Totemeier | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | By Bernard Gladstone | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-interview-music-is-right-up-schuberts-alley.html | INTERVIEW | By Lawrence Van Gelder | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-plan-for-the-hudson-holds-water.html | Plan for the Hudson Holds Water | By David Lipsky | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-politics-for-duryea-a-career-gamble.html | POLITICS | By Frank Lynn | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-regional-autonomy-an-idea-whose-time-has-come.html | Regional Autonomy An Idea Whose Time Has Come | By Ralph G Caso | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-shop-talk-for-pampered-pets.html | SHOP TALK | By Muriel Fischer | TX 33899 | 28628 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-some-good-teachers-never-get-an-apple-the.html | Some Good Teachers Never Get an Apple | By Evan Jenkins | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-speaking-personally-a-love-story-patchogues.html | SPEAKING PERSONALLY | By William E McSweeney | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-the-housing-squeeze-oyster-bays-answers-oyster.html | The Housing Squeeze Oyster Bays Answers | By John T McQu1ston | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-the-spiritual-side-of-scouting.html | The Spiritual Side of Scouting | By George Goodman Jr | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-trying-to-uncover-what-was.html | Trying to Uncover What Was | By Barbara Delatiner | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/long-island-weekly-where-nature-is-at-hands-reach.html | Where Nature Is at Hands Reach | By Eve Glasser | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/louis-zukofsky-74-a-major-poet-of-objectivist-school-and-novelist.html | Louis Zukofsky 74 a Major Poet Of Objectivist School and Novelist | By George Goodman Jr | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/lyric-and-prosaic.html | Lyric and Prosaic | By M L Rosenthal | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/man-of-many-jobs-many-jobs.html | Man of Many Jobs | By A H Raskin | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/mondale-is-a-nonexpert-who-matters.html | JustBackFrom Abroad | By Terence Smith | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/more-about-heshe-and-thon-in-the-nation.html | More About HeShe and Thon | By Tom Wicker | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/natural-nature-nature.html | Natural Nature | By Joseph Kastner | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/nbcs-moscow-olympics-money-politics-and-ballyhoo-the-olympicsmoney.html | NBCs Moscow Olympics Money Politics And Ballyhoo | By Peter Wood | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-affordable-house-30000-a-family-affordable-houses.html | Affordable House 30000 a Family | By James Barron | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-art-at-the-squibb-anthology-of-faces.html | ART | By David L Shirey | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-conservatism-mood-or-trend.html | Conservatism Mood or Trend | By Stephen A Salmore | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-dining-out-clementon-quantity-in-abundance-silver.html | DINING OUT Clementon Quantity in Abundance Silver Lake Inn | By B H Fussell | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-energy-planner-in-oradell-interview.html | Energy Planner in Oradell | By James F Lynch | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-fishing-mackerel-moving-to-northern-waters.html | FISHING | By Joanne A Fishman | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-gardening-dahlias-a-mexican-import-flourishes.html | GARDENING | By Molly Price | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | By Bernard Gladstone | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-karate-comes-of-age-in-hillsdale.html | Karate Comes Of Age In Hillsdale | By Paul Wilner | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-letter-from-washington-a-ray-of-hope-for-pine.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-marilyn-horne-to-sing-in-montclair.html | Marilyn Horne to Sing in Montclair | By Leonard Silk | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-shop-talk-scottish-delights-fish-and-chips.html | SHOP TALK | By Joan Cook | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-solutions-to-the-urban-crisis.html | Solutions to the Urban Crisis | By Thomas A Kelly | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-south-of-batsto-art-of-decoys-antiques.html | South of Batsto Art of Decoys | By Carolyn Darrow | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-speaking-personally-when-the-roads-become-memory.html | SPEAKING PERSONALLY | By William Paul Heatley | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-sports-roy-boe-enigma-for-meadowlands.html | SPORTS | By Neil Amdur | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-suggested-a-test-for-the-test-makers.html | Suggested A Test for the Test Makers | By Bruce Emra | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-the-beach-owning-vs-renting.html | The Beach Owning vs Renting | By Roy S Wolper | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-the-sociology-of-baby-showers.html | The Sociology of Baby Showers | By Fred Ferretti | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-tocks-island-dam-new-setbacks-tocks-island-dam.html | Tocks Island Dam New Setbacks | By Donald Janson | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/new-jersey-weekly-two-reelected-mayors-look-ahead-reelected-mayors.html | Two Reelected Mayors Look Ahead | By Joseph F Sullivan | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/nfl-players-ask-freeagent-review.html | NFL Players Ask FreeAgent Review | By William N Wallace | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/nicaraguas-opposition-begins-a-quick-left-march.html | A New Assassination Is Blamed on the Embattled Right | By Alan Riding | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/notes-keeping-on-top-of-coaster-mania-notes-about-travel-tourism-to.html | Notes Keeping on Top Of Coaster Mania | By John Brannon Albright | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/oakes-to-the-rescue-oakes.html | Oakes to The Rescue | By Newgate Callendar | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/on-picking-an-agent-when-theres-a-choice-the-first-step-practical.html | On Picking an Agent When Theres a Choice | BY Paul Grimes | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/on-the-mountains-surpassing-dreams-kathmandu-trekking-in-the.html | On the Mountains Surpassing Dreams | By Beata Sauerlander | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/ort-is-training-native-new-yorkers-and-immigrants-in-work-skills.html | ORT Is Training Native New Yorkers and Immigrants in Work Skits | By Pranay Gupte | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/overstated-understated.html | Overstated Understated | By Hugh Seidman | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/palanquin-of-fiction.html | Palanquin of Fiction | By Donald Goddard | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/point-of-view-a-vote-for-erisas-prudent-man.html | POINT OF VIEW | By Bruce W Marcus | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/progress-seen-in-citys-efforts-to-renegotiate-daycare-leases-audit.html | Progress Seen in Citys Efforts To Renegotiate DayCare Leases | By Peter Kihss | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/racist-party-in-england-takes-a-thrashing-at-polls-based-on.html | Racist Party in England Takes a Thrashing at Polls | By Roy Reed Special to The New York Times | TX 33899 | 28628 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/rain-halts-indy-500-qualifying-trials-foyt-is-ailing-operating.html | Indy 500 Qualifying Trials | By Michael Katz Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/rapidly-growing-arkansas-turns-to-liberal-politicians-clinton-is.html | Rapidly Growing Arkansas Turns to Liberal Politicians | By Wayne King Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/reilly-triumphs-in-4136-in-loucks-games-mile.html | Reilly Triumphs in 4136 In Loucks Games Mile | By William J Miller Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/requiem-for-moro-celebrated-by-pope-top-leaders-attend-two.html | REQUIEM FOR MORO CELEBRATED BYPOPE TOP LEADERS ATTEND | By Henry Tanner Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/rutgers-in-team-effort-wins-metropolitan-track-city-college-is.html | Rutgers in Team Effort Wins Metropolitan Track | By Jim Dunaway | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/sadat-remains-loyal-son-of-a-nile-village-sentimental-about-village.html | Sadat Remains Loyal Son of a Nile Village | By Christopher S Wren Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/sanitationmen-reported-restless-over-failure-to-attain-a-contract.html | Sanitationmen Reported Restless Over Failure to Attain a Contract | By Jerry Flint | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/saudi-king-says-jets-are-needed-to-curb-reds-mideast-gains-letter.html | SAUDI KING SAYS JETS ARE NEEDED TO CURB REDS MIDEAST GAINS | By Bernard Weinraub Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/sir-john-sung-by-company-from-bronx.html | Sir John Sung By Company From Bronx | By Peter G Davis | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/some-find-president-a-better-politician-skeptics-and-others-are.html | SOME FIND PRESIDENT A BETTER POLITICIAN | By Adam Clymer Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/sports-and-politics-washington.html | Sports and Politics | By James Reston | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/spotlight-corn-king-covets-wars-jaws.html | SPOTLIGHT | By Sharon Johnson | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/stage-ageless-the-cast.html | Stage Ageless | By Thomas Lask | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/steeler-kicking-tryout-spices-yonkers-action.html | Steeler Kicking Tryout Spices Yonkers Action | By Thomas Rogers  Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/sunday-observer-things-that-go-bump-in-the-night.html | Sunday Observer | By Russell Baker | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/taking-the-light-works-seriously-light-music.html | Taking t e Light Wo ks Seriousl | By Kenneth Terry | TX 33899 | 28628 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/tale-of-two-teams-talent-vs-discipline-why-the-bullets-won-sonics.html | Tale of Two Teams Talent vs Discipline | By Tony Kornheiser Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/tdr-a-way-of-juggling-land-to-preserve-it-tdr-a-way-of-juggling.html | TDR a Way Of Juggling Land To Preserve fit | By Betsy Brown | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/test-of-arms-on-foreign-policy-count-congress-in-emphatically.html | Test Of Arms | By Richard Burt | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-children-man-piaget-authors-query.html | The Children Man | By David Elkind | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-economic-scene-a-new-note-of-optimism.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-literary-view-the-new-penelope-literary-view.html | THE LITERARY VIEW | By Francine Du Plessix Gray | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-new-age-of-philip-johnson-architectures-elder-statesman-is-now.html | THE NEW AGE OF | By Paul Goldberger | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-open-range-closing.html | The Open Range Closing | By Larry McMurtry | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-quotations-of-nat-shapiro.html | The Quotations of Nat Shapiro | By Nat Shapiro | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-railroad-renaissance-runs-out-of-steam.html | The Railroad Renaissance Runs Out of Steam | By Winston Williams | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-red-menace-foreign-affairs.html | The Red Menace | By Norman Podhoretz | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-rush-for-vacation-homes-house-tour-change.html | The Rush for Vacation Homes | By Ernest Dickinson | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-twisted-roots-of-terrorism-run-deep.html | Tracing Ideas From Rousseau to Bakunin Who Led Red Brigades in Naples | By Flora Lewis | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/the-world-peking-rediscovers-overseas-chinese.html | The World | By Fox Butterfield | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/trial-in-scarsdale-coeds-murder-start-tommorrow-in-white-plains.html | Trial in Scarsdale Coeds Murder Will Start Tomorrow in White Plains | By Ronald Smothers Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/two-novels.html | Two Novels | By Jack Sullivan | TX 33899 | 28628 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/under-the-big-sky-shadows-of-paranoia.html | Carters Water Project Hit List Didnt Help | By Molly Ivins | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/us-aide-terms-ceta-program-in-westchester-about-average-delbello.html | US Aide Terms CETA Program In Westchester About Average | By Thomas P Ronan Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/us-track-bolstered-by-mullins-bigger-things-expected.html | US Track Bolstered By Mullins | By Neil Amdur Special to The New York Times | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/were-not-drama-people-were-documentary-people-staging-the-biko.html | Were Not Drama People Were Documentary People | By Robert Berkvist | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-about-westchester-just-a-stones-throw-from.html | ABOUT WESTCHESTER | By Shirley Armstrong Small | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-art-forms-of-spiritual-resistance.html | ART | By David L Shirey | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-boy-from-brooklyn-is-at-home-in-croton.html | Boy From Brooklyn Is at Home in Croton | By Anne Mancuso | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-dining-out-lively-scene-disappointing-dishes.html | DINING OUT Lively Scene Disappointing Dishes  Le Bistro | By Guy Henle | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-festival-to-mark-areas-circus-life.html | Festival to Mark Areas Circus Life | By Ian T MacAuley | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-fire-engine-keeps-auxiliary-together-fire-engine.html | Fire Engine Keeps Auxiliary Together | By Janet Dejulio | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-gardening-mothers-day-gifts-that-last-and-last.html | GARDENING | By Joan Lee Faust | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-home-clinic-secrets-of-a-secondstory-man.html | HOME CLINIC | By Bernard Gladstone | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-hudson-river-study-charts-the-return-of-the.html | Hudson River Study Charts The Return Of the Sturgeon | By Nancy Rubin | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-music-2-efforts-to-justify-community-pride-2.html | MUSIC | By Robert Sherman | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-patterns-of-motherhood-continue-to-change.html | Patterns of Motherhood Continue to Change | By Nancy Rubin | TX 33899 | 28628 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-physical-fitness-no-sweat.html | Physical Fitness No Sweat | By Jeanne Clare Feron | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-playing-tugofwar-with-the-elderly.html | Playing TugofWar With the Elderly | By Heidi Stearne | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-politics-maneuvering-begins-for-gordons-seat-in.html | POLITICS | By Thomas P Ronan | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-shop-talk-bargains-make-the-haberdasher.html | SHOP TALK | By Errol Rampersad | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-sludge-composting-plan-raises-questions-sludge.html | Sludge Composting Plan Raises Questions | By Ronald Smothers | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-speaking-personally-dear-god-dont-let-me-faint.html | SPEAKING PERSONALLY | By Michael C Jensen | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-teachers-groups-do-battle.html | Teachers Groups Do Battle | By Lena Williams | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/westchester-weekly-yonkers-marathon-a-big-one-is-today.html | Yonkers Marathon a Big One Is Today | By David L Shirey | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/whats-doing-in-st-petersburg.html | Whats Doing in ST PETERSBURG | By Mary Ann Marger | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/where-it-is-shady-fern-fronds-are-fancy.html | Where It Is Shady Fern Fronds Are Fancy | By Lynda Diane Gutowski | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/white-house-losing-7-blacks-from-staff-many-leaving-for-better-jobs.html | WHITE HOUSE LOSING 7BLACKS FROM STAFF | By David Binder Special to The New York Times | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/will-geer-remembered-at-tribute-for-charm-courage-and-energy-never.html | Will Geer Remembered at Tribute For Charm Courage and Energy | By Eric Pace | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/wine-splendor-on-the-grass.html | Wine | By Frank J Prial | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/with-malice-allowed-woolf.html | With Malice Allowed | By Margaret Drabble | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/witness-to-his-dying-selection-by-l-e-sissman-december-27-1966.html | Witness to His Dying | By John Updike | TX 33899 | 28628 |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/wood-field-and-stream-vermont-turkey-hunt-enjoys-revival-a-drain-on.html | Wood Field and Stream Vermont Turkey Hunt Enjoys Revival | By Nelson Bryant Special to The New York Times | TX 33899 | 28628 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/words-finally-failed-him.html | Words Finally Failed Him | By James Doll | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/wright-named-to-post-for-devon-horse-show-horse-show-calendar.html | Wright Named to Post For Devon Horse Show | By Ed Corrigan | TX 33899 | 28628 | |
| 5/14/1978 | https://www.nytimes.com/1978/05/14/archives/yanks-win-52-from-royals-mets-defeated-by-astros-74-10hit-7run.html | Yanks Win 52 From Royals Mets Defeated by Astros 74 10Hit 7Run Burst in First 3 Innings Sinks Bruheart Astros Pin 74 Loss On Mets Brewers 6 White Sox Orioles 5 Rangers Mets Box Scores HOSTON N METS N FRIDAY NIGHT HOUSTON N METS N Guidry Posts Fourth VictoryJackson Excels at Bat Blair Gets a Night Off Yankees Turn Back Royals 52 HraboskyJackson Waiting Game Yankees Box Score YANKEES A KANSAS CITY A | By Joseph Durso | TX 33899 | 28628 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/3inch-rainfall-snarls-traffic-disrupts-parade-heaviest-rain-of-year.html | 3Inch Rainfall Snarls Traffic Disrupts Parade | By Anna Quindlen | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/a-mini-home-hydroelectric-plant-is-marketed-in-france-at-7800.html | A Mini Home Hydroelectric Plant Is Marketed in France at 7800 | By Andreas Freund Special to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/a-pornographers-saga-wealth-disrepute-jail-and-now-escape-offerings.html | A Pornographers Saga Wealth Disrepute Jail and Now Escape | By Howell Raines Special to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/a-us-sale-of-f15s-in-mideast-might-spur-market-for-the-jets-an-f15.html | A US Sale of F15s in Mideast Might Spur Market for the Jets | By Winston Williams | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/adaptive-reuse-of-historic-sites-stressed-at-upstate-conference.html | Adaptive Reuse of Historic Sites Stressed at Upstate Conference | By Harold Faber Special to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/advertising-tempest-in-a-chicken-pot-dkg-lands-pyralarm-nad-eyes.html | Advertising | By Philip H Dougherty | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/almost-in-despair-at-home-abroad.html | Almost in Despair AT HOME ABROAD Is Israel willing to withdraw for peace The answer has always been negative | By Anthony Lewis | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/amadeus-quartet-plays-german-works.html | Amadeus Quartet Plays German Works | By John Rockwell | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/anthracite-region-declines-atop-15-billion-tons-of-coal-region.html | Anthracite Region Declines Atop 15 Billion Tons of Coal | By Gregory JaynesSpecial to The New York Times | TX 33895 | 28632 | |

| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/at-houston-energy-bash-business-as-usual-at-big-energy-bash-in.html | At Houston EnergyBash Business as Usual | By William K StevensSpecial to The New York Times | TX 33895 | 28632 | |
|---|---|---|---|---|---|---|
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/ballet-baryshnikov-and-kirkland-in-nutcracker.html | Ballet Baryshnikov and Kirkland in Nutcracker | By Anna Kisselgoff | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/ballet-lavery-tomasson-in-new-roles.html | Ballet Lavery Tomasson in New Roles | By Jennifer Dunning | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/black-aides-at-odds-with-human-resources-chief-blacks-on-the-staff.html | Black Aides at Odds With Human Resources Chief | By Richard Severo | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/boxing-back-with-a-big-wallop-boxing-is-back-with-a-wallop.html | Boxing Back With a Big allop | By Michael Katz | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/bridge-two-young-scots-leave-rivals-far-behind-in-invitation-play.html | Bridge | By Alan Truscott | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/checkout-scanners-the-critics-insist-theyre-no-bargain-critics.html | Checkout Scanners The Critics Insist Theyre No Bargain | By Ralph Blumenthal | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/commodities-beef-prices-rise-without-protest.html | Commodities | By H J Maidenberg | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/court-conduct-classiness-is-all.html | Court Conduct Classiness Is All | By Molly Tyson | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/de-gustibus-pass-the-woostuh-hold-the-salt.html | DE GUSTIBUS Pass the Woostuh Hold the Salt | By Craig Claiborne | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/doctors-with-fees-rising-say-costs-cut-into-incomes-the-rising-cost.html | Doctors With Fees Rising Say Costs Cut Into Incomes | By Deborah Rankin | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/electric-rates-up-19-for-industry-128-for-homes-24-utilities.html | Electric Rates Up 1 9 for Industry  12 8 for Homes | By Anthony J Parisi | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/flute-recital-bolotowsky.html | Flute Recital Bolotowsky | By Peter G Davis | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/frances-aid-in-chads-civil-war-highlights-its-touchy-police-role.html | Frances Aid in Chads Civil War Highlights Its Touchy Police Role | By John DarntonSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/group-seeks-mandatory-devices-to-make-autos-harder-to-steal-certain.html | Group Seeks Mandatory Devices To Make Autos Harder to Steal | By Reginald Stuart Special to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/harold-arlens-songs-basis-of-cabaret-show.html | Harold Arlens Songs Basis of Cabaret Show | By John S Wilson | TX 33895 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/hockey-soviet-union-takes-world-title.html | HockeySoviet Union Takes World Title | By Samuel Abt Special to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/hud-chief-gaining-power-and-urban-leaders-respect-a-partisan-stance.html | H UD Chief Gaining Power And Urban Leaders Respect | By Robert Reinhold Special to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/hungary-looks-beyond-soviet-for-its-oil-soviet-production-in.html | Hungary Looks Beyond Soviet for Its Oil | By David A Andelman Special to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/if-media-were-king-essay.html | If Media Were King | By William Safire | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/israel-says-sending-us-jets-to-arabs-would-endanger-its-security.html | Israel Says Sending US Jets to Arabs Would Endanger Its Security | By Bernard WeinraubSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/israeli-officers-remarks-debated.html | Israeli Officers Remarks Debated | By William E FarrellSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/issue-and-debate-proposal-for-residency-law-pits-koch-against.html | Issue and Debate | By Leonard Ruder | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/italians-voting-in-local-elections-sympathy-vote-expected.html | Italians Voting in Local Elections | By Henry TannerSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/ken-holtzman-sits-waits-and-wonders-holtzman-waits-and-wonders.html | Ken Holtzman Sits Waits and Wonders | By Murray Chass | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/kingman-clouts-3-home-runs-bats-in-8-kingmans-key-catch.html | Kingman Clouts 3 Home Runs Bats In | By Al Harvin | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/liberal-party-still-feeling-wrath-of-koch-over-a-lack-of-support.html | Liberal Party Still Feeling Wrath Of Koch Over a Lack of Support | By Lee Dembart | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/local-congregations-challenge-policies-of-national-church-bodies.html | Local Congregations Challenge Policies of National Church Bodies | By Kenneth A Briggs | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/lullaby-for-a-clone-a-novelty-song-for-our-age.html | Lullaby for a Clone A Novelty Song for Our Age | By Erica Jong | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/major-black-faction-decides-not-to-quit-rhodesian-coalition.html | MAJOR BLACK FACTION DECIDES NOT TO QUIT RHODESIAN COALITION | By Michael T KaufmanSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/market-place-stock-discord-at-bun-burger.html | Market Place Stock Discord at Bun  Burner | By Robert Metz | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/mayors-neighborhood-meetings-yield-mixed-results-on-complaints.html | Mayors Neighborhood Meetings Yield Mixed Results on Complaints | By Glenn Fowler | TX 33895 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/miami-bar-mitzvah-has-love-and-family-and-joyand-cheerleaders-no.html | Miami Bar Mitzvah Has Love and Family and Joy and Cheerleaders | By Jon Nordheimer Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/more-dollars-and-more-dollars-and-etc.html | More Dollars and More Dollars and etc | By Charles Peters | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/mueller-42-victor-in-marathon-not-for-dilettantes-mueller-makes-his.html | Mueller 42 Victor in Marathon | By Gerald Eskenazi | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/nevada-casinos-uneasy-about-jersey-competitors.html | Nevada Casinos Uneasy About Jersey Competitors | By James F ClaritySpecial to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-black-aides-at-odds-with-human-resources-chief.html | Black Aides at Odds With Human Resources Chief | By Richard Severo | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-budget-for-handicapped-children-faces-new.html | Budget for Handicapped Children Faces New Legislative Controls | By Martin Waldron Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-casino-operators-in-nevada-viewing-jersey.html | Casino Operators in Nevada Viewing Jersey Competitors With Unease | By James F Clarity Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-checkout-scanners-the-critics-insist-theyre-no.html | Checkout Scanners The Critics Insist Theyre No Bargain | By Ralph Blumenthal | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-doctors-with-fees-rising-say-costs-cut-into-income.html | Doctors With Fees Rising Say Costs Cut Into Incomes | By Deborah Rankin | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-dr-king-parade-soaked-by-rain-years-heaviest-more.html | Dr King Parade Soaked by Rain Years Heaviest | By Anna Ouindlen | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-frances-aid-in-chads-civil-war-highlights-its.html | Frances Aid in Chads Civil War Highlights Its Touchy Police Role | By John Darnton Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-italians-voting-in-local-elections-sympathy-vote.html | Italians Voting in Local Elections | By Henry Tanner Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-major-black-faction-decides-not-to-quit-rhodesian.html | MAJOR BLACK FACTION DECIDES NOT TO QUIT RHODESIAN COALITION | By Michael T Kaufman Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-new-head-of-transportation-will-take-a-cautious.html | New Head of Transportation Will Take a Cautious Road | By Alfonso A Narvaez | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-reporters-notebook-curare-trial.html | Reporters Notebook Curare Trial | By Laurie Johnston Special to The New York Times | TX 33895 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-sadat-schedules-quick-referendum-to-quell.html | Sadat Schedules Quick Referendum To Quell Criticism | By Christopher S Wren Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-jersey-pages-saving-of-state-jobs-linked-to-us-aid-shortcomings.html | Saving of State Jobs Linked to US Aid | By Edward C BurksSpecial to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/new-york-acts-to-rehabilitate-its-war-zones-urban-affairs-tenant.html | New York Acts To Rehabilitate Its War Zones | By Roger Wilkins | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/panel-to-consider-election-changes-new-york-legislative-committee.html | PANEL TO CONSIDER ELECTION CHANGES | By E J Dionne Jr Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/pessimism-growing-for-credit-markets-as-rate-rise-looms-demand.html | PESSIMISM GROWING FOR CREDIT MARKETS AS RATE RISE LOOMS | By John H Allan | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/plan-to-convert-olympic-buildings-into-prison-assailed-use-of-site.html | Plan to Convert Olympic Buildings Into Prison Assailed | By Frank J PrialSpecial to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/quebec-seeks-trade-with-us-as-a-facet-of-sovereignty-aim-province.html | QUEBEC SEEKS TRADE WITH US AS A FACET OF SOVEREIGNTY AIM | By Henry Giniger Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/rain-and-foli-bring-good-news-to-mets-blessings-in-the-rain.html | Rain and Foil Bring Good News to Mets | By Joseph Durso | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/rebels-said-to-capture-key-zairian-mining-center-invaded-in-77.html | Rebels Said to Capture Key Zairian Mining Center | By Bernard GwertzmanSpecial to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/rep-edgar-democrat-trying-to-hold-his-republican-district.html | Rep Edgar Democrat Trying to Hold His Republican District | By Steven V RobertsSpecial to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/report-sees-danger-to-sources-of-food-population-growth-said-to.html | REPORT SEES DANGER TO SOURCES OF FOOD | By Clyde H FarnsworthSpecial to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/reporters-notebook-curare-trial.html | Reporters Notebook Curare Trial | By Laurie JohnstonSpecial to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/rise-seen-in-pollutioncontrol-cost-electric-utilities-costs-climb.html | Rise Seen in PollutionControl Cost | By Clare M Reckert | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/rowing-yale-is-victor-harvardyale-duels-since-1852.html | Rowing Yale Is Victor | By William N Wallace Special to The New York Times | TX 33895 | 28632 |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/runaways-moves-up-to-broadway-pain-of-childhood.html | Runaways Moves Up to Broadway | By Richard Eder | TX 33895 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/sadat-schedules-quick-referendum-to-quell-criticism-sadat.html | Sadat Schedules Quick Referendum To Quell Criticism | By Christopher S WrenSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/seattle-slew-wins-by-8-junction-takes-withers.html | Seattle Slew Wins by 8 | By Steve Cady | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/senate-campaign-reflects-changing-style-of-mississippi-politics-a.html | A Symbol of Change | By Wayne KingSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/tee-green-or-rough-a-rule-for-every-occasion.html | Tee Green or Rough a Rule for Every Occasion | By Gordon S White Jr | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/thomas-p-oneill-3d-again-rejects-senate-race-republicans-in-awkward.html | Thomas P ONeill 3d Again Rejects Senate Race | By Michael KnightSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/trial-begins-today-for-yuri-orlov-soviet-dissident-organized.html | Trial BeginsToday for Yuri Orlov Soviet Dissident | By David K ShiplerSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/tv-buyline-with-betty-furness.html | TV Buyline With Betty Furness | By John J OConnor | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/us-army-in-germany-confident-it-is-in-fighting-form-sharp-end-of.html | U S Army in Germany Confident It Is in Fighting Form | By Drew MiddletonSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/william-powell-lear-75-is-dead-pioneered-small-jet-and-autopilot.html | William Powell Lear 75 Is Dead Pioneered Small Jet and Autopilot The SteamPowered Auto Blueprint for My Future An Eclectic Career Retire What For William P Lear | By Pranay Gupte | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/world-church-group-irks-greek-orthodox-leaders-complain-that.html | WORLD CHURCH GROUP IRKS GREEK ORTHODOX | By Nicholas GageSpecial to The New York Times | TX 33895 | 28632 | |
| 5/15/1978 | https://www.nytimes.com/1978/05/15/archives/yanks-lose-in-ninth-109-bunt-fails-swing-doesnt-2run-double-by.html | Yanks Lose in Ninth 109 | By Leonard Koppeit Special to The New York Times | TX 33895 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/127-million-loss-reported-by-corco-firstquarter-deficit-of-refiner.html | 127 MILLION LOSS REPORTED BY CORCO | By Clare M Reckert | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/a-gloom-full-of-spies-observer.html | A Gloom Full of Spies | By Russell Baker | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/a-watershed-on-mideast-senate-vote-goes-beyond-sales-of-warplanes.html | A Watershed on Mideast | By Hedrick Smith Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/about-new-york-lifting-a-curse.html | About New York | By Francis X Clines | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/advertising-rubens-ad-director-for-revived-life-fiat-goes-to-b-b.html | Advertising | By Philip H Dougherty | TX 33897 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/alexander-kipnes-met-singer-called-one-of-greatest-basses-sang.html | Alexander Kipnes Met Singer Called One of Greatest Basses | By Raymond Ericson | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/ambassador-bunker-84-retiring-again-but-not-from-trips-to-asia-she.html | Ambassador Bunker 84 Retiring Again but Not From Trips to Asia | By Graham Hovey Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/anticrime-package-advances-in-albany-assembly-approves-bills.html | ANTICRIME PACKAGE ADVANCES IN ALBANY | By Sheila Rule Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/battingpractice-millionaire-sports-of-the-times-the-dependable.html | BattingPractice Millionaire | Dave Anderson | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/bitter-debate-is-due-on-laborlaw-bill-unionization-and-inflation-at.html | BITTER DEBATE IS DUE ON LABORLAW BILL | By Philip Shabecoff Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/blumenthal-assails-bill-designed-to-cut-capitalgains-tax-blumenthal.html | Blumenthal Assails Bill Designed to Cut CapitalGains Tax | By Edward Cowan Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/boe-ordered-to-pay-cable-company-court-orders-roy-boe-to-pay-cable.html | Boe Ordered to Pay Cable Company | By Roy R Silver Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/bookmen-meet-in-shadow-of-conglomerates-unwilling-bride-dominated.html | Bookmen Meet in Shadow of Conglomerates | By Herbert Mitgang Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/books-of-the-times-an-articulate-noise-critic-philologian-artist.html | Books of The Times An Articulate Noise | By John Leonard | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/bridge-stumble-on-last-deal-costs-2-scots-victory-in-tourney.html | Bridge | By Alan Truscott | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/budget-compromise-approved-in-senate-scaleddown-spending-goals-for.html | BUDGET COMPROMISE APPROVED IN SENATE | By Marjorie Hunter Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/budget-hearings-offer-residents-a-forum-on-city-ills-sewers-a-major.html | Budget Hearings Offer Residents a Forum on City Ills | By John Kifner | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/business-records-bankruptcy-proceedings.html | Business Records | Bankruptcy Proceedings | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/california-island-owner-decides-his-love-will-become-preserve-few.html | California Island Owner Decides His Love Will Become Preserve | By Gladwin Hill Special to The New York Times | TX 33897 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/carey-to-seek-a-state-limit-on-all-hospital-rates-assembly-expected.html | Carey to Seek a State Limit on All Hospital Rates | By Richard J Meislin Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/cherry-mixes-wit-coaching-wisdom-a-comparison-with-baseball-cherrys.html | Cherry Mixes Wit Coaching Wisdom | By Parton Keese | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/city-ballet-salutes-robbins-with-evening-of-his-dances.html | City Ballet Salutes Robbins With Evening of His Dances | By Anna Kisselgoff | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/conflict-comes-as-surprise-predicament-is-real-soviet-denies.html | Conflict Comes as Surprise | By John Darnton Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/cornell-out-to-defy-critics-in-lacrosse-title-tourney-a-tough.html | Cornell Out to Defy Critics In Lacrosse Title Tourney | By John B Forbes | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/court-bars-a-subpoena-by-goldin-of-records-on-school-program.html | Court Bars a Subpoena by Goldin Of Records on School Program | By Max H Seigel | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/credit-markets-gain-on-taxcut-pullback-fixedincome-securities.html | CREDIT MARKETS GAIN ON TAXCUT PULLBACK | By John H Allan | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/debate-is-intense-president-reaffirms-links-to-israel-and-moderate.html | DEBATE IS INTENSE | By Bernard Weinraub Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/dolphins-and-whales-learning-to-need-people.html | Dolphins and Whales Learning to Need People | By Aljean Harmetz | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/duryea-seeks-wider-recognition-with-4-weeks-of-tv-commercials-run.html | Duryea Seeks Wider Recognition With 4 Weeks of TV Commercials | By Maurice Carroll | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/east-and-west-meet-on-stage.html | East and West Meet on Stage | By Robert Palmer | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/economy-brightens-summer-job-outlook-federal-programs-also-help-but.html | ECONOMY BRIGHTENS SUMMER JOB OUTLOOK | By Jerry Flint | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/elizabeth-swados-up-for-4-tonys-committee-members-nominees-listed.html | Elizabeth Swados Up for 4 Tonys | By Eric Pace | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/fashionconscious-crowd-turns-out-for-gala-at-gracie-the-biggest-yet.html | Fashionconsdous Crowd Turns Out for Gala at Gracie | By Judy Klemesrud | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/fda-still-seeking-specific-health-hazard-in-liquid-protein-products.html | FDA Still Seeking Specific Health Hazard in Liquid Protein Products | By Harold M Sccimeck Jr | TX 33897 | 28632 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/ford-asking-court-to-throw-out-suit-ford-asking-court-to-throw-out.html | Ford Asking Court To Throw Out Suit | By Agis Salpukas | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/gambling-board-gives-a-goahead-to-open-first-atlantic-city-casino.html | Gambling Board Gives a GoAhead To Open First Atlantic City Casino | By Donald Janson Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/garbage-into-energy-now-a-sellers-market-important-question-for.html | Garbage Into Energy Now a Sellers Market | By James P Sierra | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/giving-peace-a-chance-in-the-nation.html | Giving Peace a Chance | By Tom Wicker | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/government-party-in-italy-makes-gain-in-local-elections-christian.html | GOVERNMENT PARTY IN ITALY MAKES GAIN IN LOCAL ELECTIONS | By Paul Hofmann Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/halperns-brief-return-to-garden-stopped-in-3-halpern-vows-to-return.html | Halperns Brief Return to Garden Stopped in 3 | By Michael Katz | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/indian-woman-in-sexbias-case-challenged-tribal-law-for-the-sake-of.html | Indian Woman in SexBias Case Challenged Tribal Law for the Sake of Her Children | By Molly Wins Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/insurgents-in-zaire-report-seizing-key-towns-but-claim-is-disputed.html | Insurgents in Zaire Report Seizing Key Towns but Claim Is Disputed | By Reulers | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/justices-back-reasonable-listening-by-wiretap-failure-called.html | Justices Back Reasonable Listening by Wiretap | By Warren Weaver Jr Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/luce-sees-con-ed-rate-relief-unlikely-but-payout-safe-con-ed-sees.html | Luce Sees Con Ed Rate Relief Unlikely but Payout Safe | By Phillip H Wiggins | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/market-in-surge-of-buying-hits-a7month-high-many-groups-move-ahead.html | Market in Surge Of Buying Hits A7Month High | By Vartanig G Vartan | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/market-place-impact-of-bekers-credit-woes.html | Market Place | By Robert Metz | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/mrs-gandhi-assailed-in-report-on-inquiry-interim-findings-by-oneman.html | MRS GANDHI ASSAILED IN REPORT ON INQUIRY | By William Borders Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/mugged-once-but-victimized-twice.html | Mugged Once but Victimized Twice | ByRobert Brody | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/navratilova-case-mother-still-waits-the-navratilova-story-a-mother.html | Navratilova Case Mother Still Waits | By Samuel Abt Special to The New York Times | TX 33897 | 28632 | |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/nbctv-dropping-nearly-a-third-of-shows-in-fall-many-shows-dropped.html | NBCTV Dropping Nearly a Third of Shows in Fall | By Richard F Shepard | TX 33897 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-a-watershed-on-mideast-senate-vote-goes-beyond.html | A Watershed on Mideast | By Hedrick Smith Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-criticized-assemblyman-charges-others-might-have.html | Criticized Assemblyman Charges Others Might Have Casino Ties | bBy Martin WaldronB Special To the New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-deathpenalty-bill-out-of-committee-byrne-is.html | DEATHPENALTY BILL OUT OF COMMITTEE | Ey Joseph F Sullivan Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-debate-is-intense-president-reaffirms-links-to.html | DEBATE IS INTENSE | By Bernard Weinraub Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-defense-suggests-dr-jascalevich-tried-to-stop.html | Defense Suggests Dr Jascalevich Tried to Stop Unneeded Surgery | By David Bird Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-dolphins-and-whales-learning-to-need-people.html | Dolphins and Whales Learning to Need People | By Aljean Harmetz | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-gambling-board-gives-a-goahead-to-open-first.html | Gambling Board Gives a GoAhead To Open First Atlantic City Casino | By Donald Janson Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-garbage-into-energy-now-a-sellers-market-important.html | Garbage Into Energy Now a Sellers Market | By James P Sterba | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-government-party-in-italy-makes-gain-in-local.html | GOVERNMOT PARTY IN ITALY MAKES GAIN IN LOCAL ELECTIONS | By Paul Hofmann Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-ouster-of-schools-head-in-hartford-reflects.html | Ouster of Schools Head in Hartford Reflects Growing National Problem | By Edward B Fiske Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-progress-reported-in-commuterbus-strike-talks-vote.html | Progress Reported in CommuterBus Strike Talks | By Alfonso A Marvaez Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-sewer-project-in-suffolk-poses-a-fiscal-burden-the.html | Sewer Project In Suffolk Poses AFiscal Burden | By Frances Cerra | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-jersey-pages-states-suit-starts-on-mercury-wastes-six-are.html | STATES SUIT STARTS ON MERCURY WASTES | By Robert Hanley Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/new-york-asks-extension-on-life-of-fiscal-control-board-to-1997.html | New York Asks Extension on Life Of Fiscal Control Board to 1997 | By Lee Dembart | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/nitrate-reduction-ordered-in-bacon-no-immediate-health-hazard.html | Nitrate Reduction Ordered in Bacon | By Seth S King Special to The New York Times | TX 33897 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/oerter-and-wilkins-not-a-confidence-game-going-to-improve-limited.html | Oerter and Wilkins Not a Confidence Game | By Neil Amdur | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/oil-lobbyist-boasts-of-early-access-to-federal-data-a-letter-to.html | Oil Lobbyist Boasts of Early Access to Federal Data | By David Burnham Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/ouster-of-schools-head-in-hartford-reflects-growing-national.html | Ouster of Schools Head in Hartford Reflects Growing National Problem | By Edward B Fiske Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/panel-urges-more-state-control-over-connecticut-school-system.html | Panel Urges More State Control Over Connecticut School System | By Robert E Tomasson  Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/pennsylvania-candidates-in-final-plea-in-the-primary-outcome-is-far.html | Pennsylvania Candidates in Final Plea in the Primary | By Gregory Jaynes Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/philip-morris-offer-is-accepted-by-7up-bid-up-to-48-a-share-2week.html | PHILIP MORRIS OFFER IS ACCEPTED BY 7UP BID UP TO 48 A SHARE | By Anthony J Parisi | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/plans-by-lilco-for-2-nuclear-plants-win-approval-of-washington.html | Plans by Lilco for 2 Nuclear Plants Win Approval of Washington Panel | By Irvin Molotsky Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/ralph-lowell-at-87-banker-and-scholar-bostonian-was-a.html | RALPH LOWELL AT 87 BANKER AND SCHOLAR | By Robert D McFadden | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/report-on-lance-financial-power-built-on-borrowed-money-a.html | Report on LanceFinancial PowerBuilt on Borrowed Money | By Judith Miller Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/resorts-casino-is-inspected-amid-predictions-of-success-comparisons.html | Resorts Casino Is Inspected Amid Predictions of Success | By James F Clarity Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/sears-net-off-19-penneys-gains-penneys-net-up-to-34-million.html | Sears Net Off 19 | By Isadore Damask | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/sewer-project-in-suffolk-poses-a-fiscal-burden-suffolk-feels-burden.html | Sewer Project In Suffolk Poses A Fiscal Burden | By Frances Cerra | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/soviet-bars-defense-witnesses-as-well-as-us-government-observer-at.html | Soviet Bars Defense Witnesses as Well as US Government Observer at Dissident Trial | By David K Smpler Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/streicher-dances-circus-tabu.html | Streicher Dances Circus Tabu | By Jack Anderson | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/supreme-court-limits-sec-stocktrading-suspensions-to-10-days.html | Supreme Court Limits SEC StockTrading Suspensions to 10 Days | By Warren Weaver Jr Special to The New York Tunes | TX 33897 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/surgeon-challenged-at-jascalevich-trial-defense-suggests-that.html | SURGEON CHALLENGED AT JASCALEVICH TRIAL | By David Bird Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/taxes-accounting-irs-setback-for-scientology-church-irs-rules.html | Taxes  Accounting | By Deborah Rankin | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/the-chicago-symphony-displays-a-lot-of-brass-in-brahms-break.html | The Chicago Symphony Displays A Lot of Brass in Brahms Break | Peter G Davis | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/the-pressures-and-the-counterpressures-lobbyists-on-both-sides-of.html | The Pressures and the Counterpressures | By Steven V Roberts Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/the-verandah-a-staging-of-life-on-island-of-jamaica.html | The Verandah a Staging of Life on Island of Jamaica | By Thomas Lask | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/tigers-defeat-mariners-42-for-slatons-fourth.html | Tigers Defeat Mariners 42 for Slatons Fourth | By Al Harvin | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/traffic-flows-to-busy-theaters-in-california-land-of-the-auto.html | Traffic Flows to Busy Theaters In California Land of the Auto | By Richard Eder Special to The New York Times | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/west-germanys-view-of-economic-world-econon-scene-economic-scene.html | West Germanys View of Economic World | Leonard Silk | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/women-in-tv-ads-the-old-image-lingers-constant-images-some-changes.html | Wornen in TV Ads The Old Image Lingers | By Anna Quindlen | TX 33897 | 28632 |
| 5/16/1978 | https://www.nytimes.com/1978/05/16/archives/yankees-defeat-white-sox-41-rivers-is-benched-by-martin-holtzman.html | Yankees Defeat White Sox 41 Rivers Is Benched by Martin | By Thomas Rogers Special to The New York Times | TX 33897 | 28632 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/50-black-civilians-killed-in-crossfire-in-rhodesian-war-varying.html | 50 Black Civilians Killed in Crossfire In Rhodesian War | By Michael T Icaufman Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/60minute-gourmet-foie-de-veau-aux-fines-herbes-tomates-grillees.html | 60Minute Gourmet | By Pierre Franey | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/a-call-for-openness-as-an-antidote-to-the-cias-secrecy-poison.html | A Call for Openness as an Antidote To the CIAs Secrecy Poison | By John Stockwell | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/abc-head-to-urge-dividend-rise-record-revenues-last-year-fall.html | ABC Head to Urge Dividend Rise | By Edwin McDowell | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/abercrombie-shell-getting-a-new-skin-abercrombie-new-building-from.html | Abercrombie Shell Getting A New Skin | By Isadore Barmash | TX 33891 | 28629 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/about-real-estate-revamped-castle-hill-townhouse-project-begins-in.html | About Real Estate | By Alan S Oser | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/addis-ababas-forces-launch-major-drive-on-eritrean-rebels-heavy.html | ADDIS ABABAS FORCES LAUNCH MAJOR DRIVE ON ERITREAN REBELS | By John Darnton Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/advertising-a-hot-shop-schmid-retains-b-j-p-c-foods-to-creamer.html | Advertising | Philip H Dougherty | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/amended-ford-suit-alleges-bribe-of-1-million.html | Amended Ford Suit Alleges Bribe of 1 Million | By Jo Thomas | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/article-7-no-title-earnings-carter-hawley-up-gambleskogmo-profit.html | EARNINGS | By Clare M Reckert | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/ballet-balanchine-by-pennsylvanians.html | Ballet Balanchine By Pennsylvanians | By Anna Iusselgoff | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/ballet-broadway-style.html | Ballet Broadway Style | By Jack Anderson | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/begin-and-other-israelis-deplore-senate-vote-on-jets-commitment.html | Begin and Other Israelis Deplore Senate Vote on Jets | By William E Farrell Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/bill-to-widen-mac-power-gains-but-control-board-may-face-delay.html | Bill to Widen MAC Power Gains But Control Board May Face Delay | By Steven R Weisman Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/bridge-40-players-participating-in-blue-ribbon-individual-a-correct.html | Bridge | By Alan Truscott | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/brooklyn-college-award-added-to-tributes-to-retiring-levitt.html | Brooklyn College Award Added To Tributes to Retiring Levitt | By Maurice Carroll | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/canadiens-conquer-bruins-in-overtime-park-opens-scoring-power-play.html | Canadiens Conquer Bruins in Overtime | By Robin Herman Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/careers-jobs-beckon-americans-to-mideast.html | Careers | Elizabeth M Fowler | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/carter-leads-a-drive-to-mollify-jewish-opponents-of-arms-deal-lack.html | Carter Leads a Drive to Mollify Jewish Opponents of Arms Deal | By Terence Smith Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/casino-opening-expected-to-pose-traffic-problems-in-atlantic-city.html | Casino Opening Expected to Pose Traffic Problems in Atlantic City | By Donald Janson Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/chess-what-goods-the-inside-track-if-you-fall-into-its-potholes.html | Chess | By Robert Byrne | TX 33891 | 28629 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/china-disputes-legacy-of-mao-more-directly-notes-on-china-red.html | China Disputes Legacy of Mao More Directly | By Fox Butterfield Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/commodities-cattlehog-futures-at-contract-highs-feeder-cattle.html | COMMODITIES | By H J Maidenberg | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/communists-support-regime-with-vote-in-parliament.html | Communists Support Regime with Vote in Parliament | By Paul Hofmann Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/credit-markets-15-billion-issue-for-home-loan-banks-mortgage.html | CREDIT MARKETS | By John H Allan | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/critics-circle-votes-da-best-play-garners-12-of-17-votes-9-votes.html | Critics Circle Votes Da Best Play | By Eric Pace | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/curare-jury-hears-doctor-dispute-death-certificate-he-signed-in-66.html | Curare Jury Hears Doctor Dispute Death Certificate He Signed in 66 | By David Bird Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/currency-markets-dollar-rises-sharply-on-wave-of-optimism-dollar.html | CURRENCY MARKETS | By Youssef M Ibrahim | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/de-montebello-in-line-to-direct-met.html | De Montebello in Line to Direct Met | By Grace Glueck | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/democrats-in-albany-ease-bid-to-change-abortion-bill-laetrile.html | Democrats in Albany Ease Bid to Change Abortion Bill | By E J Dionne Jr Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/discoveries-military-touches-wedding-thrift-cuddly-covers-design-of.html | DISCOVERIES | Enid Nerny | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/dollar-squeeze-makes-it-rough-for-the-married-gi-in-germany.html | Dollar Squeeze Makes It Rough For the Married GI in Germany | By Drew Middleton Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/dymo-bars-bid-of-24-by-esselte-in-midst-of-record-year.html | Dymo Bars Bid of 24 By Esselte | By Robert J Cole | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/economic-scene-heartening-signs-for-businessmen.html | Economic Scene | Thomas E Mullaney | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/egypt-says-jet-decision-reopens-way-to-peace-talks-issue-is.html | Egypt Says Jet Decision Reopens Way to Peace Talks | By Christopher S Wren Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/flaherty-and-thornburgh-leading-in-pennsylvania-governor-primaries.html | Flaherty and Thornburgh Leading in Pennsylvania Governor Primaries | By Gregory Jaynes Special to The New York Times | TX 33891 | 28629 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/foreigners-buying-houston-properties-citys-image-abroad-is.html | Foreigners Buying Houston Properties | By William K Stevens Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/friedman-expected-to-give-up-waterboard-job.html | Friedman Expected to Give Up WaterBoard Job | By Glenn Fowler | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/future-food-no-beggars-banquet.html | Future Food No Beggars Banquet | By Patricia Wells | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/gabe-pauls-speech-to-the-tribe-sports-of-the-times-another.html | Gabe Pauls Speech to the Tribe | Red Smith | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/genetically-altered-mosquitoes-freed-in-effort-to-curb-disease.html | Genetically Altered Mosquitoes Freed in Effort to Curb Disease | By Malcolm W Browne Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/getting-to-the-roots-of-the-mater.html | Getting to the Roots of the Mater | By Sandra Clark | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/having-it-your-wayin-india.html | Having It Your Way  in India | By William Borders | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/house-income-limit-affects-committee-some-on-rules-panel-who-oppose.html | HOUSE INCOME LIMIT AFFECTS COMMITTEE | By Wendell Rawls Jr Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/jackson-high-students-feel-academic-standards-will-rise-the-nassau.html | Jackson High Students Feel Academic Standards Will Rise | By Donald G McNeil Jr | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/keeping-scotland-scottish-foreign-affairs.html | Keeping Scotland Scottish | By Neal Ascherson | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/los-angeles-advances-in-games-bid-los-angeles-makes-headway-in-bid.html | Los Angeles Advances in Games Bid | By Samuel Abt Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/market-place-land-concerns-profits-improve.html | Market Place | Robert Metz | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/mayor-announces-plan-to-merge-2-hospitals-in-the-south-bronx-merger.html | Mayor Announces Plan to Merge 2 Hospitals in the South Bronx | By Ronald Sullivan | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/metropolitan-diary-solstice-quandary-tv-addict.html | Metropolitan Diary | Lawrence Van Gelder | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/mets-welcome-rainout-as-a-blessing-to-bull-pen-zachry-has-best-mark.html | Mets Welcome Rainout As a Blessing to Bull Pen | By Deane McGowen | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/minister-in-texas-is-elected-presbyterian-moderator-emotional-heat.html | Minister in Texas Is Elected Presbyterian Moderator | By Kenneth A Briggs Special to The New York Times | TX 33891 | 28629 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-inquiry-under-way-on-suffolk-sewer-project-project-opponent.html | New Inquiry Under Way on Suffolk Sewer Project | By Frances Cerra Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-addis-ababas-forces-launch-major-drive-on-eritrean.html | ADDIS ABABAS FORCES LAUNCH MAJOR DRIVE ON ERITREAN REBELS | By John Darnton Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-brooklyn-college-award-added-to-tributes-to.html | Brooklyn College Award Added To Tributes to Retiring Levitt | By Maurice Carroll | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-carter-leads-a-drive-to-mollify-jewish-opponents.html | Carter Leads a Drive to Mollify Jewish Opponents of Arms Deal | By Terence Smith Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-casino-opening-expected-to-pose-traffic-problems.html | Casino Opening Expected to Pose Traffic Problems for Atlantic City | By Donald Janson Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-china-disputes-legacy-of-mao-more-directly-notes.html | China Disputes Legacy of Mao More Directly | By Fox Butterfield Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-county-objection-stalls-newark-wastedisposal-plan.html | County Objection Stalls Newark WasteDisposal Plan | By Walter H Waggoner Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-curare-trial-witness-disputes-statement-on-death.html | Curare Trial Witness Disputes Statement on Death Certificate | By David Bird Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-jersey-ad-campaign-entering-phase-two-television.html | JERSEY AD CAMPAIGN ENTERING PHASE TWO | By Martin Waldron Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-jersey-energy-body-urges-increased-use-of-buses.html | Jersey Energy Body Urges Increased Use Of Buses and Trains | By Alfonso A Narvaez Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-mayor-announces-plan-to-merge-two-hospitals-in.html | Mayor Announces Plan to Merge Two Hospitals in South Bronx | By Ronald Sullivan | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-nyu-professor-marxist-game-inventor-finds-art.html | NYU Professor Marxist Game Inventor Finds Art Imitates Life | By Carey Winfrey | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-presbyterians-prepare-to-elect-church-moderator.html | Presbyterians Prepare to Elect Church Moderator | By Kenneth Briggs Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-red-brigades-intimidates-italians-but-fails-in.html | Red Brigades Intimidates Italians But Fails in Effort to Start Civil War | By Henry Tanner Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-reexamination-of-berkowitz-files-offers-new.html | Reexamination of Berkowitz Files Offers New In | By Howard Blum | TX 33891 | 28629 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-us-judge-directs-city-to-desegregate-queens-high.html | US JUDGE DIRECTS CITY TO DESEGREGATE QUEENS HIGH SCHOOL | By Max H Seigel | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-jersey-pages-us-set-to-evacuate-73-citizens-in-zaire-pentagon-a.html | US SET TO EVACUATE 73 CITIZENS IN ZAIRE | By Graham Hovey Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-office-checks-on-the-koch-budget-report-for-city-council-on.html | NEW OFFICE CHECKS ON THE KOCH BUDGET | By John Kifner | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-york-and-unions-push-contract-talks-seek-settlement-before.html | NEW YORK AND UNIONS PUSH CONTRACT TALKS | By Damon Stetson | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/no-sequins-this-time-halston-dresses-the-scouts.html | No Sequins This TimeHalston Dresses the Scout | By Bernadine Morris | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/nyu-professor-marxist-game-inventor-finds-art-imitates-life.html | NYU Professor Marxist Game Inventor Finds Art Imitates Life | By Carey Winfrey | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/personal-health-snakebites-true-and-false.html | Personal Health | Jane Ebrody | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/phyllo-pastry-miracle-on-9th-avenue-phyllo-pastry-miracle-on-ninth.html | Phyllo Pastry Miracle on 9th Avenue | By Craig Claiborne | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/presidents-civil-service-bill-meets-obstacles-in-the-house.html | President s Civil Service Bill Meets Obstacles in the House | bBy B Drummond Ayres JrB Special To the New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/priests-group-assails-bishops-for-opposition-to-rights-plan.html | Priests Group Assails Bishops for Opposition to Rights Plan | By United Press International | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/private-lives.html | Private Lives | John Leonard | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/publisher-builds-highflying-enterprise-only-12-employees-to-a.html | Publisher Builds HighFlying Enterprise | By N R Kleenfield Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/red-brigades-intimidates-italians-but-fails-in-effort-to-start.html | Red Brigades Intimidates Italians But Fails in Effort to Start Civil War | By Henry Tanner Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/reexamination-of-berkowitz-files-offers-new-insights-theories-are.html | Reexamination of Berkowitz Files Offers New In | By Howard Bllim | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/refund-policy-raises-a-question-of-privacy-refund-policy-raises.html | Refund Policy Raises a Question of Privacy | By Ralph Blumenthal | TX 33891 | 28629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/report-says-exnazi-aided-us.html | Report Says ExNazi Aided US | By Marjorie Hunter Special to The New York Times | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/seaver-wins-2d-game-defeating-expos-by-51-national-league-astros-6.html | Seaver Wins 2d Game Defeating Expos by 51 | By Al Harvin | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/sebastiani-a-rich-harvest-in-california-wine-talk-wine-talk.html | Sebastiani A Rich Harvest In California | By Frank J Prial | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/small-field-foreseen-for-the-preakness-smallest-preakness-field.html | Small Field Foreseen for the Preakness | By Steve Cady | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/some-in-atheist-movement-are-challenging-madalyn-ohair-dispute-on.html | Some in Atheist Movement Are Challenging Madalyn OHair | By George Vecsey | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/soviet-judge-curbs-dissidents-defense-orlov-is-hampered-in.html | SOVIET JUDGE CURBS DISSIDENTS DEFENSE | By David K Shipler Special to The New York Times | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/sponsors-vie-to-fill-womens-tennis-vacuum-wtavirginia-slims-split.html | Sponsors Vie to Fill Womens Tennis Vacuum | By Neil Amdur | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/stocks-up-volume-is-4th-highest-dollars-health-aids-the-rally.html | Stocks Up Volume Is 4th Highest | By Vartanig G Vartan | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/suit-on-alleged-housing-fraud-settled-insulated-from-prosecution.html | Suit on Alleged Housing Fraud Settled | By Anthony Marro Special to The New York Times | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/the-dangers-of-victory-washington.html | The Dangers of Victory | By James Reston | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/the-making-of-a-congressional-bill-aides-taking-larger-role-in.html | The Making of a Congressional Bill Aides Taking Larger Role in Legislative Process | By Steven V Roberts Special to The New York Times | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/the-neimanmarcus-of-grocery-stores.html | The NeimanMarcus Of Grocery Stores | By John M Crewdson | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/thousands-seek-betterpaying-jobs-at-a-new-oklahoma-city-gm-plant.html | Thousands Seek BetterPaying Jobs At a New Oklahoma City GM Plant | By Reginald Stuart Special to The New York Times | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/training-grant-for-conductors-emphasis-on-youth-other-programs.html | Training Grant for Conductors | By Donal Benahan | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/tv-life-in-video-city.html | TV Life in Video City | By John J OConnor | TX 33891 | 28629 | |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archiv es/un-agency-promoting-search-for-civilizations-on-far-worlds-similar.html | UN Agency Promoting Search For Civilizations on Far Worlds | By Walter Sullivan | TX 33891 | 28629 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/us-experts-expect-rigid-israeli-stand-decision-to-go-ahead-with.html | US EXPERTS EXPECT RIGID ISRAELI STAND | By Bernard Gwertzman Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/us-has-quietly-begun-the-pullout-of-its-troops-from-south-korea.html | US Has Quietly Begun the Pullout Of Its Troops From South Korea | By Andrew H Malcolm Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/us-judge-directs-city-to-desegregate-queens-high-school-a-plan-for.html | US JUDGE DIRECTS CITY TO DESEGREGATE QUEENS HIGH SCHOOL | By Max H Seigel | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/us-output-up-by-11-last-month-housing-starts-and-inventories-moved.html | US Output Up by 11 Last Month | bBy Edward CowanB Special To the New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/us-set-to-evacuate-73-citizens-in-zaire-pentagon-alerts-airborne.html | US SET TO EVACUATE 73 CITIZENS IN ZAIRE | By Graham Hovey Special to The New York Times | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/william-steinberg-orchestral-conductor-dies-at-78-former-music.html | William Steinberg Orchestral Conductor Dies at 78 | By Raymond Ericson | TX 33891 | 28629 |
| 5/17/1978 | https://www.nytimes.com/1978/05/17/archives/yankees-win-83-holtzman-is-victor-piniella-raises-average-to-388.html | Yankees Win 83 Holtzman Is Victor | By Thomas Rogers Special to The New York Times | TX 33891 | 28629 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/24-rise-noted-in-complaints-of-police-corruption-97-drop-in-major.html | 24 Rise Noted in Complaints of Police Corruption | By Leonard Buder | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/33-playwrights-protest-censure-of-robeson-first-amendment-cited.html | 33 Playwrights Protest Censure of Robeson | By C Gerald Fraser | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/3year-financing-likely-for-public-tv-house-bill-disputed.html | 3Year Financing Likely for Public TV | By Les Brown | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/700-practice-betting-at-atlantic-city-casino-700-visitors-crowd.html | 700 Practice Betting at Atlantic City Casino | By James F Clarity Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/90-women-fail-test-to-be-firefighters-physical-standards-for.html | 90 WOMEN FAIL TEST TO BE FIREFIGHTERS | By Leslie Maitland | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/about-new-york-thumbs-down-on-the-emperor.html | About New York | By Francis X Clines | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/an-american-in-paris-the-eclectic-spirit-an-american-in-paris-the.html | An American in Paris The Eclectic Spirit | By Bernadine Morris | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/article-1-no-title-at-home-abroad.html | But There Is No Peace | By Anthony Lewis | TX 33898 | 28633 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/arts-group-honors-50-two-pulitzers-other-prizes-given.html | Arts Group Honors 50 | By Eric Pace | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/assembly-votes-stiffer-penalties-for-youth-violence-amendment-is.html | Assembly Votes Stiffer Penalties for Youth Violence | By E J Dionne Jr Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/backgammon-a-very-nasty-break-and-a-winning-play.html | Backgammon | By Paul Magriel | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/ballet-de-la-pena-nutcracker-prince.html | Ballet De la Pena Nutcracker Prince | By Jennifer Dunning | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/banks-agree-to-lead-500-million-to-city-small-step-made-in-longterm.html | BANKS AGREE TO LEND 500 MILLION TO CITY | By Steven R Weisman Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/begelmans-theft-plea-no-contest-begelmans-theft-plea-no-contest.html | Begelmans Theft Plea No Contest | By Jeff Gerth | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/blacksmiths-make-art-out-of-metal.html | Blacksmiths Make Art Out of Metal | By Lynne Ames | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/boe-is-sued-again-for-nets-money-penguins-were-taken-over.html | Boe Is Sued Again for Nets Money | By Gerald Eskenazi | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/books-of-the-times-emotional-bookends-on-the-stairs-of-the-mind.html | Books of The Times | By John Leonard | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/bridge-snails-pace-at-cavendish-is-too-slow-for-computer-a.html | Bridge | By Alan Truscott | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/bronx-violence-creates-special-problem-for-hospital-similar.html | Bronx Violence Creates Special Problem for Hospital | By Ronald Sullivan | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/bruins-bet-on-cheevers-gambling-man.html | Bruins Bet on Cheevers Gambling Man | By Robin Herman Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/buying-a-corporate-toehold-shares-in-other-concerns-yield-big.html | Buying a Corporate Toehold | By Robert J Cole | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/carters-water-plan-backed-by-governors-western-executives-give.html | CARTERS WATER PLAN BACKEDBYGOVERNORS | By Seth S King Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/city-is-reported-to-offer-unions-a-raise-of-8-first-shift-in-a.html | City Is Reported To Offer Unions A Raise of 8 | By Damon Stetson | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/classes-at-boys-club-compliments-of-a-chef-lessons-led-to-career.html | Classes at Boys Club Compliments of a Chef | By Pamela G Hollie | TX 33898 | 28633 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/close-encounter-of-cannibalizing-kind-car-versus-a-truck-why-is.html | Close Encounter of Cannibalizing Kind | By Aljean Barmetz | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/commencement-1978-at-columbia-hears-an-echo-of-1968-students-at.html | Commencement 1978 at Columbia Hears an Echo of 1968 | By Laurie Johnston | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/commodities-platinum-futures-up-limit-of-10-an-ounce-tight-supply.html | COMMODITIES | By H J Maidenberg | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/credit-markets-fed-declines-to-tighten-up-strong-economic.html | CREDIT MARKETS | By John H Allan | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/currency-markets-psychological-support-buoys-the-dollar-the-miller.html | CURRENCY MARKETS | By Youssef M Ibrahim | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/dance-solos-by-the-ailey.html | DanceSolosby the Ailey | By Jack Anderson | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/danish-beer-brewing-a-task-for-academicians-further-growth-planned.html | Danish Beer Brewing A Task for Academicians | By Paul Lewis Special To The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/dominican-soldiers-halt-the-counting-in-president-vote-leftist.html | DOMINICAN SOLDIERS HALT THE COUNTING IN PRESIDENTIAL VOTE | By Jon Nordheimer Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/earnings-harvesters-quarter-net-up-by-23-gain-from-foreign-exchange.html | EARNINGS | By Clare M Reckert | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/economic-scene-phillips-curve-back-in-business.html | Economic Scene | Leonard Silk | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/fcc-acts-on-minority-broadcasting-moves-to-ease-way-for-buyers-1.html | FCC Acts On Minority Broadcasting | By Ernest Holsendolph Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/first-women-join-the-white-house-honor-guard-worried-about-passing.html | First Women Join the White House Honor Guard | By Karen de Witt Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/for-first-time-teachers-fight-bill-giving-koch-schoolboard-control.html | For First Time T eachers Fight Bill Giving Koch Schoirl Board Control | By Sheila Rule Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/france-new-step-on-path-to-austerity-austerity-growing-popular.html | France New Step on Path to Austerity | By Paul Lewis Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/freud-library-victim-of-war-gets-new-home-in-new-york-800-titles.html | Freud Library Victim of War Gets New Home In New York | By Richard Severo | TX 33898 | 28633 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/gardening-a-sampling-of-sources-for-the-spring-planter-long-island.html | Gardening A Sampling of Sources for the Spring Planter | By Joan Lee Faust | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/giants-win-7th-in-row-as-blue-halts-cubs-95-national-league-padres.html | Giants Win 7th in Row As Blue Halts Cubs 95 | By Deane McGowen | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/goldman-drops-rates-on-commercial-paper-goldman-drops-rates-on.html | Goldman Drops Rates On Commercial Paper | By Karen W Arenson | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/gop-tried-to-stop-jet-deal-to-win-jews-brock-and-packwood-saw-vote.html | G0 P TRIED TO STOP JET DEAL TO WIN JEWS | By Adam Clymer Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/ground-rules-for-terrace-gardeners-ground-rules-for-terrace.html | Ground Rules for Terrace Gardeners | BY John Duka | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/guitar-manuel-barrueco.html | Guitar Manuel Barrueco | By Raymond Ericson | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/haitniks-beethoven-the-program.html | Haitniks Beethoven | By Harold C Schonberg | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/hobart-g-weekes-77-a-new-yorker-editor-he-was-long-the-magazines.html | HOBART G WEEKES 77 A NEW YORKER EDITOR | By John L Hess | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/house-panel-reverses-itself-bars-a-social-security-tax-cut-this.html | House Panel Reverses Itself Bars a Social Security Tax Cut This Year | By Edward Cowan Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/house-votes-budget-targets-in-a-democratic-victory-defeat-on-debt.html | House Votes Budget Targets in a Democratic Victory | By Marjorie Hunter Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/houston-man-says-saudis-held-him-for-6-months-began-working-on-plan.html | Houston Man Says Saudis Held Him for 6 Months | By William K Stevens Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/indians-beat-yanks-in-10-innings-5-to-4-super-breaking-ball-walk.html | Indians Beat Yanks In 10 Innings 5 to 4 | By Thomas Rogers Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/indochina-fighting-breaks-out-again-battles-on-cambodianvietnamese.html | INDOCHINA FIGHTING BREAKS OUT AGAIN | By Henry Kamm Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/judge-robertss-conduct-at-trial-is-criticized-by-appellate-court-in.html | Judge Robertss Conduct at Trial Is Criticized by Appellate Court | By Charles Kaiser | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/jury-gets-case-of-exus-official-and-student-accused-of-espionage-a.html | Jury Gets Case of ExUS Official And Student Accused of Espionage | By David Burnham Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/los-angeles-solution-insurance-responsibility-is-issue-insurance-is.html | Los Angeles Solution Insurance | By Samuel Abt Special to The New York Times | TX 33898 | 28633 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/madrid-seems-disenchanted-by-year-of-predemocracy-decline-in.html | Madrid Seems Disenchanted By Year of PreDemocracy | By James M Markham Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/malverne-voters-again-reject-plan-to-pay-for-busing-of-blacks.html | Malverne Voters Again Reject Plan to Pay for Busing of Blacks | By Roy R Silver Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/market-place-investors-weigh-conairs-future.html | Market Place | Robert Metz | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/mets-bow-21-then-win-by-31-disputed-play-at-home-plate-mets-take-21.html | Mets Bow 21 | By Michael Strauss | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/mitchelllama-aid-proposed-by-carey-calls-for-rent-rises-increases.html | MITCHELLLAMA AID PROPOSED BY CAREY CALLS FOR RENT RISES | By Richard J Meislin Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/most-americans-said-to-leave-zaire-war-zone-another-legal-barrier.html | Most Americans Said to Leave Zaire War Zone | By Graham Hovey Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/music-cosmopolitan-closes-its-season.html | Music Cosmopolitan Closes Its Season | By Peter G Davis | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-700-bet-fake-money-as-atlantic-citys-casino-warms.html | 700 Bet Fake Money as Atlantic Citys Casino Warms Up | By James F Clarity Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-city-is-reported-to-offer-unions-a-raise-of-8.html | City Is Reported To Offer Unions A Raise of 8 | By Damon Stetson | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-dominican-soldiers-halt-the-counting-in.html | DOMINICAN SOLDIERS HALT THE COUNTING INPRESIDENTIAL VOTE | By Jon Nordheimer Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-first-women-join-the-white-house-honor-guard.html | First Women Join the White House Honor Guard | By Karen de Witt Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-freud-library-victim-of-war-gets-new-home-in-new.html | Freud Library Victim of War Gets New Home In New York | By Richard Severo | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-head-of-plainfield-women-voters-isnt-one-officer.html | Head of PlainfieldWomenVoters Isnt One | By Joan Cook Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-jersey-to-use-computer-to-reduce-traffic-tieups-in.html | Jersey to Use Computer to Reduce Traffic TieUps in 8 Counties by 81 | By Martin Waldron Special to The New York Times | TX 33898 | 28633 |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-mitchelllama-aid-proposed-by-carey-calls-for-rent.html | MITCHELLLAMA AID PROPOSED BY CAREY CALLS FOR RENT RISES | By Richard J Meislin Special to The New York Times | TX 33898 | 28633 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-most-americans-said-to-leave-zaire-war.html | Most Americans Said to Leave Zaire War Zone | By Graham Hovey Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-rhodesia-challenged-by-witnesses-on-how-blacks.html | Rhodesia Challenged by Witnesses On How Blacks Died in Shooting | By Michael T Kaufman Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-screening-of-workers-proposed-for-detection-of.html | Screening of Workers Proposed For Detection of Possible Cancer | By Alfonso A Narvaez Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-shah-of-iran-facing-growing-opposition-ruler.html | SHAH OF IRAN FACING GROWING OPPOSITION | By Nicholas Gage Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-two-cities-in-italy-worlds-apart-both-feel-impact.html | Two Cities in Italy Worlds Apart Both Feel Impact of Social Crisis | By Flora Lewis Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-westport-votes-for-zoning-change-to-permit.html | Westport Votes for Zoning Change To Permit Building of Apartments | By Robert E Tomasson Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-whats-shut-on-which-memorial-day-exchanges-closing.html | Whats Shut on Which Memorial Day | By Edith Evans Asbury | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-jersey-pages-witness-tells-of-his-discovering-curare-in-dr.html | Witness Tells of His Discovering Curare in Dr Jascalevichs Locker | By David Bird Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/new-moderator-of-the-united-presbyterian-church-william-pierce.html | New Mroderator Of the United Presbyterian Church | By Kenneth A Briggs Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/on-laborlaw-reform.html | On LaborLaw Reform | By Jeffrey st John | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/orlovs-wife-says-police-stripped-her-after-the-moscow-trial-of.html | ORLOVS WIFE SAYS POLICE STRIPPED HER | By David K Shipler Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/peking-disputes-the-soviet-version-of-border-incident.html | Peking Disputes the Soviet Version of Border Incident | By Fox Butterfield Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/piano-bolcom-concerto.html | Piano Bolcom Concerto | By Donal Henahan | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/publishers-groups-make-plea-for-orlov-helsinki-accords-cited.html | Publishers Groups Make Plea for Orlov | By Herbert Mitgang Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/rhodesia-challenged-by-witnesses-on-how-blacks-died-in-shooting.html | Rhodesia Challenged by Witnesses On How Blacks Died in Shooting | By Michael T Kaufman Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/running-against-hoover-essay.html | Running Against Hoover | By William Safire | TX 33898 | 28633 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/sec-assails-bill-on-customer-bank-record-confidentiality-changes.html | SEC Assails Bill on Customer Bank Record Confidentiality | By Judith Miller Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/shah-of-iran-facing-growing-opposition-ruler-appears-unworried-by.html | SHAH OF IRAN FACING GROWING OPPOSITION | By Nicholas Gage Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/shortages-said-to-weaken-british-army-of-rhine-1993-officers-seek.html | Shortages Said to Weaken British Army of Rhine | By Drew Middleton Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/sonics-down-nuggets-and-gain-final-sonics-down-nuggets-gain-final.html | Sonics Down Nuggets and Gain Final | By Leonard Koppett Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/sound-a-good-car-stereo-can-be-an-antidote-to-ugliness.html | Sound | Hans Fantel | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/stage-biko-inquest-at-theater-four-march-in-pretoria.html | Stage Biko Inquest at Theater Four | By Richard Eder | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/stage-modigliani-depicts-torment-a-band-of-friends.html | Stage Vilodiglianf Depicts Torment | By Mel Gussow | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/stalingrad-heroism-in-the-bronx.html | Stalingrad Heroism in the Bronx | By Peter A Quinn | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/stein-cites-con-ed-for-conflicts-largest-single-contribution.html | Stein Cites Con Ed for Conflicts | By Ralph Blumenthal | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/stocks-up-as-dollar-holds-firm-sales-volume-is-6th-busiest-day-on.html | Stocks Up As Dollar Holds Firm | By Vartanig G Vartan | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/study-shows-that-cityraised-crops-are-not-harmful-to-health.html | Study Shows That CityRaised Crops Are Not Harmful to Health | By Patricia Wells | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/terrorists-wound-turin-policeman.html | Terrorists Wound Turin Policeman | By Henry Tanner Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/the-jackson-high-school-decision-patterns-of-segregation-and-the.html | The Jackson High School Decision Patterns of Segregation and the Unanswered Question | By Ari L Goldman | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/two-cities-in-italy-worlds-apart-both-feel-impact-of-social-crisis.html | Two Cities in Italy Worlds Apart Both Feel Impact of Social Crisis | By Flora Lewis Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/two-pittsburgh-politicians-to-vie-for-pennsylvanias-governorship.html | Two Pittsburgh Politicians to Vie For Pennsylvanias Governorship | By Gregory Jaynes Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/us-aides-favor-sale-by-allies-of-arms-to-china.html | US Aides Favor Sale by Allies of Arms to China | By Bernard Gwertzman Special to The New York Times | TX 33898 | 28633 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/us-preparing-moves-to-increase-exports-a-small-part-of-the-economy.html | US Preparing Moves To Increase Exports | By Clyde H Farnsworth Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/wallaces-withdrawal-sets-off-power-struggle-in-alabama-no.html | Wallaces Withdrawal Sets Off Power Struggle in Alabama | By Howell Raines Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/westport-approves-building-of-first-apartment-houses-death-from-bad.html | Westport Appro ves Building Of First Apartment Houses | By Robert E Tomasson Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/whats-shut-on-which-memorial-day-exchanges-closing-monday-city-u-is.html | Whats Shut on Which Memorial Day | By Edith Evans Asbury | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/white-house-denies-israeli-lobby-insult-by-hamilton-jordan-report.html | White House Denies Israeli Lobby Insult By Hamilton Jordan | By Terence Smith Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/witness-tells-of-his-discovering-curare-in-dr-jascalevichs-locker.html | Witness Tells of His Discovering Curare in Dr Jascalevichs Locker | By David Bird Special to The New York Times | TX 33898 | 28633 | |
| 5/18/1978 | https://www.nytimes.com/1978/05/18/archives/wood-field-and-stream-minnesota-expanding-hunter-education-plan.html | Wood Field and Stream | By Nelson Bryant | TX 33898 | 28633 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/182-iranians-face-hearings-on-visa-status-after-protest-reprisals.html | 182 Iranians Face Hearings On Visa Status After Protest | By Douglas E Kneeland Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/3-carter-aides-warn-of-highwaybill-cost-possibility-of-increase-in.html | 3 CARTER AIDES WARN OF HIGHWAYBILL COST | By Ernest Holsendolph Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/9th-ave-is-cooking-up-a-milelong-party-9th-ave-is-cooking-up-a.html | 9th Ave Is Cooking Up A MileLong Party | By Fred Ferretti | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/a-critics-guide-to-the-street-a-food-critics-favorites-on-the.html | A Critics Guide to The Street | By Mimi Sheraton | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/a-gift-of-jazz-from-finland.html | A Gift of Jazz From Finland | By John S Wilson | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/a-quiet-but-effective-fighter-for-mexicanamerican-rights-a-gentle.html | A Quiet but Effective Fighter for MexicanAmerican Rights | By Carol Lawson | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/a-time-for-waiting-washington.html | A Time For Waiting | By James Reston | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/about-real-estate-new-look-for-old-crossroads-in-brooklyn.html | About Real Estate | By Carter B Horsley | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/advertising-eased-stand-on-agency-conflicts-kosher-home-magazine.html | Advertising | Philip H Dougherty | TX 34285 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/albany-senate-republicans-disclose-anticrime-plan.html | Albany Senate Republicans Disclose Anticrime Plan | By Sheila Rule Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/alydars-fast-drills-bolster-supporters-closer-to-the-pace-affirmed.html | Alydars Fast Drills Bolster Supporters | By Steve Cady Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/americas-other-internment.html | Americas Other Internment | By Jerre Mangione | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/art-angelo-savelli-uptown-and-down.html | Art Angelo Savelli Uptown and Down | By Vivien Raynor | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/art-stieglitz-collection-at-met.html | Art Stie glitz Collection at Met | By Hilton Kramer | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/athletes-as-artists-a-good-mix-the-athlete-as-artist-it-makes-a.html | Athletes as Artists A Good Mix | By Tony Kornheiser | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/auctions-a-spectrum-of-african-art.html | Auctions | Rita Reif | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/ballet-pennsylvanians.html | Ballet Pennsylvanians | By Jack Anderson | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/bill-on-alaska-lands-passes-house-tests-opponents-fail-in-two.html | BILL ON ALASKA LANDS PASSES HOUSE TESTS | By Charles Mohr Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/bill-to-expand-mac-borrowing-is-stalled-by-republicans-demand-gop.html | Bill to Expand MAC Borrowing Is Stalled by Republicans Demand | By Steven It Weisman Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/birthday-dance-for-the-pennsylvanians-opens-with-30-dancers-on.html | Birthday Dance for the Pennsylvanians | By Jennifer Dunning | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/bit-of-ukraine-on-7th-st-painted-eggs-and-honey.html | Bit of Ukraine on 7th St | By Ari L Goldman | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/bootleg-candy-suggested-retail-price-bites-dust-40-cents-a-pack-a.html | Bootleg Candy Suggested Retail Price Bites Dust | By Lawrence Van Gelder | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/bridge-its-those-extra-chances-that-make-the-difference.html | Bridge | By Alan Truscott | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/britons-pay-premium-to-buy-us-stocks-inspired-by-1947-law-eight.html | Britons Pay Premium to Buy US Stocks | bBy Robert D Hershey JrB Special To the New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/broadway.html | Broadway | John Corry | TX 34285 | 28632 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/bruins-triumph-40-cut-canadiens-lead-bruins-score-in-59-seconds-the.html | Bruins Triumph 40 Cut Canadiens Lead | By Parton Keese Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/business-and-the-law-inflation-fighter-starting-salary-the-british.html | Business and the Law | Tom Goldstein | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/carter-bids-all-agencies-trim-costs-memo-covers-purchasing-and.html | Carter Bids All Agencies Trim Costs | By Clyde H Farnsworth Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/carter-selects-rafshoon-to-take-longrange-message-to-the-public.html | GammaOwen FrankonIN WHITE HOUSE POST Gerald Raishoon was named a Presidential communications aide Page AllCarter Selects Rafshoon to Take LongRange Message to the Public | By Martin Tolchin Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/castro-summons-a-us-diplomat-denies-cuban-involvement-in-zaire.html | Castro Summons a US Diplomat Ones Cuban Involvement in Zaire | By Bernard Gwertzman | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/cheevers-gives-bruin-fans-something-to-cheer-about-95-percent-for.html | Cheevers Gives Bruin Fans Something to Cheer About | By Robin Herman Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/city-and-unions-bargain-into-the-night-transit-vote-delayed-again.html | City and Unions Bargain Into the Night | By Damon Stetson | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/city-ballet-tricolore-premiere-the-program.html | City Ballet Tricolore Preniiere | By Anna Kisselgoff | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/commodities-high-pork-belly-stocks-depress-futures-prices-market.html | COMMODITIES | By H J Maidenberg | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/concert-speculum-musicae-the-program.html | Concert Speculum Musicae | By Harold C Schonberg | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/corporation-turning-much-of-its-control-of municipal-hospitals-over.html | Corporation Turning Much of Its Control Of Municipal Hospitals Over to Koch Aide | By Ronald Sullivan | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/cosmos-bid-for-record-shot-down-timbers-convert-4-straight.html | Cosmos Bid For Record Shot Down | By Alex Yannis | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/crafts-gleam-in-an-old-glass-factory-space-pleases-craftsmen.html | Crafts Gleam in an Old Glass Factory | By Ruth Robinson | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/criticized-company-gets-city-monopoly-on lighting-repairs-hoped-for.html | Criticized Company Gets City Monopoly On Lighting Repairs | By John Kifner | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archiv es/diagnosis-is-at-issue-in-curare-case.html | Diagnosis Is at Issue in Curare Case | By David Bird Special to The New York Times | TX 34285 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/dissident-in-moscow-gets-a-7year-term-dissident-in-moscow-gets-a.html | Dissident in Moscow Gets a 7Year Term | By David K Shipler Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/dominican-vote-count-is-resumed-balaguer-moves-to-restore-calm.html | Dominican Vote Count Is Resumed Balaguer Moves to Restore Calm | By Jon Nordheimer Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/economic-scene-standing-ground-on-capital-gains.html | Economic Scene | Thomas E Mullaney | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/economy-buffeted-on-all-sides-is-showing-faint-signs-of-hope-italy.html | Economy Buffeted on All Sides Is Showing Faint Signs of Hope | By Paul Lewis Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/exxon-cites-nonoil-ventures-moves-afield-seen-taking-a-long-time.html | Exxon Cites Nonoil Ventures | By Anthony J Parisi Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/guidry-wins-5th-rivers-gets-key-hit-riverss-key-hit-guidry-wins-5th.html | Guidry Wins 5th | By Thomas Rogers Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/gyrating-dollar-spurs-currency-hedging-gyrations-spur-dollar.html | Gvratinz Dollar Spurs Currency Hedging | By William Robbins Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/irs-weighs-fringebenefit-taxes-income-tax-on-fringes-is-weighed-by.html | IRSWeighs FringeBenefit Taxes | By Edward Cowan Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/jordans-king-to-present-american-fiancee-to-press-on-tuesday-queen.html | Jordans King to Present American Fiancee to Press on Tuesday | By Marvine Howe Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/los-angeles-is-awarded-1984-games-first-for-the-ioc-compromise.html | Los Angeles Is Awarded 1984 Games | By Samuel Abt Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/market-place-western-pacific-protects-flanks.html | Market Place | Robert Metz | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/mercury-is-polluting-the-meadowlands-and-scientists-are-uncertain.html | Mercury Is Polluting the Meadowlands And Scientists Are Uncertain on Impact | By Robert Hanley Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/mets-top-braves-87-in-10-innings-16-walks-21-hits-one-error-mets.html | Mets Top Braves 87 In 10 Innings | By Michael Strauss | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/mining-a-rich-role-drama-and-soap-opera.html | New Face Joel Polls | By Robert Berkvist | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/mitchelllama-bill-is-offered-in-albany-sponsors-say-measure-to-bail.html | MITCHELLLAMA BILL IS OFFERED IN ALBANY | By Joseph P Fried | TX 34285 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/mondale-urges-end-to-recriminations-on-jets-for-mideast-he-tells.html | MONDALE URGES END TO RECRIMINATIONS ON JETS FOR MIDEAST | By Terence Smith | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/mondale-woos-business-on-inflation-fight-airline-deregulation-cited.html | Mondale Woos Business on Inflation Fight | By Youssef M Ibrahim | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/moon-church-sues-times-for-libel-over-alleged-links-to-korea-cia.html | Moon Church Sues Times for Libel Over Alleged Links to Korea CIA | By United Press International | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/movie-set-design-as-art.html | Movie Set Design as Art | By John Russell | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/musical-kaleidoscope-in-the-cathedral.html | Musical Kaleidoscope in the Cathedral | By Raymond Ericson | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-carter-selects-rafshoon-to-take-longrange-message.html | Carter Selects Rafshoon to Take LongRange Message to the Public | By Martin Tolchin Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-castro-summons-a-us-diplomat-denies-cuban.html | Castro Summons a US Diplomat Denies Cuban Involvement in Zaire | By Bernard Gwertzman Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-city-and-unions-bargain-into-the-night-transit.html | City and Unions Bargain Into the Night | By Damon Stetson | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-dissident-in-moscow-gets-a-7year-term-dissident-in.html | Dissident in Moscow Gets a 7Year Term | By David K Shipler Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-dominican-vote-count-is-resumed-30-hours-after.html | Dominican Vote Count Is Resumed 30 Hours After Army Intervened | By Jon Nordhebvier Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-economy-buffeted-on-all-sides-is-showing-faint.html | Economy Buffeted on All Sides Is Showing Faint Signs of Hope | By Paul Lewis Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-gop-blocks-plan-on-mac-borrowing-would-permit.html | GOPBLOCKS PLAN ON MAC BORROWING | By Steven R Weisman Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-jascalevich-lawyer-cites-a-misdiagnosis-says-the.html | JASCALEVICH LAWYER CITES A MISDIAGNOSIS | By David Bird Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-leone-trailing-in-new-poll-calls-bradleys-ad.html | Leone Trailing in New Poll Calls Bradleys Ad Campaign Insulting | By Joseph F Sullivan Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-mediators-still-trying-in-bus-strike-terms-of.html | Mediators Still Trying in Bus Strike | By Alfonso A Narvaez Special to The New York Times | TX 34285 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-mercury-polluting-meadowlands-scientists-uncertain.html | Mercury Polluting Meadowlands Scientists Uncertain About Impact | By Robert Hanley Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-mondale-urges-end-to-recriminations-on-jets-for.html | MONDALE URGES END TO RECRIMINATIONS ON JETS FOR MIDEAST | By Terence Smith | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-on-wednesday-the-rabbis-answered-the-phones-no.html | On Wednesday the Rabbis Answered the Phones | By Israel Shenker Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-people-of-atlantic-city-wonder-what-the-wheels.html | People of Atlantic City Wonder What the Wheels Turn Will Bring | By James F Clarity Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-police-hint-at-the-first-breakthrough-in-the-moro.html | Police Hint at the First Breakthrough in the Moro Abduction | By Henry Tanner Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-jersey-pages-state-rescinds-rule-set-for-july-1-curbing-smoking.html | State Rescinds Rule Set for July 1 Curbing Smoking in Public Places | By Martin Waldron Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/new-york-the-beacon.html | New York The Beacon | By Bernard R Gifford | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/nicklaus-player-card-67s-to-tie-for-memorial-lead-drastic.html | Nicklaus Player Cud 67s To Tie for Memorial Lead | By John S Radosta Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/observers-keep-alert-for-storms-on-the-sun-some-possible-effects.html | Observers Keep Alert for Storms on the Sun | By M4lcolm W Browne Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/on-flatbush-ave-many-say-fair-is-not-fair-on-insurance-rates-urban.html | On Flatbush Ave Many Say FAIR Is Not Fair on Insurance Rates | By Roger Wilkins | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/on-wednesday-the-rabbis-answered-the-phones-no-challenge-too.html | On Wednesday the Rabbis Answered the Phones | By Israel Shenker Special to The New York Tlmes | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/outside-a-moscow-court-a-moment-of-open-debate-why-is-the-trial.html | Outside a Moscow Court a Moment of Open Debate | By Craig R Whitney Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/people-of-atlantic-city-wonder-what-the-wheels-turn-will-bring.html | People of Atlantic City Wonder What the Wheels Turn Will Bring | By James F Clarity Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/police-hint-at-the-first-breakthrough-in-the-moro-abduction-print.html | Police Hint at the First Breakthrough in the Moro Abduction | By Henry Tanner Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/publishing-amos-oz-conjurer-of-the-tribe.html | Publishing Amos Oz Conjurer of the Tribe | By Thomas Lask | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/quandary-in-africa-in-the-nation.html | Quandary In Africa | By Tom Wicker | TX 34285 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/rainess-accounting-firm-undergoing-a-shakeup.html | Rainess Accounting Firm Undergoing a ShakeUp | By Deborah Rankin | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/restaurants-a-bridge-to-japan-in-the-heart-of-town.html | Restaurants | Mimi Sheraton | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/restless-viacom-in-tv-by-proxy-lucrative-lineup-of-programs.html | Restless Viacom In TV by Proxy | By Edwin McDowell | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/royal-dutch-earnings-drop-sharply.html | Royal Dutch Earnings Drop Sharply | By Clare M Reckert | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/sadat-steps-up-offensive-to-silence-his-critics-some-egyptians.html | Sadat Steps Up Offensive to Silence His Critics | By Christopher S Wren Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/schlesinger-gloomy-on-nuclear-energy-to-cut-uncertainties.html | Schlesinger Gloomy on Nuclear Energy | By Richard Halloran Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/sears-weighs-closing-2000worker-unit-here.html | Sears Weighs Closing 2000Wor1er Unit Here | By Isadore Barm Ash | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/sindonas-extradition-to-italy-is-granted-by-court.html | Sindonas Extradition to Italy Is Granted by Court | By Arnold H Lubasch | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/sonics-owe-success-to-wilkenss-coaching-many-changing-faces-a.html | Sonics Owe Success To Wilkenss Coaching | By Leonard Koppett Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/south-koreans-vote-in-preliminary-step-to-reelecting-park-critics.html | South Koreans Vote In Preliminary Step To ReElecting Park | By Andrew H Malcolm Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/staten-island-ferry-criticized-by-levitt-audit-proposes-changes-to.html | STATEN ISLAND FERRY CRITICIZED BY LEVITT | By Laurie Johnston | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/stocks-tumble-as-dollar-declines-ending-5-weeks-of-big-price-gains.html | Stocks Tumble as Dollar Declines Ending 5 Weeks of Big Price Gains | By Vartanig G Vartan | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/tax-limit-becomes-key-issue-in-coast-gop-primary-support-of-one.html | Tax Limit Becomes Key Issue in Coast G O P  Primary | By Wallace Turner Special to The New York Times | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/the-pop-life-a-chip-off-the-old-dolls.html | The Pop Life | John Rockwell | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/theater-the-showoff-is-revived-kelly-at-roundabout.html | Theater The ShowOff Is Revived | By Richard Eder | TX 34285 | 28632 |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/town-wants-its-grape-struggles-forgotten-the-talk-of-delano-joy-for.html | Town Wants Its Grape Struggles Forgotten | By Les Ledbetter Special to The New York Tithes | TX 34285 | 28632 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/us-supply-of-money-off-sharply-stocks-decline-on-frail-dollar.html | US Supply Of Money Off Sharply | By John H Allan | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/us-tells-nato-it-will-double-army-in-europe-in-event-of-crisis.html | US Tells NATO It Will Double Army in Europe in Event of Crisis | By Drew Middleton Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/vitas-and-those-three-guys-sports-of-the-times-hes-learning-about.html | Vitas and Those Three Guys | Dave Anderson | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/way-around-local-tax-curb-sought.html | Way Around Local Tax Curb Sought | By Richard J Meislin Special to The New York Times | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/whistleblowing-on-toxics-companies-told-to-let-workers-report.html | WhistleBlowing on Toxics | By Michael C Jensen | TX 34285 | 28632 | |
| 5/19/1978 | https://www.nytimes.com/1978/05/19/archives/zambian-asks-firmness-on-africa.html | Zambian Asks Firmness on Africa | By Graham Hovey Special to The New York Times | TX 34285 | 28632 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/12-in-the-senate-are-millionaires-reports-under-new-rules-show.html | 12 in the Senate Are Millionaires Reports Under New Rules Show | By Adam Clymer Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/3-polish-musicians-in-tribute.html | 3 Polish Musicians in Tribute | By Joseph Horowitz | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/3-share-lead-on-69s-at-forsgate-miss-lopez-in-3way-tie-at-forsgate.html | 3 Share Lead on 69s at Fors gate | By Gordon S White Jr Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/a-farewell-from-baryshnikov.html | A Farewell From Baryshnikov | By Jack Anderson | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/a-rescue-operation-belgium-also-sends-force-to-evacuate-its.html | A RESCUE OPERATION | By Paul Lewis Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/about-new-york-exPriests-and-exnuns-finding-a-new-secular-spirit.html | About New York | By Francis X Clines | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/albany-negotiators-fail-to-agree-on-new-york-city-financial-bills.html | Albany Negotiators Fail to Agree On New York City Financial BillS | By Steven R Weisman Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/an-energysaving-device-brews-trouble-us-aids-similar-project.html | An EnergySaving Device Brews Trouble | By Nathaniel Sheppard Jr Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/at-the-un-a-very-little-night-music-missing-guests.html | At the UN a Very Little Night Music | By John Duke | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/baroque-music-duo-plays-sonatas.html | Baroque Music Duo Plays Sonatas | By Donal Henahan | TX 37378 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/barrera-vs-barrera-son-is-cast-in-role-of-giantkiller-father-not.html | Barrera vs Barrera Son Is Cast in Role of GiantKiller | By Joseph Durso Special to The New York Times | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/books-of-the-times-how-to-live-what-to-do-chains-of-gold.html | Books of The Times How to Live What to Do | By Anatole Broyard | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/bridge-some-defenders-can-judge-problem-declarer-will-face.html | Bridge | By Alan Truscott | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/by-drew-middleton-special-to-the-new-york-times-based-near-belgian.html | Based Near Belgian Border | By Drew Middleton Special to The New York Times | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/c141s-dispatched-washington-acts-to-show-it-is-ready-to-check.html | C141S DISPATCHED | By Bernard Gwertzman Special to The New York Times | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/cbs-is-planning-special-of-the-leningrad-ice-show-his-third-project.html | CBS Is Planning Special of the Leningrad Ice Show | By Richard F Shepard | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/commodities-copper-futures-retreat-zaire-impact-discounted-may.html | COMMODITIES Copper Futures Retreat Zaire Impact Discounted | By Elizabeth M Fowler | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/currency-markets-dollar-holds-firm-gold-up-90c-to-17885-lasting.html | CURRENCY MARKETS | By Youssef M Ibrahim | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/despite-impasse-sadat-visit-to-israel-brings-gains-news-analysis.html | Despite Impasse Sadat Visit to Israel Brings Gains | By Christopher S Wren Special to The New York Times | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/dominicans-expect-vote-tally-soon.html | Dominicans Expect Vote Tally Soon | By Jon Nordheimer Special to The New York Times | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/dow-declines-by-407-to-84685-takeoverrelated-issues-slip.html | Dow Declines by 407 to 84685 TakeoverRelated Issues Slip | By Vartanig G Vartan | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/earnings-volkswagen-lifts-net-24.html | EARNINGS | By Clare M Reckert | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/exofficial-of-usia-and-student-guilty-of-spying-for-hanoi.html | EXOFFICIAL OF USIA AND STUDENT GUILTY OF SPYING FOR HANOI | By David Burnham Special to The New York Times | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/fed-group-voted-on-may-5-to-keep-7-funds-rate-action-supported-by.html | Fed Group Voted on May 5 To Keep 7 Funds Rate | By John H Allan | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/flexible-mortgage-gains-favor-flexiblerate-mortgages.html | Flexible Mortgage Gains Favor | By Alan S Oser | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/for-the-elderly-health-care-of-home-first.html | For the Elderly Health Care at Home First | By Claude Pepper | TX 37378 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/gm-puts-5-ceiling-on-executive-raises-antiinflation-move-also.html | GM PUTS 5 CEILING ON EXECUTIVE RAISES | By Reginald Stuart Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/goldin-maps-contingency-plans-to-meet-2-payrolls-pension-trustees.html | Goldin Maps Contingency Plans to Meet 2 Payrolls | By Lee Dembart | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/gsa-finds-agencies-still-eavesdropping-cites-concern-over-wide-use.html | GSA FINDS AGENCIES STILL EAVESDROPPING | By Jo Thomas Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/homosexual-seeking-ordination-lobbies-convention-a-change-in-plans.html | Homosexual Seeking Ordination Lobbies Convention | By Kenneth A Briggs Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/house-passes-a-bill-to-save-alaska-lands-an-area-larger-than.html | HOUSE PASSES A BILL TO SAVE ALASKA LANDS | By Charles Mohr Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/iran-fears-threat-from-afghans-to-its-oil-passage-route-in-gulf.html | Iran Fears Threat From Afghans To its Oil Passage Route in Gulf | By Nicholas Gage Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/italys-new-law-not-expected-to-reduce-illegal-abortions.html | Italys New Law Not Expected to Reduce Illegal Abortions Significantly | By Ina Lee Selden Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/jascalevich-lawyer-accuses-witness-of-frameup-lot-of-unexplained.html | Jascalevich Lawyer Accuses Witness of FrameUp | By David Bird Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/jersey-casino-slot-machines-get-first-feeding-of-money-first-winner.html | Jersey Casino Slot Machines Get First Feeding of Money | BY James F Clarity Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/job-seekers-throng-new-plant-in-bronx-3000-clamor-for-forms-to-fill.html | JOB SEEKERS THRONG NEW PLANT IN BRONX | By Morris Kaplan | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/kaunda-heads-south-hailing-us-policy-of-africa-policy-on-angola.html | Kaunda Heads South Hailing US Policy on Africa | By Graham Hovey Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/koch-decides-ferry-point-landfill-should-not-be-reopened-after-all.html | Koch Decides Ferry Point Landfill Should Not Be Reopened After All | By Dena Kleiman | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/london-silver-vaults-lure-bargain-hunters-but-some-find-prices.html | London Silver Vaults Lure Bargain Hunters | By Robert D Hershey Jr Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/map-hobbyist-sharpens-images-of-earth-from-space-relaxes-with-maps.html | Map Hobbyist Sharpens Images of Earth From Space | By John Noble Wilford Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/miss-costanza-trying-to-keep-white-house-office-concentrating-on.html | Miss Costanza Trying to Keep White House Office | By Martin Tolchin Special to The New York Times | TX 37378 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/more-than-words-can-ever-say-observer.html | More Than Words Can Ever Say | By Russell Baker | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-afghan-regime-worries-pakistanis-they-regard-northern-neighbor.html | NEW AFGHAN REGIME WORRIES PAKISTANIS | By William Borders Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-chairman-for-the-tva-simon-david-freeman-from-engineering-to.html | New Chairman for the TVA | Simon David Freeman Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-12-in-the-senate-are-millionaires-reports-under.html | 12 in the Senate Are Millionaires Reports Under New Rules Show | By Adam Clymer Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-a-rescue-operation-belgium-also-sends-force-to.html | A RESCUE OPERATION | By Paul Lewis Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-blue-cross-rise-urged-in-jersey-in-rate-revision.html | Blue Cross Rise Urged in Jersey In Rate Revision | By Martin Waldron Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-c141s-dispatched-washington-acts-to-show-it-is.html | C141S DISPATCHED | bBy Bernard GwertzmanB Special To the New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-casinos-slot-machines-get-first-feeding-first.html | Casinos Slot Machines Get First Feeding | By James F Clarity Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-consumer-notes-board-approves-7-compromise-on.html | Consumer Notes | By Alfonso A Narvaez Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-curarecase-figure-accused-of-frameup-defense.html | CURARECASE FIGURE ACCUSED OF FRAMEUP | By David Bird Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-exofficial-of-usia-and-student-guilty-of-spying.html | EXOFFICIAL OF USIA AND STUDENT GUILTY OF SPYING FOR HANOI | By David Burnham Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-gm-puts-5-ceiling-on-executive-raises.html | GM PUTS 5 CEILING ON EXECUTIVE RAISES | By Reginald Stuart Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-map-hobbyist-sharpens-images-of-earth-from-space.html | Map Hobbyist Sharpens Images of Earth From Space | bBy John Noble WilfordB Special To the New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-more-organizations-join-battle-to-bar-new-tower-on.html | More Organizations Join Battle To Bar New Tower on Palisades | By Ruth Rejnia Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-new-tour-recaptures-old-grandeur-of-gramercy-park.html | New Tour Recaptures Old Grandeur of Gramercy Park | By Jennifer Dunning | TX 37378 | 28634 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-reign-of-terror-in-italy-bolsters-the.html | Reign of Terror in Italy Bolsters The CatholicCommunist Alliance | By Paul Hofmann Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-jersey-pages-retiring-pilot-takes-friends-on-a-flight-of-fancy.html | Retiring Pilot Takes Friends on a Flight of Fancy | By Edith Evans Asbury | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-london-police-exmayor-cleared-in-hitrun-death-4year-campaign-by.html | New London Police ExMayor Cleared In HitRun Death | By Diane Henry Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-tour-recaptures-old-grandeur-of-gramercy-park-reflection-of.html | New Tour Recaptures Old Grandeur of Gramercy Park | By Jennifer Dunning | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/new-york-states-groan-taxes.html | New York States Groan Taxes | By Jack F Kemp | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/of-mice-and-men-is-set-to-dance.html | Of Mice and Men Is Set to Dance | By Jennifer Dunning | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/opera-theater-performs-night-at-the-offenbach.html | Opera Theater Performs Night at the Offenbach | By Allen Hughes | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/patents-space-saver-in-tv-titling-light-guide-for-bell-office-files.html | Patents | Stacy V Jones | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/preakness-who-will-set-pace-track-favors-speed-has-them-guessing.html | Preakness Who Will Set Pace | By Steve Cady Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/premiere-of-sarmanto-jazz-mass.html | Premiere of Sarmanto Jazz Mass | By John S Wilson | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/ramps-pay-a-brief-visit-to-city-a-zodiacal-namesake.html | Ramps Pay A Brief Visit to City | By Mimi Sheraton | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/red-brigades-meeting-place-for-part-of-rome-found.html | Red Brigades Meeting Place for Part of Rome Found | By Henry Tanner Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/reign-of-terror-in-italy-bolsters-the-catholiccommunist-alliance.html | Reign of Terror in Italy Bolsters The CatholicCommunist Alliance | By Paul Hofmann Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/reporters-notebook-yank-bickering-revives.html | Reporters Notebook Yank Bickering Revives | By Thomas Rogers Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/retiring-pilot-takes-friends-on-a-flight-of-fancy-retiring-pilot.html | Retiring Pilot Takes Friends on a Flight of Fancy | By Edith Evans Asbury | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/robert-c-van-tuyl-is-dead-at-64-a-securities-leader-for-2-decades-a.html | Robert C Van Tuyl Is Dead at 64 A Securities Leader for 2 Decades | By Richard Phalon | TX 37378 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/schlesinger-cites-price-past-on-gas-says-he-has-3-conferee-votes.html | Schlesinger Cites Price Pact on Gas | By Richard Halloran Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/simons-leads-ohio-golf-by-two-strokes-on-69137-nicklaus-is-6-shots.html | Simons Leads Ohio Golf By Two Strokes on 69137 | By John S Radosta Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/soviet-gives-georgian-dissidents-3-years-in-jail-written-statement.html | Soviet Gives Georgian Dissidents 3 Years in Jail | By Craig R Whitney Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/state-senate-study-urges-increases-and-longterm-pledges-in-arts-aid.html | State Senate Study Urges Increases And LongTerm Pledges in Arts Aid | By Eric Pace | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/the-preakness-what-they-say-sports-of-the-times-is-no-clockers-too.html | The Preakness What They Say | Red Smith | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/tigers-beat-red-sox-for-sykes-75-increase-slender-firstplace-lead.html | Tigers Beat Red Sox for Sykes 75 Increase Slender FirstPlace Lead | By Deane McGowen | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/time-inc-acquiring-box-maker-inland-container-is-publishers-5th.html | Time Inc Acquiring Box Maker | By Robert J Cole | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/treasury-to-shape-urban-plan-11-billion-program.html | Treasury to Shape Urban Plan | By Judith Miller Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/victory-by-bruins-restores-interest-in-stanley-cup-final.html | Victory by Bruins Restores Interest in Stanley CupFinal | By Robin Herman Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/warrantlessness.html | Warrantlessness | By Gerald Lefcourt | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/washington-sees-duck-hunting-the-cast.html | Washington Sees Duck Hunting | By Richard Eder Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/weekly-news-quiz-answers-to-quiz.html | Weekly News Quiz | Linda Amster | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/white-house-bill-offers-tax-relief-to-spur-jobs-certification-by.html | White House Bill Offers Tax Relief to Spur Jobs | By Edward Cowan Special to The New York Times | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/winter-fur-fashion-preview-the-shapes-of-things-to-come-a-wild.html | Winter Fur Fashion Preview The Shapes of Things to Come | By Angela Taylor | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/womens-wasting-lives.html | Womens Wasting Lives | By Mina Curtiss | TX 37378 | 28634 | |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/yanks-trounce-blue-jays-113-mets-top-phils-mcgraw-victim-mets-late.html | Yanks Trounce Blue Jays 113 Mets Top PhilsMcGraw Victim | By Michael Strauss | TX 37378 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/your-money-packaging-farm-land-on-wall-st.html | Your Money | Richard Phalon | TX 37378 | 28634 |
| 5/20/1978 | https://www.nytimes.com/1978/05/20/archives/zaire-rescue-action-recalls-64-operation-belgians-led-that-drive.html | Zaire Rescue Action Recalls 64 Operation | By Andreas Freund Special to The New York Times | TX 37378 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/2-russians-arrested-by-fbi-for-spying-2-un-employees-and-a-diplomat.html | 2 RUSSIANS ARRESTED BY FBI FOR SPYING | By David Binder Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/3-terrorists-killed-in-attack-in-paris-on-el-al-passengers-3-french.html | 3 TERRORISTS KILLED IN ATTACK IN PARIS ON EL AL PASSENGERS | By Flora Lewis Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/3yearold-ireland-fund-grows-with-peace-movement-support-for-both.html | 3YearOld Ireland Fund Grows With Peace Movement | By Donald G McNeil Jr | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/81-big-john-taylor-wins-at-aqueduct.html | 81 Big john Taylor Wins at Aqueduct | By Michael Strauss | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-boston-ball-is-a-bargain-for-the-opera-a-fantasy-come-true.html | A Boston Bans a Bargain for the Opera | By Enid Nemy Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-changed-man-a-changing-office-not-yet-in-step.html | A Changed Man A Changing Office Not Yet In Step | By Hedrick Smith | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-holiday-refuge-retains-the-japanese-love-of-serenity-and-design.html | A Holiday Refuge Retains the Japanese Love of Serenity and Design | By Jason Marks | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-large-arab-community-in-detroit-hails-jet-fighter-deal.html | A Large Arab Community in Detroit Hails Jet Fighter Deal | By Iver Peterson Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-new-and-different-life-for-pele-its-new-and-different-world-for.html | A New and Different Life for Pele | By Tony Kornheiser | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-new-focus-on-health.html | A New Focus On Health | By Steve Fishman | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-salestax-debate-with-quebec-is-isolating-trudeau.html | A SalesTax Debate With Quebec Is Isolating Trudeau | By Henry Giniger Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/a-sportsmans-sketches.html | A Sportsmans Sketches | By Dick Schaap | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/affirmed-outduels-alydar-again-in-the-preakness-close-but-still.html | Affirmed Outduels Alydar Again in the Preakness | By Steve Cady Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/akkadians-had-a-word-for-it-akkadians.html | Akkadians Had A Word for It | By Israel Shenker | TX 34288 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/albany-gets-around-to-handling-of-dogs-assembly-votes-and-sends-to.html | ALBANY GETS AROUND TO HANDLING OF DOGS | By E J Dionne Jr Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/allies-are-uneasy-but-cliches-also-distort-realities.html | Allies Are Uneasy But Cliches Also Distort Realities | By Flora Lewis | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/arabs-and-israelis-alike-share-illusions-about-us.html | Arabs and Israelis Alike Share Illusions About US | By Anthony Lewis | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/architecture-siblings-by-the-seaside.html | Architecture | By Paul Goldberger | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/atlantic-city-passes-go-but-will-it-collect-200.html | Atlantic City Passes Go But Will It Collect 200 | By Alvin Maurer | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/bahamas-has-become-main-avenue-for-marijuana-and-cocaine-illegally.html | Bahamas Has Become Main Avenue for Marijuana and Cocaine Illegally Entering US | By Alan Riding Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/ballet-theater-steps-lively-makarova-reflects-on-motherhood-and.html | Ballet Theater Steps Lively | By John Gruen | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/beatrice-is-bolder-beatrice-a-quiet-giant-turns-aggressive.html | Beatrice Is Bolder | By William Robbins | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/beauty-how-to-stay-safe-in-the-sun.html | Beauty | By Alexandra Penney | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/behind-the-best-sellers-andrew-tobias.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/belgianfrench-rift-over-zaire-reflects-differences-in-interests.html | BelgianFrench Rift Over Zaire Reflects Differences in Interests | By Paul Lewis Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/bergdorf-goodman-robbed-of-400000-bergdorf-goodman-robbed-of-400000.html | Bergdorf Goodman Robbed of 400000 | By C Gerald Fraser | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/board-of-education-wasted-16-million-audit-by-levitt-says-sloppy.html | Board of Education Wasted 16 Million Audit by Levitt Says | By Alfred E Clark | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/book-ends-1250-for-the-updike.html | BOOK ENDS | By Richard R Lingeman | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/british-journalists-union-seeks-disclosure-of-printers-pay-scale.html | British Journalists Union Seeks Disclosure of Printers Pay Scale | By Joseph Collins Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/bruhn-dances-title-role-in-american-ballet-theaters-petrouchka.html | Bruhn Dances Title Role in American Ballet Theaters Tetrouchka | By Anna Kisselgoff | TX 34288 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/brzezinski-in-china-calls-goal-full-ties-he-says-that-us-has-made.html | BRZEZINSKI IN CHINA CALLS GOAL FULL TIES | By Fox Butterfield Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/calhouns-long-jump-mark-disallowed-maryland-takes-lead-calhoun.html | Calhouns Long Jump Mark Disallowed | By Neil Amdur Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/canadiens-lead-the-league-in-the-front-office-too-might-take-a.html | Canadiens Lead the League in the Front Office Too | BY Parton Keese | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/carter-sisters-plan-to-visit-exjews-on-li-is-assailed-use-of-jewish.html | Carter Sisters Plan To Visit ExJews On LI Is Assailed | By George Vecsey | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/childrens-books-beloved-benjamin-is-waiting.html | C1KLDRENS BOOKS | By Georgess McHargue | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/city-ballet-offers-irish-fantasy-swan-lake-act-and-gathering.html | City Ballet Off ers Irish Fantasy Swan Lake Act and Gathering | By Jack Anderson | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/city-colleges-class-of-13-looks-back-at-an-era-a-closeknit-class.html | City Colleges Class of 13 Looks Back at an Era | By Judith Cummings | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/civil-liberties-union-urges-court-review-of-decision-by-va-exempted.html | Civil Liberties Union Urges Court Review Of Decision by V A | By Peter Kihss | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/clashing-ideologies-faiths-and-outside-influences-put-the-subsahara.html | Clashing Ideologies Faiths and Outside Influences Put the SubSahara in Turmoil | By john Darnton | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/community-groups-look-to-grass-roots-at-annual-meeting-activism.html | Community Groups Look to Grass Roots At Annual Meeting | By Glenn Fowler | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/congressmen-upset-over-teamster-fund-shakeups-in-pension-unit-bring.html | CONGRESSIYIEN UPSET OVER TEAMSTER FUND | By Jo Thomas Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-opinion-al-oerter-retired-olympic-discusthrowing.html | Al Oerter Retired Olympic DiscusThrowing Champion Is Preparing at 41 for Another Fling at the Gold | By Frank Bianco | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-opinion-founder-of-li-animal-shelter-to-offer-lifetime.html | Founder of LI Animal Shelter to Offer Lifetime Care for Pets Whose Owners Die Before They Do | By Robert Mcg Thomas Jr Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-opinion-greek-orthodox-church-on-li-staging-a.html | Greek Orthodox Church on LI Staging a Testimonial for Priest | By Lawrence Van Gelder | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-art-imitation-of-life.html | ART Imitation of Life | By Vivien Raynor | TX 34288 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-at-home-starstruck-outdoor-mystery.html | At Home StarStruck | By Anatole Broyard | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-at-schoolfinancing-debates-heart-the-thorny.html | At SchoolFinancing Debates Heart The Thorny Question of Equal Opportunity | By Robert E Tomasson | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-connecticut-real-estate-home-prices-in-state.html | CONNECTICUT REAL ESTATE | By Andree Brooks | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-dining-out-something-special-sometimes.html | DINING OUT Something Special Sometimes | By Patricia Brooks | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-gardening-the-weed-seeds-that-lurk-in-the-spring.html | GARDENING The Weed Seeds That Lurk in the Spring | By Joan Lee Faust | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-home-clinic-a-way-to-beat-lightning-to-the-punch.html | HOME CLINIC A Way to Beat Lightning to the Punch | By Bernard Gladstone | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-interview-one-nurses-victory-over-darkness.html | INTERVIEW One Nurses Victory Over Darkness | By Matthew L Wald | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-productliability-bill-limits-basis-for-suits.html | ProductLiability Bill Limits Basis for Suits | By Gail Collins | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-shop-talk-a-potpourri-of-handcrafts-from-clay-to.html | SHOP TALK A Potpourri Of Handcrafts From Clay to Calico | By Anne Anable | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-spotlight-on-ribicoff-ribicoff-at-center-stage.html | Spotlight on Ribicoff | By Edward C Burks | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-theater-pippin-replayed-minus-the-frills.html | THEATER Pippin Replayed Minus the Frills | By Haskel Frankel | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/connecticut-weekly-waiting-for-that-one-big-break.html | Waiting for That One Big Break | By Lynne Ames | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/crime.html | CRIME | By Newgate Callendar | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/dental-insurance-plans-covering-more-costs-for-more-americans.html | Dental Insurance Plans Covering More Costs for More Americans | By Jerry Flint | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/desert-song-operetta-affectionately-sung-by-village-group.html | Desert Song Operetta Affectionately Sung by Village Group | By Peter G Davis | TX 34288 | 28634 |

| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/dog-geneticists-to-hold-jersey-seminar.html | Dog Geneticists to Hold Jersey Seminar | By Pat Gleeson | TX 34288 | 28634 | |
|---|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/dominican-opposition-thanks-us-for-denouncing-vote-irregularity-too.html | Dominican Opposition Thanks US For Denouncing Vote Irregularity | BY Jon Nordheimer Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/driver-combines-racing-and-philately-canam-race-slated-too.html | Driver Combines Racing and Philately | By Phil Pash | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/fashion-brief-encounters.html | Fashion | By Marian McEvoy | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/first-the-rain-and-now-the-mud-slow-corn-planting-losses-from-may-1.html | First the Rain and Now the Mud Slow Corn Planting | By William Robbins Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/food-the-french-approach-to-poaching.html | Food | By Craig Claiborne With Pierre Franey | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/for-new-yorks-dairy-farmers-77-was-a-good-year-financially.html | For New Yorks Dairy Farmers 77 Was a Good Year Financially | By Harold Faber Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/frances-forces-are-quietly-renewing-ties-for-nato.html | Frances Forces Are Quietly Renewing Ties for NATO | By Drew Middleton Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/french-and-belgians-rout-rebels-in-zaire-and-control-kolwezi.html | FRENCH AND BELGIANS ROUT REBELS IN ZAIRE AND CONTROL KOLWEZI | By Michael T Kaufman Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/future-events-pointers-for-partygoers.html | Future Events | By Lillian Bellison | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/granite-challenges-glass-on-facades-granite-challenges-glass-on.html | Granite Challenges Glass on Facades | By Carter B Horsley | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/he-brought-fats-to-broadway-he-brought-fats-waller-to-broadway.html | He Brought Fats To Broadway | By Robert Palmer | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/health-maintenance-groups-take-growing-role-as-resistance-eases.html | Health Maintenance Groups Take Growing Role as Resistance Eases | By Ronald Sullivan | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/her-own-woman.html | Her Own Woman | By Katha Pollitt | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/how-becketts-godot-rediscovered-theater-how-becketts-waiting-for.html | How Beckett s Godot Rediscovered Theater | By John Russell | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/ideas-trends-medicine-the-last-case-of-smallpox-an-old-story-told.html | Ideas | BY Harold M Schmeck Jr | TX 34288 | 28634 | |

| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/in-los-angeles-no-hurrahs-are-heard-despite-designation-as-site-of.html | In Los Angeles No Hurrahs Are Heard Despite Designation as Site of 84 Games | By Robert Lindsey Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/indians-and-marines-fighting-planned-fuel-terminal-indians-win.html | Indians and Marines Fighting Planned Fuel Terminal | By Everett R Holles Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/investing-on-tuesday-the-first-auction-of-gold-since-1975.html | On Tuesday the First Auction of Gold Since 1975 | By H J Maidenberg | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/ioc-denies-misleading-los-angeles-ronka-denounces-ioc.html | IOC Denies Misleading Los Angeles | By Samuel Abt Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/israelis-pondering-jetsales-response-setback-to-begin-on-issue-of.html | ISRAELIS PONDERING JETSALES RESPONSE | By William E Farrell Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/italy-is-searching-for-a-top-leader-of-the-red-brigades.html | Italy Is Searching For a Top Leader Of the Red Brigades | By Henry Tanner Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/japanese-urge-us-to-allow-processing-of-afuel-in-europe-use-in.html | Japanese Urge US To Allow Processing Of AFuel in Europe | By David Burnham Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/jays-down-yanks-108-mets-lose-94-in-11th-yankee-misplays-help-blue.html | Jays Down Yanks 108 | By Thomas Rogers Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/jersey-police-get-lenient-irs-audits-thousands-of-dollars-in-taxes.html | JERSEY POLICE GET LENIENT IRS AUDITS | By Alfonso A Narvaez Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/jockeys-agree-the-better-horse-won-not-going-to-get-past-him.html | Jockeys Agree The Better Horse Won | By Joseph Durso Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/jordan-desolate-wilderness-and-wondrous-ruins-in-the-desert-day.html | Jordan Desolate Wilderness and Wondrous Ruins in the Desert | By Charles N Barnard | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/josh-gibson-a-symbol-of-injustice-but-not-a-martyr-a-bout-with-the.html | Josh Gibson A Symbol of Injustice But Not a Martyr | By William Brashler | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/keep-it-simple-says-sy-oliver-bandmaster-oliver.html | Keep It Simple Says Sy Oliver | By Michael Lydon | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/korman-is-chosen-to-succeed-trager-chief-assistant-to-us-prosecutor.html | KORMAN IS CHOSEN TO SUCCEED TRAGER | By Robert D McFadden | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archiv es/letters-of-congressional-delegates-being-published-extract-from.html | Letters of Congressional Delegates Being Published | By Israel Shenker Special to The New York Times | TX 34288 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-letter-from-stony-brook-for-commuters-a-feeling.html | LETTER FROM STONY BROOK For Commuters A Feeling of Separate Worlds | By Eric Goldin | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-politics-crime-as-a-campaign-issue.html | POLITICS Crime as a Campaign Issue | By Frank Lynn | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-speaking-personally-outstanding-but-excessed.html | SPEAKING PERSONALLY Outstanding but Excessed | By Randi Kreiss | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-opinion-stolen-children-pawns-in-the-battle-of-divorce.html | Stolen Children Pawns in the Battle of Divorce | By John Gill | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-a-tale-of-two-downtowns.html | A Tale of Two Downtowns | By John T McQuiston | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-about-long-island-what-the-fortune-cookie-doesnt.html | ABOUT LONG ISLAND What the Fortune Cookie Doesnt Tell | By Richard F Shepard | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-art-the-now-and-future-classic.html | ART The Now and Future Classic | By David L Shirey | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-at-home-the-great.html | At Home The Great | By Anatole Broyard | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-dining-out-the-idea-is-interesting.html | DINING OUT The Idea Is Interesting | By Florence Fabricant | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-food-meat-and-potatoes-of-kitchen-utensils.html | FOOD Meat and Potatoes of Kitchen Utensils | By Florence Fabricant | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-gardening-growing-more-than-shadows-in-the-shade.html | GARDENING | By Carl Totemeier | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-home-clinic-a-way-to-beat-lightning-to-the-punch.html | HONE CLINIC A Way to Beat Lightning to the Punch | By Bernard Gladstone | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-interview-a-salute-from-his-parishioners.html | INTERVIEW A Salute From His Parishioners | By Lawrence Van Gelder | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-long-island-estate-the-a-to-the-home-buyers-q.html | LONG ISLAND REAL ESTATE The A to the Home Buyers Q | By Diana Shaman | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-montauk-last-outpost-of-a-military-era-the-last.html | Montauk Last Outpost Of a Military Era | By Frances Cerra | TX 34288 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-needlework-a-skill-for-a-busy-life.html | Needlework A Skill For a Busy Life | By Robert Mcg Thomas Jr | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-plan-in-the-works-to-protect-coastline.html | Plan in the Works To Protect Coastline | By Joanne A Fishman | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-shop-talk-international-arrivals.html | SHOP TALK International Arrivals | By Muriel Fischer | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/long-island-weekly-sports-oerter-winds-up-for-another-olympic-title.html | SPORTS | By Frank Bianco | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/louise-lasser-stars-in-tv-film-by-louise-lasser-success-a-surprise.html | Louise Lasser Stars in TV Film by Louise Lasser | By Aljean Harmetz Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/magoon-setto-challenge-atlantic-crossing-mark.html | Magoon Set to Challenge Atlantic Crossing Mark | By Joanne A Fishman | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/makeup-of-fiscal-control-board-called-key-to-city-labor-talks-toia.html | Makeup of Fiscal Control Board Called Key to City Labor Talks | By Lee Dembart | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/margaret-atwood-poems-and-poet-poems.html | Margaret Atwood Poems and Poet | By Carolyn Forche | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/maryknoll-society-gives-sendoff-to-clerical-and-lay-missionaries.html | Maryknoll Society Gives Sendoff To Clerical and Lay Missionaries | By George Vecsey | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/measured-against-the-past-carter-isnt-doing-badly.html | Measured Against The Past Carter Isnt Doing Badly | By Richard E Neustadt | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/miami-seen-in-period-of-cultural-growth-economic-benefits-seen.html | Miami Seen in Period of Cultural Growth | By Grace Glueck | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/missing-link-in-hartford.html | Missing Link in Hartford | By Joan Kemler | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/move-to-permit-cameras-in-courtrooms-is-gaining-momentum-a.html | Move to Permit Cameras in Courtrooms Is Gaining Momentum | By Deirdre Carmody | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/mrs-carners-66-gains-record-and-2shot-lead-pat-bradley-is-second.html | Mrs Carners 66 Gains Record and 2Shot Lead | By Gordon S White Jr Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/multinationals-vs-the-trade-gap.html | Multinationals vs the Trade Gap | By Stefan H Robock | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/nervous-breakdowns.html | Nervous Breakdowns | By Robert Towers | TX 34288 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-college-conferences-group-teams-by-brains-not-brawn.html | New College Conferences Group Teams by Brains Not Brawn | By William Earls | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-critic-back-down-south-new-critic.html | New Critic Back Down South | By Quentin Anderson | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-basic-skills-another-view.html | Basic Skills Another View | By Dr Lawrence Roder | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-democrats-assess-assembly-role.html | Democrats Assess Assembly Role | By Christopher J Jackman | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-doctors-assistants-get-a-no-vote.html | Doctors Assistants Get a No Vote | By Anne Kellett | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-speaking-personally-the-making-of-a-bed.html | SPEAKING PERSONALLY The Making of a Bed | By Christine Britton | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-opinion-the-gop-and-the-legislature.html | The GOP and the Legislature | By James R Hurley | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-a-moslem-school-upsets-hunterdon.html | A Moslem School Upsets Hunterdon | By Ronald Sullivan | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-about-new-jersey-the-names-the-same-but.html | ABOUT NEW JERSEY  The Names the Same but | By Fred Ferretti | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-antiques-americana-in-orange.html | ANTIQUES | By Carolyn Darrow | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-art-montclair-a-look-at-an-unhappy-but-rich.html | ART | By David L Shirey | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-commuters-take-aim-at-a-railroad-news-analysis.html | Commuters Take Aim at a ailroad | By Joseph F Sullivan | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-condominiumspromising-state-market.html | Condominiums  Promising State Market | By Ruth Rejnis | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-crafts-and-porcelain-shop-talk.html | Crafts and Porcelain | By Joan Cook | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-dining-out-a-reminder-of-prohibition-days.html | DINING OUT A Reminder of Prohibition Days | By Bh Fussell | TX 34288 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-fishing-for-anglers-a-time-of-change.html | FISHING For Anglers A Time of Change | By Joanne A Fishman | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-food-morristown-herbs-for-varied-tastes.html | FOOD | By B H Fussell | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-gambling-isnt-all-in-atlantic-city-gambling-isnt.html | Gambling Isnt All in Atlantic City | By Fred Ferretti | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-go-by-the-weather-not-the-calendar.html | Go by the Weather Not the Calendar | By Molly Price | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-home-clinic-a-way-to-beat-lightning-to-beat-lightning-to-the-punch.html | HOME CLINIC A Way to Beat Lightning to the Punch | By Bernard Gladstone | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-interview-bergens-powerful-nonpolitician.html | INTERVIEW Bergens Powerful Nonpolitician | By James F Lynch | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-letter-from-washington-state-is-better-off-but.html | LETTER FROM WASHINGTON State Is Better Off But Others Do Better | By Edward C Burks | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-lonesome-cowboy-tells-all.html | Lonesome Cowboy Tells All | By Adele Deleeuw | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-new-jersey-real-estate-sewer-bans-and-space-wars.html | NEW JERSEY REAL ESTATE | By Ellen Rand | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-newark-boys-chorus-tries-a-higher-scale.html | Newark Boys Chorus Tries a Higher Scale | By Terri Lowen Finn | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-princeton-rasing-its-tax-on-grants.html | Princeton Rasing Its Tax on Grants | By Stephen Reiss | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-seabrook-family-is-back-in-business.html | Seabrook Family | By Carlo M Sardella | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-sports-he-gets-to-first-base-the-hard-way.html | SPORTS He Gets to First Base The Hard Way | By Neil Amdur | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-jersey-weekly-women-vie-for-police-jobs-women-compete-for.html | Women Vie for Police Jobs | By Louise Saul | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-york-municipal-hospitals-found-plagued-by-nurse-shortage.html | New York Municipal Hospitals Found Plagued by Nurse Shortage | By Peter Kihss | TX 34288 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/new-yorkers-revel-in-sun-as-temperature-hits-90-festival-gets-good.html | New Yorkers Revel in Sun as Temperature Hits 90 Festival Gets Good Weather | By Dena Kleiman | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/newfoundland-a-world-of-comfortable-englishness-newfoundland.html | Newfoundland A World of Comfortable Englishness | By Roy Bongartz | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/nonfiction-in-brief-i-must-not-rock-i-married-a-best-seller-a.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/normal-ties-with-china.html | Normal Ties With China | By Jerome Alan Cohen | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/norwalk-hopes-to-lure-big-corporations-to-52acre-office-complex.html | Norwalk Hopes to Lure Big Corporations to 52Acre Office Complex | By Matthew L Wald Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/notes-heading-out-to-the-country-quilt-exposition.html | Notes Heading Out to the Country | By Suzanne Donner | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/off-on-her-own-unaccompanied-adventures-in-florence-and-rome.html | Off on Her Own Unaccompanied Adventures in Florence and Rome | By Susan Faulkner | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/out-on-the-slopes-skiers-are-starting-to-think-green-on-the-slopes.html | Out on the Slopes Skiers Are Starting To Think Green | By Henry Brandon | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/paperback-auction-what-price-a-hot-book-star-properties.html | PAPERBACK AUCTION WHAT PRICE A HOT BOOK STAR PROPERTIES | By Susan Braudy | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/papers-tell-tragic-story-of-man-who-invented-fm-vindication-of.html | Papers Tell Tragic Story of Man Who Invented FM | By Malcolm W Browne | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/park-and-the-opposition-shift-tactics-in-korea.html | Park and the Opposition Shift Tactics In Korea | By Andrew H Malcolm | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/peru-placed-under-martial-law-as-regime-moves-to-halt-rioting.html | Peru Placed Under Martial Law As Regime Moves to Halt Rioting | By Juan de Ones Special to The New York Times | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/points-of-view-inflations-toll-on-capital-gains.html | POINTS OF VIEW Inflations Toll on Capital Gains | By Donald T Regan | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/politics-biebels-neutrality-stand.html | POLITICS Biebels Neutrality Stand | By Richard L Madden | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/pop-master-of-american-history-pop-master-of-american-history.html | Pop Master of American History | By Jennifer Dunning | TX 34288 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/president-levine-the-wanting-of-levine.html | President Levine | By Robert Sherrill | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/publicly-owned-packers-report-low-profits-for-77.html | Publicly Owned Packers Report Low Profits for 77 | By William N Wallace | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/pulling-up-the-suburban-drawbridge.html | Pulling Up the Suburban Drawbridge | By Robert E Tomasson | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/rags-to-riches-retailers-try-their-hand-at-secondhand.html | Rags to Riches | By Anne Colamosca | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/reverend-charity-miracle-jaws-2-high-ideals-charity.html | Reverend Charity MIRACLE JAWS 2 HIGH IDEALS Charity | By Jack Sullivan | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/rocklands-retiring-human-rights-head-critical-of-school-hiring-sons.html | Rocklands Retiring Human Rights Head Critical of School Hiring | By Edward Hudson Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/room-at-the-top-on-the-left-signoret.html | Room at the Top on the Left | By Nora Sayre | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/sadat-referendum-stirs-some-concern-vote-today-on-political.html | SADAT REFERENDUM STIRS SOME CONCERN | By Christopher S Wren Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/saudis-see-threats-from-inside-and-outside.html | Saudis See Threats From Inside And Outside | By Robert D Hershey Jr | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/savoring-ray-nobles-early-swing-music-on-disks.html | Savoring Ray Nobles Early Swing Music on Disks | By John S Wilson | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/simons-leads-by-shot-on-birdie-at-last-hole-nicklaus-in-tie-at-214.html | Simons Leads by Shot On Birdie at Last Hole | By John S Radosta Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/sonicsbullets-matchup-unexpected-intriguing-cohesion-and-defense.html | SonicsBullets Matchup Unexpected Intriguing Cohesion and Defense The Schedule Factor A First for Kingdome | By Leonard Koppett Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/spacecraft-heading-toward-venus-to-study-weather-and-topography.html | Spacecraft Heading Toward Venus To Study Weather and Topography | By John Noble Wilford Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/spotlight-the-queen-of-fountain-pens.html | SPOTLIGHT The Queen of Fountain Pens | By Vivian Lewis | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/spy-stories-spy.html | Spy Stories | By Thomas Powers | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/sunday-observer-mean-streets.html | Sunday Observer | By Russell Baker | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/taxfree-properties-on-an-upward-march-taxfree-properties-on-rise.html | TaxFree Properties On an Upward March | By Michael Goodwin | TX 34288 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-amateur-chamber-musicians-network-from-pro-to-etc-at-home-and-a.html | The Amateur Chamber Musicians Network | By Dan Carlinsky | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-americanization-of-beckenbauer-cosmos-star-to-be-honored-today.html | The Americanization of Beckenbauer Cosmos Star to Be Honored Today | By Alex Yannis | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-class-of-78and-68-washington.html | The Class of 78  and 68 | By James Reston | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-economic-scene-upbeat-business-leaders.html | THE ECONOMIC SCENE Upbeat Business Leaders | By Thomas E Mullaney | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-helpers-and-the-renegades-helpers.html | The Helpers and the Renegades | By Paul Starr | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-literary-view-three-young-writers.html | THE LITERARY VIEW | By Richard Locke | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-markets-a-few-cheers-were-in-order.html | THE MARKETS A Few Cheers Were in Order | By Vartanig G Vartan | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-nation-under-burger-court-arm-of-the-law-has-more-muscle.html | The Nation | By Warren Weaver Jr | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-national-parks-in-city-pent.html | The National Parks in City Pent | By Gladwin Hill | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-problem-that-cant-be-tranquilized-problem.html | THE PROBLEM THAT CANT BE TRANQUILIZED | By Peter Koenig | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-real-geraniums-are-springs-charmers.html | The Real Geraniums Are Springs Charmers | By Patricia Hubbell | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-region-does-the-citys-financial-watchdog-still-bite.html | The Region | By Lee Dembart | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-waterbed-has-come-out-of-the-closet.html | The Waterbed Has Come Out of the Closet | By Sharon Johnson | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-world-justice-in-russia-is-more-show-than-tell.html | The World | By David K Shipler | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/the-worlds-oldest-works-of-art.html | THE WORLDS OLDEST WORKS OF ART | By Boyce Rensberger | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/this-movie-is-the-easiest-thing-ive-ever-done-ryan-oneal.html | This Movie Is The Easiest Thing Ive Ever Done | By Robin Brantley | TX 34288 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/three-poets-how-the-dead-count-eye-level.html | Three Poets | By Charles Molesworth | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/treasury-is-improving-cash-flow.html | Treasury Is Improving Cash Flow | By Martin Tolchin Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/up-the-laundry-room-the-laundry-room-moves-up.html | Up the Laundry Room | By Dee Wedemeyer | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/us-plane-deal-spurs-a-drive-by-israelis-to-build-jet.html | US Plane Deal Spurs a Drive by Israelis to Build Jet | By Richard Witkin | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/us-scientists-cancel-soviet-trip-in-protest-over-the-trial-of-orlov.html | US Scientists Cancel Soviet Trip In Protest Over the Trial of Orlov | By Bernard Gwertzman Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-bicycle-riding-our-most-dangerous-sport.html | Bicycle Riding | By Edward R Walsh | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-politics-party-ties-dont-often-bind.html | POLITICS Party Ties Dont Often Bind | By Thomas P Ronan | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-sex-and-the-teenager-for-parents.html | Sex and the Teen Ager For Parents | By Nancy Rubin | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-opinion-speaking-personally-ladies-and-germs-welcome-to.html | SPEAKING PERSONALLY Ladies and Germs Welcome to Conrail | By Bernard Sloan | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-a-high-school-thats-for-dropouts.html | A High School Thats For Dropouts | By Joan Potter | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-art-imitation-of-life.html | ART Imitation of Life | By Vivien Raynor | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-business-booms-at-yonkers-defense-plant-company.html | Business Booms at Yonkers Defense Plant | By James Feron | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-dining-out-a-menu-so-good-it-can-travel.html | DINING OUT A Menu So Good It Can Travel | By Guy Henle | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-excitement-floats-at-huguenot-park.html | Excitement Floats At Huguenot Park | By Ralynn N Stadler | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-gardening-the-weed-seeds-that-lurk-in-the-spring.html | GARDENING  Weed Seeds That Lurk in the Spring | By Joan Lee Faust | TX 34288 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-help-for-trapped-women-trapped-women.html | Help for Trapped Women | By Nancy Rubin | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-home-clinic-a-way-to-beat-lightning-to-the-punch.html | HOME CLINIC A Way to Beat Lightning to the Punch | By Bernard Gladstone | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-interview-an-artist-whose-fantasies-are-big-as.html | INTERVIEW An Artist Whose Fantasies Are Big as Life | By James Feron | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-on-the-right-side-of-the-utility-pole-on-the.html | On the Right Side of the Utility Pole | By Edward N Hudson | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-queues-company-in-starstudded-outofdoors.html | Queues Company | By Anatole Broyard | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-recalling-havell-audubons-engraver.html | Recalling Havell Audubons Engraver | By Helen Barolini | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-theater-pippin-replayed-minus-the-frills.html | THEATER Pippin eplayed Minus the Frills | By Haskel Frankel | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-too-many-schools-too-few-students-bring-new.html | Too Many Schools Too Few Students Bring New Problems | By David Sanger | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/westchester-weekly-westchester-real-estate-its-a-sellers-market.html | WESTCHESTER REAL ESTATE | By Betsy Brown | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/what-to-do-until-the-airplane-comes-kennedy-waiting-at-airports-how.html | What to Do Until the Airplane Comes | By Paula Span | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/what-to-do-when-the-loggers-want-your-trees-what-to-do-when-the.html | What to Do When the Loggers Want Your Trees | By Hallie Black | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/whats-doing-in-guatemala-city.html | Whats Doing in GUATEMALA CITY | By Petra Fischer | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/when-the-soundtrack-makes-the-film.html | When the Soundtrack Makes the Film | By John Rockwell | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/wholesale-prices-for-beef-rise-again-with-retail-costs-setting.html | WHOLESALE PRICES FOR BEEF RISE AGAIN | By Seth S King Special to The New York Times | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/without-the-zim.html | Without The Zim | By Howard Teichmann | TX 34288 | 28634 |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/wood-field-and-stream-anglers-still-favor-earthworms.html | Wood Field and Stream Anglers Still Favor Earth worms | By Nelson Bryant | TX 34288 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/words-and-music.html | Words And Music | By Michael Steinberg | TX 34288 | 28634 | |
| 5/21/1978 | https://www.nytimes.com/1978/05/21/archives/world-cup-or-world-war-soccer.html | WORLD CUP OR WORLD WAR SOCCER | By Lowell Miller | TX 34288 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/71219-see-cosmos-beat-sounders-51-formoso-replaces-morais-chinaglia.html | 71219 See Cosmos Beat Sounders 51 | By Alex Yaninis Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/adventuresome-banker-the-hongkong-shanghai-is-due-for-changes-time.html | Adventuresome Banker From the Far East | By Karen W Arenson | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/and-no-one-to-lead-at-home-abroad.html | And No One to Lead | By Anthony Lewis | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/art-not-speed-gets-the-flag-in-this-derby-just-to-have-fun.html | ArtNot Speed Gets the Flag InThisDerby | By Les Ledbetter Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/ballet-balanchines-steadfast-tin-soldier.html | Ballet Balanchines Steadfast Tin Soldier | By Anna Kisselgoff | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/ballet-diana-with-cynthia-gregory.html | Ballet Diana With Cynthia Gregory | By Jack Anderson | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/bergland-in-soviet-checks-on-grain-detailed-information-sought.html | Bergland in Soviet Checks on Grain | By Craig R Whitney Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/berkowitz-facing-sentencing-today-penalty-allows-parole-in-30-years.html | BEHOWITZ FACING SENTENCING TODAY | By Anna Quindlen | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/books-of-the-times-some-personification.html | Books of TheTimes | By John Leonard | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/bridge-north-american-players-said-to-total-5-million-to-10-million.html | Badge | By Alan Truscott | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/bruins-fans-now-believers-a-light-flashed.html | Bruins Fans Now Believers | By Robin Herman Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/bruins-triumph-in-overtime-the-homeice-advantage.html | Bruins Triumph In Overtime | By Parton Keese Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/carters-aide-is-booed-in-new-york-at-a-rally-for-soviet-jewry-koch.html | Carters Aide Is Booed in New York at a Rally for Soviet Jewry | By Maurice Carroll | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/chess-they-mixed-it-up-and-had-an-old-time-in-the-hot-town.html | Chess | By Robert Byrne | TX 34287 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/chickens-soar-downward-in-flying-competition-not-much-cooperation.html | Chickens Soar Downward in Flying Competition | By Iver Peterson Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/cia-oil-study-upheld-no-evidence-of-compromise.html | CIA Oil Study Upheld | By Nicholas Horrock Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/craft-to-study-heat-effect-of-venus-next-launching-aug-7.html | Craft to Study Heat Effect of Venus | By John Noble Wilford Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/credit-markets-new-savings-certificate-draws-fire.html | CREDIT MARKETS | By John H Allan | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/de-gustibus-on-brillatsavarin-the-ultimate-volume.html | De Gustibus On BrillatSavarin | By Craig Claiborne | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/despite-hints-of-changes-more-of-the-same-for-france-news-analysis.html | Despite Hints of Changes More of the Same for France | By Flora Lewis Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/dining-at-the-supermarket-food-and-feeding-onefifth-are-typical.html | Dining at the Supermarket | By Pamela G Hollie | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/dodgers-close-in-on-giants-umpire-nick-bremigan.html | Dodgers Close In on Giants | By Al Harvin | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/egypt-votes-on-plan-to-suppress-critics-referendum-is-expected-to.html | EGYPT VOTES ON PLAN TO SUPPRESS CRITICS | By Christopher S Wren Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/exgov-john-s-fine-of-pennsylvania-dies-led-gop-convention.html | EXGOV JOHN S FINE OF PENNSYLVANIA DIES | By Wolfgang Saxon | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/exlefkowitz-aide-accuses-trial-judge-says-conflict-of-interest.html | EXLEFKOWITZ AIDE ACCUSES TRIAL JUDGE | By Leslie Maitland | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/fiscal-crisis-dims-albanys-earlyadjournment-hopes-albany-notes.html | Fiscal Crisis Dims Albanys EarlyAdjournment Hopes | By Steven R Weisman Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/flatbush-cantor-still-singing-after-50-years-postworld-war-i.html | Flatbush Cantor Still Singing After 50 Years | By George Vecsey | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/for-networks-new-rival-for-tv-networks-a-new-rival-first.html | For Networks New Rival | By Edwin McDowell | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/from-the-violent-halls-of-a-brooklyn-school-to-the-shores-of.html | From the Violent Halls of a Brooklyn School to the Shores of Education | By Ari L Goldman | TX 34287 | 28634 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/gotbaum-bids-carey-play-forceful-part-in-financial-talks-labor.html | GOTBAIM BIDS CAREY PLAY FORCEFUL PART IN FINANCIAL TALKS | By Peter Kihss | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/haitink-leads-beethoven.html | Haitink Leads Beethoven | By Joseph Horowitz | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/hoovers-revenge-essay-something-fishy-is-going-on-here.html | Hoovers Revenge | By William Safire | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/inquiries-on-korean-influencebuying-appear-near-end-house-to.html | Inquiries on Korean InfluenceBuying Appear Near End | By Richard Halloran Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/israelis-to-leave-lebanon-june-13-cabinet-decides-ministers-voice.html | Israelis to Leave Lebanon June 13  Cabinet Decides | By William E Farrell Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/issue-and-debate-teenage-abortions-do-parents-have-the-right-to-be.html | Issue and Debate TeenAge Abortions Do Parents Have the Right to Be Informed Background | By Nadine Brozan | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/last-whites-leave-zaire-battle-zone-describe-brutality.html | LAST WHITES LEAVE ZAIRE BATTLE ZONE | By Michael T Kaufman Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/let-em-eat-cake-is-sung.html | LetEm Eat Cake Is Sung | By John S Wilson | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/melting-pot-astir-on-a-sunny-day-new-york-melting-pot-astir-on-a.html | Melting Pot Astir on a Sunny Day | By Laurie Johnston | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/mets-top-phils-in-10th-mcgraw-2-losses-1-victory.html | Mets Top Phils in 10th | By Deane McGowen | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/mexico-says-marijuana-poison-scare-is-propaganda-mexico-to-press.html | Mexico Says Marijuana Poison Scare Is Propaganda | By Alan Riding Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/miss-lopez-wins-again-finalround-70.html | Miss Lopez Wins Again | By Gordon S White Jr Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/mondale-praises-carey-at-a-party-as-best-governor.html | Mondale Praises Carey at a Party As Best Governor | By E J Dionne Jr Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/new-chinese-diplomat-in-us-chai-tsemin.html | New Chinese Diplomat in US | By Fox Butterfield Special to The New York Times | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/new-high-in-research-outlay.html | New High in Research Outlay | By Clare M Reckert | TX 34287 | 28634 | |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archiv es/new-jersey-pages-amtrak-officials-react-cautiously-to-maguire.html | Amtrak Officials React Cautiously to Maguire Commuter Plan | By Edward C Burks Special to The New York Times | TX 34287 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-budget-total-for-states-counties-is-highest-ever.html | Budget Total for States Counties Is Highest Ever Despite Cap Law | By Martin Gansberg | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-cancer-research-now-shifting-away-from-war-policy.html | Cancer Research Now Shifting Away From War Policy | By Harold M Schmeck Jr Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-from-the-violent-halls-of-a-brooklyn-school-to-the.html | From the Violent Halls of a Brooklyn School to the Shores of Education | By Ari L Goldman | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-gotbaum-bids-carey-play-forceful-part-in-financial.html | GOTBAUM BIDS CAREY PLAY FORCEFUL PART IN FINANCIAL TALKS | By Peter Kihss | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-israelis-to-leave-lebanon-june-13-cabinet-decides.html | Israelis to Leave Lebanon June 13 Cabinet Decides | By William E Farrell Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-jersey-incumbents-favored-to-win-in-congressional.html | Jersey Incumbents Favored to Win in Congressional Primary Election | By Joseph F Sullivan | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-last-whites-leave-zaire-battle-zone-describe.html | LAST WHITES LEAVE ZAIRE BATTLE ZONE | By Michael T Kaufman Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-medicaidcost-cut-tied-to-state-drive-officials-say.html | MEDICAIDCOST CUT TIED TO STATE DRIVE | By Selwyn Raab | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-melting-pot-astir-on-a-sunny-day-new-york-melting.html | Melting Pot Astir on a Sunny Day | By Laurie Johnston | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-new-stateloan-plan-helps-many-improve-homes.html | New StateLoan Plan Helps Many Improve Honies Economically | By Ruth Rejnis | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-usbacked-chicago-test-offers-suburban-life-to.html | USBacked Chicago Test Offers Suburban Life to Ghetto Blacks | By Robert Reinhold Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/new-jersey-pages-young-voices-dissent-on-policy-in-africa-denies.html | YOUNG VOICES DISSENT ON POLICY IN AFRICA | By Bernard Gwertzman Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/olympic-committee-seeks-the-calm-of-olympia-sports-administrators.html | Olympic Committee Seeks the Calm of Olympia | By Samuel Abt Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/outdoors-shadfishing-the-delaware.html | Outdoors | By Nelson Bryant | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/patti-smith-gives-palladium-concert.html | Patti Smith Gives Palladium Concert | By John Rockwell | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/paul-silas-spirit-of-the-sonics-sonics-106-bullets-102.html | Paul Silas Spirit Of the Sonics | By Sam Goldaper | TX 34287 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/pbs-urged-to-stress-live-news-retained-as-consultant.html | PBS Urged to Stress Live News | By Richard F Shepard | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/penske-and-co-big-wheels-at-indy-penske-and-co-big-wheels-at.html | Penske and Co Big Wheels at Indy | By Michael Katz | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/perus-new-team-to-ask-easier-terms-on-debt-deficits-and-inflation.html | Perus New Team to Ask Easier Terms on Debt | By Juan de Onis Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/politics-of-new-mexico-changing-as-its-economy-grows-improvements.html | Politics of New Mexico Changing as Its Economy Grows | By Robert Lindsey Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/presbyterians-split-on-evangelical-role-influence-of-born-again.html | PRESBYTERIANS SPLIT ON EVANGELICAL ROLE | By Kenneth A Briggs Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/prisoners-in-ulster-protesting-status-ira-men-refusing-to-wash-or.html | PRISONERS IN ULSTER PROTESTING STATUS | By Roy Reed Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/researchers-plan-major-policy-shift-in-fighting-cancer-a.html | Researchers Plan Major Policy Shift In Fighting Cancer | By Harold M Schmeck Jr Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/sales-trend-for-gasoline-takes-shift-top-retailers-share-drops-as.html | Sales Trend For Gasoline Takes Shift | By Anthony J Parisi | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/scrutiny-of-doctors-is-said-to-cut-citys-medicaid-costs-27-million.html | Scrutiny of Doctors Is Said to Cut Citys Medicaid Costs 27 Million | By Selwyn Raab | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/sharing-city-surpluses.html | Sharing City Surpluses | By Edward N Costikyan | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/silent-thefts-at-money-machines-raise-legal-issues-deposits-subject.html | Silent Thefts at Money Machines Raise Legal Issues | By Ralph Blumenthal | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/simons-triumphs-with-par-on-18th-course-is-tough-nicklaus-pressure.html | Simons Triumphs With Par on 18th | By John S Radosta Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/sonics-capture-opener-106102-john-johnson-delivers-sonics-take.html | Sonics Capture Opener 106102 | By Leonard Koppett Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/special-un-disarmament-session-opening-waldheim-calls-the-6week.html | Special UN Disarmament Session Opening | By Kathleen Teltsch Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/sports-vacations-for-adults.html | Sports Vacations For Adults | By Gerald Eskenazi | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/stockbroker-aims-at-the-deaf-customers-reached-by-teletype.html | Stockbroker Aims at the Deaf | By Leonard Sloane Special to The New York Times | TX 34287 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/t-v-bastard-and-dain-curse.html | TV Bastard and Dain Curse | By John J O Connor | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/thai-villagers-on-cambodian-border-being-regrouped-for-defense.html | Thai Villagers on Cambodian Border Being Regrouped for Defense | By Henry Kamm Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/the-net-worth-of-the-senate-reports-on-holdings-offer-few-surprises.html | The Net Worth Of the Senate | By Adam Clymer Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/trainer-believes-in-alydar-10-triple-crown-successes.html | Trainer Believes In Alydar | By Steve Cady Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/usbacked-chicago-test-offers-suburban-life-to-ghetto-blacks.html | USBacked Chicago Test Offers Suburban Life to Ghetto Blacks | By Robert Reinhold Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/villanova-gains-track-title-by-point-maryland-coach-upset.html | Villanova Gains Track Title by Point | By Neil Amdur Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/voznesensky-regains-poetic-crown-ambigous-meaning-hundreds-of-roses.html | Voznesenskv Regains Poetic Crown | By Craig R Whitney | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/when-interests-conflict.html | When Interests Conflict | By Louis S Auchincloss | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/yachting-turner-sails-to-victory-an-ancient-yacht.html | Yachting Turner Sails To Victory | BY William N Wallace Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/yankees-beat-jays-21-91-figueroa-gains-5th-victory.html | Yankees Beat jays 21 91 | By Thomas Rogers Special to The New York Times | TX 34287 | 28634 |
| 5/22/1978 | https://www.nytimes.com/1978/05/22/archives/young-voices-dissent-on-policy-in-africa-denies-carter-is-unduly.html | YOUNG VOICES DISSENT ON POLICY IN AFRICA | By Bernard Gwertzman Special to The New York Times | TX 34287 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/12-dignitaries-saluted-by-yale-at-graduation-honorary-degrees.html | 12 Dignitaries Saluted by Yale At Graduation | By Diane Henry Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/2-fbi-chiefs-knew-of-entries-aide-says-indicted-exofficial-says-he.html | 2 FBI CHIEFS KNEW OF ENTRIES AIDE SAYS | By Anthony Marro Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/5-islander-partners-form-overseer-unit-without-boe-boe-is-left-off.html | 5 Islander Partners Form Overseer Unit Without Boe | By Gerald Eskenazi | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/98-endorse-sadat-political-curbs.html | 98 Endorse Sadat Political Curbs | By Christopher S Wren Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/a-job-for-bridetobe-make-amman-lively-a-smalltown-spirit-new-faces.html | A Job for BridetoBe Make Amman Lively | By Marvine Howe Special to The New York Times | TX 34286 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/addressograph-raises-net-in-3d-fiscal-quarter.html | Addressograph Raises Net in 3d Fiscal Quarter | By Clare M Reckert | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/andrus-16-months-in-job-still-in-crossfire-as-many-victories-as.html | Andrus 16 Months in Job Still in Crossfire | By Seth S King Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/appeals-court-upholds-nazi-plan-to-hold-demonstration-in-skokie.html | Appeals Court Upholds Nazi Plan To Hold Demonstration in Skokie | By Nathaniel Sheppard Jr Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/atlantic-city-prepares-for-worst-ever-traffic-expected-at-casinos.html | Atlantic City Prepares for Worst Ever Traffic Expected at Casinos First Weekend | By Donald Janson Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/bank-plan-for-city-stirs-doubts-fed-official-cool-on-a-trade-zone-a.html | Bank Plan For City Stirs Doubts | By Deborah Rankin Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/belgians-fear-french-intervention-in-zaire-is-to-expand-influence.html | Belgians Fear French Intervention In Zaire Is to Expand Influence | By Paul Lewis Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/berkowitz-outbursts-disrupt-court-sentencing-put-off-tests-ordered.html | Berkowitz Outbursts Disrupt Court | By Max H Seigel | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/bruce-geller-and-stephen-gentry-tv-executives-die-in-plane-crash.html | Bruce Geller and Stephen Gentry TV Executives Die in Plane Crash | By Eric Pace | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/bruins-no-cup-of-tea-to-montreal-canadiens-deadlocked-in-series.html | Bruins No Cup of Tea To Montreal | By Robin Herman Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/call-by-faln-follows-4-explosions-in-3-cities-carefully-timed.html | Call by FALN Follows 4 Explosions in 3 Cities | By Robert D McFadden | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/caputo-is-backed-as-running-mate-on-duryea-ticket.html | Caputo Is Backed As Running Mate On Duryea Ticket | By Frank Lynn | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/carter-seeks-to-reassure-tva-officials-are-criticized.html | Carter Seeks to Reassure TVA | By Richard Halloran Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/casino-dealers-get-jersey-licenses-paving-way-for-opening-thursday.html | Casino Dealers Get Jersey Licenses Paving Way for Opening Thursday | By Martin Waldron Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/chancellor-backs-modified-plan-for-construction-at-york-college.html | Chancellor Backs Modified Plan For Construction at York College | By Edward B Fiske | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/chase-realty-revamping-plan-trusts-proposal-goes-to-bank-creditors.html | Chase Realty Revamping Plan | By Karen W Arenson | TX 34286 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/city-and-unions-fail-to-reach-agreement-on-a-wage-package-gotbaum-a.html | CITY AND UNIONS FAIL TO REACH AGREEMENT ON A WAGE PACKAGE | By Damon Stetson | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/commodities-copper-futures-gain-zaires-output-in-doubt-gold-futures.html | COMMODITIES | By H J Maidenberg | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/cornell-aims-at-3d-lacrosse-title-in-row-maryland-proves-tough-foe.html | Cornell Aims at 3d Lacrosse Title in Row | By John B Forbes | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/credit-markets-us-expected-to-raise-239-billion-at-8-18-3month-bill.html | CREDIT MARKETS | By John H Allan | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/dissent-over-begin-peace-policy-strains-israels-new-moderate-party.html | Dissent Over Begin Peace Policy Strains Israels New Moderate Party | By William E Farrell Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/dr-richstone-guilty-of-failing-to-report-secretarys-death-body-was.html | Dr Richstone Guilty Of Failing to Report Secretarys Death | By Charles Kaiser | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/equine-stars-at-belmont-big-a-closes-equine-stars-at-belmont-as-big.html | Equine Stars at Belmont | By James Tuite | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/gala-begins-drive-to-aid-women-in-politics-has-contributed-95000.html | Gala Begins Drive to Aid Women In Politics | By Karen de Witt Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/gaming-stocks-aid-market-8-18-us-note-is-expected-gaming-stocks.html | Gaming Stocks Aid Market | By Vartanig G Vartan | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/giants-are-winning-race-in-the-bay-area-projected-13-million-fans.html | Giants Are Winning Race in the Bay Area | By Leonard Koppett Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/haig-says-hell-stay-as-nato-commander-reports-acting-at-carters.html | HAIG SAYS HELL STAY AS NATO COMMANDER | By Drew Middleton Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/harvard-mba-a-golden-passport-harvard-mba-degree-a-golden-passport.html | Harvard MBA A Golden Passport | By Michael Knight Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/hew-asks-delay-of-hospitals-antitrust-exemption.html | HEW Asks Delay of Hospitals Antitrust Exemption | By Philip Shabecoff Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/high-court-allows-mci-ma-bell-thorn-to-grow-adding-of-other-cities.html | High Court Allows MCI Ma Bell Thorn to Grow | By Ernest Holsendolph Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/high-court-will-decide-fed-issue-agrees-to-take-secrecy-case-case.html | High Court Will Decide Fed Issue | By Warren Weaver Jr Special to The New York Times | TX 34286 | 28634 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/honored-detective-put-on-suspension-officer-who-saved-statesmans.html | HONORED DETECTIVE PUT ON SUSPENSION | By Wolfgang Saxon | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/house-panel-studies-grassroots-lobbying-the-indirect-method.html | House Panel Studies GrassRoots Lobbying | By Charles Mohr Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/individuals-found-aided-by-rate-rule.html | Individuals Found Aided by Rate Rule | By Judith Miller Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/judge-limits-use-of-drug-records-in-curare-case-slayings-with.html | Judge Limits Use Of Drug Records In Curare Case | BY David Bird Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/judgeship-nominee-queried-on-remarks-martin-erdmann-tells-koch.html | JUDGESHIP NOMINEE QUERIED ON REMARKS | By Tom Goldstein | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/koch-reassures-black-leaders-his-first-priority.html | Koch Reassures Black Leaders | By John Kifner | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/mideast-gifts-to-us-schools-pose-questions-of-influence-mideast.html | Mideast Gifts to U S Schools Pose Questions of Influence | By Gene I Maeroff | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-12-dignitaries-saluted-by-yale-at-graduation.html | 12 Dignitaries Saluted by Yale At Graduation | By Diane Henry Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-2-fbi-chiefs-knew-of-entries-aide-says-indicted.html | 2 FBI CHIEFS KNEW OF ENTRIESAIDE SAYS | By Anthony Marro Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-a-job-for-bridetobe-make-amman-lively-a-smalltown.html | A Job for BridetoBe Make Amman Lively | By Mar Vine Howe Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-ailey-dances-spill-over.html | Ailey Dances Spill Over | By Jennifer Dunning | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-albee-prepares-play-in-woolf-mold-return-to-home.html | Albee Prepares Play In Woolf Mold | BY Mel Gussow | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-ballet-hlinka-duell-frohlich-in-divertissements.html | Ballet IIlinka Duell Frohlich in Divertissements | By Anna Kisselgoff | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-berkowitz-outbursts-disrupt-court-sentencing-put.html | Berkowitz Outbursts Disrupt Court | By Max H Seigel | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-bridge-ujafederation-game-divides-like-an-amoeba.html | Bridge | By Alan Truscott | TX 34286 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-cabaret-elly-stone-sings-at-story-towne.html | Cabaret Elly Stone Sings at Story Towne | By John S Wilson | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-city-and-unions-fail-to-reach-agreement-on-a-wage.html | CITY AND UNIONS FAIL TO REACH AGREEMENT ON A WAGE PACKAGE | By Damon Stetson | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-commuter-line-bus-strike-ends-with-old-contract.html | Commuter Line Bus Strike Ends With Old Contract | By Alfonso A Narvaez Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-dealers-and-pit-bosses-licensed-opening-the-way.html | Dealers and Pit Bosses Licensed Opening the Way For Start of Atlantic City Casino Gambling Thursday | By Martin Waldron Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-fiersteins-stud-moves-to-players-sad-love-story.html | Fiersteins Stud Moves to Players | By Mel Gussow | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-jens-nygaard-puts-accent-on-strings-long-wharf.html | Jens Nygaard Puts Accent on Strings | By Harold C Schonberg | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-judge-limits-evidence-on-curare-at-death-trial-of.html | Judge Limits Evidence on Curare At Death Trial of Dr Jascalevich | BY David Bird Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-mideast-gifts-to-us-schools-pose-questions-of.html | Mideast Gifts to US Schools Pose Questions of Influence | By Gene I Maeroff | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-music-winners-of-composers-contest-enthusiastic.html | Music Winners of Composers Contest | By John Rockwell | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-new-jazz-oliver-lake.html | New Jazz Oliver Lake | By Robert Palmer | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-piano-kazuko-hayami.html | Piano Kazuko Hayami | By Joseph Horowitz | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-pop-singer-from-israel.html | Pop Singer From Israel | By Robert Palmer | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-public-debate-of-aides-obscures-us-policy-news.html | Public Debate of Aides Obscures US Policy | By Bernard Gwertzman Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-rep-kemps-play-can-make-old-no-15-taxpayers-no-1.html | Rep Kemps Play Can Make Old No15 Taxpayers No 1 | By Edward C Burks Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/new-jersey-pages-says-he-shares-concern-about-restrictions.html | Says He Shares Concern About Restrictions | By Martin Tolchin Special to The New York Times | TX 34286 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/new-jersey-pages-stage-jesse-james-poses-series-of-images.html | Stage Jesse James Poses | By Richard Eder | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/new-jersey-pages-the-cathedral-singers.html | The Cathedral Singers | By Peter G Davis | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/new-jersey-pages-tv-covers-its-own-big-event-this-season-is-special.html | TV Covers Its Own Big Event | By Les Brown | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/new-jersey-pages-tv-the-bastard-winds-up-tonight.html | TV The Bastard Winds Up Tonight | By John J OConnor | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/new-jersey-pages-tying-ft-lee-rents-to-price-index-discussed-in.html | Tying Ft Lee Rents to Price Index Discussed in Court | By Joseph F Sullivan Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/new-jersey-pages-worst-ever-traffic-is-anticipated-for-opening-of.html | Worst Ever Traffic Is Anticipated For Opening of Atlantic City Casino | By Donald Janson Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/new-yorks-overcrowded-prisons-prepare-for-tougher-penal-laws-next.html | New Yorks Overcrowded Prisons Prepare for Tougher Penal Laws | By Richard J Meislin Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/norway-and-volvo-joining-in-oil-and-auto-venture-discoveries-of-oil.html | Norway and Volvo Joining In Oil and Auto Venture | By Robert D Hershey Jr Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/on-seventh-avenue-its-the-coats-turn-to-shine-unobtrusive-shoulder.html | On Seventh Avenue s the coats Turn to Shine | By Bernadine Morris | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/presbyterians-reject-the-ordination-of-homosexuals-applause-follows.html | Presbyterians Reject the Ordination of Homosexuals | By Kenneth A Briggs Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/price-curb-by-at-t-is-hinted-strauss-also-sees-restraint-on.html | Price Curb By ATT Is Hinted | By Edward Cowan Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/public-debate-of-aides-obscures-us-policy-news-analysis-debate-on.html | Public Debate of Aides Obscures US Policy | By Bernard Gwertzman Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/rep-kemps-play-can-make-old-no-15-taxpayers-no-1-an-acrosstheboard.html | Rep Kemps Play Can Make Old No 15 Taxpayers No 1 | By Edward C Burks Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/ribicoff-focus-of-jewish-anger-for-jetsale-vote-argues-it-reflected.html | Ribicoff Focus of Jewish Anger for JetSale Vote Argues It Reflected US Interest | By Edward C Burks Special to The New York Times | TX 34286 | 28634 |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archiv es/says-he-shares-concern-about-restrictions-differences-with-others.html | Says He Shares Concern About Restrictions | By Martin Tolchin Special to The New York Times | TX 34286 | 28634 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/twitching-tendons-on-africa-in-the-nation.html | Twitching Tendons On Africa | By Tom Wicker | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/two-issues-resolved-one-remains-in-talks-on-new-york-city-finances.html | Two  Issues Resolved One Remains In Talks on New York City Finances | By Steven R Weisman Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/uaw-chief-reports-flexibility-on-wages-fraser-says-restraint-is.html | UAW CHIEF REPORTS FLEXIBILITY ON WAGES | By Jerry Flint | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/us-agents-expect-indictment-of-3-chilean-officers-in-letelier-case.html | US Agents Expect Indictment of 3 Chilean Officers in Letelier Case | By Juan de Onis Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/us-policy-on-south-africa-antiwhite-racism.html | US Policy on South Africa Anti  Whi te Racism | By C P Mulder | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/us-studies-payments-to-arabs-two-plead-guilty-companies-face-study.html | US Studies Payments To Arabs | By Nicholas Horrock Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/vote-on-homosexual-rights-bill-overshadows-other-oregon-races-didnt.html | Vote on Homosexual Rights Bill Overshadows Other Oregon Races | By Wallace Turner Special to The New York Times | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/weecowrin-timrous-beastie-observer.html | WeeCowrin Timrous Beastie | By Russell Baker | TX 34286 | 28634 | |
| 5/23/1978 | https://www.nytimes.com/1978/05/23/archives/yanks-get-good-reports-on-hunter-guidry-ailments-two-good-starts.html | Yanks Get Good Reports on Hunter Guidry Ailments | By Murray Crass | TX 34286 | 28634 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/2-judges-to-sentence-berkowitz-june-12-two-judges-plan-to-sentence.html | 2 Judges to Sentence Berkowitz June 12 | By Max H Seigel | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/4-are-found-slain-at-ozone-park-house-a-man-a-woman-and-her-2.html | 4 ARE FOUND SLAIN AT OZONE PARK HOUSE | By Joseph B Treaster | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/60minute-gourmet-curried-shrimp-and-chicken-noodles-with-carrots.html | 60Minute Gourmet | By Pierre Franey | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/8-indicted-in-scheme-to-bilk-businessmen-alleged-prime-movers.html | 8 Indicted in Scheme To Bilk Businessmen | By Arnold H Lubasch | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/about-education-new-tests-due-for-applicants-as-principals-local.html | About Education New Tests Due for Applicants as Principals | By Marcia Chambers | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/albany-appears-to-doom-koch-bill-to-gain-control-over-school-board.html | Albany Appears to Doom Koch Bill To Gain Control Over School Board | By Richard J Meislin Special to The New York Times | TX 37382 | 28636 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/albany-will-submit-controlboard-bill-republicans-and-democrats.html | ALBANY WILL SUBMIT CONTROLBOARD BILL | By Steven R Weisman Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/architects-approve-role-as-contractor-institutes-ethics-code-is.html | ARCHITECTS APPROVE ROLE AS CONTRACTOR | By Paul Goldberger Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/art-and-artifacts-of-the-cavemen-make-a-naturalhistory-display.html | Art and Artifacts of the Cavemen Make a NaturalHistory Display | By Edith Evans Asbury | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/att-to-hold-rise-in-top-pay-under-5-utility-also-will-freeze-prices.html | AT T TO HOLD RISE IN TOP PAY UNDER 5 | By N R Kleinfield | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/ballet-a-dance-banned-in-russia.html | Ballet A Dance Banned in Russia | By Jennifer Dunning | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/ballet-school-offers-2-workshop-shows.html | BalletSchool Offers 2 Workshop Shows | By Anna Kisselgoff | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/bill-on-drugs-gear-moves-up-in-albany-senate-approves-measure-to.html | BILL ON DRUGS GEAR MOVES UP IN ALBANY | By Sheila Rule Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/boe-cautions-on-islanders-receivership-wording-is-ambiguous.html | Boe Cautions on Islanders Receivership | By Gerald Eskenazi Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/books-of-the-times-equal-rights-for-men-neurotic-symptoms.html | Books of The Times | By Anatole Broyard | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/bridge-there-are-some-exceptions-to-unreadable-bridge-books.html | Bridge | By Alan Truscott | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/britain-offers-workers-a-voice-in-management-waiting-period.html | Britain Offers Workers A Voice in Management | By Robert D Hershey Jr | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/brzezinskiin-china-the-stress-was-on-common-concerns-news-analysis.html | Brzezinski in China The Stress Was on Common Concerns | By Fox Butterfield Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/canadiens-defeat-bruins-bruins-blame-referee-hugging-penalty.html | Canadiens Defeat Bruins | By Robin Herman Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/carey-calls-all-sides-to-a-meeting-on-new-york-city-fiscal-problem.html | Carey Calls All Sides to a Meeting On New York City Fiscal Problem | By Lee Dembart | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/carter-cites-limits-on-policy-in-angola-says-congressional-curbs.html | CARTER CITES LIMITS ON POLICY IN ANGOLA | By Bernard Gwertzman Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/chase-realty-offers-plan.html | Chase Realty Offers Plan | By Karen W Arenson | TX 37382 | 28636 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/checks-to-continue-osha-chief-says-responsibility-is-unchanged.html | Checks to Continue OSHA Chief Says Responsibility Is Unchanged Workplace Visit Unnecessary Delayed Inspections Seen Credit for Easing Pressure | By Philip Shabecoff Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/commodities-gold-sale-spurs-rise-in-metals-futures-copper-registers.html | COMMODITIES Gold Sale Spurs Rise In Metals Futures | By H J Maidenberg | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/comptroller-to-centralize-supervision-of-big-banks-mortgage.html | Comptroller to Centralize Supervision of Big Banks | By Deborah Rankin Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/concerns-seek-curbs-on-product-pirating-seizure-of-goods-sought.html | Concerns Seek Curbs On Product Pirating | By Isadore Barmash | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/deep-in-the-heart-of-barbecue-country-deep-in-the-heart-of-barbecue.html | Deep in the Heart of Barbecue Country | By Mimi Sheraton | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/disarmament-talks-get-started-at-un-small-lands-fear-soviet-and-us.html | DISARMAMENT TALKS GET STARTED AT UN | By Kathleen Teltsch Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/dwindling-faith-in-the-press.html | Dwindling Faith in the Press | By John B Oakes | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/earnings-deficit-for-firestone-first-in-its-history-radials-cause.html | EARNINGS | By Clare M Reckert | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/exrealestate-salesman-is-found-guilty-in-1974-li-kidnapping-of.html | ExRealEstate Salesman Is Found Guilty In 1974 LI Kidnapping of Businessman | By John T McQuiston Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/first-graders-taught-to-be-cautious-consumers-introducing-the-word.html | First Graders Taught to Be Cautious Consumers | By Ralph Blumenthal | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/for-most-beef-is-the-staple-for-most-americans-beef-is-the-staple.html | For Most Beef Is The Staple | By Boyce Rensberger | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/for-some-organic-is-better-for-some-organic-is-better-spinach-and.html | For Some Organic Is Better | By Patricia Wells | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/for-the-wine-enthusiast-with-foresight-bordeaux-wine-talk.html | For the Wine Enthusiast With Foresight | By Frank J Prial | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/french-commander-in-zaire-says-troops-will-stay-until-an.html | French Commander in Zaire Says Troops Will Stay Until an International Unit Arrives | By Michael T Kaufman Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/giscard-says-troops-will-leave-when-french-in-zaire-are-saved.html | Discard Says Troops Will Leave When French in Zaire Are Saved | By Andreas Freund Special to The New York Times | TX 37382 | 28636 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/gold-sold-to-defend-dollar-u-s-auctions-300000-ounces-gold-is-sold.html | Gold Sold to Defend Dollar | By Clyde Il Farnsworth Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/golden-gaters-conquer-depleted-apples-2522-mrs-king-still-ailing.html | Golden Gaters Conquer Depleted Apples 2522 | By Neil Amdur | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/high-court-53-bars-us-safety-checks-without-warrants-but-other-ways.html | HIGH COURT 53 BARS US SAFETY CHECKS WITHOUT WARRANTS | By Warren Weaver Jr Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/homosexuality-a-church-stand-presbyterians-frame-guidance-on.html | Homosexuality A Church Stand | By Kenneth A Briggs Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/house-conferees-agree-on-gasderegulation-bill-drama-missing-in.html | House Conferees Agree On GasDeregulation Bill | By Adam Clymer Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/hussein-and-fiancee-set-date-his-partner-and-his-wife-worked-for.html | Hussein and Fiancee Set Date | By Marvine Howe Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/inflation-jolts-stocks-but-gold-gains.html | Inflation Jolts Stocks but Gold Gains | By Vartanig G Vartan | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/justice-dept-backs-nixon-wiretap-view-tells-court-he-and-aides.html | JUSTICE DEPT BACKS NIXON WIRETAP VIEW | By Nicholas M Horrock Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/levy-coach-of-chiefs-thrives-on-competition-i-dont-believe-in-goals.html | Levy Coach of Chiefs Thrives on Competition | By William N Wallace | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/long-and-odd-strike-jangles-a-source-of-illustrious-sound-halt-in.html | Long and Odd Strike Jangles a Source of Illustrious Sound | By Gregory Jaynes Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/maverick-sonic-owner-gets-all-the-applause-hes-flying-with-joy.html | Maverick Sonic Owner Gets All the Applause | By Sam Goldaper | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/mets-beat-rain-and-pirates-flynn-gets-four-hits-mets-finally.html | Mets Beat Rain and Pirates | By Joseph Durso Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/michigan-sheriffs-seeking-law-to-save-their-jobs-case-taken-to.html | Michigan Sheriffs Seeking Law to Save Their Jobs | By Iver Peterson Special to The New York Times | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/music-black-symphony-biko-will-close-sunday.html | Music Black Symphony | By Raymond Ericson | TX 37382 | 28636 |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-2-judges-to-sentence-berkowitz-june-12-two-judges.html | 2 Judges to Sentence Berkowitz June 12 | By Max H Seigel | TX 37382 | 28636 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-albany-appears-to-doom-koch-bill-to-gain-control.html | Albany Appears to Doom Koch Bill To Gain Control Over School Board | By Richard J Meislin Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-att-to-hold-rise-in-top-pay-under-5-utility-also.html | AT T TO HOLD RISE IN TOP PAY UNDER 5 | By N R Kleinfield | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-byrne-to-disclose-plan-for-housing-poor-in-suburbs.html | Byrne to Disclose Plan for Housing Poor in Suburbs | By Martin Waldron Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-carey-calls-all-sides-to-a-meeting-on-new-york.html | Carey Calls All Sides to a Meeting On New York City Fiscal Problem | By Lee Dembart | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-carter-cites-limits-on-policy-in-angola-says.html | CARTER CITES LIMITS ON POLICY IN ANGOLA | By Bernard Gwertzman Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-case-would-beat-3-democrats-according-to-an.html | Case Would Beat 3 Democrats According to an Eagleton Poll | By Joseph F Sullivan Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-disarmament-talks-get-started-at-un-small-lands.html | DISARMAMENT TALKS GET STARTED AT UN | By Kathleen Teltsch Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-expert-tells-of-excess-mercury-in-woodridge-plant.html | Expert Tells of Excess Mercury in WoodRidge Plant | By Robert Hanley Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-first-graders-taught-to-be-cautious-consumers.html | First Graders Taught to Be Cautious Consumers | By Ralph Blumenthal | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-giscard-says-troops-will-leave-when-french-in.html | Giscard Says Troops Will Leave When French in Zaire Are Saved | By Andreas Freund Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-high-court-53-bars-us-safety-checks-without.html | HIGH COURT 53 BARS US SAFETY CHECKS WITHOUT WARRANTS | By Warren Weaver Jr Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-roosevelt-and-st-lukes-hospitals-announce-plan-to.html | Roosevelt and St Lukes Hospitals Announce Plan to Merge Services | By Ronald Sullivan | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-stockholders-enjoy-att-meeting-in-morris-one-good.html | Stockholders Enjoy A T T Meeting in Morris | By Walter H Waggoner Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-tv-security-lens-in-atlantic-city-can-pick-out-dot.html | TV Security Lens In Atlantic City Can Pick Out Dot On Snake Eyes | By Donald Janson Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/new-jersey-pages-woodcock-testifies-about-the-reopening-of-curare.html | Woodcock Testifies About the Reopening of Curare Inquiry | By David Bird Special to The New York Times | TX 37382 | 28636 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/orioles-top-tigers-20-on-2hitter-blue-jays-2-red-sox-1-twins-5.html | Orioles Top Tigers 20 On 2Hitter | By Al Harvin | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/pass-laws-aspect-of-apartheid-blacks-hate-most-bring-despair-and.html | Pass Laws Aspect of Apartheid Blacks Hate Most Bring Despair and PentUp Fury | By John F Burns Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/pekings-man-in-washington-has-a-visit-with-americans-in-illinois.html | Pekings Man in Washington Has a Visit With Americans in Illinois and a Good Time Is Had by | By Douglas E Kneeland Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/peru-crisis-a-dilemma-competing-aims-troubling-us-news-analysis.html | Peru Crisis A Dilemma | By Judith Miller Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/post-notifies-guild-it-is-dismissing-18-paper-cites-the-need-for.html | POST NOTIFIES GUILD IT IS DISMISSING 18 | By Peter Kihss | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/price-rises-stem-car-imports-pessimism-in-japan-rising-prices-stem.html | Price Rises Stem Car Imports | By Reginald Stuart | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/rating-the-electric-wok-no-stirring-experience-unless-you-have-a.html | Rating the Electric Wok No Stirring Experience | By Craig Claiborne | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/reality-on-radio-airing-your-problems.html | Reality on Radio Airing Your Problems | By Ann Bayer | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/roosevelt-and-st-lukes-hospitals-announce-plan-to-merge-services.html | Roosevelt and St Lukes Hospitals Announce Plan to Merge Services | By Ronald Sullivan | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/rosenberg-case-revisited-on-wnettv-june-19-caine-mutiny-to-start.html | Rosenberg Case Revisited On WHETTV June 19 | By Richard F Shepard | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/sadat-plans-drive-on-political-critics-backed-by-referendum-he.html | SADAT PLANS DRIVE ON POLITICAL CRITICS | By Christopher S Wren Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/senators-exwife-goes-it-alone-a-senators-exwife-goes-it-alone.html | Senators ExWife Goes It Alone | By Karen de Witt | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/the-20year-hitch.html | The 20Year Hitch | By J D Hittle | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/the-absent-host-washington.html | The Absent Host | By James Reston | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/the-mayors-chef-gracie-mansion-is-her-test-kitchen-meringue-cookies.html | The Mayors Chef Gracie Mansion Is Her Test Kitchen | By Dena Kleiman | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/the-night-canadiens-lost-their-halos-canadiens-discard-halos.html | The Night Canadiens Lost Their Halos | By Parton Keese Special to The New York Times | TX 37382 | 28636 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/the-noliquor-bar-is-the-newest-wrinkle-in-new-yorks-sex-industry.html | The NoLiquor Bar Is the Newest Wrinkle in New Yorks Sex Industry | By Fred Ferretti | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/the-value-of-less-freedom-foreign-affairs.html | The Value Of Less Freedom | By Jonathan Power | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/thousands-in-brazil-strike-in-defiance-of-military-regime.html | Thousands in Brazil Strike in Defiance Of Military Regime | By David Vidal Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/trisha-browns-choreography-deals-in-puzzles.html | Trisha Browns Choreography Deals in Puzzles | By Jack Anderson | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/tv-security-lens-in-atlantic-city-can-pick-out-dot-on-snake-eyes-tv.html | TV Security Lens In Atlantic City Can Pick Out Dot On Snake Eyes | By Donald Janson Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/uncommon-women-and-others-on-tv-tonight.html | Uncommon Women and Others on TV Tonight | By John J OConnor | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/urban-mortgageguarantee-bill-advances-in-albany-tax-could-be-used.html | Urban MortgageGuarantee Bill Advances in Albany | By Ej Dionne Jr Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/us-asks-delay-on-dust-rule-inflation-cited-as-reason-for-request.html | US Asks Delay on Dust Rule | By David Burnham Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/us-assails-paper-union-on-pay-bid-us-assails-paper-unions-pay-bid.html | US Assails Paper Union On Pay Bid | By Edward Cowan Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/voters-in-eugene-ore-repeal-ordinance-on-homosexual-rights-former.html | Voters in Eugene Ore Repeal Ordinance on Homosexual Rights | By Wallace Turner Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/west-virginia-governor-expected-to-head-coal-panel.html | West Virginia Governor Expected to Head Coal Panel | By Ben A Franklin Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/white-house-is-studying-plan-to-create-a-new-border-control-agency.html | White House is Studying Plan to Create a New Border Control Agency | By Anthony Marro Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/white-house-plans-tribute-to-jazz.html | White House Plans Tribute to Jazz | By John S Wilson | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/witness-tells-of-reopening-the-curare-investigation.html | Witness Tells of Reopening the Curare Investigation | By David Bird Special to The New York Times | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archives/yanks-crush-indians-101-guidry-wins-6th-fans-11-guidry-wins-6th.html | Yanks Crush Indians 101 | By Murray Crass | TX 37382 | 28636 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archiv es/yield-on-notes-at-a-high-stocks-decline-sharply-credit-markets.html | Yield on Notes at a High | By John H Allan | TX 37382 | 28636 | |
| 5/24/1978 | https://www.nytimes.com/1978/05/24/archiv es/zaire-raiders-intent-on-mobutus-ouster-congolese-front-seen-as.html | ZAIRE RAIDERS INTENT ON MOBUTUS OUSTER | By Paul Lewis Special to The New York Times | TX 37382 | 28636 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/26-hurt-5-seriously-in-the-crash-of-riverdaletomanhattan-bus.html | 26 Hurt 5 Seriously in the Crash of RiverdaletoManhattan Bus | By Morris Kaplan | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/42-study-of-starvation-in-warsaw-discussed-at-columbia-symposium.html | 42 Study of Starvation in Warsaw Discussed at Columbia Symposium | By Harold M Schmeck Jr | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/a-bonanza-for-those-with-designs-on-fur.html | A Bonanza for Those With Designs on Fur | By Angela Taylor | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/a-guide-to-getting-to-and-around-atlantic-city-and-a-look-at-casino.html | A Guide to Getting to and Around Atlantic City and a Look at Casino | By Donald Janson Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/abc-to-affiliates-were-no-1-breaking-habits-serious-journalists.html | ABC to Affiliates Were No 1 | By Les Brown Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/about-new-york-in-the-barrio-a-hot-line-that-cares.html | About New York | By Francis X Clines | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/accord-reached-on-scaling-down-of-energy-plan-carey-had-sought.html | Accord Reached on Scaling Down Of Energy Plan Carey Had Sought | By E J Dionne Jr Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/advertising-radio-turns-to-print-in-ad-drive-south-african-ties.html | Advertising | Philip H Dougherty | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/aides-urge-carter-to-travel-to-build-up-his-image-a-2day-swing.html | Aides Urge Carter to Travel to Build Up His Image | By Terence Smith Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/anderson-quits-governors-race-for-a-lack-of-funds-and-support.html | Anderson Quits Governors Race For a Lack of Funds and Support | By Richard J Meislin Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/architects-will-end-ban-on-advertising-code-of-ethics-is-revised-to.html | ARCHITECTS WILL END BAN ON ADVERTISING | By Paul Goldberger Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37383 | 28640 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/backgammon-miracles-are-nice-but-exercise-caution.html | Backgammon | By Paul Magriel | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/behind-the-laborlaw-filibuster-hours-of-hard-work-and-tension.html | Behind the LaborLaw Filibuster Hours of Hard Work and Tension | By Philip Shabecoff Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/black-leaders-sue-to-stop-a-koch-move-their-action-on-mayors.html | BLACK LEADERS SUE TO STOP A KOCH MOVE | By John Kifner | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/board-of-education-approves-plan-to-stiffen-high-school-standards.html | Board of Education Approves Plan To Stiffen High School Standards | By Marcia Chambers | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/bond-yields-up-sharply-bill-rate-top-since-74-highest-for-oneyear.html | Bond Yields Up Sharply Bill Rate Top Since 74 | By John H Allan | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/bridge-youthful-85yearold-waits-for-his-50th-goldman-event-contract.html | Bridge | By Alan Truscott | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/bruce-springsteen-begins-a-tour.html | Bruce Springsteen Begins a Tour | By John Rockwell Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/bruincanadien-warfare-has-referees-in-middle-referee-avoids-chance.html | BruinCanadien Warfare Has Referees in Middle | By Parton Keese Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/bullets-are-determined-to-erase-playoff-jinx-an-intense-workout.html | Bullets Are Determined To Erase Playoff Jinx | By Sam Goldaper | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/cabaret-holly-woodlawn.html | Cabaret Holly Woodlawn | Robert Palmer | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/car-sales-up-by-118-in-midmay-usmade-car-sales-rise-118.html | Car Sales Up by 118 In MidMay | By Iver Peterson Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/carey-to-push-racing-bill-otb-opposes-surcharge-rome-opposes.html | Carey to Push Racing Bill OTB Opposes Surcharge | By Steve Cady | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/carter-budget-aides-seek-a-missile-curb-omb-opposes-air-force-on.html | CARTER BUDGET AIDES SEEK A MISSILE CURB | By Richard Burt Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/carter-is-said-to-want-to-help-rebels-in-angola.html | Carter Is Said to Want to Help Rebels in Angola | By Graham Hovey Special to The New York Times | TX 37383 | 28640 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/carter-lends-hand-to-bob-hope-party-kidded-about-age-mechanics.html | Carter Lends Hand To Bob Hope Party | By Eric Pace Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/city-offers-to-break-controlboard-snag-unions-weighing-compromise.html | CITY OFFERS TO BREAK CONTROLBOARD SNAG | By Steven R Weisman Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/commodities-cashbeef-prices-peak-hog-futures-mixed-pork-bellies.html | COMMODITIES | By H J Maidenberg | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/cubs-lead-east-as-trillos-homer-in-10th-tops-phils-giants-2-astros.html | Cubs Lead East as Trillos Homer in 10th Tops Phils | By Deane Megowen | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/dance-ballet-theaters-growing-soviet-influence.html | Dance Ballet Theaters Growing Soviet Influence | By Anna Kisselgoff | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/defense-legislation-totaling-38-billion-approved-by-house-nuclear.html | DEFENSE LEGISLATION TOTALING 38 BILLION APPROVED BY HOUSE | By B Drummond Ayres Jr Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/design-notebook-the-steinberg-exhibition-is-one-of-the-best-pieces.html | Design Notebook | Paul Goldberger | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/desolation-at-kolwezi-welcome-to-kolwezi-after-the-battle-carnage.html | Desolation at Kolwezi | By Michael T Kaufman Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/disarmament-efforts-unpromising-history-differences-on-means-hopes.html | Disarmament Efforts Unpromising History | By Linda Charlton Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/disks-britten-selections-exalt-harp-and-voice.html | Disks Britten Selections Exalt Harp and Voice | Raymond Ericson | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/dow-drops-737-on-rate-worries-warning-of-rise-in-price-index-also-a.html | Dow Drops 737 on Rate Worries | By Alexander R Hammer | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/dublin-leader-asks-britain-and-us-for-action-on-ulster-will-attend.html | Dublin Leader Asks Britain and US for Action on Ulster | By Roy Reed Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/early-storm-warning-system-an-urgent-job-for-scientists-a-sense-of.html | Early Storm Warning System An Urgent Job for Scientists | By Malcolm W Browne Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/economic-scene-is-the-press-more-equal.html | Economic Scene | Leonard Silk | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/flowers-planting-a-bouquet-gardening.html | Flowers Planting A Bouquet | By Richard Langer | TX 37383 | 28640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/for-south-africas-blacks-both-crowding-and-separation-most-receive.html | For South Africas Blacks Both Crowding and Separation | By John F Burns Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/for-the-citys-elderly-camp-in-the-country.html | For the Citys Elderly Camp in the Country | By Mary Ann Bird | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/freeing-puerto-rico.html | Freeing Puerto Rico | By Robert Wesson | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/friends-of-a-soviet-dissident-say-his-tv-confession-was-fabricated.html | Friends of a Soviet Dissident Say His TV Confession Was Fabricated | By Craig R Whitney Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/ftc-orders-an-end-to-restraints-on-advertising-of-eyeglass-prices.html | FTC Orders an End to Restraints On Advertising of Eyeglass Prices | By Richard D Lyons Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/general-foods-net-up-21.html | General Foods Net Up 21 | By Clare M Reckert | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/genets-blacks-is-staged-by-faison-exploitation.html | Genets Blacks Is Staffed by Faison | By Thomas Lask | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/getting-a-fix-on-repairs-a-novice-gets-a-fix-on-home-repairs.html | Getting a Fix on Repairs | By Judy Klemesrud | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/guitar-frederick-draper.html | Guitar Frederick Draper | By Joseph Horowitz | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/gunman-in-moscow-seized-in-shootout-he-is-driven-from-finnish.html | GUNMAN IN MOSCOW SEIZED IN SHOOTOUT | By David K Shipler Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/hers.html | Hers | Jill Robinson | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/home-beat-future-designers-useful-fantasies.html | Home Beat | Jane Geniesse | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/home-improvement-a-burglar-alarm-can-be-inexpensive-insurance.html | Home Improvement | Bernard Gladstone | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/in-occupied-territory-at-home-abroad.html | In Occupied Territory | By Anthony Lewis | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/indias-sale-of-gold-aims-at-smugglers-move-also-seeks-to-contain.html | Indias Sale Of Gold Aims At Smugglers | By Kasturi Rangan Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/islamic-leader-says-organization-is-taking-a-turn-toward-patriotism.html | Islamic Leader Says Organization Is Taking a Turn Toward Patriotism | By Nathaniel Sheppard Jr Special to The New York Times | TX 37383 | 28640 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/japan-and-britain-sign-pact-on-nuclear-fuel-reprocessing-set-for.html | Japan and Britain Sign Pact on Nuclear Fuel | By Junnosuke Ofusa Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/jersey-site-holds-nearly-a-halfbillion-dollar-war-stockpile-a.html | Jersey Site Holds Nearly a HalfBillion Dollar War Stockpile | By Richard Haitch Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/juanita-kreps-lauded-for-lifting-agency-status-organized-sessions.html | Juanita Kreps Lauded For Lifting Agency Status | By Clyde H Farnsworth Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/kennecott-claims-victory-over-curtisswright-kennecott-victory.html | Kennecott Claims Victory Over CurtissWright | By Robert J Cole | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/koch-determined-to-protect-city-from-arbitration-awards-to-labor.html | Koch Determined to Protect City From Arbitration Awards to Labor | By Lee Dembart Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/letters-pitfalls-of-a-plane-deal-birth-control-an-indonesian.html | Letters | Morris B Abram | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/market-place-behind-pet-inc-merger-rumors.html | Market Place | Robert Metz | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/mcall-comeback-bid-rejected-in-oregon-state-senator-to-face-gov.html | MCALL COMEBACK BID REJECTED IN OREGON | By Wallace Turner Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/mcnally-schedules-corkpopping-gala.html | McNally Schedules CorkPopping Gala | BFrank J PrialB | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/mondale-at-un-offers-nations-equipment-to-help-avert-conflicts.html | Mondale at UN Offers Nations Equipment to Help Avert Conflicts | By Kathleen Teltsch Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/monetary-system-reform-opposed-by-blumenthal-fund-must-be-kept.html | Monetary System Reform Opposed by Blumenthal | By Alan Riding Special to The New York Times | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/museum-benefit-is-a-seaworthy-affair.html | Museum Benefit Is a Seaworthy Affair | By Enid Nemy | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/music-kostelanetz-in-vienna-program.html | Music Kostelanetz in Vienna Program | By Allen Hughes | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/music-schuller-conducts.html | Music Schuller Conducts | By Raymond Ericson | TX 37383 | 28640 | |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/navy-chief-says-us-has-best-submarines-qualitative-advantage-over.html | NAVY CHIEF SAYS US HAS BEST SUBMARINES | By Bernard Weinraub Special to The New York Tines | TX 37383 | 28640 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/ncaa-gets-warning-on-penalizing-miss-state-unhappy-with-penalty.html | NCAA Gets Warning On Penalizing Miss State | By Gordon S White Jr | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-city-offers-to-break-controlboard-snag-unions.html | CITY OFFERS TO BREAK CONTROLBOARD SNAG | By Steven R Weisman Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-defense-legislation-totaling-38-billion-approved.html | DEFENSE LEGISLATION TOTALING 38 BILLION APPROVED BY HOUSE | By B Drummond Ayres Jr Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-desolation-at-kolwezi-welcome-to-kolwezi-after-the.html | Desolation at Kolwezi | By Michael T Kaufman Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-ftc-orders-an-end-to-restraints-on-advertising-of.html | FTC Orders an End to Restraints On Advertising of Eyeglass Prices | By Richard D Lyons Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-hartz-mountains-plans-for-mall-in-meadowland-given.html | Hartz Mountains Plans For Mall in Meadowland Given New Lease on Life | By Robert Hanley Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-how-to-get-to-atlantic-city-and-a-guide-to-its.html | How to Get to Atlantic City And a Guide to Its Casino | By Donald Janson Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-legalized-jai-alai-sought-by-2-mayors-asbury-park.html | LEGALIZED JAI ALAI SOUGHT BY 2 MAYORS | By Martin Waldron Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-mondale-at-un-offers-nations-equipment-to-help.html | Mondale at URN Offers Nations Equipment to Help Avert Conflicts | By Kathleen Teltsch Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-new-york-detective-story-less-specializing-the.html | New York Detective Story Less Specializing | By Leonard Buder | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-plan-offered-to-mobutu-other-formulas-must-be.html | Plan Offered to Mobutu | By Paul Lewis Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-quiet-site-in-jersey-holds-nearly-a-halfbillion.html | Quiet Site in Jersey Holds Nearly a HalfBillionWar Stockpile | By Richard Haitch Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-reporters-notebook-new-era-opens-at-old-resort.html | Reporters Notebook New Era Opens at Old Resort | By James F Clarity | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-senate-conferees-agree-to-end-curbs-on-gas-prices.html | SENATE CONFEREES AGREE TO END CURBS ON GAS PRICES IN 85 | By Adam Clymer Special to The New York Times | TX 37383 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-jersey-pages-white-house-offers-urban-plan-covering-only.html | WHITE HOUSE OFFERS URBAN PLAN COVERING ONLY NEEDIEST AREAS | By Judith Miller Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/new-york-detective-story-less-specializing-the-5000-cut-off-not-all.html | New York Detective Story Less Specializing | By Leonard Buder | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/newark-boys-choir-sings-new-menotti-opera.html | Newark Boys Choir Sings New Menotti Opera | By Allen Hughes | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/noise-abatement-aid-for-airlines-challenged-special-treatment.html | Noise Abatement Aid For Airlines Challenged | By Ernest Holsendolph Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/on-urban-policy.html | On Urban Policy | By Carla Hills | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/parents-and-patients-hail-return-of-accreditation-at-pilgrim-state.html | Parents and Patients Hail Return Of Accreditation at Pilgrim State | By Frances Cerra Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/piano-the-grunschlags.html | Piano The Grunschlags | By John Rockwell | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/pirates-outscore-mets-in-10th-and-win-pirates-top-mets-65-in-10th.html | Pirates Outscore Mets in 10th and Win | By Joseph Durso Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/plan-offered-to-mobutu-other-formulas-must-be-considered-allafrican.html | Plan Offered to Mobutu | By Paul Lewis Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/power-rate-cuts-asked-at-factories-antiblackout-precautions-ordered.html | Power Rate Cuts Asked At Factories | By Anthony J Parisi | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/publishers-find-romances-pay-paperbacks-bought-mostly-by-women.html | Publishers Find Romances Pay | By N R Kleinfield | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/quebec-sets-up-company-to-widen-asbestos-stake-focus-on-asbestos.html | Quebec Sets Up Company To Widen Asbestos Stake | By Henry Giniger Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/queens-primary-is-possible-for-delaneys-house-seat-primary.html | Queens Primary Is Possible for Delaneys House Seat | By Maurice Carroll | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/regents-toughening-diploma-standards-highschool-minimum-compentency.html | REGENTS TOUGHENING DIPLOMA STANDARDS | By Ari L Goldman | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/reporter-in-curare-case-refuses-to-tell-how-he-got-key-document.html | Reporter in Curare Case Refuses To Tell How He Got Key Document | By David Bird Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/reporters-notebook-old-resort-new-era.html | Reporters Notebook Old Resort New Era | By James F Clarity Special to The New York Times | TX 37383 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/rogues-top-cosmos-on-fields-goal-10-a-triumphant-moment-rogues-top.html | Rogues Top Cosmos On Fields Goal 10 | By Alex Yannis Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/rural-health-test-clinics-without-doctors-special-training-needed.html | Rural Health Test Clinics Without Doctors | By Steven V Roberts Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/seattle-slew-ailing-out-of-monday-race-what-a-summer-scratched.html | Seattle Slew Ailing Out of Monday Race | By Michael Strauss | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/senate-conferees-agree-to-end-curbs-on-gas-prices-in-85-side-issues.html | SENATE CONFEREES AGREE TO END CURBS ON GAS PRICES IN 85 | By Adam Clymer Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/shaping-space-for-single-living-shaping-space-for-single-living.html | Shaping Space for Single Living | By Jane Geniesse | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/shero-eyed-as-coach-of-rangers-not-interested-in-coaching.html | Shero Eyed As Coach Of Rangers | By Gerald Eskenazi | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/sound-new-stylus-is-in-the-groove.html | Sound | Hans Fantel | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/southern-blacks-women-found-in-low-city-jobs-reportedly-50-years.html | Southern Blacks Women Found in Low City Jobs | By Wayne King Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/soviet-books-found-full-of-antisemitism-books-published-predatory.html | Soviet Books Found Full of AntiSemitism | By Herbert Mitgang | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/speculation-mounts-over-winkless-parting-with-finley.html | Speculation Mounts Over Winkless Parting With Finley | By Leonard Koppett Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/speer-balks-at-pledging-price-curbs-us-steel-head-cites-costs-no.html | Speer Balks At Pledging Price Curbs | By Agis Salpukas | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/stage-suicide-prohibited-postmaeterlinck.html | Stage Suicide Prohibited | By Richard Eder | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/the-battle-to-keep-old-estates-intact-the-battle-to-keep-old.html | The Battle To Keep Old Estates Intact | By Judith Cummings | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/the-berkowitz-legal-puzzle-questions-of-how-law-applies-to-the.html | The Berkowitz Legal Puzzle | By Tom Goldstein | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/the-eptness-issue-essay.html | The Eptness Issue | By William Safire | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/the-heals-bed-luxurious-expensive-totally-handmade.html | The Heals Bed Luxurious Expensive Totally Handmade | By Chloe Mace | TX 37383 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/theater-charlie-at-the-hartford-in-the-vegas.html | Theater Charlie At the Hartford | By Mel Gussow | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/toscanini-programs-to-be-rebroadcast.html | Tosdanini Programs to Be Rebroadcast | By Richard F Shepard | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/tv-bing-crosby-his-life-and-legend.html | TV Bing Crosby His Life and Legend | By Ohn J OConnor | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/vance-lauds-offer-by-turkish-cypriot-secretary-says-it-could-open.html | VANCE LAUDS OFFER BY TURKISH CYPRIOT | By Bernard Gwertzman | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/wanted-womens-bluecollar-jobs-campaign-is-dramatized-new-programs.html | Wanted Womens BlueCollar Jobs | By Brendan Jones | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/water-projects-have-ruined-habitat-lawyer-for-wildlife-a-group-says.html | Water Projects Have Ruined Habitat Lawyer for Wildlife Group Says | By Boyce Rensberger Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/weedon-ends-2-bond-units-merger-is-hinted-but-denied-dissolving-of.html | Weedon Ends 2 Bond Units | By Leonard Sloane | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/when-charles-o-hired-billy-martin-sports-of-the-times-the-meeting.html | When Charles O Hired Billy Martin | Dave Anderson | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/white-house-offers-urban-plan-covering-only-neediest-areas-major.html | WHITE HOUSE OFFERS URBAN PLAN COVERING ONLY NEEDIEST AREAS | By Judith Miller Special to The New York Times | TX 37383 | 28640 |
| 5/25/1978 | https://www.nytimes.com/1978/05/25/archives/wife-of-soviet-defector-says-the-cia-may-have-caused-his-death.html | Wife of Soviet Defector Says the CIA May Have Caused His Death | By Nicholas M Horrock Special to The New York Times | TX 37383 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/a-bluechip-tour-of-atlantic-city-metropolitan-baedeker-metropolitan.html | A BlueChip Tour of Atlantic City | By Fred Ferretti | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/about-real-estate-developer-calls-vast-holdings-one-of.html | About Real Estate | By Carter B Horsley | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/accord-on-mentalpatient-homes-agreement-on-review-time-could-go-to.html | Accord on MentalPatient Homes | By Richard J Meislin Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/advertising-mennen-turns-to-women-hot-and-juicy-theme-brought.html | Advertising Mennen Turns to Women | Philip H Dougherty | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/aides-to-carter-say-he-will-ask-full-atest-ban-pentagon-fought-bid.html | Aides to Carter Say He Will Ask Full ATest Ban | By Richard Burt Special to The New York Times | TX 37384 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/albany-settles-bill-on-juvenile-crimes-governor-and-both-houses.html | ALBANY SETTLES BILL ON JUVENILE CRIMES | By Sheila Rule Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/art-katzens-monumental-sculptures.html | Art Katzens Monumental Sculptures | By Vivien Raynor | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/art-morgan-offers-firstrate-fakes.html | Art Morgan Offers FirstRate Fakes | By Hilton Kramer | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/art-people.html | Art People | Grace Glueck | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/at-71-the-red-mill-takes-a-new-turn.html | At 71 The Red Mill Takes a New Turn | By Raymond Ericson | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/at-the-movies-costs-of-making-superman-go-up-up-and-away.html | At the Movies | Tom Buckley | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/auctions-new-interest-in-old-tapestries.html | Auctions | Rita Reif | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/ballet-2-new-dancers.html | Ballet 2 New Dancers | By Anna Kisselgoft | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/big-chicago-bank-lifts-prime-to-8-stocks-decline-for-3d-session.html | Big Chicago Bank Lifts Prime to 8 | By Mario Milletti | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/black-students-boycott-san-francisco-schools-in-oneday-protest-many.html | Black Students Boycott San Francisco Schools in OneDay Protest | By Les Ledbetter Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/books-fateful-lightning.html | Books Fateful Lightning | By Alden Whitman | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/books-letter-from-two-stage-couples.html | Books Letter From Two Stage Couples | Richard F Shepard | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/brando-dean-and-clift-the-young-mavericks-clift-brando-and-dean-at.html | Brando Dean and Clift the Young Mavericks | By Janet Maslin | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/bridge-leading-new-york-tourney-eastern-regional-on-today.html | Bridge | By Alan Truscott | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/broadway-oldtime-burlesque-is-musical-subject-for-carol-channing.html | Broadway | John Corry | TX 37384 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/bullets-beat-sonics-even-series-at-11-hayes-revives-after-2d-period.html | Bullets Beat Sonics Even Series at 11 | By Sam Goldaper Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/business-resisting-us-on-jobbias-issue-companies-on-defensive.html | Business Resisting US On JobBias Issue | By Janet Battaile Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/by-skin-or-by-sex-in-the-nation.html | By Skin Or By Sex | By Tom Wicker | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/canadiens-win-41-and-take-3d-straight-stanley-cup-tremblays-2-goals.html | Canadiens Win 41 and Take 3d Straight Stanley Cup | By Parton Keese Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/carter-and-artis-ask-for-reversal-contending-that-prosecution-lied.html | Carter and Artis Ask for Reversal Contending That Prosecution Lied | By Leslie Maitland | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/carter-plan-for-inner-city-jobs-is-found-giving-hope-to-experts.html | Carter Plan for Inner City Jobs Is Found Giving Hope to Experts | By Roger Wilkins | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/carter-plans-budget-cuts-for-1980-move-designed-to-check-inflation.html | Carter Plans Budget Cuts For 1980 | By Clyde H Farnsworth Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/chateau-lafite-at-18000-wins-the-day-the-bids-soar-still-in.html | Chateau Lafite at 18000 Wins the Day | By Wayne King Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/chinaglia-criticizes-firmani.html | Chinaglia Criticizes Firmani | By Alex Yannis Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/civiletti-says-port-investigations-could-result-in-indictments-soon.html | Civiletti Says Port Investigations Could Result in Indictments Soon | By Anthony Marro Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/connecticut-cracks-down-on-speeding-up-reputation-for-strictness.html | Connecticut Cracks Down on Speeding Up | By Matthew L Wald Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/credit-markets-money-supply-dipped-100-million-in-week-mi-growth.html | CREDIT MARKETS | By John H Allan | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/curtain-rising-for-high-rollers.html | Curtain Rising for High Rollers | By Carey Winfrey Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/dance-aileen-passloff-returns-after-six-years.html | Dance Aileen Passloff Returns After Six Years | Jennifer Dunning | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/defense-at-curare-trial-wins-a-point-about-evidence-prosecutor.html | Defense at Curare Trial Wins a Point About Evidence | By David Bird Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/dowdy-atlantic-city-awaiting-a-face-lift-legalized-casino-gambling.html | DOWDY ATLANTIC CITY AWAITING A FACE LIFT | By James F Clarity Special to The New York Times | TX 37384 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/earnings-esmarks-earnings-down-3-in-second-quarter-swift-foods.html | EARNINGS | By Clare M Reckert | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/economic-scene-more-concerns-plan-pay-lid.html | Economic Scene | Thomas E Mullaney | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/elderly-women-conference-throws-spotlight-on-their-economic-woes.html | Elderly Women Conference Throws Spotlight on Their Economic Woes | By Nadine Brozan | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/epa-action-delays-water-plan-critical-to-denver-areas-growth-epa.html | EPA Action Delays Water Plan Critical to Denver Areas Growth | By Molly Ivins Special to The New York Times | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/eritrean-rebels-defense-hindered-by-rifts-attacks-concentrated-on.html | Eritrean Rebels Defense Hindered by Rifts | By John Darnton Special to The New York Times | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/estelle-parsonss-new-role-director-bouncing-off-the-same-themes.html | Estelle Parsonss New Role Director | By Robin Brantley | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/exbroker-admits-manipulation-rigged-trades-admitted.html | ExBroker Admits Manipulation | By Arnold H Lubasch | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/for-children-spinning-and-weaving-calling all-yoyos-plays-puppet.html | For Children | Phyllis A Ehrlich | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/free-light-bulb-program-in-detroit-switched-off-upheld-in-supreme.html | Free Light Bulb Program in Detroit Switched Off | By Iver Peterson Special to The New York Times | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/giscard-at-un-asks-arms-monitoring-by-satellite-cites-satellite.html | Giscard at UN Asks Arms Monitoring by Satellite | By Kathleen Teltsch Special to The New York Times | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/how-koch-and-unions-reached-agreement-issue-of-control-boards-power.html | HOW KOCH AND UNIONS REACHED AGREEMENT | By Lee Dembart | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/hunk-anderson-nicest-tough-guy-sports-of-the-times-pride-of-the.html | Hunk Anderson Nicest Tough Guy | Red Smith | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/israeli-court-halts-a-settlement-on-arab-land-pending-an-appeal.html | Israeli Court Halts a Settlement On Arab Land Pending an Appeal | By William E Farrell Special to The New York Times | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/japanese-screenery.html | Japanese Screenery | Hilton Kramer | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/jazz-from-japan.html | Jazz From Japan | By John S Wilson | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archiv es/jersey-sets-casino-rules-to-keep-small-bettor-out-not-according-to.html | Jersey Sets Casino Rules to Keep Small Bettor Out | By Martin Waldron Special to The New York Times | TX 37384 | 28640 | |

| Date | URL | Title | Author | | |
|---|---|---|---|---|---|
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/koch-and-city-unions-in-accord-on-curbing-control-board-role.html | KOCH AND CITY UNIONS IN ACCORD ON CURBING CONTROL BOARD ROLE | By Steven R Weisman Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/management-new-political-forces-mobilize.html | Management | Robert Lindsey | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/market-place-semiconductors-a-slowdown.html | Market Place | Robert Metz | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/mayors-say-federal-tax-policy-caused-midwest-industry-exodus-us.html | Mayors Say Federal Tax Policy Caused Midwest Industry Exodus | By Nathaniel Sheppard Jr Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/met-museum-director-philippe-de-montebello-man-in-the-news-a.html | Met Museum Director | By Grace Glueck | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/mets-beat-pirates-in-11-innings-32-murray-was-super-mets-defeat.html | Mets Beat Pirates in 11 Innings 32 | By Joseph Durso Special to The New York Tames | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/ml-krulewitch-82-headed-sports-unit-served-as-chairman-of-ny.html | MLKRULEWITCH82 HEADED SPORTS UNIT | By Steve Cady | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-face-charlaine-woodard-strutting-to-waller.html | New Face Charlaine Woodard | By Robert Berkvist | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-20-municipalities-told-to-say-why-gaslights.html | 20 Municipalities Told to Say Why Gaslights Shouldnt Be Doused | By Walter H Waggoner Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-aides-to-carter-say-he-will-ask-full-atest-ban.html | Aides to Carter Say He Will Ask AT est Ban | By Richard Burt Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-atlantic-city-the-seaside-dowager-eagerly-awaits.html | Atlantic City the Seaside Dowager Eagerly Awaits Gambling Face Lift | By James F Clarity Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/carter-plan-for-inner-city-jobs-is-found-giving.html | Carter Plan for Inner City Jobs Is Found Giving Hope to Experts | By Roger Wilkins | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-connecticut-cracks-down-on-speeding-up-reputation.html | Connecticut Cracks Down on Speeding Up | By Matthew L Wald Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-curtain-rising-for-high-rollers.html | Curtain Rising for High Rollers | By Carey Winfrey Special to The New York Times | TX 37384 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-decamp-bus-stoppage-threatened-as-company-seeks-a.html | DeCamp Bus StoppageThreatened As Company Seeks a Cut in Salary | By Alfonso A Narvaez Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-defense-at-the-curare-trial-wins-point-on.html | Defense at the Curare Trial Wins Point on Disallowing 76 Statement | By David Bird Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-epa-action-delays-water-plan-critical-to-denver.html | EPA Action Delays Water Plan Critical to Denver Areas Growth | By Molly Ivins Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-giscard-at-un-asks-arms-monitoring-by-satellite.html | Giscard at UN Asks Arms Monitoring by Satellite | By Kathleen Teltsch Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-israeli-court-halts-a-settlement-on-arab-land.html | Israeli Court Halts a Settlement On Arab Land Pending an Appeal | By William E Farrell Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-jersey-sets-casino-rules-to-keep-small-bettor-out.html | Jersey Sets Casino Rules to Keep Small Bettor Out | By Martin Waldron Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-koch-and-city-unions-in-accord-on-curbing-control.html | KOCH AND CITY UNIONS IN ACCORD ON CURBING CONTROL BOARD ROLE | By Steven R Weisman Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-ml-krulewitch-82-headed-sports-unit-served-as.html | ML KRULEWITCH 82 HEADED SPORTSUNIT | By Steve Cady | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-president-to-oppose-any-further-limits-on-right-to.html | PRESIDENT TO OPPOSE ANY FURTHER LIMITS ON RIGHT TO GIVE AID | By Terence Smith Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-rail-halt-ordered-for-unsafe-matter-populous-7mile.html | RAIL HALT ORDERED FOR UNSAFE MATTER | By Ernest Holsendolph Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-rain-drenches-rutgers-commencement-a-concise.html | Rain Drenches Rutgers Commencement | By Robert Hanley Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-stricter-laws-sought-as-debtors-continue-to-be.html | Stricter Laws Sought As Debtors Continue To Be Harassed | By Ralph Blumenthal | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-jersey-pages-zaires-quest-for-security-as-foreign-troops-leave.html | Zaires Quest for Security | By Michael T Kaufman Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/new-yorkers-house-poll-finds-many-for-loan-bill-no-grave-problem.html | New Yorkers House Poll Finds Many for Loan Bill | By Edward C Burks Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/not-just-a-cottage-not-at-all.html | Not Just A Cottage Not at All | By David E Scherman | TX 37384 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/notables-open-oral-history-venture-plaudits-for-new-york-oral.html | Notables Open Oral History Venture | By Michael Sterne | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/oral-roberts-hospital-gets-construction-goahead-low-occupancy-rates.html | Oral Roberts Hospital Gets Construction GoAhead | By John M Crewdson Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/outbid-concern-gets-city-contract.html | Outbid Concern Gets City Contract | By Glenn Fowler | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/pop-billy-eckstine.html | Pop Billy Eckstine | John S Wilson | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/president-any-further-limits-on-right-to-give-aid-worried.html | PRESIDENT TO OPPOSE ANY FURTHER LIMITS ON RIGHT TO GIVE AID | By Terence Smith Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/prices-drop-for-third-day-with-market-in-may-jinx-dow-hovers-at.html | Prices Drop for Third Day With Market in May Jinx | By Vartanig G Vartan | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/publishing-shades-of-spectra-past.html | Publishing Shades of Spectra Past | By Thomas Lask | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/reaction-on-eyeglass-ads-is-mixed.html | Reaction on Eyeglass Ads Is Mixed | By Laurie Johnston | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/regents-replacing-competency-tests-board-takes-first-step-in.html | REGENTS REPLACING COMPETENCY TESTS | By E J Dionne Jr Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/relationship-between-carter-and-meany-reported-increasingly-cool.html | Relationship Between Carter and Meany Reported Increasingly Cool | By Philip Shabecoff Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/restaurants-east-side-palace-with-mandarin-tastes-shun-lee-palace.html | Restaurants | Mimi Sheraton | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/rick-mears-rides-cloud-at-indy-learning-from-the-best-mears-rookie.html | Rick Mears Rides Cloud at Indy | By Michael Katz Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/south-africas-migrants-shuttle-from-rural-poverty-to-urban-squalor.html | South Africas Migrants Shuttle From Rural Poverty to Urban Squalor | By John F Burns Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/stage-macbeth-at-long-wharf-great-neck-fair-aids-temple-kaufman-and.html | Stage Macbeth At Long Wharf | By Richard Eder Special to The New York Times | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/stores-strengthening-security-efforts-cent-of-every-sales-1-goes-to.html | Stores Strengthening Security Efforts | By Barbara Ettorre | TX 37384 | 28640 |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/stricter-laws-sought-as-debtors-continue-to-be-harassed-new-city.html | Stricter Laws Sought As Debtors Continue To Be Harassed | By Ralph Blumenthal | TX 37384 | 28640 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/tales-of-graiver-continued-appearance-said-to-be-required.html | Tales of Grainer Continued | By Leslie Maitland | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/talking-business-the-interestrate-squeeze-talking-business.html | TALKING BUSINESS | Karen W Arenson | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/taste-of-victory-eludes-park-again-throbbing-just-throbbing-the.html | Taste of Victory Eludes Park Again | By Robin Herman Special to The New York Times | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/the-decline-of-eloquence-by-james-reston-washington.html | The Decline of Eloquence | By James Reston | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/the-other-hernandez-earning-his-as.html | The Other Hernandez Earning His As | By Michael Strauss | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/thinking-about-complex-china.html | Thinking About Complex China | By Theodore C Sorensen | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/tv-amahl-will-return-for-christmas-after-12-years-740000-grant-to.html | TV Amahl Will Return for Christmas After 12 Years | By Richard F Shepard | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/uncertain-gas-outlook-pricing-and-output-in-doubt-if-and-when-new.html | Uncertain Gas Outlook | By Adam ClymerSpecial to The New York Times | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/us-patents-chief-lauds-great-inventors.html | US Patents Chief Lauds Great Inventors | Frank J Prial | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/vance-and-gromyko-resume-talks-on-strategic-arms-talks-will-resume.html | Vance and Gromyko Resume Talks on Strategic Arms | By Bernard Gwertzman | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/weekender-guide-renaissance-on-li-dancing-in-the-kitchen-lincoln.html | WEEKENDER GUIDE | Carol Lawson | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/when-beggars-first-sang.html | When Beggars First Sang | By Eleanor Blau | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/yankees-with-tidrow-stop-indians-93-yankees-set-back-indians-9-to-3.html | Yankees With Tidrow Stop Indians 93 | By Deane McGowen | TX 37384 | 28640 | |
| 5/26/1978 | https://www.nytimes.com/1978/05/26/archives/zaires-quest-for-security-as-foreign-troops-leave-mobutu-again.html | Zaires Quest for Security | By Michael T Kaufman Special to The New York Times | TX 37384 | 28640 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/a-reporters-notebook-for-the-dominicans-the-election-is-a-test-of-a.html | A Reporters Notebook For the Dominicans The Election Is a Test of a Shaky Democracy | By Jon Nordheimer Special to The New York Times | TX 37380 | 28642 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/about-new-york-in-parish-bingo-and-casino-craps-a-shared-certainty.html | About New York | By Francis X Clines Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/aircargo-line-to-build-newburgh-hub.html | AirCargo Line to Build Newburgh Hub | By Edward HudsonSpecial to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/airliner-bookings-soar-with-supersaver-fares-bookings-are-up-40.html | Airliner Bookings Soar With Supersaver Fares | By Grace Lichtenstein Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/aluminum-is-facing-threat-renewed-use-is-weighed-for-steel-industry.html | Aluminum Is Facing Threat | By Agis Salpukas | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/arlen-realty-is-expecting-major-loss-arlen-sees-major-loss.html | Arlen Realty Is Expecting Major Loss | By Clare M Reckert | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/astros-top-mets-5-to-4-on-homers-astros-top-mets-5-to-4-on-homers.html | Astros Top Mets 5 to 4 On Homers | By Joseph Durso Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/books-of-the-times-the-first-modern-painter-meditation-on-mood.html | Books of The Times | BY Anatole Broyard | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/booksellers-open-78th-convention-to-talk-about-forthcoming-lists.html | Booksellers Open 78th Convention To Talk About Forthcoming Lists | By Herbert Mitgang | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/bridge-leagues-secretary-to-honor-first-goldman-pairs-winner-an.html | Bridge | BY Alan Truscott | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/brokers-take-a-pounding-as-their-clients-cheer-130000-for-the.html | Brokers Take a Pounding As Their Clients Cheer | By Joseph B Treaster | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/bruhn-dances-in-moors-pavane.html | Bruhn Dances in Moors Pavane | By Jack Anderson | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/bruins-are-defeated-but-unbowed-wait-till-next-year-beaten-bruins.html | Bruins Are Defeated but Unbowed | By Robin Herman Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/cannes-gets-down-to-film-business-lure-of-us-market-anomalies-of.html | Cannes Gets Down to Film Business | By Flora Lewis Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/carey-disputed-on-li-pay-issue.html | Carey Disputed on LI Pay Issue | By Irvin Molotsky Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/carter-announces-panel-of-13-will-study-coal-problem-rockefeller.html | Carter Announces Panel of 13 Will Study Coal Problem | By Ben A Franklin Special to The New York Times | TX 37380 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/carter-takes-painful-road-to-indy-injured-in-phoenix-carter-never.html | Carter Takes Painful Road to Indy | By Michael Katz Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/celebrityhunters-plungers-1-bettors-winners-losers.html | CelebrityHunters Plungers 1 Bettors Winners Losers | By Carey Winfrey Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/colombo-is-eulogized-as-a-champion-of-civil-rights-mourners.html | Colombo Is Eulogized as a Champion of Civil Rights | By Pranay Gupte | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/commodities-cattle-futures-end-mixed-seed-company-denies-reports.html | COMMODITIES | By James J Nagle | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/coppermining-area-is-heart-of-zaires-economy-country-effectively.html | CopperMining Area Is Heart of Zaires Economy | By Michael T Kaufman Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/council-angered-by-albany-rebuff-council-issues-statement.html | Council Angered by Albany Rebuff | By Lee Dembart | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/debate-in-washington-how-to-meet-soviet-challenge-news-analysis-no.html | Debate in Washington How to Meet Soviet Challenge | By Terence Smith Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/diamonds-no-frenzy-but-still-no-normality-no-longer-stockpiling.html | Diamonds No Frenzy But Still No Normality | By Isadore Barmash | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/egypt-calls-home-sadats-foes-abroad-writers-and-broadcasters.html | EGYPT CALLS HOME SADATS FOES ABROAD | By Christopher S Wren Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/exbelgian-owner-helps-zaire-on-mines-copper-site-is-crucial-to.html | ExBelgian Owner Helps Zaire on Mines | By Paul Lewis Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/expanded-spoleto-opens-with-traviata.html | Expanded Spoleto Opens With Traviata | By Harold C Schonberg Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/fashion-in-new-yorkit-was-a-big-week-for-hospitality-some-wellknown.html | Fashion in New York  It Was a Big Week for Hospitality | By Bernadine Morris | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/georgia-battling-i75-frauds.html | Georgia Battling I75 Frauds | By Howell Raines Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/ghost-parking-lot-art-project-in-connecticut-to-be-dedicated-it.html | Ghost Parking Lot Art Project In Connecticut to Be Dedicated | By Carter B Horsley Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/going-out-guide.html | GOING OUT Guider | Howard Thompson | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/gromyko-tells-un-of-willingness-to-negotiate-major-new-arms-cut.html | Gromyko Tells UN of Willingness To Negotiate Major New Arms Cut | By Kathleen Teltsch Special to The New York Times | TX 37380 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/gunfire-in-crowded-bus-terminal-on-8th-ave-leaves-2-dead-2-hurt.html | Gunfire in Crowded Bus Terminal On 8th Ave Leaves 2 Dead 2 Hurt | By Howard Blum | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/henderson-a-plugger-sets-pace-for-bullets-praise-from-teammate.html | Henderson a Plugger Sets Pace for Bullets | By Sam Goldaper Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/inflationproductivity-puzzle-capital-outlays-may-be-hurt-distorts.html | InflationProductivity Puzzle | By Jerry Flint | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/is-it-more-difficult-to-be-a-man-today.html | Is It More Difficult to Be a Man Today | By Peter Knobler | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/its-gi-chow-and-haute-cuisine-too-many-other-prizes-too-no-burden.html | Its GI Chow and Haute Cuisine Too | By Lawrence Van Gelder | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/its-place-your-bets-as-easts-first-casino-opens-its-place-your-bets.html | Its Place Your Bets as Easts First Casino Opens | By James F Clarity Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/jacqueline-du-pre-life-in-a-new-key-golden-musical-couple-has-taken.html | Jacqueline du Pr Life in a New Key | By Susan Heller Anderson Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/johnson-makes-surprise-offer-to-globeunion-trading-in-johnson.html | Johnson Makes Surprise Offer to GlobeUnion | By Karen W Arenson | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/juilliard-theater-offers-beggars-opera-the-cast.html | Juilliard Theater Offers Beggars Opera | By Richard Eder | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/letters-tuition-loans-tax-aid-and-a-chilean-analogy-moscows.html | Letters | Lance Compa | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/li-man-pleads-for-son-accused-in-fire-that-killed-2-volunteers.html | Li Man Pleads for Son Accused In Fire That Killed 2 Volunteers | By John T McQuiston Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/lure-of-california-fades-for-business-business-and-industry-finding.html | Lure of California Fades for Business | By Robert Lindsey Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/miss-lopez-leader-by-shot-on-67-long-rivals.html | Miss Lopez Leader by Shot on 67 | By Gordon S White Jr Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/mobil-mixes-music-and-its-views-a-matter-of-judgment-double-for.html | Mobil Mixes Music and Its Views | By Richard F Shepard | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archiv es/most-banks-set-8-prime-stocks-off-for-4th-day.html | Most Banks Set 8 Prime Stocks Off for 4th Day | By Mario A Milletti | TX 37380 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/nancys-caddie-knows-whos-boss-sports-of-the-times-she-can-birdie.html | Nancys Caddie Knows Whos Boss | Dave Anderson | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/neophonic-band-and-jazzrock.html | Neophonic Band and JazzRock | By John S Wilson | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-a-family-that-alternates-suburb-and-wilderness.html | A Family That Alternates Suburb and Wilderness | By Joan Cook Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-assembly-approves-control-board-bill-for-new-york.html | ASSEMBLY APPROVES CONTROL BOARD BILL FOR NEW YORK CITY | By Steven R Weisman Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-brokers-take-a-pounding-as-their-clients-cheer.html | Brokers Take a Pounding As Their Clients Cheer | By Joseph B Treaster | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-brooke-admits-to-false-statement-under-oath-about.html | Brooke Admits to False Statement Under Oath About a 49000 Loan | By Robert Lindsey Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-byrne-pressing-legislature-to-act-on-20-bills.html | Byrne Pressing Legislature to Act On 20 Bills Stalled in Committees | By Martin Waldron Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-consumer-notes-utilities-accused-of-excess.html | Consumer Notes | By Alfonso A Narvaez | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-gifted-students-in-an-olympics-of-the-mind.html | Gifted Students in an Olympics of the Mind | By Walter H Waggoner Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-gromyko-tells-un-of-willingness-to-negotiate-major.html | Gromyko Tells UN of Willingness To Negotiate Major New Arms Cut | By Kathleen Teltsch Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-gunfire-in-crowded-bus-terminal-on-8th-ave-leaves.html | Gunfire in Crowded Bus Terminal On 8th Ave Leaves 2 Dead 2 Hurt | By Howard Blum | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-its-place-your-bets-as-easts-first-casino-opens.html | Its Place Your Bets as Easts First Casino Opens | By James F Clarity Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-leone-sees-victory-a-matter-of-more-recognition.html | Leone Sees Victory a Matter of More Recognition | By Joseph F Sullivan | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-lure-of-california-fades-for-business-business-and.html | Lure of California Fades for Business | By Robert Lindsey Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-senators-ask-proof-that-cuba-had-role-in-invasion.html | SENATORS ASK PROOF THAT CUBA HAD ROLE IN INVASION OF ZAIRE | By Bernard Gwertzman Special to The New York Times | TX 37380 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-smaller-oil-supply-seen-by-schlesinger-reduced.html | SMALLER OIL SUPPLY SEEN BY SCHLESINGER | By Richard Halloran Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-jersey-pages-two-sued-for-libel-on-cancer-charges-in-palisades.html | Two Sued for Libel On Cancer Charges In Palisades Park | By Robert Hanley Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/new-york-senate-approves-omnibus-anticrime-bill-democratic.html | New York Senate Approves Omnibus Anticrime Bill | By Sheila Rule Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/old-hand-at-disarmament-tables-nurtures-hopes-for-un-parley-the.html | Old Hand at Disarmament Tables Nurtures Hopes for UN Parley | By Linda Charlton | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/on-keeping-the-city-the-worlds-financial-capital.html | On Keeping the City the Worlds Financial Capital | By Walter H Liebman | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/patents-pacemaker-offers-new-benefits-scaring-game-from-auto.html | Patents | Stacy V Jones | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/portuguese-premier-defends-his-optimism-affection-for-chubby-cheeks.html | Portuguese Premier Defends His Optimism | By James M Markham Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/puerto-rican-day-parade-to-honor-velez-despite-order-barring-his.html | Puerto Rican Day Parade to Honor Velez Despite Order Barring His Participation | By Leslie Maitland | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/pumping-metal-for-public-uplift-observer.html | Pumping Metal for Public Uplift | By Russell Baker | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/racing-bill-set-for-vote-reduction-in-takeout-the-key.html | Racing Bill Set For Vote | By Richard J Meislin Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/rice-hits-16th-homer-and-starts-comparisons-american-league-as-3.html | Rice Hits 16th Homer And Starts Comparisons | By Al Harvin | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/school-finance-issue-jeopardizes-ohio-governors-reelection-drive.html | School Finance Issue Jeopardizes Ohio Governors Reelection Drive | By Reginald Stuart Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/senators-ask-proof-that-cuba-had-role-in-invasion-of-zaire-carters.html | SENATORS ASK PROOF THAT CUBA HAD ROLE IN INVASION OF ZAIRE | By Bernard Gwertzman Special to The New York Times | TX 37380 | 28642 | |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/smaller-oil-supply-seen-by-schlesinger-reduced-opec-capacity.html | SMALLER OIL SUPPLY SEEN BY SCHLESINGER | By Richard Halloran Special to The New York Times | TX 37380 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/snepp-charge-of-attempted-bribe-in-vietnam-is-backed-by-us-file.html | Snepp Charge of Attempted Bribe In Vietnam Is Backed by US File | By Anthony Marro Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/spencer-grand-slam-wins-for-yanks-43-martins-choice-correct.html | Spencer Grand Slam Wins for Yanks 43 | By Deane McGowen | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/teledyne-hits-new-high-but-most-stocks-lag-volume-drops-to-2141.html | Teledyne Hits New High But Most Stocks Lag | By Vartanig G Vartan | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/trade-deficit-widened-in-april-29-billion-is-fifth-worst-oil.html | Trade Deficit Widened In April | By Clyde H Farnsworth Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/un-rally-by-2000-backs-disarmament-after-march-from-church-clergy.html | UN RALLY BY 2000 BACKS DISARMAMENT | By George Vecsey | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/us-says-soviet-snags-arms-talks-by-demand-on-cruisemissile-curb.html | US Says Soviet Snags Arms Talks By Demand on CruiseMissile Curb | By Richard Burt Special to The New York Times | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/wherein-a-new-yorker-explains-her-intention-to-leave.html | Wherein a New Yorker Explains Her Intention to Leave | By Carole M Losee | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/why-the-west-has-come-to-view-kolwezi-as-a-massacre-of-whites.html | Why the West Has Come to View Kolwezi as a Massacre of Whites | By Deirdre Carmody | TX 37380 | 28642 |
| 5/27/1978 | https://www.nytimes.com/1978/05/27/archives/your-money-new-issues-a-reemergence.html | Your Money | Richard Phalon | TX 37380 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/130-local-laws-make-it-hard-to-decide-whats-fair-rent-control-a.html | 130 Local Laws Make It Hard to Decide Whats Fair | By Martin Waldron | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/2-koreas-competing-for-support-abroad-north-and-south-vie-for.html | 2 KOREAS COMPETING FOR SUPPORT ABROAD | By Andrew H Malcolm Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/203-million-in-federal-funds-earmarked-for-new-york-city-housing.html | 203 Million in Federal Funds Earmarked for New York City Housing | By Joseph P Fried | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/33-cars-in-200plus-mph-indy-500-andretti-starts-last-33-cars-set.html | 33 Cars in 200Plus MPH Indy 500 | By Michael Katz Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/4th-group-suspends-visit-to-soviet.html | 4th Group Suspends Visit to Soviet | By Harold M Schmeck Jr Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/557-incidents-of-suspected-arson-in-10-months-recorded-in-san-diego.html | 557 Incidents of Suspected Arson In 10 Months Recorded in San Diego | By Everett R Holles Special to The New York Times | TX 37381 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/a-soviet-bloc-tour-by-car-exploring-by-car-in-the-soviet-bloc.html | A Soviet Bloc Tour by Car | By Nona Brown | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/a-tayloresque-view-of-paul-taylors-choreography-a-tayloresque-view.html | A Tayloresque View Of Paul Taylors Choreography | By Jack Anderson | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/after-16-years-downtown-albanys-empire-state-plaza-is-completed-a.html | After 16 Years Downtown Albanys Empire State Plaza Is Completed | By Harold Faber Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/aides-lobby-to-keep-3-programs-out-of-a-department-of-education.html | Aides Lobby to Keep 3 Programs Out of a Department of Education | By Gene I Maeroff Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/antiques-a-treasury-of-precious-objects.html | ANTIQUES | Rita Reif | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/around-the-garden-this-week-a-reprieve.html | AROUND THE Garden | Joan Lee Faust | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/art-view-the-return-of-illusionism.html | ART VIEW | Hilton Kramer | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | Edited by Ann Barry | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/bank-building-dedicated-in-boston.html | Bank Building Dedicated in Boston | By Carter B Horsley | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/bank-meeting-sought-on-city-fiscal-bills-carey-koch-and-unions-to.html | BANK MEETING SOUGHT ON CITY FISCAL BILLS | By Glenn Fowler | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/baseball-at-a-college-where-athletes-are-students-first.html | Baseball at a College Where Athletes Are Students First | By Mitch Margo | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/behind-the-best-sellers-anton-myrer.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/beneath-the-surface-calm-in-portugal-a-mood-of-stagnation-and.html | Beneath the Surface Calm in Portugal a Mood of Stagnation and Weariness of Politics | By James M Markham Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/biennials-are-fascinating-to-grow-from-seed.html | Biennials Are Fascinating to Grow From Seed | By Elda Haring | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/bikinis-radiation-is-a-fire-that-will-not-go-out-the-nuclear-nomads.html | Bikinis Radiation is a Fire That Will Not Go Out | By John Noble Wilford | TX 37381 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/blue-jays-down-yankees-with-3-runs-in-ninth-41-bosetti-gets-triple.html | Blue Jays Down Yankees With 3 Runs in Ninth 41 | By Deane McGowen | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/book-ends-secrets-secrets-cellmate-cinderella-boulder-dam-author.html | BOOK ENDS | By Richard R Lingeman | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/bowman-may-look-to-leave-canadiens-free-to-make-deal-canadiens.html | Bowman May Look to Leave Canadiens | By Parton Keese | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/bridge-skid-simons-foursome-plays-a-hand.html | BRIDGE | Alan Truscott | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-a-father-tests-a-fifth-generation-as-master-guitar.html | A Father Tests a Fifth Generation As Master Guitar Maker on LI | By Robin Young Roe Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-a-visit-to-a-cemetery-in-northport-gives-fifth.html | A Visit to a Cemetery in Northport Gives Fifth Graders Lesson on Early History | By Irvin Molotsky Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-drugrehabilitation-centers-planned-move-to-plainview.html | DrugRehabilitation Centers Planned Move to Plainview Complex Drawing Community Opposition | By Shawn G Kennedy | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-for-one-li-author-1978-will-see-the-publication-of-3.html | For One LI Author 1978 Will See The Publication of 3 of His Novels | By Lawrence Van Gelder | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-freeport-has-fresh-fishbuying-idea-right-off-the.html | Freeport Has Fresh FishBuying Idea Right Off the Boat and at the Right Price | By Florence Farricant Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-lacrosse-is-generating-a-great-interest-on-li.html | Lacrosse Is Generating a Greta Interest on LI | By Frank Bianco | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-long-beach-threatens-to-remove-a-hospitals-antenna.html | Long Beach Threatens to Remove a Hospitals Antenna If It Fails to Pay Its 108000 Water Bill | By John T McQuiston Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brooklyn-pages-mondales-appearance-fulfills-his-part-of-the-bargain.html | Mondales Appearance Fulfills His Part of the Bargain in Political B ackScratching Mission for Downey | By Frank Lynn | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/brzezinski-gave-details-to-china-on-arms-talks-with-soviet-union.html | Brzezinski Gave Details to China On ArmsTalks With Soviet Union | By Bernard Gwertzman Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/buses-that-bend-are-attracting-gazes-and-praises-riders-call-it-big.html | Buses That Bend Are Attracting Gazes and Praises | By Grace Lichtenstein Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/camera-many-still-prefer-the-medium-format-camera-many-still-prefer.html | CAMERA | Jack Manning | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/caramanlis-to-link-a-stronger-nato-to-cyprus-solution-caramanlis-to.html | Caramanlis to Link A Stronger NATO To Cyprus Solution | By Nicholas Gage Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/carters-election-warning-underlines-a-new-caribbean-policy-a-word.html | Carters Election Warning Underlines a New Caribbean Policy | By Jon Nordheimer | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/casino-is-gambling-on-outdoing-the-biggest-house-in-las-vegas-47.html | Casino Is Gambling on Outdoing The Biggest House in Las Vegas | By Fred Ferretti Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/chess-he-used-his-opponents-own-weapons-to-win.html | CHESS | Robert Byrne | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/chicago-democrats-cheer-carter-county-organization-praised-my.html | Chicago Democrats Cheer Carter | By Douglas Kneeland Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/childrens-books.html | CHILDRENS BOOKS | By Barbara Wersba | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/city-ballet-joins-ivesiana-calcium-light-night.html | City Ballet Joins Ivesiana Calcium Light Night | By Jack Anderson | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/city-ballet-program-underlines-the-infinite-variety-of-balanchine.html | City Ballet Program Underlines The Infinite Variety of Balanchine | By Jennifer Dunning | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/claudia-gitelman-presents-two-new-dance-works.html | Claudia Gitelman Presents Two New Dance Works | Jennifer Dunning | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-opinion-fighting-school-vandalism-with-a-paintbrush.html | Fighting School Vandalism With a Paintbrush | Andree Brooks | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-opinion-politics-changing-times-for-the-gop.html | POLITICS | By Richard L Madden | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-connecticut-journal-a-change-in-hartford-rough.html | CONNECTICUT JOURNAL | Richard L Madden | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-connecticut-real-estate-shopping-for-the-right.html | CONNECTICUT REAL ESTATE | By Andree Brooks | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-dining-out-another-jewel-in-ridgefields-crown.html | DINING OUT | By Patricia Brooks | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-gardening-the-dogwood-days-of-may.html | GARDENING | By Joan Lee Faust | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-glastonbury-may-lose-us-funds-housing-battle-in.html | Glastonbury May Lose US Funds | By Matthew L Wald | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | By Bernard Gladstone | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-interview-walking-the-connecticut-river.html | INTERVIEW | Richard L Madden | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-music-a-wellplayed-farce-in-stratford.html | MUSIC | By Robert Sherman | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-on-the-run-in-a-norwalk-park-everybody-wins-in.html | On the Run In a Norwalk Park Everybody Wins | By Deborah Rankin | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-on-your-mark-get-set-run.html | On Your Mark Get Set   Run | By John Cavanaugh | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-police-moonlighting-stirs-a-tax-dispute.html | Police Moonlighting Stirs a Tax Dispute | By Eleanor Charles | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-school-bands-march-to-a-different-beat.html | School Bands March To a Different Beat | Andree Brooks | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-the-sunday-brunch-circuit-sunday-brunches.html | The Sunday Brunch Circuit | By Patricia Brooks | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/connecticut-weekly-theater-shenandoah-strikes-a-sentimental-note.html | THEATER | By Haskel Frankel | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/controversy-with-china-discounted-unnecessary-controversy.html | Controversy With China Discounted | By Steve Cady | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/crime.html | CRIME | By Newgate Callendar | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/crowds-in-rest-of-atlantic-city-are-sparse-but-casino-is-packed.html | Crowds in Rest of Atlantic City Are Sparse but Casino Is Packed | By James F Clarity Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/cuba-welcomes-foreign-anglers.html | Cuba Welcomes Foreign Anglers | By Jack Samson Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/dance-view-tricolore-falls-short-of-success-dance-view-tricolore.html | DANCE VIEW | Anna Kisselgoff | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/dealing-with-china-formal-links-are-missing-but-liaison-office-is.html | Dealing With China | By Fox Butterfield | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/design-summer-comforts.html | Design | By John Duka | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/disclosures-bring-renewal-of-efforts-on-korea-inquiry.html | Disclosures Bring Renewal of Efforts On Korea Inquiry | By Richard Halloran Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/disks-worthy-reissues-from-the-recent-past-disks-from-the-past.html | Disks Worthy ReIssues From the Recent Past | By Peter G Davis | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/dixie-a-new-tune-for-the-unions-a-cracksort-ofat-jp-stevens.html | Dixie A New Tune for the Unions | By Wayne King | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/drama-of-black-family-will-be-tv-miniseries.html | Drama of Black Family Will Be TV Miniseries | By C Gerald Fraser | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/encounter-today-you-take-home-baby.html | Encounter Today You Take Home Baby | By Sherry Marker | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/equal-rights-amendment-is-mired-in-confused-and-emotional-debate.html | Equal Rights Amendment Is Mired In Confused and Emotional Debate | By John Umbers Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/fashion-jeans-beyond-denim-jeans.html | Fashion | By Marian McEvoy | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/few-scars-for-exhanoi-pows-300-exhanoi-pows-find-few-problems.html | Few Scars for ExHanoi POWs | By Robert Lindsey Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/film-view-the-music-hall-over-the-hill.html | FILM VIEW | Vincent CanBY | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/fires-bitter-legacy-in-a-kentucky-town-some-in-community-count.html | FIRES BITTER LEGACY IN A KENTUCKY TOWN | BY Reginald Stuart  Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/flotation-devices-a-reluctant-carey-pitches-into-the-citys-troubles.html | Flotation Devices | By Steven R Weisman | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/followup-on-the-news-nuclear-refugees-medical-comeback-wheat-to.html | FollowUp on the News | By Richard Haitch | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/food-precise-rice-a-perfect-batch-of-rice-rice-variations-rice.html | Food | By Craig Claiborne with Pierre Franey | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/fuchs-plays-violin-sonatas-by-beethoven.html | Fuchs Plays Violin Sonatas By Beethoven | By John Rockwell | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/fund-raising-can-be-a-real-partypooper-for-the-democrats-a-need-to.html | Fund Raising Can Be a Real PartyPooper | By Adam Clymer | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/future-events-here-there-everywhere-the-nile-is-near-dry-your-tears.html | Future Events | By Lillian Bellison | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/gamblers-eager-to-get-to-tables-on-2d-day.html | Gamblers Eager to Get to Tables on 2d Day | By Carey Winfrey Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/georgias-golden-isles-wildlife-refuge-georgias-golden-isles-where.html | Georgias Golden Isles | By Eugene Kinkead | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/goldin-and-abrams-seem-safely-in-primary-republican-effort.html | Goldin and Abrams Seem Safely in Primary | By Frank Lynn | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/gregorek-takes-twomile-run-in-8507-ready-for-speed-to-run.html | Gregorek Takes TwoMile Run in 8507 | By William J Miller | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/growing-up-with.html | GROWING UP WITH SCIENCE FICTION | By Carl Sagan | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/hearty-yankee-eating-bring-on-the-music-enter-the-professionals.html | Hearty Yankee Eating | By Roy Bongartz | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/high-adventure-with-a-master-guide-climbing.html | HIGH ADVENTURE WITH A MASTER | By Jeremy Bernstein | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/hospitals-designed-for-the-dying-hospitals-for-the-dying.html | Hospitals Designed for the Dying | By Dee Wedemeyer | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/house-movers-in-action-on-the-shore-house-movers-in-action.html | House Movers in Action on the Shore | By Jane Chekanian | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/how-to-retire-at-29-with-20-million-20-million.html | How to Retire at 29 With 20 Million | By Nicholas Pileggi | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/hungarians-feel-bit-of-austerity-after-big-gains-economic-reform-to.html | Hungarians Feel Bit of Austerity After Big Gains | By David A Andelman Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/in-the-beginning-oz.html | In the Beginning | By Morris Dickstein | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/in-the-old-days-getting-to-belmont-was-half-the-fun-the-overland.html | In the Old Days Getting to Belmont Was Half the Fun | By Zeke Segal | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/investing-new-6month-certificates.html | INVESTING | By John H Allan | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/is-the-bang-worth-400-billion-bucks.html | At the United Nations Plowshares Are the Rage | By Richard Burt | TX 37381 | 28642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/jerome-weidman-novel-and-novelist-weidman.html | Jerome Weidman Novel and Novelist | By Frederic Morton | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/joan-joyce-makes-pitch-for-a-second-career-019-earned-run-average.html | Joan Joyce Makes Pitch For a Second Career | By Molly Tyson | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/joblessness-plagues-indias-educated-elite-700000-jobless-college.html | Joblessness Plagues Indias Educated Elite | By William Borders Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/johns-hopkins-takes-lacrosse-title-138-hendrickson-scores-twice.html | Johns Hopkins Takes Lacrosse Title 138 | By John B Forbes Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/kisses-in-new-film-in-india-fuel-censorship-debate-important.html | Kisses in New Film in India Fuel Censorship Debate | By William Borders Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/knights-and-knaves-knights.html | Knights And Knaves | By Willard Quine | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/lefkowitz-studies-a-possible-link-between-esposito-and-li-track.html | Lefkowitz Studies a Possible Link Between Esposito and LI Track | By Charles Kaiser | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/letters-builtin-fumes-the-trade-gap.html | LETTERS | Sidney J Firstman | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/letters-from-bess-about-bess-bess.html | Letters From Bess About Bess | By Anne Tyler | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/letters-tax-credits-the-poor-investment-incentive-mobils-outlook-on.html | Letters | Robert Eisner | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/life-with-father-duke-ellington-duke.html | Life With Father Duke Ellington | By Jervis Anderson | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/light-audit-says-city-overpaid-millions-finds-new-york-failed-to.html | LIGHT AUDIT SAYS CITY OVERPAID MILLIONS | By Selwyn Raab | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-opinion-academic-robes-with-thin-pockets.html | Academic Robes With Thin Pockets | By Abraham B Linderman | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-opinion-politics-why-mondale-journeyed-to-suffolk.html | POLITICS | By Frank Lynn | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-opinion-who-is-raising-the-children.html | Who Is Raising the Children | By Antoinette Competello CENNAMO | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-a-season-of-outings-opens-up-nassau-county-a.html | A Season Of Outings Opens Up | By Barbara Delatiner | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-about-long-island-garden-hills-estates-heights.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-an-old-cemetery-is-a-modern-classroom.html | An Old Cemetery Is a Modern Classroom | By Irvin Molotsky | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-art-paper-for-papers-sake.html | ART | By David L Shirey | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-battle-over-water-moves-into-the-air-battle-over.html | Battle Over Water Moves Into the Air | By John T McQuiston | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-bridge-a-moment-of-glory-for-2-teenagers.html | BRIDGE | By Alan Truscott | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-dining-out-beautiful-but-inconsistent.html | DINING OUT | By Florence Fabricant | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-dressing-children-and-their-rooms-shop-talk.html | Dressing Children And Their Rooms | By Muriel Fischer | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-drug-program-shift-draws-protests-people-in.html | Drug Program Shift Draws Protests | By Shawn G Kennedy | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-fishing-early-birds-the-bluefish.html | FISHING | By Joanne A Fishman | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-food-fresh-approach-buying-fish-in-freeport.html | FOOD | By Florence Fabricant | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-gardening-a-rose-is-a-rose-is-a-winner.html | GARDENING | By Carl Totemeier | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-guitarmaking-as-a-labor-of-love.html | GuitarMaking as a Labor of Love | By Robin Young Roe | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | By Bernard Gladstone | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-interview-novelists-feat-3-books-in-a-year.html | INTERVIEW | By Lawrence Van Gelder | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-long-island-journal-peirez-looks-to-82-emergency.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-long-island-real-estate-when-tax-isnt-paid-when.html | LONG ISLAND REAL ESTATE | By Diana Shaman | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-molloy-debates-secularization.html | Molloy Debates Secularization | By Phyllis Bernstein | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-new-idea-for-old-pets-a-retirement-home.html | New Idea for Old Pets | By Robert Mcg Thomas Jr | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/long-island-weekly-sports-for-the-love-of-lacrosse.html | SPORTS | By Frank Bianco | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/luminous-melancholy-fantastical-wit-hollander.html | Luminous Melancholy Fantastical Wit | By R W Flint | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/ma-bells-great-dream-machine-the-biggest-company-on-earth-new.html | Ma Bells Great Dream Machine | By N R Kleinfield | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/malry-pianist-makes-a-debut-on-west-coast-reaction-of-critics.html | Malry Pianist Makes a Debut On West Coast | By Les Ledbetter Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/meeting-the-needs-of-travelers-on-diets-notice-varies-practical.html | Meeting the Needs of Travelers on Diets | By Paul Grimes | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/mets-rally-to-beat-astros-97-mets-after-trailing-73-rally-to-defeat.html | Mets Rally to Beat Astros 97 | By Joseph Durso Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/millions-of-dollars-worth-of-trees-reported-stolen-from-us-forests.html | Millions of Dollars Worth of Trees Reported Stolen From US Forests | By Wallace Turner Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/miserys-company-other-photographers-photographs.html | Miserys Company | By Richard Elman | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/miss-post-with-69138-gains-onestroke-edge-68-for-mrs-carner-barrage.html | Miss Post With 69138 Gains OneStroke Edge | By Gordon S White Jr Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/music-debuts-in-review-nicholas-secor-guitarist-injects-running.html | Music Debuts in Review | Raymond Ericson | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/music-view-henry-cowell-gentle-avantgardist-music-view-henry-cowell.html | MUSIC VIEW | By Roldc Schonberg | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/nato-meets-in-solemn-conclave-this-week-an-alliance-still-but-one.html | NATO Meets in Solemn Conclave This Week | By Drew Middleton | TX 37381 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-bulldozing-the-past.html | Bulldozing the Past | By Mary A C Isenberg | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-citiesthe-key-to-rebirth.html | Cities  The Key to Rebirth | By Harry Sayen | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-county-jails-are-they-necessary.html | County Jails Are They Necessary | By John P Richert | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-ombudsmen-for-the-elderly.html | Ombudsmen For the Elderly | By Leslie Lang | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-opinion-speaking-personally-the-summer.html | SPEAKING PERSONALLY | By James M Curley | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-a-first-novel-for-a-grandmother.html | A First Novel For a Grandmother | By Jill Smolowe | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-a-mother-of-10-aids-her-peers.html | A Mother Of 10 Aids Her Peers | By Josephine Bonomo | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-about-new-jersey-something-to-get-your-teeth-into.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-antiques-convention-in-atlantic-city-shows-and.html | ANTIQUES | By Carolyn Darrow | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-art-state-museum-show-accents-lithography.html | ART | By David L Shirey | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-arts-center-urged-in-meadowlands.html | Arts Center Urged In Meadowlands | By Martin Gansberg | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-atlantic-citys-fringe-benefits-atlantic-citys.html | Atlantic Citys Fringe Benefits | By Carlo M Sardella | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-before-the-casinos-when-bingo-was-it.html | Before the Casinos When Bingo Was It | By Maurice Carroll | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-caterers-forte-small-dinners-at-home-food.html | Caterers Forte Small Dinners at Home | Joan Cook | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-condominiums-an-adventure.html | Condominiums An Adventure | By Ruth Rejnis | TX 37381 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-dining-out-watchung-food-with-a-view.html | DINING OUT | By Bh Fussell | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-fishing-bluefish-are-back-in-big-schools.html | FISHING | By Joanne A Fishman | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-fresh-air-fund-tale-of-2-cultures.html | Fresh Air Fund Tale of 2 Cultures | By Joan Cook | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-gambling-spurs-a-yacht-race.html | Gambling Spurs a Yacht Race | By Donald Janson | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-gardening-rocks-often-prove-an-asset-in-planting.html | GARDENING | By Molly Price | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-his-cooking-benefits-south-rivers-band.html | His Cooking Benefits South Rivers Band | By Louise Saul | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | By Bernard Gladstone | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-interview-voice-of-the-arts.html | INTERVIEW | By James F Lynch | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-irvington-pupils-get-closeup-of-nature.html | Irvington Pupils Get Closeup of Nature | By Pat Gleeson | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-landmarks-stir-princeton-row-princeton-landmarks.html | Landmarks Stir Princeton Row | By Ronald Sullivan | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-letter-from-washington-new-studentaid-plan.html | LETTER FROM WASHINGTON New StudentAid Plan Proposed | By Edward C Burks | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-new-jersey-journal-troopers-tax-sludge-energy.html | NEW JERSEY JOURNAL | Martin Waldron | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-new-jersey-real-estate-victorian-houses-new.html | NEW JERSEY REAL ESTATE | By Ellen Rand | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-paramus-buys-a-golf-course-to-save-it-paramus.html | Paramus Buys a Golf Course to Save It | By Robert Hanley | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-princetonians-propose-changes.html | Princetonians Propose Changes | By Stephen Reiss | TX 37381 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-sports-track-coaches-woo-trenton-high-stars.html | SPORTS | By Neil Amdur | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-tensions-on-rutgers-campus-in-new-brunswick-are.html | Tensions on Rutgers Campus | By Mark H Jaffe | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-jersey-weekly-youth-and-the-vote-news-analysis.html | Youth And the Vote | By Joseph F Sullivan | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/new-yorks-churches-make-their-worldly-influence-felt-influence-some.html | New Yorks Churches Make Their Worldly Influence Felt | By E J Dionne Jr Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/nfl-offenses-may-turn-to-3-backs-not-sure-what-will-result-34-as.html | NFL Offenses May Turn to 3 Backs | By William N Wallace | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/nixon-book-dispute-erupts-at-meeting-publisher-defends-sale-of.html | NIXON BOOK DISPUTE ERUPTS AT MEETING | By Herbert Mitgang Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/norwalk-police-get-20-minority-rookies-candidates-selected-after.html | NORWALK POLICE GET 20 MINORITY ROOKIES | By Robert E Tomasson Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/notes-corroborees-kites-country-fairs-training-for-travel-americans.html | Notes Corroborees Kites Country Fairs | By Robert J Dunphy | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/numismatics-william-donlon-dean-of-us-paper-money-dealers-new-book.html | NUMISMATICS | Russ MacKendrick | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/ocean-sprays-aggressive-marketing-pays-off-ocean-spray.html | Ocean Sprays Aggressive Marketing Pays Off | By Michael Knight | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/on-choosing-a-companion-on-the-risks-of-choosing-a-companion.html | On Choosing a Companion | By Robert Packard | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/ozymandias.html | Ozymandias | By Guy Davenport | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | Mass Masket | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/peking-to-rescue-vietnam-chinese-peking-to-evacuate-chinese-in.html | Peking to Rescue Vietnam Chinese | By Fox Butterfield Special to The New York Times | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/philip-glass-comes-to-carnegie-hallat-last-philip-glass.html | Philip Glass Comes to Carnegie HallAt Last | By Robert Palmer | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/plo-pledges-to-halt-firing-on-israel-from-lebanon-end-all-armed.html | PL0 Pledges to Halt Firing on Israel From Lebanon | By Marvjne Howe Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/point-of-view-in-fact-we-do-have-an-energy-policy.html | POINT OF VIEW | By John A Hill | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/policeman-seized-in-fatal-shooting-after-return-of-impounded-guns.html | Policeman Seized in Fatal Shooting After Return of Impounded Guns | By Wolfgang Saxon | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/president-of-cosmos-takes-team-seriously-taking-team-seriously.html | President of Cosmos Takes Team Seriously | By Alex Yannis | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/protestants-and-others-in-search-of-authority.html | On New Issues Hearing the Word Can Be as Hard as Doing | By Kenneth A Briggs | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/registry-organized-for-the-donation-of-bodies-for-medical-research.html | Registry Organized for the Donation of Bodies for Medical Research | By Richard Severo | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/reporters-notebook-long-grind-for-bullets-sonics.html | Reporters Notebook Long Grind for Bullets Sonics | By Tony Korniieiser Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/rice-clouts-no-17-as-red-sox-win-baseball-roundup-american-league.html | Rice Clouts No 17 as Red Sox Win | By Al Harvin | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/rock-musicians-have-growing-pains-too.html | Rock Musicians Have Growing Pains Too | By John Rockwell | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/rockets-da-rockets.html | Rockets Da | By Jeremy Bernstein | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/rocky-at-seventy-washington.html | Rocky At Seventy | By James Reston | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/sailors-urged-to-use-safety-devices-many-dont-use-pfds.html | Sailors Urged to Use Safety Devices | By Joanne A Fishman | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/sba-success-story-rewritten.html | SBA Success Story Rewritten | By Karen de Witt | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/shero-among-four-eyed-by-werblin-sports-analysis-shero-is-among-4.html | Shero Among Four Eyed by Werblin | By Gerald Eskenazi | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/sins-come-back-to-the-boardwalk-sports-of-the-times-who-only-stand.html | Sins Come Back to the Boardwalk | Red Smith | TX 37381 | 28642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/sonics-rely-on-webster-to-gain-playoff-edge-a-costly-mistake-first.html | Sonics Rely on Webster To Gain Playoff Edge | By Sam Goldaper Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/sports-editors-mailbox-soft-landingelectrified-basketball-rim-a.html | Sports Editors ailbox Soft Landing I Electrified Basketball Rim | Richard L Lacey | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/stage-view-documents-posing-as-dramas-stage-view-two-documents.html | STAGE VIEW | Walter Kerr | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/stamps-capex-souvenir-sheet-canada.html | STAMPS | Samuel A Tower | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/state-judge-named-to-investigate-charges-of-stamford-corruption-two.html | State Judge Named to Investigate Charges of Stamford Corruption | By Robert E Tomasson Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/sun-flowers-can-bloom-in-shady-places-sun-flowers-for-shade.html | Sun Flowers Can Bloom in Shady Places | Warren I Pollock | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/sunday-observer-urban-relocation.html | Sunday Observer | By Russell Baker | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/symphony-orchestras-turning-to-pop-artists-began-in-1891-length-of.html | Symphony Orchestras Turning to Pop Artists | By Aljean Harmetz Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-coaches-coach-sports-of-the-times-two-loyal-aides-the-upset-the.html | The Coaches Coach | Dave Anderson | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-die-in-dieting.html | The Die in Dieting | By Robert Coles | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-economic-scene-signs-of-an-aging-upturn.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-knife-indispensable-outdoorsmans-companion-some-good-some-not.html | Wood Field  Stream | By Nelson Bryant | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-last-great-artistballerina-an-appreciation.html | The Last Great ArtistBallerina | Anna Kisselgoff | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-majesty-of-it-foreign-affairs.html | The Majesty of It | By Neal Ascherson | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-markets-laid-low-by-gloomy-forecasts.html | THE MARKETS | By Vartanig G Vartan | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-nation-who-knew-what-and-when-at-the-fbi.html | The Nation | By Anthony Marro | TX 37381 | 28642 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-new-new-wave-of-film-makers-a-young-group-of-writerdirectors.html | THE NEW NEW WAVE OF FILM MAKERS | By Robert Lindsey | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-perplexing-mr-proxmire-with-new-york-facing-bankruptcy-by-hands.html | THE PERPLEXING MR PROXMIRE | By Martin Tolchin | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-region-in-summary-governor-duryea-perry-has-a-clear-shot-at-the.html | The Region | Daniel Lewis and Milton Lecbaw | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-sleeping-beauty-with-cynthia-gregory.html | The Sleeping Beauty With Cynthia Gregory | By Anna Kisselgoff | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-two-senates-of-the-united-states.html | The Two Senates of the United States | By Arthur Schlesinger Jr | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/the-world-in-summary-dominicans-decide-on-a-new-president-and.html | The World | Thomas Butson Barbara Slavin and Michael Wright | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/thinking-on-thought-thinking.html | Thinking On Thought | By Richard J Bernstein | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/toughest-race-in-decades-for-west-virginia-senator-an-irreverent.html | Toughest Race in Decades for West Virginia Senator | By Ben A Franklin Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/trekking-the-peruvian-andes-eucalyptus-burning-in-the-campfire.html | Trekking the Peruvian Andes Eucalyptus Burning in the Campfire | By Ruth Robinson | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/tuxedos-preening-for-the-prom-finding-the-right-color-something.html | Tuxedos Preening for the Prom | By Ron Alexander | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/tv-view-atts-ad-campaign-a-shrewd-play-on-the-emotions.html | TV VIEW | John J OConnor | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/unmarriage.html | Unmarriage | By Joanna Kyd | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/unpaid-taxes-signify-a-cloud-on-citys-future-the-realty-tax-jumble.html | Unpaid Taxes Signify a Cloud On Citys Future | By Michael Goodwin | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/us-expedites-travelers-arrivals.html | US Expedites Travelers Arrivals | By David Binder Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/vast-scientific-drive-is-under-way-in-china-3year-program-is-begun.html | VAST SCIENTIFIC DRIVE IS UNDER WAY IN CHINA | By Walter Sullivan | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/velasquez-wins-acorn-on-92-shot-fifth-victory-of-year-late-move-is.html | Velasquez Wins Acorn On 92 Shot | By Michael Strauss | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/vietnams-refugees-set-postwar-record-even-more-said-to-be-fleeing.html | VIETNAITS REFUGEES SET POSTWAR RECORD | By Henry Kamm Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/weiss-rides-zacharian-to-junior-jumper-title.html | Weiss Rides Zacharian To Junior Jumper Title | by Ed Corrigan Special to The New York Times | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-art-art-that-merits-the-loftiest-superlatives.html | ART | By David Shirey | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-bridge-life-and-hard-times-of-a-champion-team.html | BRIDGE | By Alan Truscott | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-highintensity-power-line-from-canada-could-be-a.html | HighIntensity Power Line From Canada Could Be A Jolt to Westchester | By Irene Dickinson | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-politics-lights-camera-politics.html | POLITICS | By Thomas P Ronan | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-opinion-speaking-personally-dwelling-heal-thyself.html | SPEAKING PERSONALLY | By Nancy Rubin | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-filming-the-battle-of-white-plains.html | Filming the Battle Of White Plains | James Feron | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-gardening-the-dogwood-days-of-may.html | GARDENING | By Joan Lee Faust | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-home-clinic-neglect-can-foul-power-machines.html | HOME CLINIC | By Bernard Gladstone | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-interview-new-prison-warden-bars-the-old.html | INTERVIEW | By Lena Williams | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-minorityrun-business-lack-of-visibility-minority.html | MinorityRun Business Lack Of Visibility | By Ronald Smothers | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-music-opera-singers-in-new-roles-on-the-faculty.html | MUSIC | By Robert Sherman | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-oldfashioned-in-an-agreeable-way.html | DINING OUT | By Guy Henle | TX 37381 | 28642 | |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-secretarial-jobs-go-unfilled-help-wanted-secy.html | Secretarial Jobs Go Unfilled | By Josh Barbanel | TX 37381 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-the-call-of-the-wild-is-not-too-distant.html | The Call Of The Wild Is Not Too Distant | By William Laird Siegel | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-the-politics-of-politics-news-analysis.html | The Politics Of Politics | By Ronald Smothers | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-the-year-of-memorial-days-its-the-year-of.html | The Year | By James Feron | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-theater-shenandoah-still-flows-like-syrup.html | THEATER | By Haskel Frankel | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/westchester-weekly-westchester-real-estate-riding-the-50000-range.html | WESTCHESTER REAL ESTATE | By Betsy Brown | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/what-if-a-mars-landing-were-faked-asks-peter-hyams-a-fake-landing.html | What If a Mars Landing Were Faked Asks Peter Hyams | By Benedict Nightingale | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/whats-doing-in-bogota.html | Whats Doing in BOGOTA | By Robert G Deindorfer | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/which-way-to-the-quagmire-in-the-nation.html | Which Way to the Quagmire | By Tom Wicker | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/white-house-has-no-vegetable-garden-this-year-richmond-urges.html | White House Has No Vegetable Garden This Year | By Marjorie Hunter Special to The New York Times | | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/who-wants-all-those-rooms-who-wants-all-those-rooms.html | Who Wants All Those Rooms | By Betsy Brown | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/wine-whats-in-a-list.html | Wine | By Frank J Prial | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/world-cup-tournament-is-more-than-a-game-for-argentina.html | World Cup Tournament Is More Than a Game for Argentina | By Juan de Onis Special to The New York Times | TX 37381 | 28642 |
| 5/28/1978 | https://www.nytimes.com/1978/05/28/archives/world-dog-show-units-convene-in-mexico-city-sessions-conducted-in.html | World Dog Show Units Convene in Mexico City | By Walter R Fletcher Special to The New York Times | TX 37381 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/a-chandelier-shop-soon-will-go-dark-some-grand-houses-company-began.html | A Chandelier Shop Soon Will Go Dark | By Jane Geniesse | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/a-couple-of-guys-in-the-foxhole-of-middle-age.html | A Couple of Guys in the Foxhole of Middle Age | By Bill Mauldin | TX 40872 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/abctv-sweeping-ratings-bonanza-general-euphoria-complaints-down.html | ABCTV Sweeping Ratings Bonanza | By Les Brown Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/al-unser-captures-indianapolis-500-for-a-3d-time-cosworth-engine-in.html | United Press International | By Michael Katz | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/an-answer-to-crowded-courts-concerns-turn-to-private-arbitration.html | An Answer to Crowded Courts | By Jerry Flint | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/architects-discuss-future-of-the-art.html | Architects Discuss Future of the Art | By Paul Goldberger | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/at-the-sorbonne-veterans-of-68-unrest-reminisce-profitsharing.html | At the Sorbonne Veterans of 68 Unrest Reminisce | By Jonathan Kandell Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/ballet-allegra-kent-in-faun.html | Ballet Allegra Kent inFaun | By Jennifer Dunning | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/ballet-sleeping-beauty.html | Ballet Sleeping Beauty | By Anna Kisselgoff | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/bridge-a-venerable-tournament-celebrates-its-birthday.html | Bridge | By Alan Trusc0tt | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/brookes-prospects-in-election-assayed-damage-expected-from.html | BROOKES PROSPECTS IN ELECTION ASSAYED | By Michael Knight Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/brzezinski-charges-moscow-violates-code-of-detente-urges.html | BEZINSKI CHARGES MOSCOW VIOLATES CODE OF DETENTE | By Bernard Gwertzman | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/chicago-plan-seeks-to-draw-middle-class-from-suburbs-centerpiece-of.html | Chicago Plan Seeks to Draw Middle Class From Suburbs | By Nathaniel Sheppard Jr Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/chinese-fleeing-vietnam-report-harassment-and-forced-moves-90000.html | Chinese Fleeing Vietnam Report Harassment and Forced Moves | By Fox Butterfield | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/close-senate-races-ending-in-two-states-north-carolina-runoff-pits.html | CLOSE SENATE RACES ENDING IN TWO STATES | By Wayne King Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/connecticut-to-reimburse-cities-for-tax-lost-on-exempt-property-new.html | Connecticut to Reimburse Cities For Tax Lost on Exempt Property | By Matthew L Wald Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/cutrate-power-triggers-dispute-public-power-costs-less-interest.html | CutRate Power Triggers Dispute | By Wallace Turner Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/dance-summers-company.html | Dance Summers Company | By Jack Anderson | TX 40872 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/de-gustibus-eggs-over-easy-and-unrecognizable.html | DE GUSTIBUS Eggs Over Easy and Unrecognizable | By Craig Claiborne | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/defender-of-robber-barons-who-spends-like-a-king-a-family.html | Defender of Robber Barons Who Spends Like a King | By Howell Raines Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/democrats-and-republicans-show-true-colors-in-choosing-tickets-new.html | Democrats and Republicans Show True Colors in Choosing Tickets | By Frank Lynn | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/first-casino-in-atlantic-city-finds-gamblers-endure-initial.html | First Casino in Atlantic City Finds Gamblers Endure Initial Problems | By James F Clarity Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/foul-gas-preceding-china-quake-called-sign-of-methane-reserves.html | Foul Gas Preceding China Quake Called Sign of Methane Reserves | By Walter Sullivan | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/golf-mrs-carner-leads-by-2-shots-difference-of-opinion-sandra-post.html | Golf Mrs earner Leads by 2 Shots | By Gordon S White Jr Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/greatest-event-in-sports-the-worlds-greatest-sports-event-is-at.html | Greatest Event In Sports | By Alex Yannis | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/helping-couples-cope-with-the-loss-of-an-infant-followup-visit-idea.html | Helping Couples Cope With the Loss of an Infant | By Judy Klemesrud | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/himalayas-lure-tourists-to-a-forbidding-kingdom-the-world-is.html | Himalayas Lure Tourists To a Forbidding Kingdom | By William Borders Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/hungarians-try-to-build-us-trade-hungarians-try-to-build-us-trade.html | Hungarians Try to Build US Trade | By David A Andelman Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/indys-top-brother-act.html | Indys Top Brother Act | By John S Radosta | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/influence-and-power-of-minority-caucus-doubted-in-albany-power-of.html | Influence and Power Of Minority Caucus Doubted in Albany | By Sheila Rule | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/italians-puzzled-by-10day-lull-in-terrorist-activity-police-find.html | Italians Puzzled by 10Day Lull in Terrorist Activity | By Henry Tanner | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/jazz-ono-leads-festival.html | Jazz Ono Leads Festival | By John S Wilson | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/lunch-becomes-big-business-food-and-feeding-effect-of-lunch-program.html | Lunch Becomes Big Business | By Pamela G Hollie | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/may-is-merry-for-red-sox.html | May Is Merry for Red Sox | By Al Harvin | TX 40872 | 28642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/metroliner-is-using-standard-coaches-while-amtrak-is-renovating.html | Metroliner Is Using Standard Coaches While Amtrak Is Renovating Equipment | By Ernest Holsendolph Special to The New York Times | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/mets-espinosa-41-victor-montanez-a-leader-flynn-bats-in-run-mets.html | Mets Espinosa 41 Victor | By Joseph Durso Special to The New York Times | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/miss-guthrie-hides-injury-shifting-steering-are-problems-a-lot-at.html | Miss Guthrie Hides Injury | By Lee Anne Schreiber | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/model-california-college-system-troubled-by-dropping-enrollment.html | Model California College System Troubled by Dropping Enrollment | By Robert Lindsey | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/most-french-troops-pull-out-of-kolwezi-detachment-of-150-men-remain.html | MOST FRENCH TROOPS PULL OUT OF KOLWEZI | By Michael T Kaufman | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/music-haitink-conducts-beethoven.html | Music Haitink Conducts Beethoven | By Joseph Horowitz | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-a-decision-is-near-on-us-highway-aid-debate-over.html | A DECISION IS NEAR ON ES HIGHWAY AID | By Edward C Burks Special to The New York Times | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-al-unser-captures-indianapolis-500-for-a-3d-time.html | United Press international | By Michael Katz | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-brzezinski-charges-moscow-violates-code-of-detente.html | BRZEZINSKI CHARGES MOSCOW VIOLATES CODE OF DETENTE | By Bernard Gwertzman | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-chinese-fleeing-vietnam-report-harassment-and.html | Chinese Fleeing Vietnam Report Harassment and Forced Moves | By Fox Butterfield | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-defender-of-robber-barons-who-spends-like-a-king-a.html | Defender of Robber Barons Who Spends Like a King | By Howell Raines | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-democratic-contest-for-essex-executive-heats-up.html | Democratic Contest for Essex Executive Heats Up | By Alfonso A Narvaez Special to The New York Times | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-himalayas-lure-tourists-to-a-forbidding-kingdom.html | Himalayas Lure Tourists To a Forbidding Kingdom | By William Borders Special to The New York Times | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-influence-and-power-of-minority-caucus-doubted-in.html | Influence and Power Of Minority Caucus Doubted in Albany | By Sheila Rule | TX 40872 | 28642 | |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archiv es/new-jersey-pages-model-california-college-system-troubled-by.html | Model California College System TroubledbyDroppingEnrollment | By Robert Lindsey Special to The New York Times | TX 40872 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-plan-to-standardize-court-jobs-opposed-union.html | PLAN TO STANDARDIZE COURT JOBS OPPOSED | By Charles Kaiser | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-planners-optimistic-about-water-supply-assert.html | PLANNERS OPTIMISTIC ABOUT WATER SUPPLY | By Martin Gansberg Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-schmidt-is-critical-of-failure-to-lift-arms-ban-on.html | SCHMIDT IS CRITICAL OF FAILURE TO LIFT ARMS BAN ON TURKEY | By Graham Hovey Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-thousands-mourn-2-firefighters-who-died-in-blaze.html | Thousands Mourn 2 Firefighters Who Died in Blaze on Long Island | By Irvin Molotsky | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-us-presses-nato-to-approve-ambitious-programs-for.html | US Presses NATO to Approve Ambitious Programs for Defense | By Richard Burt | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/new-jersey-pages-what-rights-amendment-couldand-couldntdo-womens.html | What Rights Amendment Could and Couldnt Do | By Lesley Oelsner | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/nongambling-casino-owner-james-morris-crosby-man-in-the-news-a-big.html | Nongambling Casino Owner | By Donald Janson Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/opera-barbers-vanessa-at-spoleto.html | Opera Barbers Vanessa at Spoleto | By Harold C Schonberg | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/operetta-red-mill-by-bel-canto.html | Operetta Red Mill By Bel Canto | By Peter G Davis | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/outdoors-the-alewives-intense-yearly-drama.html | Outdoors The Alewives Intense Yearly Drama | By Nelson Bryant | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/palestinians-insist-on-right-to-remain-in-south-lebanon-vows-action.html | Palestinians Insist On Right to Remain In South Lebanon | By Marvine Howe Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/plan-to-standardize-court-jobs-opposed-union-officials-for-9600.html | PLAN TO STANDARDIZE COURT JOBS OPPOSED | By Charles Kaiser | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/puerto-rican-deprivation-a-call-for-federal-action-urban-affairs.html | Puerto Rican Deprivation A Call for Federal Action | By Roger Wilkins | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/racing-buckaroo-peter-pan-victor.html | Racing Buckaroo Peter Pan Victor | By Steve Cady | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/rescind-helsinki-essay.html | Rescind Helsinki | By William Safire | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/rock-neil-young-on-coast.html | Rock Neil Young on Coast | By John Rockwell Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/sadat-and-liberalization-egyptian-cracking-down-on-his-critics.html | Sadat and Liberalization | By Christopher S Wren | TX 40872 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/schmidt-is-critical-of-failure-to-lift-arms-ban-on-turkey-west.html | SCHMIDT IS CRITICAL OF FAILURE TO LIFT ARMS BAN ON TURKEY | By Graham Hovey | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/settlement-or-solution-at-home-abroad.html | Settlement or Solution | By Anthony Lewis | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/sonics-win-lead-21-wilkens-confident-hayes-angry-sonics-93-bullets.html | Sonics Win Lead 21 | By Sam Goldaper Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/south-african-leader-rejects-wests-rhodesia-plan-vorsters-position.html | South African Leader Rejects Wests Rhodesia Plan | By John F Burns | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/spains-feminist-movement-concentrating-on-rape-issue-cannot-deceive.html | Spains Feminist Movement Concentrating on Rape Issue | By James M Markham | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/study-lauds-changes-by-new-york-police-asserts-corruption-was.html | STUDY LAUDS CHANGES BY NEW YORK POLICE | By David Burnham Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/sugar-states-ask-revival-of-quotas-the-administration-proposal.html | Sugar States Ask Revival Of Quotas | By Seth S King Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/the-problems-facing-nato-wider-soviet-influence-is-most-vital.html | The Problems FacingNATO | By Drew Middleton | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/theater-rib-cage-ketrons-rural-drama-insult-to-injury.html | Theater Rib Cage Ketrons Rural Drama | By Mel Gussow | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/thousands-in-bethpage-mourn-two-young-firemen-who-died-in-blaze.html | The New York TimesPout Hoseiros | By Irvin Molotsky | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/toolmakers-are-getting-big-orders-surge-linked-to-detroit-plan-for.html | Toolmakers Are Getting Big Orders | By Agis Salpukas | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/two-deaths-and-an-escape-raise-green-haven-tensions-administration.html | Two Deaths and an Escape Raise Green Haven Tensions | By Pranay Gupte Special to The New York Times | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/us-presses-nato-to-approve-ambitious-programs-for-defense-us.html | US Presses NATO to Approve Ambitious Programs for Defense | By Richard Burt | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/vance-at-fordham-law-graduation-calls-for-innovative-justice.html | Vance at Fordham Law Graduation Calls for Innovative Justice1 | By Peter Kibss | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/weicker-still-critical-of-brzezinski-stand-on-jews-selling-out-for.html | Weicker Still Critical of Brzezinski Stand on Jews | By B Drummond Ayres Jr Special to The New York Times | TX 40872 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/werblin-weighs-changes-at-top-werblin-weighs-changes-at-top.html | Werblin Weighs Changes at Top | By Gerald Eskenazi | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/what-rights-amendment-couldand-couldntdo-womens-rights-the-battle.html | What Rights Amendment Could and Couldnt Do | By Lesley Oelsner | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/yanks-top-blue-jays-twice-key-hit-by-rivers-yankees-box-scores.html | Yanks Top Blue Jays Twice | By Deane McGowen | TX 40872 | 28642 |
| 5/29/1978 | https://www.nytimes.com/1978/05/29/archives/york-college-plan-called-key-to-jamaicas-future-regarded-as.html | York College Plan Called Key to Jamaicas Future | By Judith Cummings | TX 40872 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/2c-stamp-rise-met-by-some-grumbling-as-it-takes-effect.html | 2c Stamp Rise Met By Some Grumbling As It Takes Effect | By Laurie Johnston | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/abortion-foes-win-parade-clearance-judge-orders-legion-post-to.html | ABORTION FOES WIN PARADE CLEARANCE | By Irvin Molotsky Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/analysts-see-demand-for-credit-continuing-at-a-slackened-pace.html | Analysts See Demand for Credit Continuing at a Slackened Pace | By John H Allan | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/backers-of-equality-amendment-making-illinois-a-prime-target-womens.html | Backers of Equality Amendment Making Illinois a Prime Target | By Douglas E Kneeland Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/baffled-by-the-men-of-the-right.html | Baffled by The Men Of the Right | By Victor Gold | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/but-some-wont-bask.html | But Some Wont Bask | By Stephen Ferrey | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/casino-success-intensifies-rivalry-for-2d-atlantic-city-gaming.html | Casino Success Intensifies Rivalry For 2d Atlantic City Gaming Place | By Donald Janson Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/caution-human-zone-observer.html | Caution Huthan Zone | By Russell Baker | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/chiles-right-voices-bitterness-at-us-letelier-murder-inquiry-brings.html | CHILES RIGHT VOICES BITTERNESS AT US | By Juan de Onis Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/china-at-un-says-moscow-may-cause-a-new-world-war-calls-soviet.html | CHINA AT UN SAYS MOSCOW MAY CAUSE A NEW WORLD WAR | By Kathleen Teltsch Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/conferees-consider-meaning-of-religious-freedom-broadest-possible.html | Conferees Consider Meaning of Religious Freedom | By Israel Shenker Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/couple-win-bias-suit-against-coop-board-settle-for-12000-after.html | COUPLE WIN BIAS SUIT AGAINST COOP BOARD | By Charles Kaiser | TX 40873 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/coxs-ridge-takes-metropolitan-15-lengths-off-the-pace-coxs-ridge-6.html | Coxs Ridge Takes Metropolitan | By Steve Cady | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/deficit-reported-at-medical-unit-in-westchester-out-of-hospital.html | Deficit Reported At Medical Unit In Westchester | By James Feron Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/downtown-gets-his-act-and-sonics-together-downtown-gets-his-act.html | Downtown Gets His Act And Sonics Together | By Tony Kornheiser | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/federal-funds-market-is-barometer-of-inflation-fed-funds-barometer.html | Federal Funds Market Is Barometer of Inflation | By Mario A Milletti | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/firemen-from-other-states-join-tribute-to-bethpage-volunteer.html | Firemen From Other States Join Tribute to Bethpage Volunteer | BY Shawn G Kennedy Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/fiveinning-debut-indians-lose-20-51-pitches-in-first-effort-yanks.html | FiveInning DebutIndians Lose 20 | By Murray ChassSpecial to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/french-robber-wins-a-gamble-in-casino-raid-sizing-up-the-obstacles.html | French Robber Wins a Gamble In Casino Raid | By Andreas Freund Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/german-gambler-has-illness-of-the-soul-frankfurt-court-frees.html | German Gambler Has Illness of the Soul | By John Vinocur Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/giacomin-claims-that-he-was-promised-ranger-job-terms-are-defined.html | Giacomin Claims That He Was Promised Ranger Job | By Gerald Eskenazi | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/gregorek-sets-us-steeplechase-mark-9128-a-happy-weekend-mckithen.html | Gregorek Sets USSteeplechase Mark9128 | By William J Miller | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/hanoi-avowing-desire-for-amity-says-china-distorts-refugee-issue.html | Hanoi Avowing Desire for Amity Says China Distorts Refugee Issue | By Fox Butterfield Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/hopes-rising-on-recovery-of-copper-but-industry-is-still-beset-by.html | Hopes Rising On Recovery Of Copper | By Winston Williams | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/how-payoffs-affect-2-medical-students-court-records-show-chicago.html | HOW PAYOFFS AFFECT 2 MEDICAL STUDENTS | By Richard D Lyons Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/janet-guthrie-faces-reprimand-by-indy-500-officials-concern-about.html | Janet Guthrie Faces Reprimand by Indy 500 Officials | By Michael Katz Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/jersey-casino-reports-foiling-a-few-cheaters-and-prostitutes.html | Jersey Casino Reports Foiling A Few Cheaters and Prostitutes | By James F Clarity Special to The New York Times | TX 40873 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/lashing-out-at-soviet-product-of-frustration-news-analysis-lashing.html | Lashing Out at SovietProduct of Frustration | By Hedrick Smith Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/many-of-holidayless-new-yorkers-made-yesterday-day-off-anyway-koch.html | Many of Holidayless New Yorkers Made Yesterday Day Off Anyway | By Donald G McNeil Jr | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/mets-top-cards-72-lose-in-10th-62-murray-not-the-answer-mets-win-72.html | Mets Top Cards 72 Lose in 10th 62 | By Deane McGowen | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/miss-lopez-sets-record-wins-by-3-adds-to-her-accomplishments-pat.html | Miss Lopez Sets Record Wins by 3 | By Gordon S White Jr Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/moret-returns-for-rangers-and-helps-angry-ellis-win-american-league.html | Moret Returns for Rangers And Helps Angry Ellis Win | By Al Harvin | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/moynihan-and-kissinger-in-the-nation.html | Moynihan And Kissinger | By Tom Wicker | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-food-report-provides-a-taste-of-us-policy-fight-a-firm.html | New Food Report Provides a Taste Of US Policy Fight | By Patricia Wells | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-a-plea-to-actors-speak-up.html | A Plea to Actors Speak Up | By Walter Kerr | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-backers-of-equality-amendment-making-illinois-a.html | Backers of Equality Amendment Making Illinois a Prime Target | By Douglas E Kneeland | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-ballet-illusions-and-contrivances.html | Ballet Illusions and Contrivances | By Jack Anderson | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-blockbuster-art-at-national-gallery-blockbuster.html | Blockbuster Art At National Gallery | By Hilton Kramer | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-books-of-the-times-getting-rid-of-mother-invents.html | Books of TheTimes | By John Leonard | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-bradley-stumps-hard-for-senate-a-heavy-campaign.html | Bradley Stumps Hard for Senate | By Joseph F Sullivan | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-bridge-darkhorse-pair-is-beaten-by-2-points-in-the.html | Bridge | By Alan Truscott | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-carter-set-to-open-gallery-on-thursday-a-soaring.html | Carter Set to Open Gallery on Thursday | By Marjorie Hunter Special to The New York Times | TX 40873 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-cheats-and-prostitutes-ousted-holdup-foiled.html | Cheats and Prostitutes Ousted Holdup Foiled | By James F Clarity Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-china-at-un-says-moscow-may-cause-a-new-world-war.html | CHINA AT UN SAYS MOSCOW MAY CAUSE A NEW WORLD WAR | By Kathleen Teltsch | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-concert-on-the-mall.html | Concert On the Mall | By Peter G Davis | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-essex-freeholder-races-to-shape-new-county-rule.html | Essex Freeholder Races to Shape New County Rule | By Alfonso A Narvaez Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-for-liv-ullmann-cannes-means-work-puffing.html | For Liv Ullmann Cannes Means Work | By Flora Lewis | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-jazz-bennie-wallace.html | Jazz Bennie Wallace | By John S Wilson | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-lashing-out-at-soviet-product-of-frustration.html | Lashing Out at SovietProduct of Frustration | By Hedrick Smith | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-li-legion-parade-told-to-allow-abortion-foes.html | LI Legion Parade Told to Allow Abortion Foes | By Irvin Molotsky Special to The New York Tithes | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-nbc-cbs-losing-affiliates-to-abc-gain-is-powerful.html | NBC CBS Losing Affiliates to ABC | By Les Brown | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-new-washington-gallery-a-palace-an-appraisal.html | New Washington Gallery a Palace | By Paul Goldberger Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-policeman-facing-demotion-may-quit-new-york-city.html | POLICEMAN FACING DEMOTION MAY QUIT | By Leonard Buder | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-rosalynn-carter-an-adviser-in-her-own-right.html | Rosalynn Carter An Adviser in Her Own Right | By Martin Tolchin Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-severe-infestation-of-gypsy-moth-due-could-be.html | SEVERE INFESTATION OF GYPSY MOTH DUE | By Martin Waldron Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-stage-mango-tango-a-poetic-series-manila-childhood.html | Stage Mango Tango a Poetic Series | By Richard Eder | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-the-aging-of-massa-a-simian-legend-in-his-time-did.html | The Aging of Massa a Simian Legend in His Time | By Gregory Jaynes Special to The New York Times | TX 40873 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-theater-word-of-mouth-youthful-laughter.html | Theater Word of Mouth | By Richard F Shepard | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-turkish-chief-sees-no-russian-threat-ecevit-says.html | TURKISH CHIEF SEES NO RUSSIAN THREAT | By Bernard Gwertzman | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-tv-barbara-walters-and-3-giants.html | TV Barbara Walters and 3 Giants | By John J OConnor | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-weekend-for-resorts-spurs-rivals-linking-of-hotels.html | Weekend for Resorts Spurs Rivals | By Donald Janson Special to The New York Timm | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-jersey-pages-yugoslavia-seizes-4-major-terrorists-long-sought.html | YUGOSLAVIA SEIZES 4 MAJOR TERRORISTS LONG SOUGHT IN BONN | By Robert D Hershey Jr | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/new-yorks-juvenile-justice-system-is-under-challenge-news-analysis.html | New Yorks Juvenile Justice System Is Under Challenge | By Tom Goldstein | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/next-weeks-vote-on-a-tax-limit-has-california-officials-in-turmoil.html | Next Weeks Vote on a Tax Limit Has California Officials in Turmoil | By Wallace Turner Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/noted-writer-accused-by-sadat-says-the-whole-thing-is-bizarre-whole.html | Noted Writer Accused by Sadat Says The Whole Thing Is Bizarre | By Christopher S Wren Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/pba-assails-albanys-changes-in-rules-on-arbitrating-pay-raises.html | PBA Assails Albanys Changes In Rules on Arbitrating Pay Raises | By Jerry Flint | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/police-arrest-boy-13-as-suspect-in-coop-city-rapes.html | Police Arrest Boy 13 as Suspect in Coop City Rapes | By Robert Mcg Thomas Jr | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/policeman-facing-demotion-may-quit-new-york-city-deputy-chief-after.html | POLICEMAN FACING DEMOTION MAY QUIT | By Leonard Ruder | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/rise-in-reports-of-abuse-of-elderly-patients-spurred-by-new-law.html | Rise in Reports of Abuse of Elderly Patients Spurred by New Law | By Ronald Sullivan | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/rosalynn-carter-an-adviser-in-her-own-right-influential-first-lady.html | Rosalynn Carter An Adviser in Her Own Right | By Martin Tolchin Special to The New York Times | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/specialists-look-to-preventive-medicine-to-improve-the-nations.html | Soecialists Look to Prevenfrve Medicine to Improve the Nations Health | By Jane E Brody | TX 40873 | 28642 |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/strauss-inflation-fighter-comes-right-to-the-point-lawyer-from.html | Strauss Inflation Fighter Comes Right to the Point | By Edward Cowan | TX 40873 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/successful-stadium-drains-funds-of-pontiac-mich-engineer-is.html | Successful Stadium Drains Funds of Pontiac Mich | By Reginald Stuart Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/suddenly-the-subject-of-dental-care-is-on-everybodys-lips-20.html | Suddenly | By Georgia Dullea | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/the-aging-of-massa-a-simian-legend-in-his-time-did-light-housework.html | The Aging of Massa a Simian Legend in His Time | By Gregory JaynesSpecial to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/turkish-chief-sees-no-russian-threat-ecevit-says-he-will-visit.html | TURKISH CHIEF SEES NO RUSSIAN THREAT | By Bernard Gwertzman Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/tv-sex-upsetting-sponsors-networks-profess-unconcern-others-willing.html | TV Sex Upsetting Sponsors | By Edwin McDowell | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/un-force-says-it-curbs-arabs-a-continuing-problem.html | UN Force Says It Curbs Arabs | By Marvine Howe Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/west-given-revival-plan-west-given-revival-plan.html | West Given Revival Plan | By Paul Lewis | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/work-to-start-in-san-francisco-on-hotly-disputed-renewal-plan-4300.html | Work to Start in San Francisco On Hotly Disputed Renewal Plan | By Les Ledbetter Special to The New York Times | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/xerox-jury-to-get-case-after-a-year-judge-to-present-76-questions.html | Xerox Jury To Get Case After a Year | By Robert E Tomasson | TX 40873 | 28642 | |
| 5/30/1978 | https://www.nytimes.com/1978/05/30/archives/yugoslavia-seizes-4-major-terrorists-long-sought-in-bonn-one-is.html | YUGOSLAVIA SEIZES 4MAJOR TERRORISTS LONG SOUGHT IN BONN | By Robert D Hershey Jr Special to The New York Times | TX 40873 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/a-day-of-parades-amid-confusion-tradition-edged-out-confusion-on.html | A Day of Parades Amid Confusion | By Donald G McNeil Jr | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/a-young-author-probes-old-themes-a-first-novel-about-last-things.html | A Young Author Probes Old Themes | By Nan Robertson | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/after-7-years-police-schedule-test-for-captain-and-700-will-take-it.html | After 7 Years Police Schedule Test for Captain and 700 Will Take | By Leonard Buder | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/argentina-sets-holiday-for-world-cup-opener.html | Argentina Sets Holiday ForWorld Cup Opener | By Juan de Onis | TX 44536 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/att-sets-fee-to-rivals-mci-critical-outgoing-rate-of-3-a-month-att.html | ATT Sets Fee to Rivals MCI Critical | By N R Kleinfield | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/belmont-handle-exceeds-15-million-for-four-days-expires-in-july.html | Belmont Handle Exceeds 15 Million for Four Days | By Steve Cady | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/bridge-roth-and-mrs-rappaport-gain-a-rare-double-victory.html | Bridge | By Alan Truscott | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/brunswickvapor-accord.html | BrunswickVapor Accord | By Robert J Cole | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/bullets-topple-sonics-120116-bullets-down-sonics-in-overtime-120116.html | Bullets Topple Sonics 120116 | By Leonard Koppett Special to The New York Times | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/cab-bids-airlines-pick-own-routes-oakland-chosen-as-a-test-for.html | CAB Bids Airlines Pick Own Routes | By Ernest Holsendolph Special to The New York Times | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/capital-gives-all-for-art-tons-of-greenery.html | Capital Gives All for Art | By Barbara Gamarekian | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/cards-martinez-stops-mets-on-1-hit-replacement-for-rasmussen.html | Cards Martinez Stops Mets on 1 Hit | By Joseph Durso | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/carter-says-west-cant-ignore-moves-by-soviet-in-africa-he-opens.html | CARTER SAYS WEST CANT IGNORE MOVES BY SOVIET IN AFRICA | By Bernard Gwertzman | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/chess-bisguier-ducks-the-rat-race-but-builds-a-better-mousetrap.html | Chess | BY Robert Byrne | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/class-war.html | Class War | By Tom Bethell | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/commodities-metals-futures-prices-up-soybeans-grains-also-rise.html | COMMODITIES | By H J Maidenberg | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/conditions-tied-to-peru-copper-loan-limits-put-on-loan-use.html | Conditions Tied to Peru Copper Loan | By Youssef M Ibrahim | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/countering-soviet-imperialism-foreign-affairs.html | Countering Soviet Imperialism | By Norman Podhoretz | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/credit-markets-louisiana-and-hawaii-plan-offerings-of-new-issues.html | CREDIT MARKETS | By John H Allan | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/cuba-in-un-calls-accusation-on-zaire-absolutely-false-say-us-has.html | CUBA IN UN CALLS ACCUSATION ON ZAIRE ABSOLUTELY FALSE | By Kathleen Teltsch | TX 44536 | 28642 |

| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/dance-paul-taylor.html | Dance Paul Taylor | By Anna K1sselgoer | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/eckersley-of-red-sox-defeats-blue-jays-40-american-league-tigers-5.html | Eckersley of Red Sox Defeats Blue Jays 40 | By Al Harvin | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/exnazi-loses-us-citizenship-in-chicago-trial-trial-begins-in.html | ExNazi Loses US Citizenship InChicagoTrial | By Nathaniel Sheppard Jr Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/experts-upset-by-drop-in-innovative-research-experts-upset-by-drop.html | Experts Upset by Drop In Innovative Research | By Richard D Lyons Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/feminist-drive-is-likely-to-persist-even-if-rights-amendment-fails.html | Feminist Drive Is Likely to Persist Even if Rights Amendment Fails | By Leslie Bennetts | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/filler-up-and-check-under-the-computer.html | Filler Up and Check Under the Computer | By Marshall Schuon | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/food-dehydrators-making-a-dry-run-food-dehydrators-making-a-dry-run.html | Food Dehydrators Making a Dry Run | By Patricia Wells | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/gelsey-kirkland-happy-right-where-she-is.html | Gelsey Kirkland Happy Right Where She Is | By Jennifer Dunning | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/going-down-to-the-sea-in-search-of-the-wild-cherrystone-in-search.html | Going Down To the Sea In Search Of the Wild Cherrystone | By Craig Claiborne | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/golfs-blazing-rookie-pro-nancy-marie-lopez-woman-in-the-news-her.html | Golfs Blazing Rookie Pro | By Gordon S White Jr | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/in-civil-rights-organizations-possible-conflicts-of-interest.html | In Civil Rights Organizations Possible Conflicts of Interest | By Alvin Poussaint | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/indians-set-back-yankees-indians-defense-sparkles-indians-beat.html | Indians Set Back Yankees | By Murray Crass Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/industrial-nations-reject-growth-plan.html | Industrial Nations Reject Growth Plan | By Paul Lewis Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/israelis-ponder-strategic-effect-of-f15s-sale-to-saudis-news.html | Israelis Ponder Strategic Effect of F15s Sale to Saudis | By Richard Within | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/issue-and-debate-us-in-africa-what-are-limits-of-congressional.html | Issue and Debate US in Africa What Are Limits of Congressional Curbs | By Richard Burt | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/jets-look-to-playbook-for-answers-geared-to-the-jets-jets-hoping.html | Jets Look to Playbook for Answers | By Gerald Eskenazi Special to The New York Times | TX 44536 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/labor-talks-resuming-amid-doubt-over-deadline-100-million-said-to.html | Labor Talks Resuming Amid Doubt Over Deadline | By John Kifner | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/lawyers-given-guide-on-soliciting-clients-high-court-allows-free.html | LAWYERS GIVEN GUIDE ON SOLICITING CLIENTS | By Warren Weaver Jr | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/lobbying-season-for-sugar-prices-both-higher-and-lower-is-begun.html | Lobbying Season for Sugar Prices Both Higher and Lower Is Begun | By Seth S King Special to The New York limes | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/longer-79-soccer-year-planned-to-rest-players-11-games-in-33-days.html | Longer 79 Soccer Year Planned to Rest Players | By Alex Yannis | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/margaret-hilton-and-morgan-freeman-win-derwents.html | Margaret Hilton and Morgan Freeman Win Derwents | By Eric Pace | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/masseyferguson-in-red-weak-demand-a-problem-excessive-inventories.html | MasseyFerguson in Red Weak Demand a Problem | By Clare M Reckert | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/museum-tower-delayed-by-rift-chosen-on-its-record-state-approval.html | Museum Tower Delayed by Rift | By Grace Glueck | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-accounting-method-for-corporations-studied-pros-and-cons-set.html | New Accounting Method for Corporations Studied | By Karen W Arenson | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-a-day-of-parades-amid-confusion-tradition-edged.html | A Day of Parades Amid Confusion | By Donald G McNeil Jr | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-after-7-years-police-schedule-test-for-captain-and.html | After 7 Years Police Schedule Test for Captain and 700 Will Take | By Leonard Buder | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-carter-says-west-cant-ignore-moves-by-soviet-in.html | CARTER SAYS WEST CANT IGNORE MOVES BY SOVIET IN AFRICA | By Bernard Gwertzman Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-casino-reports-weekend-records-in-crowds-and-slot.html | Casino Reports Weekend Records In Crowds and Slot Machines Use | By Donald Janson Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-clergymen-of-3-faiths-eulogize-slain-port.html | Clergymen of 3 Faiths Eulogize Slain Port Authority Police Officer at Funeral in Fords | By Robert Hanley Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-cuba-in-un-calls-accusation-on-zaire-absolutely.html | CUBA IN UN CALLS ACCUSATION ON ZAIRE ABSOLUTELY FALSE | By Kathleen Teltsch Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-feminist-drive-is-likely-to-persist-even-if-rights.html | Feminist Drive Is Likely to Persist Even if Rights Amendment Fails | By Leslie Bennetts Special to The New York Times | TX 44536 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-lawyers-given-guide-on-soliciting-clients-high.html | LAWYERS GIVEN GUIDE ON SOLICITING CLIENTS | By Warren Weaver Jr Special to The New York Tmies | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-menzas-ethusiasm-is-unflagging-despite-poor.html | Menzas Ethusiasrn Is Unflagging Despite Poor Showings in Polls | By Joseph F Sullivan Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-proxmire-panel-to-hold-hearings-in-a-week-on-aid.html | Proxmire Panel to Hold Hearings in a Week on Aid to New York City | By Edward C Burks Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-state-senate-votes-tomorrow-on-the-death-penalty.html | State Senate Votes Tomorrow on the Death Penalty | By Martin Waldron Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-talks-today-seek-to-raise-payments-for-state.html | Talks Today Seek To Raise Payments For State Disabled | By Walter H Waggoner | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-the-writing-on-the-wall-in-quebec-its-french.html | TheWriting on the Wall In Quebec Its French | By Henry Giniger Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-u-of-wisconsin-challenging-us-on-secrecy-issue.html | U of Wisconsin Challenging US On Secrecy Issue | By Judith Miller Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/new-jersey-pages-vietnam-plans-resettlement-of-10-million-over-20.html | Vietnam Plans Resettlement of 10 Million Over 20 Years | By Fox Butterfield | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/north-carolina-populist-wins-upset-in-democratic-runoff-for-senate.html | North Carolina Populist Wins Upset in Democratic Runoff for Senate Nomination | By Wayne King Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/pop-aretha-franklin.html | Pop Aretha Franklin | By Robert Palmer | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/pravda-denounces-brzezinski-on-zaire-paper-assailing-remarks-on-tv.html | PRAVDA DENOUNCES BRZEZINSKI ON ZAIRE | By Craig R Whitney Special to The New York Times | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/proxmire-panel-to-hold-hearings-in-a-week-on-aid-to-new-york-city.html | Proxmire Panel to Hold Hearings In a Week on Aid to New York City | By Edward C Burks | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/reporters-notebook-offoff-publishing.html | Reporters Notebook OffOff Publishing | By Herbert Mitgang | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/sadat-ready-to-talk-with-israelis-again-if-they-ease-stand-opposes.html | Sadat Ready to Talk With Israelis Again If They Ease Stand | By Christopher S Wren | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/school-lunch-program-assailed-cost-of-2-billion-a-year.html | School Lunch Program Assailed | By Max H Seigel | TX 44536 | 28642 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/senator-is-trailing-in-montana-campaign-rep-baucus-expected-to.html | SENATOR IS TRAILING IN MONTANA CAMPAIGN | By Molly Wins Special to The New York Times | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/slain-port-authority-officer-is-eulogized-at-funeral-officers-gun.html | Slain Port Authority Officer Is Eulogized at Funeral | By Robert Hanley Special to The New York Times | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/spring-cookbooks-unseasonably-good.html | Spring Cookbooks Unseasonably Good | By Mimi Sheraton | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/stacks-up-after-a-4day-drop-test-seen-in-period-ahead.html | Stocks Up After a 4Day Drop | By Vartanig G Vartan | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/stage-awake-and-sing-revisited-a-vintage-odets.html | Staze Awake and Sing Revisited | By Thomas Lask | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/state-dept-opposes-new-border-agency-plan-would-give-attorney.html | STATE DEPT OPPOSES NEW BORDER AGENCY | By Anthony Marro Special to The New York Times | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/steel-rally-continuing-output-is-up-plants-operate-at-full-capacity.html | Steel Rally Continuing Output Is Up | By Agis Salpukas | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/the-forgotten-principles-washington.html | The Forgotten Principles | By James Reston | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/three-splitting-vote-in-arkansas-primary-gov-pryor-and-two.html | THREE SPLITTING VOTE IN ARKANSAS PRIMARY | By Howell Raines Special to The New York Times | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/tomorrows-badillos-and-chisholms.html | Tomorrows Badillos and Chisholms | By Kenneth Libo | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/tv-circle-in-squares-tartuffe.html | TV Circle in Squares Tartuffe | By John J OConnor | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/tv-reruns-sales-brisk-record-prices-are-set-record-price-set-two.html | TV Reruns Sales Brisk Record Prices Are Set | By Richard F Shepard | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/u-of-wisconsin-challenging-us-on-secrecy-issue-patent-was-sought.html | U of Wisconsin Challenging US On Secrecy Issue | By Judith Miller | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/us-park-will-memorialize-cotton-mills-site-of-utopian-experiment.html | US Park Will Memorialize Cotton Mills | By Michael Knight Special to The New York Times | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/us-to-join-paris-parley-on-southern-zaire-next-week-no-leading-role.html | US to Join Paris Parley on Southern Zaire Next Week | By Graham Hovey | TX 44536 | 28642 |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/vietnam-plans-resettlement-of-10-million-over-20-years-the-programs.html | Vietnam Plans Resettlement Of 10 Million Over 20 Years | By Fox Butterfield | TX 44536 | 28642 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/visitors-to-winter-olympics-will-face-a-shortage-of-rooms-local.html | Visitors to Winter Olympics Will Face a Shortage of Rooms | By Harold Faber | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/wall-st-weathers-surge-volume-rose-to-records-some-problems-created.html | Wall St Weathers Surge | By Leonard Sloane | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/white-house-seeks-a-bill-to-guarantee-aid-to-puerto-rico.html | White House Seeks A Bill to Guarantee Aid to Puerto Rico | By Peter Kihss | TX 44536 | 28642 | |
| 5/31/1978 | https://www.nytimes.com/1978/05/31/archives/yugoslavia-weighing-extradition-of-4-terrorists-extradition.html | Yugoslavia Weighing Extradition of 4 Terrorists | By David A Andelman Special to The New York Times | TX 44536 | 28642 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/2-generals-battle-in-bangladesh-vote-martiallaw-leader-faces-strong.html | 2 GENERALS BATTLE IN BANGLADESH VOTE | By William Borders Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/2-reports-criticize-connecticut-zoning-concentration-of-hispanic.html | 2 REPORTS CRITICIZE CONNECTICUT ZONING | By Robert E Tomasson Special to The New York T1mea | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/a-crisis-of-the-spirit-at-home-abroad.html | A Crisis Of The Spirit | By Anthony Lewis | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/a-ghost-from-the-past-banished-from-my-door-a-ghost-from-the-past.html | A Ghost From the Past Banished From My Door | By Anatole Broyard | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/a-rockefeller-retreat-is-for-salefor-1-million-one-weekend-a-year.html | A Rockefeller Retreat Is for Salefor 1 Million | By Michael Knight Speetal to The New York Timm | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/a-soccer-fury-hits-philadelphia-the-cast-of-owners-a-spanking-new.html | A Soccer Fury Hits Philadelphia | By Gregory Jaynes Special to The New York Tunes | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/about-new-york-a-day-at-orchard-beach.html | About New York | By Francis X Clines | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/allbritton-resigns-as-publisher-of-washington-star-filing-request.html | Allbritton Resigns as Publisher of Washington Star | By Ben A Franklin Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/anker-toughens-pupil-promotions-severe-impact-possible-anker.html | Anker Toughens Pupil Promotions | By Marcia Chambers | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/backgammon-to-have-and-to-hold-or-to-hold-and-have-corsaro-is.html | Backgammon | By Paul Magriel | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/bid-by-loews-wins-3-new-york-hotels-matched-55-million-mideast.html | BID BY LORIS ES 3 NEW YORK HOTELS | By Gregory Jaynes | TX 40874 | 28646 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/black-womens-college-competes-for-money-and-talent-meeting-the.html | Black Womens College Competes for Money and Talent | By Edward B Fiske Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/books-of-the-times-romantic-tuberculosis-moral-severity-asked.html | Books of The Times | By John Leonard | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/booksellers-talk-is-foreign-under-international-scrutiny-arranging.html | Booksellers Talk Is Foreign | By Herbert Mitgang | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/bridge-most-top-teams-unbeaten-in-the-reisinger-4th-round-turnabout.html | Bridge | By Alan Truscott | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/canadians-and-schickele.html | Canadians andSchickele | By Raymond Ericson | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/cards-top-mets-54-for-3d-time-in-row-44-pounds-of-pennies-mets-lead.html | Cards Top Mets 54 For 3d Time in Row | By Joseph Durso | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/careys-aides-seek-fiscal-compromise-on-monitors-role-balanced.html | Careys Aides Seek Fiscal Compromise On Monitors Role | By Steven R Weisman Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/carter-gets-warning-on-cotton-dust-marshall-chides-economic-aides.html | Carter Gets Warning on Cotton Dust | By David Burnham Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/catholics-attack-richmond-party-called-unusually-harsh-some.html | Catholics Attack Richmond Party | By Selwyn Raab | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/commodities-gold-futures-prices-up-silver-and-copper-drop-oldcrop.html | COMMODITIES Gold Futures Prices Up Silver and Copper Drop | By H J Maidenberg | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/congress-is-accused-of-laxity-on-cias-covert-activity-to-cover-the.html | Congress Is Accused of Laxity on CIAs Covert Activity | By Seymour M Hersh | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/dance-africa-festival.html | DanceAfrica Festival | By Jack Anderson | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/defense-urges-a-separate-hearing-on-validity-of-tests-for-curare.html | Defense Urges a Separate Hearing On Validity of Tests for Curare | By David Bird Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/dining-in-style-five-settings-for-a-gracious-meal.html | The New York TimesEdward Hamner | By Jane Geniesse | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/earnings-gerber-ends-fiscal-year-with-76-rise-in-profits-pathmark.html | EARNINGS | By Clare M Reckert | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/egyptian-at-the-un-accuses-israelis-of-nuclear-collusion-with-south.html | Egyptian at the UN Accuses Israelis of Nuclear Collusion With South Africa and of Threatening Peace | By Kathleen Teltsch Special to The New York Times | TX 40874 | 28646 |

| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/endive-made-simple.html | Endive Made Simple | By Joan Lee Faust | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/flyers-insist-shero-is-still-their-coach.html | Flyers Insist Spero Is Still Their Coach | By Gerald Eskenazi | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/for-carlos-moseley-a-coda.html | For Carlos Moseley a Coda | By Allen Hughes | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/former-nbc-sports-executive-joins-cbs-was-independent-producer.html | Former NBC Sports Executive Joins CBS | By Richard F Shepard | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/france-toughens-policies-to-strengthen-economy-jobless-increase.html | France Toughens Policies To Strengthen Economy | By Jonathan Kandell Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/goldin-seeks-union-aid-on-payroll-some-opposition-expected.html | Goldin Seeks Union Aid on Payroll | By Dena Kleiman | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/gov-pryor-and-rep-tucker-picked-to-vie-in-arkansas-senate-runoff.html | Gov Pryor and Rep Tucker Picked To Vie in Arkansas Senate Runoff | By Howell Raines Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/greece-and-turkey-agree-cyprus-accord-is-urgent-determined-on.html | Greece and Turkey Agree Cyprus Accord Is Urgent | By Graham Hovey Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/gromyko-and-vance-confer-on-arms-amid-signs-us-is-slowing-pace.html | Gromyko and Vance Confer on Arms Amid Signs US Is Slowing Pace Toward Accord | By Richard Burt | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/high-court-bars-newspapers-plea-against-search-53-ruling-says.html | High Court Bars Newspaper Plea Against Search | By Warren Weaver Jr | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/house-votes-to-warn-south-korea-of-aid-cut-unless-envoy-testifies.html | House Votes to Warn South Korea Of Aid Cut Unless Envoy Testifies | By B Drummond Ayres Jr Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/in-heat-and-sun-applicants-rush-for-snowandicedamage-loans-4000.html | In Heat and Sun Applicants Rush For SnowandIceDamage Loans | By Shawn G Kennedy Special To The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/in-the-city-a-night-on-the-nile.html | In the City a Night on the Nile | By Angela Taylor | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/labor-repels-a-challenge-by-scottish-nationalists.html | Labor Repels a Challenge by Scottish Nationalists | By Rw Apple Jr Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/legislators-seeking-ways-around-limit-set-on-local-taxes-what.html | Legislators Seeking Ways Around Limit Set on Local Taxes | By Richard J Meislin Special To The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/nato-warns-soviet-its-moves-in-africa-endanger-detente-carters.html | NATO WARNS SOVIET ITS MOVES IN AFRICA ENDANGER DETENTE | By Bernard Gwertzman | TX 40874 | 28646 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/navy-feels-antisubmarine-gains-insure-supply-of-europe-in-war.html | Navy Feels Antisubmarine Gains Insure Supply of Europe in War | By Drew Middleton Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/nba-rivals-resting-after-overtime-sizzler-in-the-drivers-seat-the.html | NBA Rivals Resting After Overtime Sizzler | By Leonard Koppett Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-data-show-birth-rate-down-undercutting-talk-of-baby-boom.html | New Data Show Birth Rate Down Undercutting Talk of Baby Boom | By Robert Reinhold special to The Nee York Tames | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-a-rockefeller-retreat-is-for-salefor-1-million-one.html | A Rockefeller Retreat Is for Sale for 1 Million | By Michael Knight | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-anker-toughens-pupil-promotions-severe-impact.html | Anker Toughens Pupil Promotions | By Marcia Chambers | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-bid-by-loews-wins-3-new-york-hotels-matched-55.html | BID BY LORIS WINS 3 NEW YORK HOTELS | By Gregory Jaynes | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-case-looking-to-election-expects-the-usual-result.html | Case Looking to Election Expects the Usual Result | By Joseph F Sullivan | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-decamp-bus-lines-contract-ends-but-drivers-will.html | DeCamp Bus Lines Contract Ends But Drivers Will Keep on Working | By Alfonso A Narvaez Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-defense-urges-separate-hearing-on-validity-of.html | Defense Urges Separate Hearing On Validity of Tests for Curare | By David Bird Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-high-court-bars-newspaper-plea-against-search-53.html | High Court Bars Newspaper Plea Against Search | By Warren Weaver Jr | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-nato-warns-soviet-its-moves-in-africa-endanger.html | NATO WARNS SOVIET ITS MOVES IN AFRICA ENDANGER DETENTE | By Bernard Gwertzman Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-prices-in-april-rose-by-09-led-by-beef-biggest.html | PRICES IN APRIL ROSE BY 0970 LED BY BEEF BIGGEST GAIN IN YEAR | By Clyde H Farnsworth | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-river-cleanup-that-attracted-big-crowd-in-70.html | River Cleanup That Attracted Bid Crowd in 70 Falters in 78 | By Robert Hanley Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-school-aides-in-essex-are-cleared-in-educational.html | School Aides in Essex Are Cleared In Educational Malpractice Suit | By Walter H Waggoner Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-trenton-topics-state-workers-fight-arbitration.html | Trenton Topics State Workers Fight Arbitration | By Martin Waldron Special to The New York Times | TX 40874 | 28646 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-two-officials-of-port-authority-indicted-in.html | Two Officials of Port Authority Indicted in ExpenseAccount Case | By Charles Kaiser | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-utility-asks-2-to-10-a-month-rise-in-gas-and.html | Utility Asks 2 to 10 a Month Rise In Gas and Electric Rates on LI | By Roy R Silver | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-jersey-pages-woman-hires-felt-forum-for-law-and-order-rally-not.html | Woman Hires Felt Forum for Law and Order Rally | By Judith Cummins | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/new-york-resumes-union-negotiations-city-and-labor-leaders-endeavor.html | NEW YORK RESUMES UNION NEGOTIATIONS | By Jerry Flint | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/of-chinas-leaders-hua-ranks-higher-but-teng-is-real-chief-executive.html | Of Chinas Leaders Hua Ranks Higher but Teng Is Real Chief Executive | By Fox Butterfield Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/official-says-us-soccer-is-on-rise-united-states-left-behind.html | Offfical Says US Soccer Is on Rice | By Juan de Onis Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/parley-on-zaire-dealing-with-new-realities-of-africanwestern-ties.html | Parley on Zaire Dealing With New Realities of AfricanWestern Ties | By Flora Lewis | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/patersons-difficult-role-in-labor-negotiations-sixhour-review-of.html | Patersons Difficult Role in Labor Negotiations | By Lee Dembart | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/pop-hagood-hardy.html | Pop Hagood Hardy | By John S Wilson | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/prices-in-april-rose-by-09-led-by-beef-biggest-gain-in-year-new.html | PRICES IN APRIL ROSE BY 09 LED BY BEEF BIGGEST GAIN IN YEAR | By Clyde H Farnsworth | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/priest-tells-jury-student-told-him-of-beating-his-girlfriend-to.html | Priest Tells Jury Student Told Him Of Beating His Girlfriend to Death | By Ronald Smothers Special to The New York Tames | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/printers-say-papers-renege-on-contract-times-and-news-refusing.html | PRINTERS SAY PAPERS RENEGE ON CONTRACT | By Peter Kihss | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/pta-meets-tv-advertisers.html | PTA MeetsTV Advertisers | By Nathaniel Sheppard Sr Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/revitalizing-a-suburban-tract-house-revitalizing-a-suburban-tract.html | Revitalizing A Suburban Tract House | By John Duka | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/river-cleanup-that-attracted-big-crowd-in-70-falters-in-78-trying.html | River Cleanup That Attracted Big Crowd in 70 Falters in 78 | By Robert Hanley Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/saks-chairman-named-to-post-at-brown-williamson.html | Saks Chairman Named to Post at Brown Williamson | By Barbara Ettorre | TX 40874 | 28646 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/sec-studies-us-steel-pollution-outlays-new-study-involved-tax.html | S E C Studies U S Steel Pollution Outlays | By Agis Salpukas | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/sharp-rise-in-local-food-costs-forced-up-april-price-level.html | Sharp Rise in Local Food Costs Forced Up April Price Level | By Ralph Blumenthal | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/stage-hey-rube-tells-of-ritual-killing-loathsome-trio.html | Stage Hey Rube Tells of Ritual Killing | By Mel Gussow | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/state-law-bars-marriage-of-guard-to-a-woman-lifer-caught-between-2.html | State Law Bars Marriage Of Guard to a Woman Lifer | By Carey Winfrey | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/study-of-cloning-is-called-aid-to-medical-research-study-of-genetic.html | Study of Cloning Is Called Aid to Medical Research | By Harold M Schmeck Jr Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/superior-oil-cancels-deal-with-hecla-copper-mine-was-offered.html | Superior Oil Cancels Deal With Hecla | By Robert J Cole | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/the-guggenheim-estate-opulence-past.html | The Guggenheim Estate Opulence Past | By Nan Robertson | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/the-hurricane-buildsin-cost.html | The Hurricane Buildsin Cost | By Altean Harmetz | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/the-new-poor-essay.html | The New Poor | By William Safire | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/tiny-tick-is-suspected-as-carrier-of-lyme-arthritis-disease.html | Tiny Tick Is Suspected as Carrier of Lyme Arthritis | By Boyce Rensberger | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/trains-are-luring-commuters-in-california-a-real-bargain-trains.html | Trains Are Luring Commuters in California | By Grace Lichtenstein Special to The New York Times | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/tully-tax-chief-says-he-may-run-for-state-comptroller-nomination.html | Tully Tax Chief Says He May Run For State Comptroller Nomination | By Maurice Carroll | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/tv-network-lifts-world-cup-goal-20-million-seen-in-us-tv-in-us-is.html | TV Network Lifts World Cup Goal | By Edwin McDowell | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/tv-tourism-in-africa-and-caribbean.html | TV Tourism in Africa and Caribbean | By John J OConnor | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/two-armed-robbers-escape-with-250000-in-a-brooklyn-bank-holdup-4.html | Two Armed Robbers Escape With 250000 in a Brooklyn Bank Holdup | By Leslie Maitland | TX 40874 | 28646 |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archives/two-officials-of-port-authority-indicted-in-expenseaccount-case-two.html | Two Officials of Port Authority Indicted in ExpenseAccount Case | By Charles Kaiser | TX 40874 | 28646 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/unfazed-by-inflation-stocks-gain-amex- prices-move-higher-stocks.html | Unfazed by Inflation Stocks Gain | By Vartanig G Vartan | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/us-says-many-reports-by-agents-link- cubans-to-zaire-invasion-turner.html | US Says Many Reports by Agents Link Cubans to Zaire Invasion | By Terence Smith | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/us-sells-226-billion-of-notes-to-yield-827- credit-markets-us-sells.html | US Sells 226 Billion Of Notes to Yield 827 | By John H Allan | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/us-shuns-oecd-growth-plan-schultze-cites- inflation-and-trade.html | US Shuns 0ECD Growth Plan | By Paul Lewis Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/utility-asks-2-to-10-a-month-rise-in-gas- and-electric-rates-on-li.html | Utility Asks 2 to 10 a Month Rise In Gas and Electric Rates on Li | By Roy R Silver | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/waiting-for-godot-staged-in-brooklyn- beckett-drama.html | Waiting for Godot Staged in Brooklyn | By Richard Eder | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/wilkins-with-2313-wins-discus-many-fans- of-wilkins-wilkins-with.html | Wilkins With 2313 Wins Discus | By Neil Amdur Special to The New York Times | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/williamsburg-area-finally-wins-battle-for- a-fire-company-type-of.html | Willianisburg Area Finally Wins Battle For a Fire Company | By Joseph B Treaster | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/woman-hires-felt-forum-for-law-and-order rally-not-welcome-to-speak.html | Woman Hires Felt Forum for taw and Order Rally | By Judith Cummings | TX 40874 | 28646 | |
| 6/1/1978 | https://www.nytimes.com/1978/06/01/archiv es/yankees-lose-32-rosen-irks-martin-not-his- department.html | Yankees Lose 32 Rosen Irks Martin | By Murray Chass | TX 40874 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archiv es/-even-though-it-might-take-them-a-little- longer-to-get-around-to-it.html | Even Though It Might Take Them a Little Longer to Get Around to It | By Leslie Bennetts | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archiv es/-even-when-remarriage-makes-gifts- awkward-silverware-doesnt-change-.html | Even When Remarriage Makes Gifts Awkward | By Georgia Dullea | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archiv es/12thstory-burglars-get-jewelry-and-molds- too.html | 12thStory Burglars Get jewelry and Molds Too | By Joseph B Treaster | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archiv es/7-win-damages-in-blackout-ruling-failed- to-support-finding-slight.html | 7 Win Damages in Blackout Ruling | By Charles Kaiser | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archiv es/a-letter-to-the-whizzer-washington.html | A Letter To the Whizzer | By James Reston | TX 44538 | 28646 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/a-new-portugal-accepts-return-of-hard-times-with-old-resignation.html | A N ew Portugal Accepts Return of Hard Times With OldResignation | By James M Markham Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/about-real-estate-columbia-to-construct-housing-that-meets-student.html | About Real Estate | By Carter B Horsley | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/albany-takes-no-action-on-civil-service-changes-excessive-patronage.html | Albany Takes No Action on Civil Service Changes | By E J Dionne Jr Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/american-embassy-finds-soviet-bugs-discovery-of-devices-said-to.html | AMERICAN EMBASSY FINDS SOVIET BUGS | By Richard Burt Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/andreotti-describes-the-pain-and-realities-of-moro-affair-hope-to.html | Andreotti Describes the Pain and Realities of Moro Affair | By Linda Charlton | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/art-attilio-salemme-at-the-guggenheim.html | Art Attilio Salemme At the Guggenheim | By John Russell | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/art-drawings-of-a-vision-of-hell.html | Art Drawings Of a Vision of Hell | By Vivien Raynor | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/barneys-seeks-uptown-image-clothier-once-pricecutter-now-lures-chic.html | Barneys Seeks Uptown Image | By Barbaba Eitorre | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/beckenbauer-watches-cup-match-from-afar-its-so-strange.html | Beckenbauer Watches Cup Match From Afar | By Alex Yannis Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/big-power-plants-held-troublesome-subject-to-debate-conclusions.html | Big Power Plants Held Troublesome | By Anthony J Parisi | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/books-a-folklore-life.html | Books A Folklore Life | By Mel Watkins | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/books-of-the-times-to-remember-to-invent-a-heavy-burden.html | Books of TheTimes | By Richard R Lingernan | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/borough-heads-ask-city-budget-changes-propose-cuts-in-mayoral.html | BOROUGH HEADS ASK CITY BUDGET CHANGES | By John Kifner | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/bridge-5-undefeated-teams-ready-for-quarterfinal-in-reisinger-team.html | Bridge | By Alan Truscott | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/cab-orders-the-airlines-to-pay-up-to-400-to-overbooking-victims.html | CAB Orders the Airlines to Pay Up to 400 to Overbooking Victims | By Janet Battaile Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/california-and-penn-crews-gain-varsity-eights-final.html | California and Penn Crews Gain Varsity Eights Final | By William N Wallace special to The New York Times | TX 44538 | 28646 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/california-poll-predicts-voters-will-approve-taxcut-proposal.html | California Poll Predicts Voters Will Approve TaxCut Proposal | By Wallace Turner Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/carey-delays-move-to-curb-legalese-governor-signs-bill-that-puts.html | CAREY DELAYS MOVE TO CURB LEGALESE | By Sheila Rule Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/carter-organizes-drive-to-end-ban-on-arms-to-turks-enlists-key.html | Carter Organizes Drive to End Ban On Arms to Turks | By Graham Hovey Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/church-group-reports-on-vietnam.html | Church Group Reports on Vietnam | By Kenneth A Briggs | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/citys-labor-talks-collapse-in-dispute-on-deferred-75-pay-koch-ends.html | CITYS LABOR TALKS COLLAPSE IN DISPUTE ON DEFERRED 75 PAY | By Jerry Flint | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/continental-and-western.html | Continental and Western Study Airline Merger | By Richard Witkin | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/corporate-loan-rise-12-billion-gain-welcomed-here-sevenup.html | Corporate Lman Rise Sets Record | By John H Allan | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/dance-another-strong-taylor-bill.html | Dance Another Strong Taylor Bill | By Anna Kisselgoff | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/depositors-transfer-funds-to-buy-new-certificates-higher-interest.html | Depositors Transfar Finds To Buy New Certificates | By Mario A Milletti | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/east-germany-is-linked-to-increase-in-heroin-traffic.html | East Germany Is Linked to Increase in Heroin Traffic | By Bernard Weinraub Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/egypt-plans-3-billion-phone-project-million-lines-to-be-added.html | Egypt Plans 3 Billion Phone Project | By Nil Kleinfield Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/epa-told-cleaner-air-is-costly-warning-on-pollutants.html | EPA Told Cleaner Air Is Costly | By David Burnham Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/fads-come-and-go-but-todays-brides-cling-to-tradition-more-savvy.html | Fads Come and Go but Todays Brides Cling to Tradition | By Anna Quindlen | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/farmers-in-south-india-turn-to-militant-unionism-defiance.html | Farmers in South India Turn to Militant Unionism | By Kasturi Rangan Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/few-cheaper-drugs-prescribed-in-state-in-first-month-of.html | FEW CHEAPER DRUGS PRESCRIBED IN STATE | By Ralph Blumenthal | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/films-from-political-hot-spots-arrive-films-from-mideast-and-quebec.html | Films From Political Hot Spots Arrive | BY Barbara Crossette | TX 44538 | 28646 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/ford-hires-an-aide-to-coordinate-campaign-activities-requests-for.html | Ford Hires an Aide to Coordinate Campaign Activities | By Adam Clymer | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/fortune-smiles-on-music-art-high-joy-restrained-preparations-made.html | Fortune Smiles on Music is Art High | By Ari L Goldman | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/gop-looking-at-green-or-trubin-as-an-attorney-general-candidate.html | GOP Looking at Green or Trubin As an Attorney General Candidate | By Maurice Carroll | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/gulf-lobbyist-describes-payments-to-politicians-annual-payments-to.html | Gulf Lobbyist Describes Payments to Politicians | By Judith Miller Special To The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/house-approves-credit-for-tuition-by-a-237158-vote-house-approves.html | House Approves Credit for Tuition By a 237158 Vote | By Marjorie Hunter Special To The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/israel-warns-at-un-that-arabs-create-peril-by-big-arms-buildup.html | Israel Warns at UN That Arabs Create Peril by Big Arms Buildup | By Kathleen Teltsch Special To The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/israeli-torture-they-said.html | Israeli Torture They Said | By Monroe H Freedman and Alan M Dershowitz | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/issue-in-delayed-new-york-raise-is-meeting-conditions-by-june-30.html | Issue in Delayed New York Raise Is Meeting Conditions by June 30 | BY Lee Dembart | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/jascalevich-jury-is-told-why-bodies-were-exhumed.html | Jascalevich Jury Is Told Why Bodies Were Exhumed | By David BirdSpecal To The New york Ttmes | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/jerseys-senate-votes-to-restore-death-penalty.html | Jerseys Senate Votes to Restore Death Penalty | By Martin WaldronSpecial to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/judge-in-brooklyn-cleared-of-charges-perjury-counts-against.html | JUDGE IN BROOKLYN CLEARED OF CHARGES | By Max H Siegel | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/jury-in-slaying-of-bonnie-garland-hears-details-of-her-fatal.html | Jury in Slaying of Bonnie Garland Hears Details of Her Fatal Injuries | By Ronald SmothersSpecial to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/li-wins-the-right-to-allocate-us-aid-federal-step-allows-bypassing.html | LI WINS THE RIGHT TO ALLOCATE US AID | By Irvin Molotsky | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/limon-dancers-at-st-john-the-divine.html | Limon Dancers At St John the Divine | By Jennifer Dunning | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/major-retailers-made-big-sales-gains-in-may-strength-in-apparel.html | Major Retailers Made Big Sales Gains in May | By Isadore Barmash | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/melnick-named-president-of-columbia-pictures-wry-about-the-news-on.html | Melnick Named President Of Columbia Pictures | By Aljean Harmetz Special to The New York Times | TX 44538 | 28646 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/miller-joins-wageprice-jawboning-aetna-to-hold-executive-pay-rises.html | Miller Joins WagePrice jawboning | By Clyde H Farnsworth Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-face-kevin-kline-bound-for-glory-on-the-20th-century.html | New Face Kevin Kline | By Robert Berkvist | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jazz-thrives-at-the-public-interested-in-moving-up-a-diverse.html | New Jazz Thrives at the Public | By Robert Palmer | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-american-embassy-finds-soviet-bugs-discovery-of.html | AMERICAN EMBASSY FINDS SOVIET BUGS | By Richard Burt | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-bell-finds-some-support-on-a-walk-in-suburbs.html | Bell Finds Some Support on a Walk in Suburbs | By Joseph F Sullivan Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-cab-orders-the-airlines-to-pay-up-to-400-to.html | CAB Orders the Airlines to Pay Up to 400 to Overbooking Victims | By Janet Batfailf Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-carter-organizes-drive-to-end-ban-on-arms-to-turks.html | Carter Organizes Drive to End Ban On Arms to Turks | By Graham Hovey | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-citys-labor-talks-collapse-in-dispute-on-deferred.html | CITYS LABOR TALKS COLLAPSE IN DISPUTE ON DEFERRED 75 PAY | By Jerry Flint | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-county-colleges-merging-studies-with-those-of.html | County Colleges Merging Studies With Those of Vocational Schools | By Robert Hanley | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-fortune-smiles-on-music-art-high-joy-restrained.html | Fortune Smiles on Music Art High | By Ari L Goldman | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-house-votes-tax-credits-for-tuition-house-approves.html | House Votes Tax Credits For Tuition | By Marjorie Hunter | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-jascalevich-jury-is-told-why-bodies-were-exhumed.html | Jascalevich Jury Is Told Why Bodies Were Exhumed | By David Rird Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-jersey-senate-passes-death-penalty-senate-votes-26.html | Jersey Senate Passes Death Penalty | By Martin Waldron | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-saudis-said-to-offer-their-usmade-arms-for-zaires.html | SAUDIS SAID TO OFFER THEIR USMADE ARMS FOR ZAIRES DEFENSE | By Flora Lewis | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-si-museum-getting-glimpse-of-tibet-never-before.html | SI Museum Getting Glimpse of Tibet | By Leslie Maitland | TX 44538 | 28646 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-tradition-is-in-at-college-commencements.html | Tradition Is In at College Commencements | By Gene I Maeroff | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-jersey-pages-us-sues-cbs-to-undo-purchase-of-fawcett.html | US Sues CBS to Undo Purchase Of Fawcett Publications in 1977 | By Robert J Cole | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/new-york-citys-pothole-program-is-attacked-as-wasteful-by-levitt.html | New York Citys Pothole Program Is Attacked as Wasteful by Levitt | BY Peter Kihss | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/news-is-key-to-abc-drive-for-affiliates-news-analysis-agonizing.html | News Is Key to ABC Drive for Affiliates | By Les Brown | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/olins-arms-penalty-donation-plus-fine-test-of-issue-avoided-olin.html | Olins Arms Penalty Donation Plus Fine | By Robert E Tomasson Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/opera-a-don-in-boston-lively-arts-festival-all-returns-to.html | Opera A Don in Boston | By Allen Hughes | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/palmer-of-orioles-adds-shutout-to-yankee-woes-palmer-of-orioles.html | Palmer of Orioles Adds Shutout to Yankee Woes | BY Murray Chass | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/panel-offers-steps-to-offset-curb-on-property-taxes-mathematical.html | Panel Offers Steps to Offset Curb on Property Taxes | By Richard J Meislin | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/party-unit-backs-abrams-and-goldin-governor-meets-caucus-members.html | Party Unit Backs Abrams and Goldin | By Frank Lynn | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/protests-are-out-tradition-is-in-at-us-college-commencements.html | Protests Are Out Tradition Is In At US College Commencements | By Gene I Maeroff | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/publishing-an-old-leaf-for-cheever.html | Publishing An Old Leaf for Cheever | BY Thomas Lask | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/rangers-obtain-shero-as-coach-i-was-too-generous-shero-is-an.html | Rangers Obtain Shero as Coach | By Gerald Eskenazi | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/records-show-rep-rooney-got-data-from-fbi-on-68-opponent-rooney.html | Records Show Rep Rooney Got Data FromFBI on 68 Opponent | By Anthony Marro Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/republicans-hold-high-hope-for-success-in-south-dakota-best-chance.html | Republicans Hold High Hope For Success in South Dakota | By Douglas E Kneeland Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/rono-sets-steeplechase-5000-marks-2-other-meet-records-a-rare.html | Rona Sets Steeplechase 5000 Marks | By Neil Amdur Special to The New York Times | TX 44538 | 28646 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/saudis-said-to-offer-their-usmade-arms-for-zaires-defense-carters.html | SAUDIS SAID TO OFFER THEIR USMADE ARMS FOR ZAIRES DEFENSE | By Flora Lewis special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/searches-and-newspapers-supreme-court-ruling-is-viewed-by-the-press.html | Searches and Newspapers | By Deirdre Cailniody | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/senate-ethics-panel-opens-preliminary-inquiry-into-brookes-finances.html | Senate Ethics Panel Opens Preliminary Inquiry Into Brookes Finances | By Nicholas M Horrock Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/senator-james-b-allen-dies-alabamian-led-canal-pact-fight-wizard-of.html | Senator James B Allen Dies Alabamian Led Canal Pact Fight | By M A Farber | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/si-museum-getting-glimpse-of-tibet-never-before-exhibited-2500.html | SI Museum Getting Glimpse of Tibet | By Leslie Maitland | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/south-korea-shows-no-sign-of-tension-over-threat-to-aid-diplomatic.html | South Korea Shows No Sign of Tension Over Threat to Aid | By Henry Scott8208STOKES | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/stocks-tied-to-gambling-are-losers-while-change-in-dow-is-minimal.html | Stocks Tied to Gambling Are Losers While Change in Dow Is Minimal | By Vartanig G Vartan | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/sudans-ruler-is-bringing-back-many-exiled-political-enemies.html | Sudans Ruler Is Bringing Back Many Exiled Political Enemies | By John Darnton Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/summergarden-opens-and-brass-goes-marching-in-when-the-brass-goes.html | The Now York TimesFred R Conrad | By Eleanor Blau | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/talented-teenagers-take-to-the-stage-tips-on-tickets.html | Talented TeenAgers Take to the Stage | By Carol Lawson | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/the-conflict-in-zaire-local-uprising-or-a-global-issue-news.html | The Conflict in Zaire Local Uprising or a Global Issue | By Michael T Kaufman Special to The New York Times | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/the-englishman-who-sings-like-bessie-smith-more-than-mere.html | The Englishman Who Sings Like Bessie Smith | By John S Wilson | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/trade-relief-bid-by-zinc-is-rebuffed-industry-did-not-reach-base.html | Trade Relief Bid by Zinc Is Rebuffed | By Agis Salpukas | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/troop-pact-reached-for-south-lebanon-damascus-and-beirut-leaders.html | TROOP PACT REACHED FOR SOUTH LEBANON | By Marvine Howe Special to The New York Titres | TX 44538 | 28646 | |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 44538 | 28646 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/us-sues-cbs-to-undo-purchase-of-fawcett-publications-in-1977-us.html | US Sues CBS to Undo Purchase Of Fawcett Publications in 1977 | By Robert J Cole | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/w-germany-poland-tie-in-cup-opener-crowd-comes-early-reaction-is.html | W Germany Poland Tie in Cup Opener | By Juan de Onis Special to The New York Times | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/whats-in-a-name-in-the-nation.html | Whats In a name | By Tom Wicker | TX 44538 | 28646 |
| 6/2/1978 | https://www.nytimes.com/1978/06/02/archives/ws-baumgartner-french-exofficial-former-finance-minister-was-76.html | W S BAUMGARTNER FRENCH EXOFFICIAL | By Brendan Jones | TX 44538 | 28646 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/-and-gypsies-now.html | And Gypsies Now | By Yul Brynner | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/10000-in-virginia-gop-meet-to-pick-senate-nominee-three-other.html | 10000 in Virginia G 0P Meet to Pick Senate Nominee | By Ben A Franklin Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/2-exofficers-of-aminex-settle-suit-agree-to-return-12-million.html | 2 ExOfficers Of Aminex Settle Suit | By Judith Miller Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/3-track-marks-set-at-ncaa-record-in-hammer.html | 3 Track Marks Set At NCAA | By Neil Amdur Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/9-ohio-killings-traced-to-one-gun-not-going-to-be-me-9-ohio.html | 9 Ohio Killings Traced to One Gun | By 1ver Peterson Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/about-new-york-the-trade-centers-architect-of-order.html | About Newyork | By Francis X Clines | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/algonquin-sampler-a-stage-paear.html | Algonquin Sampler | By Mel Gussow | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/allens-death-roils-politics-in-alabama-consensus-arises-that.html | ALLENS DEATH ROILS POLITICS IN ALABAMA | By Ray Jenkins Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/american-ballet-theater-revives-tetleys-gemini.html | American Ballet Theater Revives Tetleys Gemini | By Jack Anderson | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/argentina-tunisia-italy-win-argentina-ties-score.html | Argentina Tunisia Italy Win | By Juan de Onis Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/arnett-cobb-in-jazz-with-humor.html | Arnett Cobb in Jazz With Humor | By John S Wilson | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/assembly-votes-to-permit-renters-property-tax-as-federal-deduction.html | Assembly Votes to Permit Renters Property Tax as Federal Deduction | By E J Dionne Jr Special to The New York Times | TX 40869 | 28647 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/australia-chief-dubious-of-geneva-talk-gains-americans-set.html | Australia Chief Dubious Of Geneva Talk Gains | By Brendan Jones | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/b52s-rock-band-from-georgia.html | B52s Rock Band From Georgia | By John Rockwell | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/bangladesh-sad-haven-for-fleeing-burmese-enough-food-for-now.html | Bangladesh Sad Haven for Fleeing Burmese | By William Borders Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/bias-seen-by-judge-in-special-schools-new-york-citys-assignment-of.html | BIAS SEEN BY JUDGE IN SPECIAL SCHOOLS | By Max H Siegel | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/big-board-still-opposing-national-market-system.html | Big Board Still Opposing National Market System | By Karen W Arenson | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/books-of-the-times-new-joy-williams-novel-an-arbitrary-muddle-a.html | Books of The Times New Joy Williams Novel | By Anatole Broyard | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/bridge-4-tough-matches-on-agenda-for-reisingers-quarterfinal.html | Bridge | By Alan Truscott | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/briton-at-un-warns-of-new-imperialism-in-africa-developing-nations.html | Briton at UN Warns of New Imperialism | By Kathleen Teltsch Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/carter-says-us-is-still-seeking-early-accord-on-arms-with-soviet.html | Carter Says US Is Still Seeking Early Accord on Arms With Soviet | By Martin Tolchin Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/carters-call-for-strong-effort-on-arms-appears-to-support-the.html | Carters Call for Strong Effort on Arms Appears to Support the Softer Vance Line | By Bernard Gwertzman Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/carters-sister-to-shun-hebrew-christian-meeting-spent-many.html | Carters Sister to Shun Hebrew Christian Meeting | By George Vecsey | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/city-and-unions-agree-to-return-to-negotiations-issue-of-deferred.html | City and Unions Agree to Return To Negotiations | By Jerry Flint | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/city-council-panel-in-new-york-votes-to-end-water-board-present.html | City Council Panel In New York Votes To End Water Board | By Dena Kleiman | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/city-may-not-meet-deadline-on-budget-officials-challenge-koch.html | CITY MAY NOT MEET DEADLINE ON BUDGET | By John Kifner | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/commodities-coffee-futures-still-gain-on-fears-of-brazil-frost.html | COMMODITIES | By Elizabeth M Fowler | TX 40869 | 28647 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/conoco-says-atlantic-well-may-be-dud-atlantic-well-may-be-dud.html | Conoco Says Atlantic Well May Be Dud | By Anthony J Parisi | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/danceworks-has-cohesive-look.html | Danceworks Has Cohesive Look | By Jennifer Dunning | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/dixie-mission-ii-or-china-revisited.html | Dixie Mission II | By Donald K Emmerson | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/eaton-centre-a-big-impact-on-toronto-complex-symbolizes-renewal.html | Eaton Centre A Big Impact on Toronto | By Robert Trumbull Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/explosion-on-bus-in-jerusalem-kills-5-including-american-and-hurts.html | Explosion on Bus in Jerusalem Kills 5 Including American and Hurts | By William E Farrell Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/family-restaurants-booming-hybrid-chains-proliferate-food-and.html | Family Restaurants rooming | By Pamela G Hollie | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/fbi-given-details-in-letelier-killing-agent-says-townley-admits.html | FB L GIVEN DETAILS IN LETELIER KILLING | By Wolfgang Saxon | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/french-troops-said-to-help-crush-a-large-insurgent-force-in-chad.html | French Troops Said to Help Crush A Large Insurgent Force in Chad | By Jonathan Kandell Special to The New York Tirnes | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/general-forced-into-retirement-charges-carter-ignored-joint-chiefs.html | General Forced Into Retirement Charges Carter Ignored Joint Chiefs | By Bernard Weinraub Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/goldin-opens-drive-for-levitts-post-2-other-democrats-in-race.html | Goldin Opens Drive for Levitts Post | By Frank Lynn | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/gorey-turns-his-talent-to-window-shudders-favorable-reviews-three.html | Gorey Turns His Talent to Window Shudders | By Georgia Dullea | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/herrin-murder-trial-hears-police-chief-he-says-defendant-was.html | HERRIN MURDER TRIAL BEARS POLICE CHIEF | By Ronald Smothers Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/houston-votes-today-for-barbara-jordans-successor-declined-after-3.html | Houston Votes Today for Barbara Jordans Successorl | By William K Stevens Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/jobless-rate-up-as-work-force-tops-100-million-respond-by-getting.html | eabless Rate Up As Work Force Tops 100 Million | By Philip Shabecoff Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/koch-and-the-unions-mayor-considers-it-a-mandate-to-hold-them-down.html | Koch and the Unions | By Lee Dembart | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/lab-chief-describes-meeting-curarecase-doctor-had-a-grant-for.html | Lab Chief Describes Meeting CurareCase Doctor | By David Bird Special to The New York Times | TX 40869 | 28647 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/lifesaving-serum-threat-to-chimps-import-permit-sought-second-major.html | LifeSaving Serum Threat to Chimps | By Boyce Rensberger | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/lloyd-wright-architect-dies-at-88-was-son-of-renowned-designer-born.html | Lloyd Wright Architect Dies at 88 Was Son of Renowned Designer | By Paul Goldberger | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/memories-of-gypsies.html | Memories Of Gypsies | By Catherine de Vinck | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/meredith-monk-offers-dances.html | Meredith Monk Offers Dances | By Anna Kisselgoff | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/met-performs-rigoletto-outdoors-in-philadelphia.html | Met Performs Rigoletto Outdoors in Philadelphia | By Raymond Ericson | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/mets-lose-4th-straight-as-padres-triumph-by-54.html | Mets Lose 4th Straight As Padres Triumph by 54 | By Thomas Rogers | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jazz-idiom-from-yusef-lateef.html | New Jazz Idiom From Yusef Lateef | By Robert Palmer | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-9-ohio-killings-traced-to-one-gun-not-going-to-be.html | 9 Ohio Killings Traced to One Gun | By Iver Peterson Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-assembly-votes-to-permit-renters-property-tax-as.html | Assembly Votes to Permit Renters Property Tax as Federal Deduction | By E J Dionne Jr Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-bangladesh-sad-haven-for-fleeing-burmese-enough.html | Bangladesh Sad Haven for Fleeing Burmese | By William Borders Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-carter-says-us-is-still-seeking-early-accord-on.html | Carter Says US Is Still Seeking Early Accord on Arms With Soviet | By Martin Tolchin Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-city-and-unions-agree-to-return-to-negotiations-is.html | City and Unions | By Jerry Flint | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-consumer-notes-survey-finds-residents-support.html | Consumer Notes | By Alfonso A Narvaez | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-court-panel-urges-medicalsuit-limits-7-state.html | COURT PANEL URGES MEDICALSUIT LIMITS | By Walter H Waggoner Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-fbi-given-details-in-letelier-killing-agent-says.html | F B I GIVEN DETAILS IN LETELIER KILLING | By Wolfgang Saxon | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-jockeying-on-deathpenalty-bill-begins-as-state.html | Jockeying on DeathPenalty Bill Begins as State Senate Passes It | By Martin Waldron Special to The New York Times | TX 40869 | 28647 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-lab-chief-describes-meeting-curarecase-doctor-had.html | Lab Chief Describes Meeting CurareCase Doctor | By David Bird Special to The New York Times | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-lifesaving-serum-threat-to-chimps-import-permit.html | LifeSaving Serum Threat to Chimps | By Boyce Rensberger | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-mind-over-migraine-is-taught-in-teaneck-technique.html | Mind Over Migraine Is Taught in Teaneck | By Robert Hanley Special to The New York Times | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-new-party-in-egypt-disbands-in-protest-over-sadats.html | New Party in Egypt Disbands in Protest Over Sadats Curbs | By Christopher S Wren Special to The New York Times | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-of-evangelism-and-architecture-and-a-wave-of-heady.html | Of Evangelism and Architecture And a Wave of Heady Spending | By Kenneth A Briggs | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-jersey-pages-wholesale-prices-and-jobless-rate-up-slightly-in.html | WHOLESALE PRICES AND JOBLESS RATE UP SLIGHTLY IN MAY | By Edward Cowan Special to The New York Times | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-party-in-egypt-disbands-in-protest-over-sadats-curbs-an.html | New Party in Egypt Disbands in Protest Over Sadats Curbs | By Christopher S Wren Special to The New York Times | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/new-york-stores-lag-in-may-sales.html | New York Stores Lag in May Sales | By Isadore Barmash | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/of-evangelism-and-architecture-and-a-wave-of-heady-spending-many.html | Of Evangelism and Architecture And a Wave of Heady Spending | By Kenneth A Briggs | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/oil-service-stock-helps-dow-climb-schlumberger-gains-4-in-active.html | Oil Service Stock Helps Dow Climb | By Vartanig G Vartan | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/patents-reflectors-raise-laser-efficiency-switching-devices-for.html | Patents | Stacy V Jones | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/pbs-plans-a-second-season-of-the-over-easy-series-radio-program-for.html | PBS Plans a Second Season of the Over Easy | By Richard F Shepard | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/pike-suffers-a-setback-in-his-battle-for-control-of-suffolk-nursing.html | Pike Suff ers a Setback In His Battle for Control Of Suffolk Nursing Home | By John T McQuiston | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/rangers-individualist-fred-alexander-shero-man-in-the-news-total.html | Rangers | By Gerald Eskenazi | TX 40869 | 28647 | |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/saudis-capping-oilwell-gas-treating-of-5-billion-cubic-feet-seen.html | Saudis Capping OilWell Gas | By Robert D Hershey Jr Special to The New York Times | TX 40869 | 28647 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/seattle-leads-series-32-next-game-is-tomorrow-sonics-win-and-take.html | Seattle Leads Series 32 | By Leonard Koppett Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/senate-gop-withdraws-backing-from-upstate-tax-bailout-package.html | Senate GOP Withdraws Backing From Upstate Tax BailOut Package | By Richard J Meislin Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/soviet-reactions-to-american-criticism-seem-muted-at-least-for-the.html | Soviet Reactions to American Criticism Seem Muted at Least for the Time Being | By Craig R Whitney Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/syracuse-varsity-eight-moves-into-ira-final.html | Syracuse Varsity Eight Moves Into L R A Final | By William N Wallace Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/tanzania-ousting-british-concern-over-rhodesia-has-interests-in.html | Tanzania Ousting British Concern Over Rhodesia | By Joseph Collins Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/the-stars-come-out-to-pay-a-broadwaystyle-tribute-chasing-away.html | The Stars Come Out to Pay A BroadwayStyle Tribute | BY John Duka | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/tulsa-shares-somewhat-reluctantly-in-oklahomas-new-prosperity-no.html | Tulsa Shares Somewhat Reluctantly in Oklahomas New Prosperity | By John M Crewoscn Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/unemployment-in-new-york-city-continued-to-decline-during-may.html | Unemployment in New York City Continued to Decline During May | By Leslie Maitland | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/violence-in-nicaragua-stirs-women-to-activism-many-turn-against.html | Violence in Nicaragua Stirs Women to Activism | By Alan Riding Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/wepner-38-stops-healy-in-5th-round-in-jersey-city-workingclass-hero.html | Wepner 38 Stops Healy In 5th Round in Jersey City | By Michael Katz Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/where-die-the-elephants-observer.html | Where Dig e Elephants | By Russell Baker | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/wholesale-prices-and-jobless-rate-up-slightly-in-may-foodcost.html | WHOLESALE PRICES AND JOBLESS RATE UP SLIGHTLY IN MAY | By Edward Cowan Special to The New York Times | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/yankees-hassles-resurfacing-areas-of-responsibility-martin-and.html | Yankees | By Murray Chass | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/your-money-a-specialist-in-the-special.html | Your Money | Richard Phalon | TX 40869 | 28647 |
| 6/3/1978 | https://www.nytimes.com/1978/06/03/archives/zaire-a-mobutu-fiefdom-where-fortunes-shift-quickly-king-of-kasai.html | Zaire A Mobutu Fiefdom VViiere Fortunes Shift Quickly | By Michael T Kaufman Special to The New York Times | TX 40869 | 28647 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/4-czechs-set-for-jaunty-junket-to-alaska-in-antique-cars-wife-cried.html | 4 Czechs Set for Jaunty Junket to Alaska in Antique Cars | By Edith Evans Asbury | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/a-boxing-tale-of-2-worlds-sports-analysis-boxing-tale-of-2-worlds-2.html | A Boxing Tale of 2 Worlds | By Michael Katz | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/a-new-great-power-game-in-afghanistan-afghanistan.html | NEW GREAT WER GAME IN GHANISTAN | By William Borders | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/a-new-york-mail-survey-results-in-closing-of-8293-welfare-cases.html | A New York Mail Survey Results In Closing of 8293 Welfare Cases | By Peter Kihss | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/a-priest-warns-parents-over-rising-school-costs-a-check-on-church-a.html | A Priest Warns Parents Over Rising School Costs | By George Vecsey | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/accused-doctor-sues-over-drug-campaign-california-physician-who.html | ACCUSED DOCTOR SUES OVER DRUG CAMPAIGN | By Everett R Holles Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/affairs-at-home-preoccupy-the-once-roving-portuguese.html | Common Market Considers Lisbons Membership This Week | By James M Markham | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/albany-is-still-debating-incometax-law-passed-two-months-ago.html | Albany Is Still Debating IncomeTax Law Passed Two Months Ago | By Richard J Meislin Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/all-the-stage-is-a-world-stage.html | All the Stage Is a World | By J H Plumb | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/an-ethnic-flavor-spices-up-london-french-favorites-an-ethnic.html | An Ethnic Flavor Spices Up London | By Fred Ferretti | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/antiques-postcard-collectors-having-wonderful-time.html | ANTIQUES | Rita Reif | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/around-the-garden-this-week-rose-time-natures-clown.html | AROUND THE Garden | Joan Lee Faust | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/art-view-when-money-not-taste-builds-a-collection.html | ART VIEW | Hilton Kramer | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/article-5-no-title.html | Tueart Paying Dividends At Forward for Cosmos | By Alex Vannis | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/article-7-no-title.html | 2 Miniature Pinschers Excel in Mexican Shows | By Pat Gleeson | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/arts-and-leisure-guide-of-special-interest-dance-showcase-time-out.html | Arts and Leisure Guide | Edited by Ann Barry | TX 81717 | 28649 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/at-macdowell-and-yaddo-macdowell.html | at MacDowell and Yaddo | By Nora Sayre | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/at-the-fcc-ferris-is-awfully-quick-on-the-hint.html | At the FCC Ferris Is Awfully Quick On the Hint | By Ernest Holsendolpu | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/bangladesh-leader-sweeps-to-victory-but-zias-opponent-charges-fraud.html | BANGLADESH LEADER SWEEPS TO VICTORY | By William Borders Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/barons-son-kills-wife-and-himself-say-jersey-police-suicide-note.html | Barons Son Kills Wife and Himself Say Jersey Police | By Robert D McFadden | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/be-a-literary-critic-earn-big-bucks.html | Be a Literary Critic Earn Big Bucks | By Randolph Hogan | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/beauty-extreme-measures-for-extremities-building-new-nails.html | Beauty | By Alexandra Penney | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/behind-the-best-sellers-fran-lebowitz.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/bid-to-mislead-nixon-laid-to-soviet-spies-agents-said-to-have.html | BID TO MISLEAD NIXON LAID TO SOVIET SPIES | By David Binder Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/birds-and-fish-vs-highways-and-dams-new-battles-over-endangered.html | BIRDS AND FISH VS HIGHWAYS AND DAMS NEW BALES OVER ENDANGERED SPECIES | By Philip Shabecoff | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/boccherini-may-be-a-composer-for-the-70s-luigi-boccherini.html | Boccherini May Be a Composer For the 70s | By John Rockwell | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/book-ends-poor-richards-almanac-june-july-august.html | BOOK ENDS | By Richard R Lingeman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/boulez-orchestrates-controversy-in-paris-boulez-in-paris.html | Boulez Orchestrates Controversy in Paris | By Judith Karp | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/brazil-ties-sweden-11-austria-wins-in-soccer-bertoni-gets-deciding.html | Brazil Ties Sweden 11 Austria Wins in Soccer | By Juan de Onis Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/brenda-bufalino-choreographs-jazz-and-tap-works-at-pilgrim.html | BrendaBuf alino Choreographs Jazz and Tap Works at Pilgrim | By Jennifer Dunning | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/bribe-for-indonesian-laid-to-ford-co-unit-parent-company-denies.html | BRIBE FOR INDONESIAN LAID TO FORD CO UNIT | By Jo Thomas | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/british-activists-jeopardize-plan-for-american-tankerplane-base.html | British Activists Jeopardize Plan For American TankerPlane Base | By R W Apple Jr Special to The New York Times | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/broadway-theaters-took-in-record-dollar-total-in-the-197778-season.html | Broadway Theaters Took in Record Dollar Total in the 197778 Season | By Eric Pace | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/brooke-faces-4-official-inquiries-adding-to-his-political.html | Brooke Faces 4 Official Inquiries Adding to His Political Difficulties | By Michael Knight Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-by-the-book-investigation-leads-to-suspect-in-fatal.html | By the Book | By John T McQuiston Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-first-wave-of-tent-caterpillars-assaults-li-with-an.html | First Wave of Tent Caterpillars Assaults LI With an Attack on the Cherry Trees Near Westbury | By James Barron | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/brooklyn-pages-junos-swans-a-comedy-is-ending-its-premiere.html | Junos Swans | By Stewart Kampel Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/california-referendum-on-taxes-symptom-of-a-nationwide-revolt.html | California Referendum on Taxes Symptom of a Nationwide Revolt | By Adam Clymer Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/call-to-arms-africa-hears-different-drummers-not-everybodys-brother.html | Call To Arms Africa Hears Different Drummers | By John F Burns | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/carter-will-speak-on-soviet-relations-annapolis-address-on.html | CARTER WILL SPEAK ON SOVIET RELATIONS | By Bernard Gwertzman Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/chess-korchnoi-did-even-better-than-was-expected.html | CHESS | Robert Byrne | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/colombia-votes-today-ending-a-20year-alliance-a-new-era-in-any-case.html | Colombia Votes Today Ending a 20Year Alliance | By David Vidal Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/conference-on-aging-optimistic-on-jobs-for-elderly-fewer-young.html | Conference on Aging Optimistic on Jobs for Elderly | By Peter B Flint | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-art-a-palette-of-welded-steel.html | ART | By Vivien Raynor | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-at-home-i-tinker-therefore-i-am-at-home-i-tinker.html | At Home I Tinker Therefore I Am | By Anatole Broyard | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-celebrating-wildflowers.html | Celebrating Wildflowers | By Randall Sivatek | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-connecticut-real-estate-prices-force-buyers.html | CONNECTICUT REAL ESTATE | By Andree Brooks | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-dining-out-near-perfection-in-old-greenwich.html | DINING OUT | By Patricia Brooks | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-for-middletown-tutors-retirement-is-the-start-of.html | For Middletown Tutors Retirement Is the Start of a New Career | By Pamela Glass | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-for-some-retailers-6-days-are-enough.html | For Some Re ailers 6 Days Are Enough | By Leslie Sloan | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-gardening-wasps-to-the-rescue-in-hemlock-attacks.html | GARDENING | By Joan Lee Faust | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HONE CLINIC | By Bernard Gladstone | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-interview-requiem-for-a-daughter.html | INTERVIEW | By Gloria Cole | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-music-45-golden-years.html | MUSIC | By Robert Sherman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-politics-killian-takes-his-campaign-to-the.html | POLITICS | By Richard L Madden | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-shop-talk-in-operaland.html | SHOP TALK | By Anne Anable | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-sports-the-pride-of-wilton.html | The New York TimesStephen Szuriez | By Parton Keese | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-the-navys-battle-with-shipyard-a-sargasso-sea.html | The Navys Battle With Shipyard A Sargasso Sea | By Matthew L Wald | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-yaleharvard-race-passes-100year-mark.html | YaleHarvard Race | By David L Burt | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/connecticut-weekly-zoning-is-focus-of-housing-bias-study-housing.html | Zoning Is Focus of Housing Bias Study | By Diane Henry | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/construction-progressing-for-80-winter-olympics-7-million.html | Construction Progressing for 80 Winter Olympics | ByHarold FaberSpecial to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/controversy-surrounds-suspect-in-girl-scout-deaths-many-know-the.html | Controversy Surrounds Suspect in Girl Scout Deaths | By John M Crewdson Special to The New York Times | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/corner-speeds-at-indy-are-termed-dangerous.html | Corner Speeds at Indy Are Termed Dangerous | By Phil Pash | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/cryptography-is-too-good-for-anyones-comfort.html | If You Can Read American Codes You Are Too Undecipherable Smart Cryptography is Too Good For Anyones Comfort | By Malcolm W Browne | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/dance-view-bujones-joins-the-top-rank-dance-view.html | DANCE VIEW | Anna Kisselgoff | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/dissent-among-reds-in-france-is-gaining-broad-grouping-with.html | DISSENT AMONG REDS IN FRANCE IS GAINING | By Flora Lewis Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/dotties-doll-triumphs-at-belmont-pays-440-belmont-hopefuls-drill.html | Dotties Doll Triumphs At Belmont Pays 440 | By Michael Strauss | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/eg-marshall-tries-his-hand-at-the-gin-game-eg-marshall.html | E G Marshall Tries His Hand At The Gin Game | By Judy Klemesrud | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/equal-to-the-world-stories-lessing.html | Equal to the World | By Diane Johnson | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/erik-bruhn-returns-to-the-dance-erik-bruhn-returns.html | Erik Bruhn Returns to the Dance | By John Gruen | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/even-japan-finds-poor-are-always-with-it.html | Cutting Foreign Trade Surplus Can Hurt Domestically | By Andrew H Malcolm | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/excessive-secrecy-assailed-in-britain-some-journalists-are.html | EXCESSIVE SECRECY ASSAILED IN BRITAIN | By Roy Reed Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/execs-come-marching-in-and-town-adjusts-execs-march-in-and-a.html | Execs | By Andree Brooks | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/fashion.html | Fashion | By Carrie Donovan | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/father-7-children-die-in-upstate-fire-father-and-7-children-die-in.html | Father 7 Children Die in Upstate Fire | By E J Dionne Jr Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/film-view-eight-films-in-search-of-an-auteur-film-view-eight-films.html | FILM VIEW | Vincent Canby | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/flexible-ideology-is-urged-in-peking-army-political-commissars-told.html | FLEXIBLE IDEOLOGY IS URGED IN PEKING | By Fox Bu1terfield Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/food-beefing-up-salads-boeuf-bouilli-boiled-beef-for-summer-salads.html | Food | By Craig Claiborne With Pierre Franey | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/for-a-family-bargain-they-chose-a-resort-priorities-selected.html | For a Family Bargain They Chose a Resort | By Susan Sheehan | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/for-california-voters-a-taxing-decision-looms.html | For California Voters A Taxing Decision Looms | By Gladwin Hill | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/for-more-cia-books.html | For More CIA Books | By Aj Langguth | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/future-events-a-box-lunch-a-box-supper-theyre-on-third-whats-for.html | Future Events | By Lillian Bellison | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/golden-age-americas-illustrators.html | Golden Age | By Tom Wolfe | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/greenberg-side-wins-in-reisinger-bridge-defending-champions-meet.html | GREENBERG SIDE WINS IN REISINGER BRIDGE | By Alan Truscott | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/health-learning-to-live-again-survivors-of-cancer-wait-in-a-limbo.html | Health | By Joel Solkoff | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/hollywoods-favorite-ethnic-group-hollywoods-favorite-ethnic-group.html | Hollywoods Favorite Ethnic Group | By John Mariani | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/how-rules-of-petty-apartheid-are-whittled-away-a-creeping.html | How Rules of Petty Apartheid | By John F Burns Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/hud-says-insurers-redlining-in-urban-areas.html | HUD Says Insurers Redlining in Urban Areas | By Alfred E Clark | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/hybrids-of-the-native-american-azaleas-are-gaining-popularity.html | Hybrids of the Native American Azaleas Are Gaining Popularity | By James S Wells | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/il-furioso-rarely-performed-opera-at-spoleto.html | Il Furioso | By Donal Henehan Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/in-the-end-new-jersey-hurried-up-and-dealt.html | Rules Were Relaxed for Casino Commissioner Says | By Martin Waldron | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/in-the-hamptons-hamptons.html | in the Hamptons | By John Knowles | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/inflation-puts-the-squeeze-on-supermarkets-too-supermarkets-new.html | Inflation Puts the Squeeze on Supermarkets Too | By Isadore Barmash | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/inland-steel-bucks-the-tide-inland-steel-a-formula-for-bucking-the.html | Inland Steel Bucks the Tide | By Agis Salpukas | TX 81717 | 28649 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/investing-a-turnaround-for-convertible-bonds.html | INVESTING | By Vartanig G Vartan | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/italians-thirsty-for-good-news-receive-a-little-some-things-we-do.html | Italians Thirsty For Good News Receive a Little | By Henry Tanner Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/its-a-contest-but-case-is-still-the-man-to-beat.html | Bradley Leane Lead Challengers in Tuesday Primary | By Joseph F Sullivan | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/jf-kennedy-wins-psal-track-golden-west-invitation-gorski-takes.html | J F Kennedy Wins P S AL Track | Ry William J Miller | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/kinks-a-rock-band-at-palladium-with-two-brandnew-members.html | Kinks a Rock Band at Palladium With Two BrandNew Members | By Janet Maslin | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/koch-is-optimistic-on-city-labor-pact-sometime-tonight-union-chiefs.html | KOCH IS OPTIMISTIC ON CITY LABOR PACT SOMETIME TONIGHT | By Jerry Flint | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/lakeside-buyers-find-paradise-postponed-lakeside-buyers-of-house.html | Lakeside Buyers Find Paradise Postponed | By Dee Wedemeyer | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/latinos-have-numbers-but-not-yet-the-voters.html | Elections This Week Are Expected to Follow the Patterns of Past Years | By Robert Lindsey | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/leaving-africa-to-itself.html | Leaving Africa To Itself | By Jonathan Power | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/less-able-to-pay-or-just-less-willing.html | The Debate Over College Costs and the Middle Class Family | By Edward B Fiske | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/letters-a-plea-to-ban-canned-airport-music-south-pacific-was-pogo.html | Letters A Plea to Ban Canned Airport Music | L K Hoffman | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/letters-to-the-editor-womens-lib-one-way-or-another.html | LettersTO THE EDITOR | Marcy Sneingr | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/literary-life-on-the-cape.html | Literary Life on the Cape | By Ej Kahn Jr | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-a-tide-of-controversy-for-great-south-bay-great.html | A Tide of Controversy For Great South Bay | By Frances Cerra | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-about-long-island-on-and-off-the-right-track-on.html | ABOUT LONG ISLAND | By Richard F Shepard | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/long-island-weekly-art-capturing-the-personalities-of-people-and.html | ART | By David L Shirey | TX 81717 | 28649 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-bethpage-fire-how-arrest-was-made-the-inquiry.html | Bethpage Fire | By John T McQuiston | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-brioche-with-panache.html | FOOD | By Florence Fabricant | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-caterpillars-attack-in-force-caterpillar-attack.html | Caterpillars Attack in Force | By James Barron | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-dining-out-capable-of-high-notes.html | DINING OUT | By Florence Fabricant | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-fishing-choices-galore.html | FISHING | By Joanne A Fishman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-gardening-when-sheep still-mowed-the-lawn.html | GARDENING | By Carl Totemeier | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HOME CLINIC | By Bernard Gladstone | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-interview-path-to-a-presidency.html | INTERVIEW | By Lawrence Van Gelder | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-long-island-real-estate-a-helpful-tradition-how.html | LONG ISLAND REAL ESTATE | By Diana Shaman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-needed-more-than-a-pill.html | Needed More Than a Pill | By Sharon S Epstein | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-planting-vs-power-in-jamesport.html | Planting vs Power in Jamesport | By Michele Cusumano | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-politics-present-and-unaccounted-for.html | POLITICS | By Frank Lynn | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-speaking-personally-the-sky-is-not-the-limit.html | SPEAKING PERSONALLY | By Donald E Axinn | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/long-island-weekly-the-lively-arts-actresswriter-takes-wing-at-paf.html | THE LIVELY ARTS | By Stewart Kampel | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/mailbag-arguing-the-case-for-runaways-theater-mailbag-arguing-the.html | MAILBAG | Joseph Papp | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/mailbox-taming-the-basketball-gunners-football-too-expensive-give.html | Mailbox Taming the Basketball Gunners | Steve Wagner | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/marseille-ramble.html | Marseille Ramble | By Jan Morris | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/mayor-of-cleveland-fights-movement-to-oust-him-warnings-of-recall.html | Mayor of Cleveland Fights Movement to Oust Him | By Iver Peterson Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/messersmith-loses-a-51-decision-keough-hurls-4hitter-as-as-beat.html | Messersmith Loses A 51 Decision | By Leonard Roppett Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/miss-white-wins-mini-marathon-schoolgirl-18-first-in-a-field-of.html | MissWhiteWins Mini Marathon | By Thomas Rogers | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/mixed-signals-us-remains-of-two-minds-at-least-on-africa-at-cross.html | Mixed Signals US Remains Of Two Minds At Least On Africa | By Bernard Gwertzman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/moscows-fatal-mistake-washington.html | Moscows Fatal Mistake | By James Reston | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/mt-mckinley-from-the-drivers-seat-zoo-coffee-alaskas-mount-mckinley.html | Mt McKinley From the Drivers Seat | By Christopher Tourtellot | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/music-view-he-is-the-dean-and-da-vinci-of-the-copyists-music-view.html | MUSIC VIEW | Harold C Schonberg | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/nadjari-retained-to-defend-builder-in-li-embezzling-never-knuckled.html | Nadjari Retained To Defend Builder In LI Embezzling | By John T McQuiston Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/navy-boat-tops-harvard-for-first-time-since-71-middendorf-is-on.html | Navy Boat Tops Harvard For First Time Since 71 | By Norman Hildes Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/nepal-4-days-with-some-magnificent-beasts.html | Nepal 4 Days With Some Magnificent Beasts | By Jean Lenox Toddle | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-2-senate-races-heat-primaries-2-senate-races.html | 2 Senate Races Heat Primaries | By Joseph F Sullivan | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-a-key-role-for-jersey-city.html | A Key Role For Jersey City | By Alan Sagner | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-about-new-jersey-the-grass-always-looks-greener.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-antiques-treasure-trove in-ridgewood.html | ANTIQUES | By Carolyn Darrow | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-art-focusing-on-flowers.html | ART | By David L Shirey | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-at-home-i-tinker-therefore-i-am.html | At Home I Tinker | By Anatole Broyard | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-bergens-pioneer-dialysis-doctor-interview-pioneer.html | Bergens Pioneer Dialysis Doctor | By James F Lynch | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-caution-is-urged-for-condominium-buyers.html | Caution Is Urged | By Ruth Rejnis | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-college-parkinga-sad-lot.html | College Parking | By Thomas J Craughwell | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-dining-out-italian-food in-hawthorne.html | DINING OUT | By K R Fussell | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-fishing.html | FISHING | By Joanne A Fishman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-for-the-troubled-a-road to-a-job.html | For the Troubled A Road to a Job | By Rudy Johnson | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-gardening-bearded-irises-lend-a-touch-of-class.html | GARDENING | By Molly Price | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HOME CLINIC | By Bernard Gladstone | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-letter-from-washington state-keeps-eye-on-4-key.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-local-control-of-libraries-urged.html | Local Control Of Libraries Urged | By Martin Gansberg | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-monmouth-beach-its-sea-wall-works-monmouth-beach.html | Monmouth Beach Its Sea Wall Works | By Martha Wilson | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-new-jersey-real-estate-the-pitfalls-of-selling-a.html | NEW JERSEY REAL ESTATE | By Ellen Rand | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-pleabargaining-vs-pupils.html | PleaBargaining vs Pupils | By Esther M Bearg | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-speaking-personally-the-joys-of-jogging.html | SPEAKING PERSONALLY | By R H Cullinane | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-state-enters-dispute-on-doctors-aides-state.html | State Enters Dispute on Doctors | By Ronald Sullivan | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-taxing-land-and-whats-on-it.html | Taxing Land and Whats On It | By William H Merdinger | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-jersey-weekly-tennis-tournament-for-10s-and-under-sports.html | Tennis Tournament | By Neil Amdur | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/new-york-city-finds-extra-128-million-careful-analysis-of-budget.html | NEW YORK CITY FINDS EXTRA | By John Honer | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/notes-forest-service-scouts-for-volunteers-lhotel-de-france-whales.html | Notes Forest Service Scouts for Volunteers | By Stanley Carr | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/old-contract-issue-revived-in-hartford-words-between-mrs-grasso-and.html | OLD CONTRACT ISSUE REVIVED IN HARTFORD | By Diane Henry Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/on-richie-shissler-who-didnt-slide-end-of-the-world-they-never.html | On Richie Shissler Who Didnt Slide | By Bob Minzesheimer | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/pageant-to-mark-new-paltzs-settlement-300-years-two-kidnappings.html | Pageant to Mark New Paltzs Settlement 300 Years | By Harold Faber Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/paul-taylor-company-dances-his-polaris-and-dust.html | Paul Taylor Company Dances His Polaris | By Jack Anderson | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/persian-gulfs-wouldbe-wall-street.html | Persian Gulfs WouldBe Wall Street | By George H Cord | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/point-of-view-an-options-market-in-brainstorms.html | POINT OF VIEW | By Henry Petroski | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/police-of-west-berlin-intensify-search-for-terrorists-mayor-views.html | Police of West Berlin Intensify Search for Terrorists | By Ellen Lentz Special to The New York Times | TX 81717 | 28649 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/questionsanswers-herb-books-charcoal-ashes-fluoride-problem.html | QuestionsAnswers | Herb Books | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/realty-news-holdout-property-on-46th-street-sold-downtown-vacancies.html | Realty News Holdout Property on 46th Street Sold | By Carter B Horsley | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/reform-democrats-vote-to-back-carey-coalition-also-backs-goldins.html | REFORM DEMOCRATS VOTE TO BACK CAREY | By Glenn Fowler | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/reporters-notebook-belmont-stakes-shaping-up-as-another-2horse-duel.html | Reporters Notebook Belmont Stakes Shaping Up as Another 2Horse Duel | By Steve Cady | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/richard-obenshain-a-conservative-wins-balloting-for-republican.html | Richard Obenshain a Conservative Wins Balloting For Rermblican Senatorial Nomination in Virginia | By Ben A Franklin Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/robin-ellisthe-shy-swashbuckler-of-poldark.html | Robin EllisThe Shy Swashbuckler of Poldark | By Michael Owen | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/rono-edwards-star-team-title-to-usc-rono-edwards-star-usc-team.html | Rono Edwards Star | By Neil Amdur Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/rowing-bond-of-rare-mystical-tough-breed-rewards-are-intangible-a.html | Rowing Bond of Rare Mystical Tough Breed | By James Tuite | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/rule-changes-could-make-races-closer-in-sailing.html | Rule Changes Could Make Races Closer in Sailing | By Joanne A Fishnian | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/satyajit-ray-treats-history-as-a-multilevel-chess-game.html | Satyajit Ray Treats History As a MultiLevel Chess Game | By Joan Mellen | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/senator-clark-runs-vigorously-in-iowa-democrat-campaigns-for.html | SENATOR CLARK RUNS VIGOROUSLY IN IOWA | By Douglas E Kneeland Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/shah-of-iran-faces-challenge-headed-by-moslem-clergy-shah-of-iran.html | Shah of Iran Faces Challenge Headed by Moslem Clergy | By Nicholas Gage Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/soviet-files-charges-against-2-leading-dissidents-malicious.html | Soviet Files Charges Against 2 Leading Dissidents | By David K Shipler Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/soviet-proposal-blamed-in-delay-on-arms-talks-moscow-suggests-ban.html | Soviet Proposal Blamed in Delay On Arms Talks | By Richard Burt Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/sports-in-soviet-playing-the-game-the-big-red-machine-party-plan.html | Sports in Soviet Playing the Game | By Harrison E Salisbury | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/stage-view-on-making-up-ones-mind-stage-view-making-up-ones-mind.html | STAGE VIEW | Walter Kerr | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/stamp-of-india-heavier-in-city-stamp-of-india-heavier-on-the-city.html | Stamp of India Heavier in City | By Pranay Gupte | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/sunday-observer-grooving-with-academe.html | Sunday Observer | By Russell Baker | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/sylphide-staged-by-erik-bruhn-bujones-miss-makarova-in-leads.html | Sylphide | By Anna Kisselgoff | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/syracuse-is-ira-victor-ending-a-58year-drought-crabcatching-is.html | Syracuse Is IRA Victor Ending a 58Year Drought | By William N Wallace Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/tailormade-hit-oe-the-30s-pins-and-needles-put-on-by-the-ilgwu.html | TAILORMADE HIT OF THE 30S | By Tom Prideaux | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/taking-the-cure-in-a-swiss-spa-the-mountains-were-my-therapy.html | Taking the Cure in a Swiss Spa The Mountains Were My Therapy | By Michael CrosBY | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-african-crux-in-the-nation.html | The African Crux | By Tom Wicker | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-buck-stops-with-gotbaum-no-plan-for-new-york-citys-fiscal.html | THE BUCK STOPS WITH GOTBAUM | By Fred Ferretti | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-economic-scene-the-california-tax-vote.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-end-of-a-grand-acquisition.html | The End of a Grand Acquisition | By Dorothy Seiberling | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-innovative-yale-rep-will-experiment-with-a-new-york-season-the.html | The Innovative Yale Rep Will Experiment With A New York Season | By Richard Eder | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-literary-view-book-snags-literary-view.html | THE LITERARY VIEW | By John Leonard | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-marble-island-of-paros-quiet-heart-of-the-cyclades-a-maternal-a.html | The Marble Island Of Paros Quiet Heart Of the Cyclades | By James A Clark | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-real-meaning-of-the-energy-crunch-energy-energy.html | THE REAL MEANING OF THE ENERGY CRUNCHH | By Daniel Yergin | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/the-united-states-bureau-of-where-its-at.html | Goodbye Goodbye Saigon Hello Ho Chi Minh | By Karen de Witt | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/thunder-on-the-right-has-turned-into-an-insistent-rumble.html | Thunder on the Right Has Turned Into an Insistent Rumble | By John Herbers | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/to-england-and-back-tips-and-caveats-for-the-standby-london-ground.html | To England and Back Tips and Caveats for the Standby | By Sherry Marker | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/touche-rosss-stormy-petrel-the-stormy-petrel-of-touche-ross.html | Touche Rosss Stormy Petrel | By Deborah Rankin | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/tv-view-unsettling-forebodings-for-the-fall.html | TV VIEW | John J OConnor | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/uncertainties-mark-nba-draft-on-friday-scouts-computers-employed.html | Uncertainties Mark NBA Draft on Friday | By Sam Goldaper | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/us-preparing-effort-to-limit-loss-in-quakes-us-drafting-plans-for.html | US Preparing Effort to Limit Loss in Quakes | By Walter Sullivan | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/us-stresses-that-role-in-zaire-is-restricted-to-ferrying-troops.html | US Stresses That Role in Zaire Is Restricted to Ferrying Troops | By Graham Hovey Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/val-de-loire-open-jumper-winner.html | Val De Loire Open Jumper Winner | By Ed Corrigan Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/videotapes-of-south-bronx-youth-gangs-by-french-film-maker-in.html | Videotapes of South Bronx Youth Gangs By French Film Maker in Whitney Series | By C Gerald Fraser | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/westchester-weekly-a-butterfly-for-mt-kiscos-pagoda.html | A Butterfly | By Robert Sherman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/westchester-weekly-a-journey-to-the-old-generation.html | A journey to the Old Generation | By Susan Itkin Sarlin | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/westchester-weekly-about-westchester-enter-woody-allen-diningroom.html | ABOUT WE STCHESTER | By James Feron | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/westchester-weekly-art-focusing-on-children-at-their-natural-best.html | ART | By David L Shirey | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/westchester-weekly-at-home-i-tinker-therefore-i-am-at-home-the.html | At Home I Tinker Therefore I Am | By Anatole Broyard | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archiv es/westchester-weekly-caputo-and-his-party-question-of-priorities.html | POLITICS | By Thomas P Ronan | TX 81717 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-colleges-with-community-spirit-sports-music.html | Colleges With Community Spirit | By Carol Kosai and NANCY BEER JOHNSON | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-dining-out-spicy-with-a-dash-of-the-exotic.html | DINING OUT | By Guy Henle | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-gardening-wasps-to-the-rescue-in-hemlock-attacks.html | GARDENING | By Joan Lee Faust | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-home-clinic-making-it-painless-to-replace-a-pane.html | HOME CLINIC | By Bernard Gladstone | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-homeowners-unite-against-microwaves-homeowners.html | Homeowners Unite Against Microwaves | By Edward Hudson | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-music-its-festival-time-at-sarah-lawrence.html | MUSIC | By Robert Sherman | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-speaking-personally-since-1928-tripping-the.html | SPEAKING PERSONALLY | By Ralynn N Stadler | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-summer-jobs-hazy-outlook-summer-job-outlook-is.html | Summer Jobs Hazy Outlook | By Lena Williams | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-the-budget-needs-a-doctor.html | The Budget Needs a Doctor | By Edward M Gibbs | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/westchester-weekly-westchester-real-estate-a-vacancy-sign-is-hard.html | WESTCHESTER REAL ESTATE | By Betsy Brown | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/what-was-born-in-1934-and-is-a-big-mess.html | Washington Is Getting Wired for Its First Real Reexamination of the Communications Act | By David Burnham | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/whats-doing-in-atlantic-city.html | Whats Doing in ATLANTIC CITY | By Donald Janson | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/white-house-parties-business-and-pleasure-some-receptions.html | White House Parties Business and Pleasure | By Barbara Gamarekian Special to The New York Times | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/without-american-express-travel.html | Without American Express | By Edward Hoagland | TX 81717 | 28649 |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/wood-field-and-stream-striped-bass-are-scarce-on-east-coast.html | Wood Field and Stream Striped Bass Are Scarce on East Coast | By Nelson Bryant | TX 81717 | 28649 |

| Date | URL | Title | Author | TX | Number | |
|------|-----|-------|--------|-----|--------|--|
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/words-of-the-painter-matisse-on-art-henri-matisse-paper-cutouts.html | Words of the Painter | By Robert Motherwell | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/working-my-way-through-yellowstone-summer-in-the-rockies-hot.html | Working My may Through Yellowstone Summer in the Rockies | By Abigail Schade | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/yonkers-studying-attacks-on-family-over-3year-period-victim-in.html | Yonkers Studying Attacks on Family Over 3Year Period | By Thomas P Ronan Special to The New York Times | TX 81717 | 28649 | |
| 6/4/1978 | https://www.nytimes.com/1978/06/04/archives/zachry-strikes-out-10-versus-padres-zachry-strikes-out-10-as-mets.html | Zachry Strikes Out 10 Versus Padres | By Deane McGowen | TX 81717 | 28649 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/14-unlicensed-businesses-face-fines-in-crackdown-review-of.html | 14 Unlicensed Businesses Face Fines in Crackdown | By Ralph Blumenthal | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/34-billion-university-for-saudis-drawings-by-the-truckload-mit-of.html | 34 Billion University For Saudis | By Youssef M Ibrahim | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/april-steel-imports-set-record-levels-reflect-rush-to-beat-trigger.html | April Steel Imports Set Record | By Agis Salpukas | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/as-chase-gullett-top-yanks-lyle-fails-in-relief-only-2-consistent.html | As Chase Gullett Top Yanks | By Leonard KoppettSpecial to The New York Times | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/brown-describes-sources-on-link-of-cuba-to-zaire-us-begins-an.html | Brown Describes Sources on Link Of Cuba to Zaire | By Bernard WeinraubSpecial to The New York Times | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/bullets-even-series-11782-bullets-trounce-sonics-by-11782-ankle.html | Bullets Even Series 11782 | By Sam GoldaperSpecial to The New York Times | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/cafeteriasgood-corporate-investments-savings-in-employees-time-food.html | CafeteriasGood Corporate Investments | By Pamela G Hollie | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/californias-tax-vote-will-affect-its-bonds-onerous-implications.html | Californias Tax Vote Will Affect Its Bonds | By John H Allan | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/can-martin-truly-change-can-billy-martin-truly-change.html | Can Martin Truly Change | By Murray Chass | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/case-now-says-he-could-support-sale-of-military-planes-to-egypt.html | Case Now Says He Could Support Sale of Military Planes to Egypt | By Joseph F Sullivan | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/city-and-its-unions-voicing-optimism-resume-bargaining-rise-in.html | CITY AND ITS UNIONS VOICING OPTIMISM RESUME BARGAINING | By Jerry Flint | TX 60363 | 28648 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-commodities-the-ban-on-london-commodity-options.html | Commodities | Hj Maidenberg | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-conservative-wins-republican-nomination-for-senate-in-virginia.html | Conservative Wins Republican Nomination for Senate in Virginia | By Ben A FranklinSpecial to The New York Thaw | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-cosmos-home-streak-at-18-cosmos-home-streak-at-18-chinaglia-gets.html | Cosmos | By Alex YannisSpecial to The New York Times | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-cutback-in-conrail-threatened-more-aid-requested-conrail-cuts.html | Cutback In Conrail Threatened | By Ernest HolsendolphSpecial to The New York Times | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-de-gustibus-some-people-are-just-pessimistic-about-food.html | DE GUSTIBUS | By Craig Claiborne | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-fashion-starring-roles-for-a-supporting-cast.html | Fashion Starring Roles for a Supporting Cast | By Bernadine Morris | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-fencing-chess-game-of-the-athletic-arena.html | Fencing Chess Game of the Athletic Arena | By Muriel Fischer | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-gasoline-retailers-seek-aid-dealers-upset-by-selfservice-lessee.html | Gasoline Retailers Seek Aid | By Anthony J Parisi | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-giants-win-32-extending-lead-four-hits-for-milner-martinez-wins-2d.html | Giants Win 32 Extending Lead | By Thomas Rogers | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-improvement-in-retail-profit-expected-winter-weather-blamed-varied.html | Improvement in Retail Profit Expected | By Isadore Barmash | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-inquiry-incomplete-on-gifts-to-talmadge-counsel-to-ethics-panel.html | INQUIRY INCOMPLETE ON GIFTS TO TALMADGE | By Clyde H FarnsworthSpecial to The New York Times | TX 60363 | 28648 | |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives-israeli-government-takes-up-us-inquiry-on-peace-proposals-cabinet.html | ISRAELI GOVERNMENT TAKES UP US INQUIRY ON PEACE PROPOSALS CABINET MAKES NO DECISIONS Washington in an Effort to Revive Talks Is Seeking Clarification of Cogins Plan for West Bank Pre Anwar elSadat Of Egypt 11K rejeted the Begin plan for the West Bank although he has not put forth counterproposal of his own insisting instead that for negotiations to proceed the Israelis should be willing to withdraw to the borders that existed beforti the 1967 war and to allow Palestinian elf | By William E FarrellSpecial to The New York Times | TX 60363 | 28648 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/jersey-casino-sets-carters-son-chip-tries-gambling-at-blackjack-in.html | JERSEY CASINO SETS SIGHTS ON AFELUENT | By James F Clarity Special to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/jockeys-protest-delays-belmont-racing-venezia-calls-meeting.html | Jockeys | By Michael Strauss | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/kentucky-town-plans-proudly-for-nixon-visit-kentucky-town-plans.html | Kentucky Town Plans Proudly For Nixon Visit | By Jo ThomasSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/koch-a-beamebudget-critic-is-now-getting-similar-criticism-city.html | Koch a BeameBudget Critic Is Now Getting Similar Criticism | By Lee Denibart | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/koch-and-borough-leaders-agree-on-65-million-package-in-budget.html | Koch and Borough Leaders Agree On 65 Million Package in Budget | By John Kifner | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/losers-in-bangladesh-vote-confer-they-stole-ballots-from-us.html | Losers in Bangladesh Vote Confer | By William BordersSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/making-a-difference-abroad-at-home.html | Making A Difference | By Anthony Lewis | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/many-blacks-shut-out-of-brazils-racial-paradise-brazil-emphasizes.html | Many Tacks Shut Out of Brazils Racial Paradise | David VidalSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/market-place-are-blue-chips-underpriced.html | Market Place | Robert Metz | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/monroe-captures-dodge-golf-event-proof-of-inflation-caddie-on.html | Monroe Captures Dodge Golf Event | By Gordon S White Jr Special to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/more-mass-transit-aid-in-prospect-from-congress-for-new-york-city.html | More Mass Transit Aid in Prospect From Congress for New York City | By Edward C Burks Special to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-16-are-to-receive-merit-awards-from-us.html | 16 Are to Receive Merit Awards From US Environmental Agency | By Alfonso A Narvaez | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-aint-misbehavin-and-da-win-tonys-three-special.html | Aint Misbehavin | By Robert Mcg Thomas Jr | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-ballet-carla-fracci-in-sylphide.html | Ballet Carla Fracci in Sylphidel | By Anna Kisselgoff | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-books-of-the-times-mechanics-of-motherhood.html | Books of The Times | By John Leonard | TX 60363 | 28648 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-bridge-defending-champions-leading-in-reisinger.html | Bridge | By Alan Truscott | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-brown-describes-sources-on-link-of-cuba-to-zaire.html | Brown Describes Sources on Link Of Cuba to Zaire | By Bernard WeinraubSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-canticum-novum-turns-to-bible.html | Canticum Novum Turns to Bible | By Peter G Davis | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-case-now-says-he-could-back-sale-of-warplanes-to.html | Case Now Says He Could Back Sale of Warplanes to Egypt | By Joseph F Sullivan | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-city-ballet-to-ravel.html | City Ballet To Ravel | By Jennifer Dunning | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-dance-limon-in-cathedral.html | Dance Limon in Cathedral | By Jack Anderson | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-israeli-government-takes-up-us-inquiry-on-peace.html | ISRAELI GOVERNMENT TAKES UP US INQUIRY ON PEACE PROPOSALS | By William E FarrellSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-jazz-yoshiako-masuo-guitarist.html | Jazz Yoshiako Masuo Guitarist | By John S Wilson | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-kentucky-town-plans-proudly-for-nixon-visit.html | Kentucky Town Plans Proudly For Nixon Visit | By Jo ThomasSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-many-blacks-shut-out-of-brazils-racial-paradise.html | Many Blacks Shut Out of Brazils Racial Paradise | David VidalSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-millionaires-retreat-in-adirondacks-now-owned-by.html | Millionaires Retreat in Adirondacks Now Owned by State Facing Insecure Future | By Harold FaberSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-now-or-never-mood-pushing-new-talks-by-city-and.html | NOW OR NEVER | By Jerry Flint | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-piano-shirley-ling-in-debut.html | Piano Shirley Ling in Debut | By Joseph Horovvitz | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-poll-shows-majority-of-americans-altering-life.html | Poll Shows Majority of Americans Altering Life Because of Inflation | By Steven V RobertsSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-puerto-rican-day-parade-draws-sun-and-politicians.html | Puerto Rican Day Parade Draws Sun and Politicians | By Peter Kihss | TX 60363 | 28648 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-soldout-hall-greets-melanie.html | SoldOut Hall Greets Melanie | By John Rockwell | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-state-lottery-is-expected-to-pass-1-billion-mark.html | State Lottery Is Expected to Pass 1 Billion Mark for Total Revenue | By Martin Gansberg | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-strawberry-fields-staged-british-drama.html | Strawberry Fields | By Richard Eder | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-us-reemphasizing-chemical-warfare-armed-forces.html | US REEMPHASIZING CHEMICAL WARFARE | By David BinderSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-jersey-pages-west-point-78-closing-book-on-cheating-76-west.html | West Point 78 Closing Book on Cheating 76 | By James FeronSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/new-york-legislature-pressing-politics-as-session-nears-close.html | New York Legislature Pressing Politics as Session Nears Close | By Steven R Weisman Special to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/outdoors-taking-bluefish-every-which-way.html | Outdoors Taking Bluefish Every Which Way | By Nelson Bryant | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/pacer-misses-record.html | Pacer Misses Record | By Al Harvin Special to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/padres-beat-mets-52-disagreements-with-umpire-mets-box-score.html | Padres Beat Mets 52 | By Deane McGowen | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/parents-who-go-it-alone-decide-to-stick-together-i-dont-know-where.html | Parents Who Go It Alone Decide to Stick Together | By Georgia Dullea | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/poll-shows-majority-of-americans-altering-life-because-of-inflation.html | Poll Shows Majority of Americans Altering Life Because of Inflation | By Steven V RobertsSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/puerto-rican-day-parade-draws-sun-and-politicians-caught-up-in.html | Puerto Rican Day Parade Draws Sun and Politicians | By Peter Kihss | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/question-box.html | Question Box | Leonard Koppett | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/rhodesia-war-creates-refugee-village-of-makeshift-lives-two-acres.html | Rhodesia War Creates Refugee Village of Makeshift Lives | By John F BurnsSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/soccer-brazil-scotland-have-woes-final-game-june-25.html | Soccer Brazil Scotland Have Woes | By Juan de OnisSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/son-of-big-shot-crook-essay.html | Son of Big Shot Crook | By William Safire | TX 60363 | 28648 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/storm-in-a-land-of-sunshine.html | Storm in a Land of Sunshine | Larry Merchant | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/ted-turners-ground-rules.html | Ted Turners Ground Rules | Roger Kahn | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/the-jones-boys-shell-game.html | The Jones Boys Shell Game | Red Smith | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/the-man-behind-steve-cauthen.html | The Man Behind Steve Cauthen | By Steve Cady | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/track-livers-roggy-hot-enter-the-bionic-man-brother-of-larry.html | Track Livers Roggy Hot | By Neil Amdur Special to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/tv-sports.html | TV SPORTS | British Soccer 13 Doroif Coutity Manchester City tape | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/un-disarmament-sessions-prospects-not-clear-what-does-it-all-mean-a.html | UN Disarmament Sessions Prospects Not Clear | By Linda CharltonSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/unseld-a-bullet-with-impact-unseld-ready-to-warble-teammates.html | Unseld a Bullet With Impact | By Tony KornheiserSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/us-policy-on-cubans-in-africa.html | US Policy on Cubans in Africa | By Gerald J Bender | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/us-reemphasizing-chemical-warfare-armed-forces-move-to-counter.html | US  REEMPHASIZING CHEMICAL WARFARE | By David BindeRSpecial to The New York Times | TX 60363 | 28648 |
| 6/5/1978 | https://www.nytimes.com/1978/06/05/archives/west-point-78-closing-book-on-cheating-76-west-point-78-is-closing.html | West Point 78 Closing Book on Cheating 76 | By James FeronSpecial to The New York Times | TX 60363 | 28648 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/135-billion-budget-for-city-is-approved-estimate-board-and-council.html | 135 BILLION BUDGET FOR CITY IS APPROVED | By John Kifner | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/3-makers-of-zinc-lift-prices-by-2c-price-has-been-depressed.html | 3 Makers Of Zinc Lift Prices by 2c | By Agis Salpukas | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/a-champion-among-champions-school-has-titles-galore-new-champion.html | A Champion Among Champions | By Al Harvin | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/a-house-leader-says-he-accepts-data-on-cubans-intelligence-panel-to.html | A House Leader Says He Accepts Data on Cubans | By Bernard GwertzmanSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/advertising-circus-becoming-a-weekly-diversions-successful.html | Advertising | Philip H Dougherty | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/assembly-approves-ghostsurgery-bill-law-to-bar-surgery-by-persons.html | ASSEMBLY APPROVES GHOSTSURGERY BILL | By E J Dionne JrSpecial to The New York Times | TX 60364 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/baden-tells-curare-trial-he-found-no-cause-of-death-an-objection-by.html | Baden T ells Curare Trial He Found No Cause of Death | By David BirdSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/bangladesh-leader-calls-vote-fair-asks-more-aid-position-is.html | Bangladesh Leader Calls Vote Fair Asks More Aid | By William BordersSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/bonnefous-after-injury-enjoys-some-new-steps-a-sense-of-style.html | Bonnefous After Injury Enjoys Some New Steps | By Jennifer Dunning | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/books-of-the-times-a-cafe-flore-habitue-portrait-of-miss-monroe.html | Books of TheTimes | By Mel Gussow | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/broadcasting-museum-is-too-popular.html | Broadcasting Museum Is Too Popular | By Richard F Shepard | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/carnegie-ticket-chief-ousted-many-complaints-cited-ticket-broker.html | Carnegie Ticket Chief Ousted | By Eric Pace | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/china-is-said-to-free-110000-in-detention-since-57-crackdown-many.html | CHINA IS SAID TO FREE 110000 IN DETENTION SINCE 57 CRACKDOWN | By Fox ButterfieldSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/cinderella-winds-up-houston-ballet-season.html | Cinderella | By Anna KisselgoffSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/cities-ruled-liable-for-employee-acts-federal-appeals-court-holds.html | CITIES RULED LIABLE FOR EMPLOYEE ACTS | By Selwyn Raab | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/city-and-unions-reach-accord-on-a-pact-for-200000-workers-mayors.html | CITY AND UNIONS REACH ACCORD ON A PACT FOR 200000 WORKERS MAYORS BUDGET NEAR PASSAGE | By Jerry Flint | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/closing-threatens-a-chicago-school-praised-for-its-students.html | Closing Threatens a Chicago School Praised for Its Students | By Nathaniel Sheppard JrSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/concert-downeast-chamber-group.html | Concert Downeast Chamber Group | By Peter G Davis | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/control-board-plan-gets-banks-backing-albany-now-considers.html | CONTROL BOARD PLAN GETS BANKS | By Steven R WeismanSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/diversity-marks-architecture-awards-an-appraisal-no-longer-a.html | Diversity Marks Architecture Awards | By Paul Goldberger | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/economic-scene-deficitdollar-mystery-solved.html | Economic Scene | Leonard Silk | TX 60364 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/eight-states-voting-in-primaries-today-property-tax-issue-in.html | EIGHT STATES VOTING IN PRIMARIES TODAY | By Adam Clymer | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/end-to-old-rape-law-upheld-because-it-punishes-only-men-view-of-the.html | Supreme Court Roundup | By Warren Weaver DrSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/ernst-is-censured-over-westec-audit-evidence-held-clear.html | zErnst Is Censured Over Westec Audit | By Judith MillerSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/excessive-paperwork-leads-to-disbanding-of-police-plainclothes-unit.html | Excessive Paperwork Leads to Disbanding of Police Plainclothes Unit | By Leonard Buder | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/five-western-allies-discuss-aid-to-zaire-they-agree-on.html | FIVE WESTERN ALLIES DISCUSS AID TO ZAIRE | By Flora LewisSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/french-expremier-seeking-to-foster-population-growth-a-downturn-by.html | French ExPremier Seeking to Foster Population Growth | By Jonathan KandellSpecial to The New York Times | TX 60364 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/gov-grasso-signs-bill-requiring-most-stores-to-close-on-sundays-gov.html | Gov Grasso Signs Bill Requiring Most Stores to Close on Sundays | By Diane Henry | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/ic-offering-394-million-for-pet-inc-fight-seen-on-bid-of-54-a-share.html | IC Offering 394 Million For Pet Inc | By Robert J Cole | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/its-basketball-not-show-biz-sports-the-times-i-knew-we-couldnt-win.html | Its Basketball Not Show Biz | Dave Anderson | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/jazz-ella-fitzgerald-wins-ovation.html | Jazz Ella Fitzgerald Wins Ovation | By John S Wilson | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/liberal-voting-record-defeated-by-a-newcomer-appointed-to-house.html | Liberal Voting Record | By M A Farber | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/lowkey-labor-referee-arvid-anderson-man-in-the-news-not-troubled-by.html | LowKey Labor Referee | By Pranay Gupte | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/market-place-reducing-risk-in-call-options.html | Market Place | Robert Metz | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/mother-testifies-at-sons-trial-in-murder-of-student.html | Mother Testifies at Sons Trial in Murder of Student | By Ronald SmothersSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/musical-biography-of-mahalia-jackson-blues-and-jazz.html | Musical Biography of Mahalia Jackson | By Mel Gussow | TX 60364 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/nets-sale-reported-imminent-a-busy-week-worth-estimated-10-million.html | Nets | By Sam Goldaper | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-8-states-vote-in-primaries-today-tax-cut-top-issue.html | 8 States Vote in Primaries Today | By Adam Clymer | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-a-house-leader-says-he-accepts-data-on-cubans.html | A House Leader Says He Accepts Data on Cubans | By Bernard GwertzmanSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-baden-tells-curare-trial-he-found-no-cause-of.html | Baden Tells Curare Trial He Found No Cause of Death | By David BirdSpecial to The New York times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-china-is-said-to-free-110000-in-detention-since-57.html | CHINA IS SAID TO FREE 110000 IN DETENTION SINCE 57 CRACKDOWN | By Fox ButterfieldSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-city-and-unions-reach-accord-on-a-pact-for-200000.html | CITY AND UNIONS REACH ACCORD ON A PACT FOR 200000 WORKERS MAYORS BUDGET NEAR PASSAGE | By Jerry Flint | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-critics-notebook-have-piano-will-travel.html | Critics Notebook | Donal Henahan | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-diversity-marks-architecture-awards-no-longer-a.html | Diversity Marks Architecture Awards | By Paul Goldberger | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-essex-voters-to-pick-two-for-executive-shapiro-and.html | ESSEX VOTERS TO PICK TWO FOR EXECUTIVE | By Alfonso A NarvaezSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-jersey-senate-race-tied-to-hudson-vote-democratic.html | JERSEY SENATE RACE TIED TO HUDSON VOTE | By Joseph F SullivanSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-paristhe-grand-design-desolate-contrast.html | Paris The Grand Design | By Ada Louise Huxtable | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-real-places-the-surf-the-sunshine-and-the-723.html | Real Places | Francis X Clines | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-some-businesses-are-hurt-by-inflation-as-others.html | Some Businesses Are Hurt By Inflation as Others Benefit | By Michael C JensenSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-susan-ford-tries-life-on-her-own-susan-fords-year.html | Susan Ford Tries Life on Her Own | By Judy Klemesrud | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-the-contract-accord-city-and-union-both-say-they.html | The Contract Accord | By Lee Dembart | TX 60364 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-the-working-papers-v-the-working-girl-a-feminist.html | The Working Papers v the Working Girl | By Lesley Oelsner | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-us-and-canada-in-fishing-dispute-politely-bar-each.html | US and Canada in Fishing Dispute Politely Bar Each Others Vessels | By Iver PetersonSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-washington-journal-where-history-is-made-and.html | Washington Journal | James Wooten | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-jersey-pages-windfall-profits-at-montclair-state.html | Windfall Profits at Montclair State | By Walter H WaggonerSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/new-west-struggle-against-los-angeles-circulation-growth-from-17000.html | New West Struggle Against Los Angeles | By N R KleinfieldSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/newcar-sales-up-135-in-last-10-days-of-may-newcar-sales-up-135.html | NewCar Sales Up 135 In Last 10 Days of May | By Reginald StuartSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/oil-report-optimistic.html | Oil Report Optimistic | By Anthony J Parisi | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/organ-noehren-wins-accolades-for-performance-and-scholarship.html | Organ Noehren Wins Accolades For Performance and Scholarship | By Peter G Davis | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/parties-trade-roles-in-connecticut-campaign-troubles-for-sarasin.html | Parties TradeRolesin Connecticut Campaign | By Richard L MaddenSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/payprice-guidelines-flexible-terms-designed-to-bar-white-house.html | PayPrice Guidelines Flexible Terms Designed To Bar White House Defeats | By Edward CowanSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/pressure-on-bell-bonds-to-sell-below-9-percent-doubledigit-detroit.html | Pressure on Bell Bonds To Sell Below 9 Percent | By John H Allan | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/public-reappraises-investing-study-shows-rising-caution-policy.html | Public Reappraises Investing | By Leonard Sloane | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/rangers-happy-to-show-off-two-swedish-stars-shero-has-no-doubts.html | Rangers Happy to Show Off Two Swedish Stars | By Parton Reese | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/regulation-of-health-care-industry-trying-to-deal-with-soaring.html | Regulation of Health Care | By Philip ShabecoffSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/ruling-partys-choice-apparent-victor-in-colombia-only-38-percent.html | Ruling Partys Choice Apparent Victor in Colombia | By David VidalSpecial to The New York Times | TX 60364 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/scots-ban-soccer-star-in-drug-case-players-tested-by-lot-scottish.html | Scots Ban Soccer Star In Drug Case | By Juan de OnisSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/senate-race-in-jersey-keyed-to-hudson-county-vote-led-in-all-polls.html | Senate Race in Jersey Keyed to Hudson County Vote | By Joseph F SullivanSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/senator-brooke-faces-problems-on-money-dealings-more-legal-and.html | Senator Brooke Faces Problems on Money Dealings | By Nicholas M HorrockSpecial to The New York Tines | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/showin-them-commies.html | Showin Them Commies | By Richard J Barnet | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/some-businesses-are-hurt-by-inflation-others-benefit-inflation.html | Some Businesses Are Hurt By Inflation Others Benefit | By Michael C JensenSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/soviet-orders-two-us-exhibit-guides-expelled-one-guide-has-already.html | Soviet Orders Two US Exhibit Guides Expelled | By Craig R WhitneySpecial To The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/stage-poliakoff-city-sugar-djs-daydreams.html | Stage Poliakoff City Sugar | By Richard Eder | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/state-senator-bloom-opens-drive-challenging-carey-for-governor.html | State Senator Bloom Opens Drive Challenging Carey for Governor | By Maurice Carroll | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/stocks-advance-in-big-day-level-highest-in-nearly-9-months-the-real.html | Stocks Advance In Big Day | By Vartanig G Vartan | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/stonewall-in-chile-in-the-nation.html | Stonewall In Chile | By Tom Wicker | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/strike-at-the-news-is-threatened-today-mediators-striving-to-avert.html | STRIKE AT THE NEWS IS THREATENED TODAY | By Peter Kihss | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/strikes-trouble-france.html | Strikes Trouble France | By Andreas FreundSpecial to The New York Times | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/taxes-accounting-tax-exemption-and-politics-taxing-travel-expenses.html | Taxes | Deborah Rankin | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/the-contract-accord-city-and-union-both-say-they-were-prepared-to.html | The Contract Accord | By Lee Dembart | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/the-phd-blues.html | The PhD Blues | By Stephen S Pearce | TX 60364 | 28649 |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/the-working-papers-v-the-working-girl-a-feminist-from-way-back-skys.html | The Working Papers v the Working Girl | By Lesley Oelsner | TX 60364 | 28649 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/town-on-wrong-side-of-christs-path-window-frames-replaced.html | Town on Wrong Side of Christs Path | By Ina Lee SeldenSpecial to The New York Times | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/tv-fourth-annual-festival-of-documentaries.html | TV Fourth Annual Festival of Documentaries | By John J OConnor | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/unshaken-stately-bones-observer.html | Unshaken Stately Bones | By Russell Baker | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/us-and-canada-in-fishing-dispute-politely-bar-each-others-vessels.html | US and Canada in Fishing Dispute Politely Bar Each Others Vessels | By Iver PetersonSpecial to The New York Times | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/us-gives-energy-data-an-essential-ingredient.html | US Gives Energy Data | By Paul LewisSpecial to The New York Times | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/vance-and-gromyko-seek-to-set-new-arms-talks-warnke-testifies-in.html | Vance and Gromyko Seek to Set New Arms Talks | By Ricftard BurtSpecial to The New York Times | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/water-rules-expected-to-bring-major-change-cautious-reactions-sewer.html | Water Rules Expected to Bring Major Change | By Charles MohrSpecial to The New York Times | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/westchester-republican-meeting-postpones-some-key-nominations-other.html | Westchester Republican Meeting Postpones Some Key Nominations | By Thomas P RonanSpecial to The New York Times | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/winning-run-scores-on-russells-error-the-peoples-choice-mets-score.html | Winning Run Scores on Russells Error | By Joseph Durso | TX 60364 | 28649 | |
| 6/6/1978 | https://www.nytimes.com/1978/06/06/archives/yankees-defeated-by-mariners-73-mariners-start-quickly-mariners.html | Yankees Defeated by Mariners 73 | By Leonard KoppettSpecial to The New York Times | TX 60364 | 28649 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/10-charged-with-fraud-in-inquiry-on-bankrupt-westchester-theatre.html | 10 Charged With Fraud in Inquiry On Bankrupt Westchester Theater | By James Feron | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/300-schools-in-city-to-extend-class-day-two-hours-for-remedial-work.html | 300 SCHOOLS IN CITY TO EXTEND CLASS DAY | By Edward Ranzal | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/60minute-gourmet-cuisses-de-volaille-a-la-diable-deviled-chicken.html | 60Minute Gourmet | By Pierre Franey | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/72s-by-patton-oehmig-pace-us-seniors-golf-beatty-tells-the-jokes.html | 72s by Patton Oehmig Pace US Seniors | By Parton Keese Special to The New York Times | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/980000-for-a-bingham-sets-a-us-record-previous-high-prices.html | 980000 for a Bingham Sets a US Record | By Rita Reif | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/a-freud-in-every-pot.html | A Freud In Every Pot | BY Suzanne Gordon | TX 40875 | 28653 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/abortion-measure-killed-in-albany.html | Abortion Measure Killed in Albany | By Richard J MeislinSpecial to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/albany-passes-nursinghome-bills-a-split-over-benefits-laetrile.html | Albany Passes NursingHome Bills | By Sheila Rule Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/alive-and-well-and-eating-in-paris-for-under-20.html | Alive and Well And Eating in Paris For Under 20 | By Susan Heller Anderson | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/arab-tourists-discover-bombay-and-they-love-the-rain-an-alternative.html | Arab Tourists Discover | By William Borders special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/bangladeshs-softspoken-but-strict-president-maj-gen-ziaur-rahman.html | Bangladeshs SoftSpoken but Strict President | By William Borders Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/bell-campaigned-long-and-hard-bell-campaigned-long-and-hard-wrote.html | Bell Campaigned Long and Hard | By Joseph B Treaster | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/bell-issue-held-to-885-amid-market-optimism-sale-reports-vary.html | Bell Issue Held to 885 Amid Market Optimism | By Johnh Allan | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/black-caucus-in-congress-attacks-us-coldwar-policy-in-africa.html | Black Caucus in Congress Attacks US ColdWar | By Karen de Witt Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/bonn-reported-favoring-growth-plan-answer-to-international-pressure.html | Bonn Reported Favoring Growth Plan | By Paul Lewis Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/books-of-the-times-acknowledging-bad-screams-or-james-brown-new.html | Books of TheTimes | By Anatole Broyard | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/bridge-postmortems-more-painful-to-losers-of-close-events-a.html | Bridge | By Alan Truscott | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/british-tradition-its-chins-up-gin-warm.html | British Tradition Its | By Sandra Salmans | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/brown-sees-a-soviet-naval-threat-soviet-naval-strength-reviewed.html | Brown Sees a Soviet Naval Threat | By Bernard Weinraub Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/byebye-ol-george.html | Byebye O1 George | By Roy B Hoffman | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/california-voters-approve-a-plan-to-cut-property-tax-7-billion-cant.html | California Voters Approve a Plan To Cut Property Tax 7 Billion | By Wallace Turner Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/careers-new-role-for-patent-attorneys.html | Careers | Elizabeth M Fowler | TX 40875 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/carter-acts-to-soften-dust-rule-carter-rejects-dust-rule-asks-that.html | Carter Acts To Soften Dust Rule | By Philip Shabecoff Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/carter-and-mondale-will-lobby-for-2-billion-loan-bill-for-city.html | Carter and Mondale Will Lobby For 2 Billion Loan Bill for City | By Edward C Burks Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/carter-seeks-to-improve-ties-with-party-leadership-scheduling.html | Carter Seeks to Improve Ties With Party Leadership | By Terence Smith Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/carter-wont-cive-data-on-cubans-to-foreign-relations-committee.html | Carter Wont Give Data on Cubans To Foreign Relations Committee | By Bernard Gwertzman Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/case-upset-by-bell-in-jersey-primary-bradley-wins-easily-senator.html | CASE UPSET BY BELL IN JERSEY PRIMARY BRADLEY WINS EASILY | By Joseph F Sullivan | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/cases-only-other-defeat-was-in-42-assembly-race-mccarthy-denounced.html | Cases Only Other Defeat Was in 42 Assembly Race | By Robert Mcg Thomas Jr | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/casino-averaged-438504-a-day-first-report-to-jersey-unit-shows.html | Casino Averaged 438504 a Day First Report to JeJers ey Unit Shows | By James F Clarity Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/chess-when-the-road-maps-unclear-take-a-quiet-lunch-break-seen-but.html | Chess | By Robert Byrne | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/columbia-to-press-banks-student-proposal-rejected-committees.html | Columbia to Press Banks | By Leslie Maitland | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/commodities-coffee-futures-plunge-july-at-1726-a-pound-little-news.html | COMMODITIES | By H J Maidenberg | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/conservatives-win-in-key-primary-races-school-tax-increases-are.html | CONSERVATIVES WIN IN KEY PRIMARY RACES | By Adam Clymer | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/dday-plus-34-washington.html | DDay Plus 34 | By James Reston | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/defendant-takes-stand-in-white-plains-murder-trial-fourday.html | Defendant Takes Stand in White Plains Murder Trial | By Ronald Smotherss pecial to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/dow-ahead-268-after-early-surge-dow-advances-only-268-glamour.html | Dow Ahead 268 After Early Surge | By Vartanig G Vartan | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/economic-scene-utilization-rate-danger-signal.html | Economic Scene | Thomas E Mullaney | TX 40875 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/end-loss-streak-at-5-games-on-82-triumph-rau-duels-espinosa-stearns.html | End Loss Streak at 5 Games on 82 Triumph | By Joseph Durso | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/examiner-is-pressed-by-curare-defense-difficulty-in-making.html | EXAMINER IS PRESSED BY CURARE DEFENSE | By David Bird Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/faulting-nuclear-diplomacy-foreign-affairs-by-david-calleo.html | Faulting Nuclear Diplomacy | By David Calleo | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/federal-mediators-delay-news-strike-deadline-set-by-the-guild.html | FEDERAL MEDIATORS DELAY NEVIS STRIKE | By Peter Kihss | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/gavel-of-estate-auctioneer-sounds-knell-for-elegance-of.html | Gavel of Estate Auctioneer Sounds Knell For Elegance of Philadelphias Main Line | By Gregory Jaynes Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/hatcher-rejects-white-house-post-must-help-the-city-obligations-to.html | Hatcher Rejects White House Post | By Martin Tolchin Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/hollywood-feels-first-silverman-waves-gave-silverman-his-start-tv.html | Hollywood Feels First Silverman Waves | By Les Brown | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/hostile-holmes-jabs-at-promoters-and-croupiers-alis-sparring.html | Hostile Holmes Jabs at Promoters and Croupiers | By Michael Katz Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/inflation-compounding-problems-of-state-and-city-governments.html | Inflation Compounding Problems Of State and City Governments | By Edward Cowan Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/irs-rule-said-to-cut-oil-unit-taxes-royalty-payments-deductible.html | IRS Rule Said to Cut Oil Unit Taxes | By Richard Halloran Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/israel-asks-un-to-shield-christians-in-lebanon-after-troop-pullout.html | Israel Asks UN to Shield Christians in Lebanon After Troop Pullout | By Kathleen Teltsch Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/issue-and-debate-foreigners-land-rush-raises-economic-questions.html | Issue and Debate Foreigners | By Robert Lindsey | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/italian-prison-official-is-shot-dead-after-a-20day-lull-in.html | Italian PrisonOfficial Is Shot Dead After a 20Day Lull in Terrorism | By Henry Tanner Special to The New Tort Timm | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/koch-pleads-before-senate-panel-for-backing-on-longterm-bonds-but.html | Koch Pleads Before Senate Panel For Backing on LongTerm Bonds | By Lee Dembart Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/letters-to-spend-for-children-not-armaments-helsinki-it-is.html | Letters | Helenka Pantaleoni | TX 40875 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/mariners-score-on-error-in-9th-to-break-tie-early-ejection.html | Mariners Score on Error in 9th to Break Tie | By Leonard KoppettSpecial to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/market-place-drillers-find-frustration.html | Market Place | Robert Metz | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/menroe-hits-last-shots-as-amateur-mcenroe-at-19-is-hitting-final.html | MEnroe Hits Last Shots As Amateur | By James Tuite | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/most-signs-indicate-british-vote-in-fall-uncertainty-of-commons.html | MOST SIGNS INDICATE BRITISH VOTE IN FALL | By R W Apple Jr Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/nbc-adds-jenner-for-games-alan-bates-in-title-role-of-mayor-of.html | NBC Adds Fenner For Games | By Richard F Shepard | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-14-incumbent-representatives-seem-assured-of.html | 14 Incumbent Representatives Seem Assured of Renomination | By Walter H Waggoner | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-300-public-schools-in-new-york-to-extend-their-day.html | 300 Public Schools in New York To Extend Their Day by 2 Hours | By Edward Ranzal | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-arab-tourists-discover-bombay-and-they-love-the.html | Arab Tourists Discover | By William BordersSpecial to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-bell-defeats-case-in-close-contest-as-bradley-wins.html | Bell Defeats Case in Close Contest As Bradley Wins Easily in Jersey | BY Joseph F Sullivan | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-casinos-average-438504-a-day-atlantic-city-casinos.html | Casinos Average 438504 a Day | By James F Clarity Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-examiner-is-pressed-by-curare-defense-difficulty.html | EXAMINER IS PRESSED BY CURARE DEFENSE | By David BirdSpecial to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-inflation-compounding-problems-of-state-and-city.html | Inflation Compounding Problems Of State and City Governments | By Edward CowanSpecial to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-koch-in-washington-pleads-for-backing-on-longterm.html | KOCH IN WASHINGTON PLEADS FOR BACKING ON LONGTERM BONDS | By Lee DembartSpecial to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-shell-pile-nj-longs-for-a-comeback-of-its-oyster.html | Shell Pile NJ Longs for a Comeback of Its Oyster Industry | By Richard SeveroSpecial to The New York Times | TX 40875 | 28653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-sheriff-cryan-leads-field-of-four-in-essex-county.html | Sheriff Cryan Leads Field of Four In Essex County Executives Race | By Alfonso A Narvaez | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-somalis-reported-in-ethiopia-again.html | Somalis Reported In Ethiopia Again | By Michael T Kaufmanspecial to The New York Times | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/new-jersey-pages-voters-in-california-appear-to-approve-propertytax.html | VOTERS IN CALIFORNIA APPEAR TO APPROVE PROPERTYTAX CUT | By Adam Clymer | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/north-escapee-from-as-finds-joy-on-dodgers-north-as-escapee-is.html | North Escapee From As Finds joy on Dodgers | By Tony Kornheiser | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/pba-wont-accept-contract-package-but-new-yorks-transit-workers-see.html | PBA WONT ACCEPT CONTRACT PACKAGE | By Jerry Flint | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/pension-funds-help-city-meet-payroll-trustees-of-new-york.html | PENSION FUNDS HELP CITY MEET PAYROLL | By John Kifner | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/personal-health-updating-the-annual-checkup-what-to-keep-in-mind.html | Personal Health | Jane E Brody | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/president-unveiling-water-policy-seeks-strict-criteria-for-projects.html | President Unveiling Water Policy Seeks Strict Criteria for Projects | By Seth S King Special to The New York Times | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/private-lives.html | Private Lives | John Leonard | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/quebec-seeks-own-cultural-image-culture-in-the-broadest-sense.html | Quebec Seeks Own Cultural Image | By Henry Giniger Special to The New York Times | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/real-estate-a-chinatown-building-nothing-like-it-in-area-demolition.html | Real Estate | Alan S Oser | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/regan-enters-race-for-comptroller-one-week-to-convention.html | Regan Enters Race for Comptroller | By Maurice Carroll | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/sec-cites-reynolds-for-gifts-former-senator-a-lobbyist.html | SEC Cites Reynolds For Gifts | By Judith Miller Special to The New York Times | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/shell-pile-nj-longs-for-a-comeback-of-its-oyster-industry.html | Shell Pile NJ Longs for a Comeback of Its Oyster Industry | By Richard Severo Special to The New York Times | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/shortterm-action-to-help-zaire-is-set-5-western-allies-agree-on.html | SNORTTERRI ACTION TO HELP ZAIRE IS SET | By Flora Lewis Special to The New Toit Tina | TX 40875 | 28653 | |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/somalis-reported-in-ethiopia-again.html | Somalis Reported In Ethiopia Again | By Michael T Kaufman Special to The New York Times | TX 40875 | 28653 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/south-african-boycott-lagging-move-by-columbia-us-boycott-of-south.html | South African Boycott Lagging | By John F Burns Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/stalking-the-wild-urban-edible-foraging-in-the-park-the-search-for.html | Stalking the Wild Urban Edible | By Patricia Wells | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/supreme-court-72-ends-immunity-of-cities-from-civil-rights-suits.html | Supreme Court 72 Ends Immunity of Cities From Civil Rights Suits | By Warren Weaver Jr Special to The New York Times | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/technology-market-change-for-izon-reader.html | Technology | Youssef Ibrahim | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/teenagers-use-of-contraceptives-is-found-by-survey-to-be-effective.html | TeenAgers | By Jane E Brody | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/that-missed-call-phil-said-sports-of-the-times-basically-wrong.html | That Missed Call | Red Smith | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/the-belmont-ball-is-back-in-the-running.html | The Belmont Ball Is Back in the Running | By John Duka | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/the-tea-sandwich-themes-variations.html | The Tea Sandwich Themes Variations | By Ann Barry | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/theater-premiere-of-williams-play-tale-of-heartbreak.html | Theater Premiere Of Williams Play | By Mel Gussow | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/theater-the-incognita-skulduggery-exotic-duel-musical-working.html | Theater The Incognita | By Thomas Lask | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/touring-frances-threestar-restaurants-3star-dining-a-french-tour.html | Touring Frances ThreeStar Restaurants | By Mimi Sheraton | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/turning-off-the-tube-turning-off-the-tube-in-westchester.html | Turning Off The Tube | By Lynne Ames | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/tv-whats-happened-to-cambodia-on-cbs.html | TV Whats Happened to Cambodia on CBS | By John J oConnor | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/urban-scholars-assert-decline-in-cities-population-could-be.html | Urban Scholars Assert Decline in Cities | By Robert Reinhold Spectal to The New York The | TX 40875 | 28653 |
| 6/7/1978 | https://www.nytimes.com/1978/06/07/archives/wave-of-violent-crime-since-civil-war-is-keeping-lebanese-in-their.html | Wave of Violent Crime Since Civil War Is Keeping Lebanese in Their Homes at Night | By Marvine Howe Special to The New York Times | TX 40875 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/2-olympians-take-to-the-hills-for-peace-of-mind-2-us-olympians-take.html | 2 Olympians Take to the Hills for Peace of Mind | By Neil AmdurSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/295-raise-is-sought-by-firemen-as-union-resumes-contract-talks-city.html | 1295 Raise Is Sought by Firemen As Union Resumes Contract Talks | By Damon Stetson | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/3-million-is-required-to-bail-out-islanders.html | 3 Million Is Required To Bail Out Islanders | By Gerald Eskenazi | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/a-primary-paradox-essay.html | A Primary Paradox | By William Safire | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/a-white-oasis-shimmers-in-the-city-a-white-oasis-shimmers-in-the.html | A White Oasis Shimmers In the City | By Jane Geniesse | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/abc-leads-in-daytime-emmys-phil-donahue-a-winner.html | ABC Leads in Daytime Emmys | By Richard F Shepard | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/about-new-york-women-against-the-executive-suite.html | About New York | By Francis X Clines | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/advertising-the-events-that-lead-to-splits.html | Advertising | Philip H Dougherty | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/an-81-shot-captures-english-derby.html | An 81 Shot Captures English Derby | By Samuel AbtSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/aspin-asks-inquiry-on-spending-in-his-own-campaign-two-people-may.html | Aspin Asks Inquiry on Spending in His Own Campaign | By Anthony MarroSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/assembly-approves-bill-requiring-a-reliefsocial-security-matchup.html | Assembly Approves Bill Requiring A ReliefSocial Security Matchup | By E J Dionne JrSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/at-un-session-on-disarmament-the-real-business-goes-on-outside.html | At UN Session on Disarmament the Real Business Goes On Outside | By Linda CharltonSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/austria-advances-in-cup-soccer-brazil-stifled-austria-flies-austria.html | Austria Advances in Cup Soccer | By Juan de OnisSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/backgammon-buttoningup-to-win-but-forgo-overbuilding.html | Backgammon | By Paul Magriel | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/ballet-a-square-dance.html | Ballet A Square Dance | By Jack Anderson | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/bell-says-victory-is-bringing-support-with-the-upset-of-case-in.html | BELL SAYS VICTORY IS BRINGING SUPPORT | By Martin WaldronSpecial to The New York Times | TX 40871 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/big-banks-new-strategies-stress-put-on-retail-services-big-banks.html | Big Banks | By Mario Milletti | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/black-africans-sharply-split-over-joint-peace-force-angola-assails.html | Black Africans Sharply Split Over Joint Peace Force | By Michael T KaufmanSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/bradley-wont-disclose-his-strategy-against-bell.html | Bradley Wont Disclose His Strategy Against Bell | By Robert HanleySpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/bridge-berah-and-ecker-gain-victory-in-barbados-open-pairs-play-low.html | Bridge | Ry Alan Truscott | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/brooke-testimony-on-49000-debt-raises-new-points-of-controversy.html | Brooke Testimony on 49 000 Debt Raises New Points of Controversy | By Nicholas M HorrockSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/brown-in-shift-now-sees-opportunities-in-tax-cut.html | Brown in Shift Now Sees Opportunities in Tax Cut | By Wallace TurnerSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/budget-cuts-begun-after-californians-vote-to-curb-taxes-local.html | BUDGET CUTS BEGUN AFTER CALIFORNIANS VOTE TO CURB TAXES | By Robert LindseySpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/bullets-defeat-sonics-by-10599-for-nba-title-firsttime-victors-turn.html | Bullets Defeat Sonics by 10599 for NBA Title | By Leonard KoppettSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/california-vote-seen-as-evidence-of-us-tax-revolt-a-rightwing.html | California Vote Seen as Evidence of US Tax Revolt | By Adam Clymer | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/carey-blumenthal-join-in-pressing-us-for-lengthy-city-aid-proxmire.html | CAREY BLUMENTHAL JOIN IN PRESSING US FOR LENGTHY CITY AID | By Lee DembartSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/carter-calls-on-soviet-to-end-confrontation-or-risk-graver-strain.html | CARTER CALLS ON SOVIET TO END CONFRONTATION OR RISK GRAVER | By Terence SmithSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/carter-in-shift-backs-stiff-cotton-dust-rules-engineering-controls.html | Carter in Shift Backs Stiff Cotton Dust Rules | By Philip ShabecoffSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/cases-loss-laid-to-lax-effort-against-conservatives-no-tv.html | Cases Loss Laid to Lax Effort Against Conservatives | By Joseph F SullivanSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/charming-designs-in-sterling-silver.html | Charming Designs In Sterling Silver | By Ruth J Katz | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/classic-furs-and-a-few-surprises.html | Classic Furs And a Few Surprises | By Angela Taylor | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/commodities-heavy-selling-cuts-price-for-most-key-futures-gold.html | COMMODITIES Heavy Selling Cuts Price For Most Key Futures | By H J Maidenberg | TX 40871 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/confederate-citadel-backs-into-future-conflict-of-slogans-artistic.html | Arts in America Charleston | Charleston SC | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/countering-soviet-global-aims.html | Countering Soviet Global Aims | By Thomas H Moorer | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/credit-markets-pacific-gas-issue-rides-market-trend-impressive.html | CREDIT MARKETS | By John H Allan | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/curare-case-autopsies-questioned.html | Curare Case Autopsies Questioned | By David BirdSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/czech-writers-fear-another-crackdown-20-citing-arrest-of-novelist.html | CZECH WRITERS FEAR ANOTHER CRACKDOWN | By David A AndelmanSpecial to The New York Tamar | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/economic-scene-corporations-power-debated.html | Economic Scene | Leonard Silk | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/environment-agency-seeks-rules-change-council-wants-impact.html | ENVIRONMENT AGENCY SEEKS RULES CHANGE | By Charles MohrSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/fox-assails-chriscraft-sees-a-plot-fox-assails-chriscraft-sees-a.html | Fox AssailsChrisCraft Sees a Plot | By Robert J Cole | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/gardening-choosing-ground-cover-when-a-lawn-wont-do-ground-covers.html | GARDENING | By Richard Langer | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/goldin-announces-candidacy-for-state-comptroller-not-worried-by-sec.html | Goldin Announces Candidacy for State Comptroller | By Maurice Carroll | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/hearing-begins-in-slayings-of-3-oklahoma-girl-scouts-bodies-found.html | Hearing Begins in Slayings of 3 Oklahoma Girl Scouts | By John M CrewdsonSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith and BARBARA ISENBERG | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/home-beat-high-shine.html | Home Beat | Jane Geniesse | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/home-improvement-a-sampling-of-new-books-for-doityourselfers.html | Home Improvement | Bernard Gladstone | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/horse-with-one-victory-to-face-belmont-stars-affirmed-fast-and-fit.html | Horse With One Victory To Face Belmont Stars | By Steve Cady | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/hot-weather-and-awnings-are-unfolding.html | Hot Weather and Awnings Unfold See Awnings are not only attractive but can save on energy bills | BY John Duka | TX 40871 | 28653 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/ic-aim-to-get-farther-away-from-rails-its-bid-for-pet-bars-hardees.html | IC Aim To Get Farther Away From Rails | By Winston Williams | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/indian-tribes-seek-to-increase-income-in-mineral-leases.html | Indian Tribes Seek To Increase Income In Mineral Leases | By Judith Cummings | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/jazz-marlena-shaw-sings.html | Jazz Marlena Shaw Sings | By John Rockwell | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/koch-is-assailed-in-house-debate-but-aidbill-passage-is-predicted.html | Koch Is Assailed in House Debate But AidBill Passage Is Predicted | By Edward C BurksSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/koch-sets-gracie-mansion-style-and-the-main-theme-is-frugality.html | Koch Sets Gracie Mansion Style And the Main Theme Is Frugality | By Dena Kleiman | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/macchiarola-said-to-be-planning-wide-shakeup-at-education-board.html | Macchiarola Said to Be Planning Wide Shakeup at Education Board | By Marcia Chambers | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/market-lower-as-volume-drops.html | Market Lower as Volume Drops | By Vartanig G Vartan | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/market-place-cheap-stock-underpriced-ten-dollars-and-under.html | Market Place | Robert Metz | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/mcnamara-japanese-discuss-aid-poor-countries-would-benefit.html | McNamara Japanese Discuss Aid | By Junnosuke OfusaSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/miller-proposes-8point-economic-plan.html | Miller Proposes 8Point Economic Plan | By Clyde H Farnsworth Special to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/miss-keaton-in-new-film-firsttime-producer-expresses-confidence.html | Miss Keatonini Vew Filrri | By Aljean Harmetz | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/moliere-farces-staged-by-serban-quacks-and-cuckolds.html | Moliere Farces Staged by Serban | By Mel Gussow | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/music-by-miss-currier.html | Music by Miss Currier | By Raymond Ericson | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-conservation-corps-makes-headway-most-members-live-at-home.html | New Conservation Corps Makes Headway | By Seth S KingSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-bell-says-his-upset-victory-over-case-in-the.html | Bell Says His Upset Victory Over Case in the Senate Primary Is Bringing Him National GOP Backing | By Martin WaldronSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-bradley-wont-disclose-his-strategy-against-bell.html | Bradley Wont Disclose His Strategy Against Bell | By Robert ParleySpecial to Yoe New York notes | TX 40871 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-budget-cuts-begun-after-californians-vote-to-curb.html | BUDGET CUTS BEGUN AFTER CALIFORNIANS VOTE TO CURB TAXES | By Robert LindseySpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-carey-blumenthal-join-in-pressing-us-for-lengthy.html | CAREY BLUMENTHAL JOIN IN PRESSING US FOR LENGTHY CITY AID | By Lee DembartSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-carter-calls-on-soviet-to-end-confrontation-or.html | CARTER CALLS ON SOVIET TO END CONFRONTATION OR RISK GRAVER | By Terence SmithSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-cases-loss-is-laid-to-lax-drive-against.html | Cases Loss Is Laid to Lax Drive Against Conservatives in GOP | By Joseph F SullivanSpecial to The New York Mmes | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-curare-case-autopsies-questioned-bodies-in-good.html | Curare Case Autopsies Questioned | By David BirdSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-koch-sets-gracie-mansion-style-and-the-main-theme.html | Koch Sets Grade Mansion Style And the Main Theme Is Frugality | By Dena Kleiman | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-macchiarola-said-to-be-planning-wide-shakeup-at.html | Macchiarola Said to Be Planning Wide Shakeup at Education Board | By Marcia Chambers | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-mastorelli-attributes-his-victory-over-burstein-to.html | Mastorelli Attributes His Victory Over BuTitein to Consumer Role | By Walter H Waggoner | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-reporters-notebook-the-carters-write-and-plains.html | Reporters Notebook The Carters Write and Plains Reads It All | By Herbert MitgangSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-shapiro-links-essex-county-victory-to-hard-work.html | Shapiro Links Essex County Victory to Hard Work | By Alfonso A Narvaez | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-south-african-trial-in-isolated-village-points-up.html | South African Trial in Isolated Village Points Up Ineptitude of Black NatiOrialits Efforts | By John F BurnsSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-jersey-pages-soviet-calls-attitude-of-carter-strange-reaffirms.html | Soviet Calls Attitude Of Carter | By Craig R WhitneySpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/new-york-like-california-feeling-rising-resentment-on-property-tax.html | New York Like California Feeling Rising Resentment on Property Tai | By Steven R WeismanSpecial to The New York Times | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/newsweek-and-the-times-reach-settlement-on-memoirs-of-haldeman.html | Newsweek and The Times Reach Settlement on Memoirs of Haldeman | By Deirdre Carmody | TX 40871 | 28653 | |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/ohio-voters-defeat-many-tax-increases-for-the-schools-short.html | Ohio Voters Defeat Many Tax Increases for the Schools | By Reginald StuartSpecial to The New York Times | TX 40871 | 28653 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/parents-encounter-teenage-sex-sex-and-teenagers.html | Parents Encounter TeenAge Sex | By Judy Kleiviesrud | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/plan-seeks-to-lessen-fcc-role-fewer-curbs-on-radio-tv-proposed.html | Plan Seeks To Lessen FCC Role | By Ernest HolsendolphSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/political-aides-lent-a-hand-for-foreign-policy-talk-jordan-urged.html | Political Aides Lent a Hand for Foreign Policy Talk | By Martin TolchinSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/poll-examines-views-on-us-health-costs-most-of-1503-adults-in.html | POLL EXAMINES VIEWS ON US HEALTH COSTS | By Boyce Rensberger | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/rebellious-queens-school-district-settles-dispute-over-us-program.html | Rebellious Queens School District Settles Dispute Over U S Program | By Joseph B Treaster | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/reporters-notebook-the-carters-write-and-plains-reads-it-all.html | Reporters Notebook The Carters Write and 2 lains Reads It All | By Herbert MitgangSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/royal-ballet-offers-houston-mayerling.html | Royal Ballet Offers Houston layerling | By Anna Kisselgoff | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/sadat-says-israel-offered-sinai-deal-egyptian-reports-that-he.html | SADAT SAYS ISRAEL  OFFERED SINAI DEAL | By Christopher S WrenSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/scm-aided-by-xerox-case-ruling-copier-market-in-1964-and-1969-scm.html | SCM Aided By Xerox Case Ruling | By Robert E TomassonSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/sec-to-prepare-wider-disclosure-rules-series-of-proposals-draft-due.html | SEC to Prepare Wider Disclosure Rules | By Judith MillerSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/sound.html | Sound | Hans Fantel | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/south-african-trial-in-isolated-village-points-up-ineptitude-of.html | South African Trial in Isolated Village Points Up Ineptitude of Black NatiOrialits Efforts | By John F BurnsSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/taiwan-moving-to-modernize-air-force-and-navy-improve-our-combat.html | Taiwan Moving to Modernize Air Force and Navy | By Drew Middleton | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/temporary-solution-on-upstate-schools-recovery-plan-is-adopted-in.html | TEMPORARY SOLUTION ON UPSTATE SCHOOLS | By Richard J Meislin | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/the-champ-and-the-copycat-sports-of-the-times-i-call-myself-ken.html | The Champ and the Copycat | Dave Anderson | TX 40871 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/the-court-and-the-press-abroad-at-home.html | The Court And The Press | By Anthony Lewis | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/the-un-today-general-assembly.html | THE UN TODAY | General Assembly | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/threehitter-by-zachry-lifts-mets-over-dodgers-zachry-stops-dodgers.html | ThreeHitter by Zachry Lifts Mets Over Dodgers | By Michael Strauss | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/tradition-still-thrives-at-a-changed-west-point.html | Tradition Still Thrives at a Changed West Point | By James FeronSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/tutwiler-takes-us-seniors-golf.html | Tutwiler Takes US Seniors | By Parton KeeseSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/tv-2-for-the-summer.html | TV 2 for the Summer | By Tom Buckley | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/tv-frosts-headliners-and-2020.html | T V Frosts Headliners | By John J OConnor | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/western-officials-react-mildly-to-carter-water-policy-pleased-and.html | Western Officials React Mildly to Carter Water Policy | By Molly WinsSpecial to The New York Times | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/whisky-imports-up-18-and-table-wines-27.html | Whisky Imports Up 18 And Table Wines 27 | By James J Nagle | TX 40871 | 28653 |
| 6/8/1978 | https://www.nytimes.com/1978/06/08/archives/wives-and-devils-at-stratford-ontario-season-opens.html | Wives | By Richard Eder | TX 40871 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/a-200year-tradition-complaints-from-congress.html | A 200Year Tradition Complaints From Congress | By Marjorie Hunter Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/a-club-with-a-different-jazz-band-every-night-evoking-the-goodman.html | A Club With a Different Jazz Band Every Night | By John S Wilson | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/a-fair-at-madison-square.html | A Fair at Madison Square | By C Gerald Fraser | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/a-new-revolution-in-the-nation.html | A New Revolution | By Torn Wicker | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/a-temptation-in-india.html | A Temptation in India | By Fouad Ajami | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/about-real-estate-groups-are-attracting-loans-to-recycle.html | About Real Estate Groups Are Attracting Loans to Recycle Neighborhoods | By Alan S Oser | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/advertising-wanted-one-million-travelers-cox-is-acquired-by-degarmo.html | Advertising | Philip H Dougherty | TX 40870 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/affirmed-is-put-on-notice-if-belmont-pace-is-slow-darby-creek-road.html | The New York TimesRobert Walker | By Steve Cady | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/all-the-worlds-their-stage-on-5th-avenue-and-the-mall-all-the.html | All the Worlds Their Stage on 5th Avenue and the Mall | By Robin Brantley | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/allens-widow-is-named-to-senate-opposed-labor-law-revision.html | Allens Widow Is Named to Senate | By Ray Jenkins Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/antired-policy-in-africa-splits-french-along-party-lines-same.html | AntiRed Policy in Africa Splits French Along Party Lines | By Flora Lewis Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/apathy-slows-democrats-drive-for-nationalissues-conference-fourth.html | Apathy Slows Democrats | By Frank Lynn | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/art-edward-sorel-a-pen-that-bites.html | Art Edward Sorel A Pen That Bites | By Vivien Raynor | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/art-people-hudson-museum-in-heroic-role.html | Art People | Grace Glueck | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/at-the-movies-star-wars-pilot-throttles-down-after-four-films.html | At the Movies | Tom Buckley | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/auctions.html | Auctions | Rita Reif | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/ballet-two-debuts.html | Ballet Two Debuts | By Anna Kisselgoff | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/barons-hope-for-home-in-garden-a-team-without-a-home-moving-around.html | Barons Hope For Home In Garden | By Gerald Eskenazi | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/big-rise-in-supply-of-money-credit-market-reacts-with-higher-rates.html | Big Rise In Supply Of Money | By John H Allan | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/black-leaders-are-critical-of-some-of-kochs-policies-urban-affairs.html | Black Leaders Are Critical of Some of Kochs Policies | By Roger Wilkins | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/books-cauthen-profile.html | Books Cauthen Profile | By Steve Cady | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/books-of-the-times-form-as-essence-art-for-arts-sake.html | Books of The Times | By John Leonard | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/bridge-imaginative-bid-helps-to-gain-edge-on-opponents-opening-a.html | Bridge | By Alan Truscott | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/britain-raises-lending-rate.html | Britain Raises Lending Rate | By Robert D Hershey Jr Special to The New York Times | TX 40870 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/broadway-charly-is-reborn-yet-one-more-time-now-as-musical.html | Broadway | John Corry | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/brown-asks-california-legislature-to-use-surplus-to-offset-tax-cut.html | Brown Asks California Legislature To Use Surplus to Offset Tax Cut | By Robert Lindsey Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/business-in-the-short-run-and-long-run.html | Business in the Short Run and Long Run | By T Vincent Learson | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/carter-on-soviet-an-ambiguous-message-conflicting-aims-of-address.html | Carter on Soviet An Ambiguous Message | By Bernard Givertzman Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/caution-politics-delay-police-pay-late-checks-linked-to.html | CAUTION POLITICS DELAY POLICE PAY | By John Kifner | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/celebrating-american-art-at-the-whitney-art-whitney-celebrates.html | Celebrating American Art At the Whitney | By John Russell | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/city-sees-an-intolerable-situation-if-congress-votes-against-loan.html | City Sees an Intolerable Situation If Congress Votes Against Loan Aid | By Lee Dembart | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/cj-as-in-calmly-jubilant-sports-of-the-times-ten-days-turned-into.html | CJ As in Calmly Jubilant | Dave Anderson | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/coast-s-ls-advance-while-dow-marks-time-kaufman-broad-gains-amex.html | Coast S | By Vartanig G Varian | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/control-board-talks-stalled-in-albany-banks-and-state-democrats.html | CONTROL BOARD TALKS STALLED IN ALBANY | By Steven R Weisman Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/dance-bertram-ross.html | Dance Bertram Ross | By Jack Anderson | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/dancing-to-an-ethnic-beat-where-to-dance-to-an-ethnic-beat-how-to.html | Dancing to an Ethnic Beat | By Jennifer Dunning | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/demilia-says-pba-is-planning-strike-vote-its-first-in-84-years-an.html | DeMilia Says PBA Is Planning Strike Vote Its First in 84 Years | By Leonard Buder | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/discotheque-fanatics-mob-latest-addition-to-scene-rating-the-discos.html | Discotheque Fanatics Mob Latest Addition to Scene | By Judy Klemesrud | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/doctor-says-herrin-was-psychotic.html | Doctor Says Herrin Was Psychotic | By Ronald Smothers Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/economic-scene-outlook-mixed-on-inflation.html | Economic Scene | Thomas E Mullaney | TX 40870 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/equipment-for-china-designed-to-analyze-a-variety-of-signals.html | Equipment for China Designed to Analyze A Variety of Signals | By Malcolm W Browne | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/fed-clash-seen-with-congress-issue-is-plan-for-reserve-interest-may.html | Fed Clash Seen With Congress | By Clyde H Farnsworth Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/ford-shifts-executive-jobs-again-ford-jobs.html | Ford Shifts Executive Jobs Again | By Reginald Stuart Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/from-the-bleachers-to-the-big-leagues-made-debut-in-mamet-play.html | New Face Roberta Custer | By Robert Berkvist | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/gotbaum-is-adamant-on-raises-won-in-75-testifies-union-never-gave.html | GOTBAUM IS ADAMANT ON RAISES WON IN 75 | By Damon Stetson | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/holtzman-protests-disabled-status-holtzman-is-protesting-relegation.html | Holtzman Protests Disabled | By Murray Chass | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/house-247155-supports-new-york-with-2-billion-bond-guarantee-koch.html | HOUSE 247155 SUPPORTS NEW YORK WITH 2 BILLION BOND GUARANTEE KOCH CALLS VOTE OVERWHELMING | By Edward C Burks Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/in-connecticut-a-class-of-one-she-deserved-it.html | In Connecticut a Class of One | By Matthew L Wald Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/investigation-of-port-corruption-brings-indictment-of-22-in-miami.html | Investigation of Port Corruption Brings Indictment of 22 in Miami | By Anthony Marro Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/issue-and-debate-capital-gains-tax-wealth-egalitarianism-the.html | Issue and Debate Capital Gains Tax Wealth Egalitarianism the Economy | By Edward Cowan Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/joys-of-greece-at-li-fair-shrine-of-the-weeping-madonna-taste-buds.html | oys of Greece at L I Fair | By Irvin Molotsky | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/kyprianou-pleads-greek-cypriot-case-in-washington-senators-briefed.html | Kyprianou Pleads Greek Cypriot Case in Washington | By Graham Hovey Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/littleknown-songs-of-irving-berlin-collector-of-berlins-songs-tips.html | LittleKnown Songs of Irving Berlin | By Eleanor Blau | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/macys-asking-cash-customers-for-names-sets-off-controversy-designed.html | Macys Asking Cash Customers For Names Sets Off Controversy | By Ralph Blumenthal | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/management-colleges-write-for-business.html | Management | Elizabeth M Fowler | TX 40870 | 28653 |

| | | | | |
|---|---|---|---|---|
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/math-method-deducts-rote-and-adds-to-pupils-scores-educator.html | Math Method Deducts Rote AndAdds to Pupils | By Judith Cummings Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/mcgovern-and-church-chide-carter-on-his-speech-white-house-declines.html | McGovern and Church Chide Carter on His Speech | By Terence Smith Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/mideast-feminism-views-of-female-film-makers-feminist-films-trying.html | Mideast Feminism Views of Female Film Makers | By Barbara Crossette | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/more-americans-are-taking-the-waters-exotic-brands-increasing.html | More Americans Are Taking the Waters | By Phillip H Wiggins | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/music-paul-reifs-work.html | Music Paul Reifs Work | By Allen Hughes | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/music-philharmonic.html | Music Philharmonic | By Donal Henahan | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/national-zoo-asking-the-chinese-fox-advice-on-mating-of-pandas.html | National Zoo Asking the Chinese For Advice on Mating of Pandas | By Karin de Witt Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/nbc-lawyer-jailed-over-tv-documentary-film-is-freed-on-appeal-judge.html | NBC Lawyer Jailed over TV Documentary Film Is Freed on Appeal | By Robert D McFadden | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/nets-get-phil-jackson-as-part-of-a-settlement-with-knicks-nets.html | Nets Get Phil Jackson as Part Of a Settlement With Knicks | By Sam Goldaper | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-brown-asks-california-legislature-to-use-surplus.html | Brown Asks California Legislature To Use Surplus to Offset Tax Cut | By Robert Lindsey Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-exteamster-aide-from-paramus-pleads-guilty-on.html | ExTeamster Aide From Paramus Pleads Guilty on Illegal Payments | By Walter H Waggoner Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-house-247155-supports-new-york-with-2-billion-bond.html | HOUSE 247155 SUPPORTS NEW YORK WITH 2 BILLION BOND GUARANTEE KO CH CALLS VOTE OVERWHELMING | By Edward C Burks Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-investigation-of-port-corruption-brings-indictment.html | Investigation of Port Corruption Brings Indictment of 22 in Miami | By A Nthony Marro Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-math-method-deducts-rote-and-adds-to-pupils-scores.html | Math Method Deducts Rote AndAdds to Pupils | By Judith Cummings Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-policefiremen-pension-at-50-after-20-years-is.html | PoliceFiremen Pension at 50 After 20 Years Is Voted | By Alfonso A Narvaez Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-senegal-leader-reads-the-unofficial-line-his.html | Senegal Leader Reads The Unofficial Line His Poetry | By Thomas Lask | TX 40870 | 28653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-shortages-misrule-and-corruption-said-to-plague.html | Shortages Misrule and Corruption Said to Plague Vietnams Economy | By Fox Butterfield Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-three-corporations-due-to-leave-hillside.html | Thrde Corporations Due to Leave Hillside | By Joan Cook Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-us-finds-negligence-by-three-companies-in-scaffold-deaths.html | US FINDS NEGLIGENCE BY THREE COMPANIES IN SCAFFOLD DEATHS | By Philip Shabecoff Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-us-in-reversal-will-sell-china-equipment-withheld.html | US in Reversal Will Sell China Equipment Withheld From Soviet | By Bernard Weinraub Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-us-to-lift-imports-of-beef-to-cut-cost-carter.html | US TO LIFT IMPORTS OF BEEF TO CUT COST | By Seth S King Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-jersey-pages-value-of-curare-findings-argued-at-jascalevich.html | Value of Curare Findings Argued at Jascalevich Trial | By David Bird Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/new-york-assembly-passes-hospitalrate-limits-would-be-amazing-to-me.html | New York Assembly Passes HospitalRate Limits | By E J Dionne Jr Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/newspaper-guild-and-daily-news-to-resume-contract-talks-today-guild.html | Newspaper Guild and Daily News To Resume Contract Talks Today | By Peter Kihss | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/no-1-bullets-shoot-down-some-myths-both-coaches-excel-third-time-a.html | No 1 Bullets Shoot Down Some Myths | By Leonard Koppett Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/norris-goff-abner-of-lum-and-abner-is-dead-at-72-conflicting.html | Norris Goff Abner of lum and Abner | By Eric Pace | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/nortonholmes-expected-to-be-close-zarate-vs-hernandez-nortonholmes.html | NortonHolmes Expected to Be Close | By Michael Katz Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/on-the-waterfront-in-new-york-its-crimeridden-history-is-linked-to.html | 1On the Waterfront in New York Its Crime Ridden Histoiy Is Linked to the ShapeUp | By Robert Mcg Thomas Jr | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/president-announces-10-billion-innercity-loan-plan.html | President Announces 10 Billion InnerCity Loan Plan | By Judith Miller Special to The New York Times | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/publishing-funny-thing-happened-on-way-to-printer.html | Publishing Funny Thing Happened on may to Printer | By Thomas Lask | TX 40870 | 28653 | |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/report-on-ocean-thermal-energy-calls-early-exploitation-unlikely.html | Report on Ocean Thermal Energy Calls Early Exploitation Unlikely | By Walter Sullivan | TX 40870 | 28653 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/restaurants-stuffed-cabbage-and-sushi-on-east-side.html | Restaurants | Mimi Sheraton | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/salomon-to-retire-gutfreund-gets-post-gutfreund-to-succeed-salomon.html | Salomon to Retire Gutfreund Gets Post | By Karen W Arenson | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/school-board-cited-for-failing-to-teach-court-tells-it-to-help.html | SCHOOL BOARD CITED FOR FAILING TO TEACH | By Richard Severo | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/senegal-leader-reads-the-unofficial-line-his-poetry-reaction-to-a.html | Senegal Leader Reads The Unofficial Line His Poetry | By Thomas Lask | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/shift-on-cotton-dust-is-a-carter-compromise-sticking-it-to-the-sick.html | Shift on Cotton Dust Is a Carter Compromise | By Wayne King Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/shortages-misrule-and-corruption-said-to-plague-vietnams-economy.html | Shortages Misrule and Corruption Said to Plague Vietnams Economy | By Fox Butterfield Special to The New York TImes | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/silverman-takes-nbc-helm-today-made-into-a-celebrity-preoccupied.html | Silverman Takes NBC Helm Today | By Les Brown | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/solzhenitsyn-in-harvard-speech-terms-west-weak-and-cowardly.html | Solzhenitsyn in Harvard Speech Terms West Weak and Cowardly | By Israel Shenker Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/stage-vanya-and-macbeth-stratford-festival-antiques-show-arriving.html | Stage Vanya | By Richard Eder | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/state-court-limits-use-of-joint-custody-a-voluntary-alternative-a.html | State Court Limits Use of Joint Custody | By Tom Goldstein | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/teng-says-china-is-cutting-aid-to-vietnam.html | Teng Says China Is Cutting Aid to Vietnam | By Henry Kamm Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/tribute-to-paul-robeson-at-fisher-hall.html | Tribute to Paul Robeson at Fisher Hall | By Raymond Ericson | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/tv-talk-shows-leave-a-trail-of-gold-participants-scramble-to-hit.html | TV Talk Shows Leave a Trail of Gold | By Edwin McDowell | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archives/uniquack-on-prop-13-washington.html | Uniquack on Prop 13 | By James Reston | TX 40870 | 28653 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archiv es/upstate-district-is-told-to-repay-property-taxes-to-steel-company.html | Upstate District Is Told to Repay Property Taxes to Steel Company | By Richard J Meislin Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archiv es/us-finds-negligence-by-three-companies-in-scaffold-deaths-willful.html | ESFINDS NEGLIGENCE BY THREE COMPANIES IN SCAFFOLD DEATHS | By Philip Shabecoff Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archiv es/us-in-reversal-will-sell-china-equipment-withheld-from-soviet.html | US in Reversal Will Sell China Equipment Withheld From Soviet | By Bernard Weinraub Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archiv es/us-to-lift-imports-of-beef-to-cut-cost-carter-urges-congress-to.html | US TO LIFT IMPORTS OF BEEF TO CUT COST | By Seth S King Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archiv es/weary-nehemiah-considers-leaving-maryland-strain-of-travel-mctear.html | Weary Nehemiah Considers Leaving Maryland | By Neil Amdur Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archiv es/welfare-agency-moves-to-share-in-brooke-motherinlaws-estate-a.html | Welfare Agency Moves to Share In Brooke MotherinLaws Estate | By Nicholas M Horrock Special to The New York Times | TX 40870 | 28653 |
| 6/9/1978 | https://www.nytimes.com/1978/06/09/archiv es/woodward-bids-for-seat-held-by-goodman-former-finance-administrator.html | Woodward BidsFor Seat Held By Goodman | By Glenn Fowler | TX 40870 | 28653 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/2-democrats-intensify-drive-to-bar-a-tax-cut-33-billion-tax-rise.html | 2 Democrats Intensify Drive to Bar a Tax Cut | By Edward CowanSpecial to I he New Yoi k I Imes | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/4-accused-of-bribing-a-probation-official-suspected-organizedcrime.html | 4 ACCUSED OF BRIBING A PROBATION OFFICIAL | By Selwyn Raab | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/a-sketch-book-is-presented-by-the-new-york-city-ballet.html | A Sketch Book Is Presented by the New York City Ballet | By Anna Kisselgoff | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/a-tale-of-no-pities-observer.html | A Tale Of No Pities | By Russell Baker | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/about-new-york-where-mothers-learn-mothering.html | About New York | By Francis X Clines | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/alice-closing-down-in-philadelphia-losing-250000-in-philadelphia.html | Alice | By Eric Pace | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/alydar-plans-to-match-strides-with-affirmed-alydar-plans-new.html | Alydarlaps to Match Strides With Affirmed | By James Tuite | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/an-unusual-woman-joins-forces-with-an-unorthodox-school.html | An Unusual Woman Joins Forces With an Unorthodox School | By Leslie Bennetts | TX 44537 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/bancorp-up-11-58-on-pact-for-merger- union-bancorp-up-11-58-on.html | Bancorp Up 115s on Pact For Merger | By Vartanig G Vartan | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/beame-contradicting-koch-says-city- intended-to-pay-back-wages.html | Beame Contradicting Koch Says City Intended to Pay Back Wages | By Damon Stetson | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/bissell-and-miss-van-hamel-dance-don- quixote.html | Bissell and Miss van Hamel Dance Don Quixote | By Jack Anderson | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/black-cited-in-memo-of-fbi-is-identified- bureau-considered-grooming.html | BLACK CITED IN MEMO OF FBI IS IDENTIFIED | By Anthony Marro | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/books-of-the-times-four-by-lionel-trilling- part-of-eccentricity-a.html | Books of The Times Four by Lionel Trilling | By Anatole Broyard | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/brezhnevs-visit-to-the-czechsa-bearhug- for-husaks-orthodoxy-10.html | Brezhnevs Visit to the Czechs A Bearhug for Husaks Orthodoxy | By David A Andelman Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/bridge-grand-national-zonal-playoffs- opening-in-philadelphia-today.html | Bridge | By Alan Truscott | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/cambodian-assails-vietnam-at-un-arms- talks-called-subterfuge.html | Cambodian Assails Vietnam at UN | By Linda Charlton | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/carter-offers-26-water-projects-and- threatens-to-veto-wider-plan.html | Carter Offers 26 Water Projects And Threatens to Veto Wider Plan | By Seth S King Special to The new York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/carters-case-on-cuba-not-proved-foreign- relations-chairman-says.html | Carters Case on Cuba Not Proved Foreign Relations Chairman Says | By Bernard Gwertzman | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/commodities-soybean-futures-climb-3c-a- bushel-silver-futures-down.html | COMMODITIES | By Elizabeth M Fowler | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/conditioning-unhealthy-hair-back-into- shape-the-salons-that-can.html | Conditioning Unhealthy Hair Back Into Shape The Salons That Can Help | By Angela Taylor | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/democrats-adopt-nominating-rules-for-80- campaign-14week-primary.html | Democrats Adopt Nominating Rules for 80 Campaign | By Adam Clymer Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/dents-hit-is-decisive-as-yankees-beat- angels-31-munson-hits-homer.html | Dents Hit Is Decisive as Yankees Beat Angels 31 | By Leonard Koppett Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archiv es/doctors-at-columbiapresbyterian-monitor- births-in-harlem.html | Doctors at ColumbiaPresbyterian Monitor Birthsin Harlem | By Ronald Sullivan | TX 44537 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/dyson-proposes-limit-on-number-of-public-employees-in-the-state.html | Dyson Proposes Limit on Number Of Public Employees in the State | By Steven R Weisman | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/edwards-and-nehemiah-victors-in-aau-track-quarrie-apparent-victor.html | Edwards and Nehemiah Victors in AAU Track | By Neil Amdur Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/evangelical-group-stirs-controversy-bnai-yeshua-opens-meeting-on-li.html | EVANGELICAL GROUP STIRS CONTROVERSY | By George Vecsey | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/expennsylvania-house-speaker-drops-his-effort-to-avoid-prison-ought.html | ExPennsylvania House Speaker Drops His Effort to Avoid Prison | By Gregory Jaynes Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/finances-of-conrail-being-investigated-undelivered-w2-forms-studied.html | FINA CES OF CONRAIL BEING INVESTIGATED | By Ernest Holsendolph | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/ford-orders-recall-of-15-million-pintos-for-safety-changes-inquiry.html | Ford Orders Recall Of 15 Million Pintos For Safety Changes | By Reginald Stuart | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/general-dynamics-loses-359-million-in-accord-general-dynamics-ends.html | General Dynamics Loses 359 Million in Accord | By Matthew L Wald | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/georg-jensen-in-trouble-owner-denies-it-suppliers-still-wary-on.html | Georg Jensen in Trouble Owner Denies It Suppliers Still Wary On Outlook | By Isadore Barmash | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/george-clintons-funkadelic-band.html | George Clintons Funkadelic Band | By Robert Palmer | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/hearing-granted-on-admissibility-of-testimony-on-detecting-curare.html | Hearing Granted on Admissibility Of Testimony on Detecting Curare | By David Bird Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/holmes-takes-title-from-norton-on-a-split-decision-challengers-jabs.html | Holmes Takes Title From Norton on a Split Decision Challengers Jabs Take Toll Jimmy Young Defeated Winner Takes DiveIn Pool Holmes vs Evangelista Big Money Little Solace Holmes Wins By Decision Over Norton Holmes Rocks Doesnt Rattle Norton Still No 1 Zarate Gets 51st Knockout A Fast Learner | By Michael Katz | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/hungarys-leader-voices-confidence-on-detente-wants-discrimination.html | Hungarys Leader Voices Confidence on Detente | By John B Oakes | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/israeli-commandos-raze-guerrilla-base-on-lebanons-coast-report-they.html | ISRAELI COMMANDOS RAZE GUERRILLA BASE ON LEBANONS COAST | By William E Farrell | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/knicks-lose-again-settle-for-a-guard-not-afraid-to-work-knicks.html | Knicks Lose Again Settle for a Guard | By Sam Goldaper | TX 44537 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/koch-vote-on-budget-faces-a-court-test-borough-chiefs-question-his.html | KOCH VOTE ON BUDGET FACES A COURT TEST | By Edward Ranzal | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/lights-camera-action-crime.html | Lights Camera Action Crime | By Cliff Robertson | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/mary-overlies-painters-dream.html | Mary Overlies Painters Dream | By Jennifer Dunning | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/mets-score-2-in-8th-inning-and-defeat-the-giants-32-playing-it-safe.html | Mets Score 2 in 8th Inning And Defeat the Giants 32 | By Joseph Durso | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/money-rates.html | Money Rates | Friday JUNE 9 1978 | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/morgenthau-undecided-on-new-trial-in-poison-case-hospital-admission.html | Morgenthau Undecided on New Trial in Poison Case | By Charles Kaiser | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/mormon-church-strikes-down-ban-against-blacks-in-priesthood-change.html | Mormon Church Strikes Down Ban Against Blacks in Priesthood | By Kenneth A Briggs | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/moscow-piano-competition-strong-nerves-are-the-key-few-from-soviet.html | Moscow Piano Competition Strong Nerves Are the Key | By Craig R Whitney | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/ncaa-charges-untrue-tarkanian-tells-hearing-appealing-his.html | NCAA Charges Untrue Tarkanian Tells Hearing | By Gordon S White Jr | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-carter-offers-26-water-projects-and-threatens-to.html | Carter Offers 26 Water Projects And Threatens to Veto Wider Plan | By Seth S KingSpecial to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-carters-case-on-cuba-not-proved-foreign-relations.html | Carters Caseon Cuball Not Proved Foreign Relations Chairman Says | By Bernard GwertzmanSpecial to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-consumer-notes-another-insurance-company-to.html | Consumer Notes Anotherinsurance Company To Withdraw From Jersey | By Alfonso A Narvaez | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-curaretest-hearing-set-in-murder-trial-judge-to.html | CURARETEST HEARING SET IN MURDER TRIAL | By David Bird Special to The New York Tithes | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-dyson-proposes-limit-on-number-of-public-employees.html | Dyson Proposes Limit on Number Of Public Employees in the State | By Steven R WeismanSpecial to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-finances-of-conrail-being-investigated-undelivered.html | FINANCES OF CONRAIL BEING INVESTIGATED | By Ernest HolsendolphSpecial to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-first-of-10-rebuilt-locomotives-is-back-in-service.html | First of 10 Rebuilt Locomotives Is Back in Service | By Walter H WaggonerSpecial to The New York Times | TX 44537 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-ford-orders-recall-of-l5-million-pintos-for-safety.html | Ford Orders Recall Of 15 Million Pintos For Safety Changes | By Reginald StuartSpecial to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-holmes-takes-title-from-norton-on-a-split-decision.html | Aymelalerl Press | By Michael Katz | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-leesburg-prisoners-stage-brief-protest-work-is.html | LEESBURG PRISONERS STAGE BRIEF PROTEST | By Robert HanleySpecial to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-mormon-church-strikes-down-ban-against-blacks-in.html | Mormon Church Strikes Down Ban Against Blacks in Priesthood | By Kenneth A Briggs | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-repeat-passengers-one-has-flown-63-times-encourage.html | Repeat Passengers One Has Flown 63 Times Encourage Concordes Operators Despite Current Losses | By Richard Witkin | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-jersey-pages-these-days-it-isnt-just-the-eighth-at-belmont-a.html | These Days It Isnt Just the Eighth at Belmont | By Steve Cady | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/new-york-state-budget-shows-surplus-of-46-million-assembly-approval.html | New York State Budget Shows Surplus of 46 Million | By Richard J Meislin | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/no-gold-streets-the-vietnamese-found.html | No Gold Streets the Vietnamese Found | By Ellyn Bache | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/patents-supersonic-dualuse-plane-hydrostatic-energy-converter.html | Patents | Stacy V Jones | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/pet-charges-ic-misleads-on-offer-17page-complaint-deplores-lack-of.html | Pet Charges IC Misleads On Offer | By Robert J Cole | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/radardetector-convictions-upset.html | RadarDetector Convictions Upset | By Ben A Franklin | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/repeat-passengers-one-has-flown-63-times-encourage-concordes.html | Repeat Passengers One Has Flown 63 Times Encourage Concordes Operators Despite Current Losses | By Richard Witkin | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/senate-unit-is-focus-of-cityaid-lobbying-after-house-victory-citys.html | Senate Unit Is Focus Of CityAid Lobbying After House Victory | By Edward C Burks spn11 The ce YorIc TImps | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/smelling-good-costly-for-men-learning-the-difference-smelling-good.html | Smelling Good Costly for Men | By Barbara Ettorre | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/south-africa-denies-passports-to-two-soweto-leaders-blacks.html | South Africa Denies Passports to Two Soweto Leaders | By John F BurnsSpecial to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/straight-time.html | Straight Time | By Michael J Weithorn | TX 44537 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/text-of-new-charter-printed-in-montreal-papers-version-indicates.html | TEXT OF NEW CHARTER PRINTED IN MONTREAL | By Henry Giniger Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/the-end-of-californias-drought-brings-a-new-kind-of-fire-threat.html | The End of Californias Drought Brings a New Kind of Fire Threat | By Les Ledbetter | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/the-winner-takes-a-divein-pool-wanted-to-close-show-norton-accepts.html | The Winner Takes a Divein Pool | By Dave Anderson Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/the-winters-tale-at-stratford.html | The Winters Tale | By Richard Eder | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/these-days-it-isnt-just-the-eighth-at-belmont-a-mixture-of-the-old.html | These Days It Isnt Just the Eighth at Belmont | By Steve Cady | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/tv-silverman-starts-by-hiring-irwin-segelstein-mourning-becomes.html | TV Silverman Starts by Hiring Irwin Segelstein | By Richard F Shepard | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/two-fatally-shot-in-a-car-in-queens-gunfire-from-passing-motorcycle.html | TWO FATALLY SHOT IN A CAR IN QUEENS | By Robert D McFadden | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/us-helping-to-open-south-bronx-plant-1-million-federal-loan-to.html | US HELPING TO OPEN SOUTH BRONX PLANT | By Lena Williams Special to The New York Times | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/wobbling-skylab-steadied-in-orbit-reducing-likelihood-of-its.html | Wobbling Skylab Steadied in Orbit Reducing Likelihood of Its Falling | By John Noble Wilford | TX 44537 | 28657 |
| 6/10/1978 | https://www.nytimes.com/1978/06/10/archives/wright-sentenced-to-three-months-and-fined-5000-in-extortion-case.html | Wright Sentenced to Three Months And Fined 5000 in Extortion Case | By Max H Seigel | TX 44537 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/44caliber-killer-to-face-sentencing-tomorrow-defendant-promised-a.html | 44Caliber Killer | By Max H Seigel | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/475000-unsafeguardrail-award-in-li-accident-is-facing-appeal-steel.html | 475000 UnsafeGuardRail Award In LI Accident Is Facing Appeal | By Roy R Silver | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-backlash-in-the-workplace-convention-dies-hard.html | A Backlash in the Workplace | By Morris Stone | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-final-appeal-to-history-nixon.html | A Final Appeal to History | By James MacGregor Burns | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-gershwin-musical-meant-more-than-good-tunes.html | A Gershwin Musical Meant More Than Good Tunes | By Deena Rosenberg | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-howto-disk-for-every-problem.html | A HowTo Disk For Every Problem | By Paul Kresh | TX 40877 | 28657 |

| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-local-history-history.html | A Local History | By Jerome Alan Cohen | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-russian-at-harvard-washington.html | WASHINGTON | By James Reston | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-simple-travelers-lament-railroad-mysteries-protective-veil-a.html | A Sipie Travelers Lament | By Mary Z Gray | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/a-test-in-california-in-the-nation-jerry-brown-and-proposition-13.html | A Test in California | By Tom Wicker | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/aba-marks-century-as-voice-for-lawyers-nations-largest-professional.html | ABAMARKS CENTURY AS VOICE FOR LAVERS | By Tom Groldstein Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/about-those-rebates-on-airline-tickets-practical-traveler-despite.html | About Those Rebates On Airline Tickets | By Paul Grimes | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/affirmed-wins-belmont-stakes-for-triple-crown-alydar-is-second.html | United Press International | By Steve Cady | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/airdemocracy-in-jazz-action.html | AirDemocracy in Tazz Action | By Robert Palmer | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/albany-weighs-bill-on-cigarette-taxes-measure-now-on-assemblys.html | ALBANY WEIGHS BILL ON CIGARETE TAXES | By E J Dionne Jr Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/amsterdam-revives-city-center-but-prices-workers-out-of-area-threat.html | Amsterdam Revives City Center But Prices Workers Out of Area | By Jonathan Kandell Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/an-oldtime-jockey-rates-a-young-one-nicklaus-of-the-jockey-set.html | An OldTime Jockey Rates a Young One | By Eddie Arcaro | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/andrus-appoints-an-aide-vindicated-in-a-lawsuit-over-gifts-in.html | Andrus Appoints an Aide Vindicated | By Seth S King Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/antiques-lalique-casts-a-bright-new-light.html | ANTIQUES | Rita Reif | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/architecture-the-educated-eye-of-louis-kahn.html | Architecture | By Ada Louise Huxtable | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/around-the-garden-this-week-for-better-lawns-questionsanswers.html | AROUND THE Garden | Joan Lee Faust | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/art-view-a-new-view-of-abstraction.html | ART VIEW | Hilton Kramer | TX 40877 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/authors-have-never-lived-by-faith-alone-sometimes-they-even.html | Authors Have Never Lived by Faith Alone Sometimes They Even Accommodated Their Patrons | By Israel Shenker | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/authors-query.html | Authors Query | Dizzy Gillespif | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/backyard-archeology-backyard-archeology-in-city.html | Backyard Archeology | By Anne Holler | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ballet-theater-presents-new-role-interpretations.html | Ballet Theater Presents New Role Interpretations | By Jennifer Dunning | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/battle-rages-over-shipyard-costs-will-the-carrier-overhauls-go-navy.html | Battle Rages Over Shipyard Costs Will the carrier overhauls go Navy or civilian At stake 4 billion and thousands of jobs | By Winston Williams | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/behind-the-best-sellers-university-presses.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/being-a-woman-alone-woman-alone.html | Being A Woman Alone | By Jill Robinson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/bernard-hughes-born-to-play-da-barnard-hugheswas-he-born-to-play-da.html | Barnard Hughes Born to Play Da | By Robert Berkvist | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/bitter-fight-has-begun-in-the-state-for-pieces-of-a-smaller-pie.html | Bitter Fight Has Begun in the State for Pieces of a Smaller Pie | By Robert Lindsey Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/book-ends-university-press-centenary-presidents-report-where-it-all.html | BOOK ENDS | By Richard R Lingeman | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/bridge-star-billing.html | BRIDGE | Alan Truscott | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-eastern-suffolk-school-of-music-started-with-a.html | Eastern Suffolk School of Music Started With a Budget of 500 Is Successfully Completing Its First Year | By Andrea Aurichio Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-eglevsky-ballet-company-back-on-its-toes-despite.html | Eglevsky Ballet Company Back on Its Toes Despite Loss of Founder | By Don McDonagh | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-li-health-officials-issue-warning-on-beginning-of.html | LI Health Officials Issue Warning on Beginning of Season for DiseaseCarrying Ticks and Mosquitos | By John T McQuiston | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-museums-students-taught-art-of-boat-building-by.html | Museums Students Taught Art Of Boat Building by Building One | By Barbara Delatiner Special to The New York Times | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-new-freeport-mall-adds-a-lively-spirit-merchants.html | NEW FREEPORT MALL ADDS A LIVELY SPIRIT | By Roy R Silver Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/brooklyn-pages-revolt-by-orthopedic-surgeons-over-change-in-new.html | Revolt by Orthopedic Surgeons Over Change in New York Law Hurting NoFault Insurance Patients | By Shawn G Kennedy | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/bruce-with-a-facelift-is-up-to-his-old-tricks-bruce-with-facelift.html | Bruce With a Facelift Is Up to His Old Tricks | By Martin Kent | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/but-this-mans-voice-puts-even-the-befuddled-on-the-right-track.html | But This Mans Voice Puts Even the Befuddled on the Right Track | By Joan Cook | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/camera-getting-the-most-out-of-your-color-films-camera-color-film.html | CAMERA | Roger Snyder | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/cant-detector.html | Cant Detector | By William Manchester | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/carter-and-byrd-ask-for-fiscal-restraint-president-says-congress.html | CARTER AND BYRD ASK FOR FISCAL RESTRAINT | By Judith Miller Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/castro-says-he-told-us-he-tried-to-halt-invasion-into-zaire-prior.html | CASTRO SAYS HE TOLD IS11E TRIED TO HALT INVASION INTO ZAIRE | By David Binder Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/caught-in-the-draft-draft.html | Caught in the Draft | By J Anthony Lukas | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/cauthen-is-always-the-quiet-old-pro-few-traces-of-emotion-cbs-lets.html | Cauthen Is Always The Quiet Old Pro | By James Tuite | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/chess-something-different-is-needed.html | CHESS | Robert Byrne | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/childrens-books.html | CHILDRENS BOORS | By Jeremy Bruce | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/coachs-decision-costly-for-boys-and-girls-high-saving-him-for-next.html | Coachs Decision Costly For Boys and Girls High | By William j Miller Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/colombias-past-governors-its-future.html | A Troubled People Get a New President Almost in Spite of Themselves | By David Vidal | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/comissiona-musical-firebrand-sergiu-comissiona.html | Comissiona Musical Firebrand | By Sedgwick Clark | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-a-humane-approach-to-mental-health.html | A Humane Approach To Mental Health | By Maurice J Elias | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-growing-old-without-dignity.html | Growing Old Without Dignity | By Roger Hahn | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-politics-a-trying-beginning-for-danburys-mayor.html | POLITICS | By Richard L Madden | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-opinion-the-legacy-of-the-meads-in-greenwich.html | The Legacy of the Meads in Greenwich | By Eleanor Charles | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-art-a-celebration-of-english-printing-at-yale.html | ART A Celebration of English Printing at Yale | By Vivien Raynor | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-connecticut-real-estate-sales-insurance-for-home.html | CONNECTICUT REAL ESTATE | By Andree Brooks | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-dining-out-quality-not-quantity-bon-appetit.html | DINING OUT Quality Not Quantity | By Patricia Brooks | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-gardening-a-welcome-touch-of-blue.html | GARDENING A Welcome Touch of Blue | By Joan Lee Faust | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-greenwich-bus-debate-at-the-crossroads-news.html | Greenwich Bus Debate at the Crossroads | By Robert E Tomasson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-home-clinic-fixing-the-damage-from-winters.html | HOME CLINIC Fixing the Damage from Winters Storms | By Bernard Gladstone | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-interview-diagnosing-the-psychological-society.html | INTERVIEW Diagnosing The Psychological Society | By Rita E Watson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-law-libraries-offer-advice-off-the-books.html | Law Libraries Offer Advice Off the Books | By Jill Smolowe | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-more-interest-is-generated-in-water-power.html | More Interest Is Generated in Water Power | By John S Rosenberg | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-public-radio-on-the-air-public-radio-comes-to.html | Public Radio On the Air | By Gail Collins | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-research-council-studies-states-money.html | Research Council Studies States Money | By Keith F Johnson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-rural-bus-service-wins-money-and-riders.html | Rural Bus Service Wins Money and Riders | By Leslie Wendel | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-shop-talk.html | SHOP TALK | By Anne Anable | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-sports-hartford-and-hockey-surviving-together.html | SPORTS | By Parton Keese | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-states-siren-song-still-offkey-emergency-office.html | States Siren Song Still OffKey | By Matthew L Wald | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/connecticut-weekly-theater-oneliners-for-rent.html | THEATER OneLiners for Rent | By Haskel Frankel | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/crime-by-newgate-callendar.html | CRIME | By Newgate Callendar | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/dance-view-classicism-ballet-and-modern-dance.html | DANCE VIEW | Anna Kisselgoff | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/democrats-jostle-for-albany-posts-santucci-and-tully-joining-races.html | DEMOCRATS JOSTLE FOR ALBANY POSTS | By Frank Lynn | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/desai-visiting-us-india-is-free-politically-but-not-free-of.html | Desai Visiting US | By William Borders | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/dont-tread-on-me-grumpy-voters-send-a-disconcerting-message.html | Dont Tread On Me | By Adam Clymer | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/draft-leaves-the-knicks-still-searching-sports-analysis.html | Draft Leaves the Knicks Still Searching | By Sam Goldaper | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/duryea-calls-for-local-tax-freeze-and-state-convention-to-develop.html | Duryea Calls for Local Tax Freeze and State Convention to Develop New RevenueRaising Policies | By Steven R Weisman Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/edwards-wins-2d-dash-for-rare-double-sweep-more-stellar.html | Edwards Wins 2d Dash For Rare Double Sweep | By Neil Anidur Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/egyptian-aide-worried-over-soviets-moves-in-africa-confirms.html | Egyptian Aide Worried Over Soviets Moves in Africa | By Drew Middleton Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ernest-gaines-a-conversation-gaines.html | Ernest Gaines A Conversation | By Paul Desruisseaux | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ethics-drive-encounters-a-backlash-in-congress.html | Ethics Drive Encounters A Backlash In Congress | By Steven V Roberts | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/europeans-fear-a-new-vietnam-or-worse.html | Europeans Fear a New Vietnam Or Worse | By Flora Lewis | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/exiled-expresident-returns-to-panama-arrival-of-arias-may-spur-foes.html | EXILED EXPRESIFIT RETURNS TO PANAMA | By Alan Riding Special to The New York Times | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/family-fortune-mellons.html | Family Fortune | By Paul E Erdman | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/fashion-the-luxury-of-lingerie.html | Fashion | By Marian McEvoy | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/film-view-films-to-breakor-make-a-vacationers-summer-doldrums.html | FILM VIEW | Vincent Canby | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/firm-nepal-rule-is-being-relaxed-a-bit-by-the-king-hodgepodge-of.html | Firm Nepal Rule Is Being Relaxed A Bit by the King | By William Borders Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/food-accidental-discoveries-finnan-haddie-a-la-creme.html | Food | By Craig Claiborne with Pierre Franey | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/formoso-is-shaping-up-as-sleeper-on-cosmos-just-like-to-sleep.html | Formoso Is Shaping Up As Sleeper on Cosmos | By Alex Yannis | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/free-jazz-at-citicorp-center-dick-hyman-to-perform-salutes-to.html | Free Jazz at Citicorp Center | By John S Wilson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/ft-thurston-pamela-hackes-wed-in-capital.html | F T Thurston Pamela Hackes Wed in Capital | Bradford Bachrach | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/future-events-boys-will-be-boys-hard-hat-hustle-shark-shooters-out.html | Future Events | By Lillian Bellison | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/gallery-view-the-wonders-from-dresden.html | GALLERY VIEW | John Russell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/gop-leaders-lay-cases-defeat-to-his-failure-to-change-tactics.html | GOP Leaders Lay Cases Defeat To His Failure to Change Tactics | By Joseph F Sullivan | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/gray-leaves-are-a-welcome-change-from-green-a-welcome-change-from.html | Gray Leaves Are A Welcome Change From Green | By Lynda Diane Gutowski | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/happy-holtzman-says-im-going-to-park-early-dispute-breaks-out.html | Happy Holtzman Says Im Going to Park Early | By Murray Chass | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/harvard-crews-defeat-yale-4-times-on-thames-frightening-crash.html | Harvard Crews Defeat Yale 4 Times on Thames | By William N Wallace Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/holmes-reaches-top-on-courage-in-15th-holmes-reigns-on-courage-in.html | Holmes Reaches Top on Courage in 15th | By Michael Katz Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archiv es/holtzman-traded-mets-bow-american-league-national-league-holtzman.html | Holtzman Traded | By Leonard Koppett Special to The New York Times | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/home-fuel-equation-changing-fuel-equation-changing-for-homeowners.html | Home Fuel Equation Changing | By Carter B Horsley | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/housing-aid-for-the-elderly-under-study-housing-aid-for-aged.html | Housing Aid For the Elderly Under Study | By Ernest Dickinson | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/housing-court-verdict-is-guilty-of-muddling-housing-court-adjudged.html | Housing Court Verdict Is Guilty Of Muddling | By Michael Goodwin | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/how-long-can-japan-rule-the-world-of-audio-japan-and-audio.html | How Long Can Japan Rule The World of Audio | By Hans Fantel | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/hugh-carey-portrait-of-one-politician-as-a-private-man-carey.html | CONTENTS PAGE 26 | By John Corry | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/hugh-careys-chief-source-of-advice-is-still-himself.html | ReElection Announcement Is Due This Week | By Steven R Weisman | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ideas-trends-continued-religion-mormons-get-revelations-often-but.html | Ideas | By Mario S de Pillis | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ideas-trends-its-safety-first-sort-of-in-dispute-over-brown-lung-a.html | Ideas | Virginia Adams and Tom Ferrell | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/in-case-of-avalanche-the-dogs-are-ready-st-bernard-myth.html | In Case of Avalanche the Dogs Are Ready | By Claire Walter | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/inflation-and-the-small-businessman-restraints-of-competition.html | Inflation and the Small Businessman | By Michael C Jensen | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/inquiry-begun-in-police-killing-of-man-who-called-911.html | Inquiry Begun in Police Killing of Man Who Called 911 | By George Goodman Jr | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/investing-silver-comes-alive.html | INVESTING | By H J Maidenberg | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/iraq-cool-to-soviet-after-report-of-communist-plot-sagging-economic.html | Iraq Cool to Soviet After Report of Communist Plot | By Ihsan A Hijazi Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/israel-ends-monopoly-of-orthodox-on-control-of-religious-education.html | Israel Ends Monopoly of Orthodox On Control of Religious Education | By Kenneth A Briggs | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/italian-communists-face-test-in-referendum-alliance-with-government.html | Italian Communists Face Testin Referendum | By Henry Tanner Special to The New York Times | TX 40877 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/jagger-springsteen-and-the-new-angst-the-new-angst-in-rock-music.html | Jagger Springsteen And the New Angst | By John Rockwell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/l-barrera-oracle-sports-of-the-times-maybe-the-travers-sometime.html | L Barrera Oracle | Red Smith | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/lake-itasca-where-the-mississippi-river-starts-to-roll-pushing.html | Lake Itasca Where the Mississippi River Starts to Roll | By Morris Weeks Jr | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/lawyer-weds-miss-dayton.html | Lawyer Weds Miss Dayton | Deborah Lanius | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/leaders-in-albany-are-developing-a-fiscalrelief-plan-for-yonkers.html | Leaders in Albany Are Developing A FiscalRelief Plan for Yonkers | By Sheila Rule Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/legal-aid-lawyers-and-aides-hold-a-meeting-in-detroit-to-organize-a.html | Legal Aid Lawyers and Aides Hold a Meeting in Detroit to Organize a National Union | By Iver Peterson Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/letters-africa-what-sovietcuban-triumph-it-isnt-the-rich-who-are.html | Letters | William J Dean | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/letters-to-the-editor-rescuing-a-university-memories-of-marilyn.html | Lettor T O T H E E D I T 0 R | Carolyn Kimura | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/listening-for-peace-during-a-mideast-crisis-sound-of-gunfire.html | Listening for Peace During a Mideast Crisis | By Betty Russell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-economists-prediction-maybe.html | Economists | By Donald Condit | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-for-the-cooks-night-in-shop-talk.html | For the Cooks Night In | By Muriel Fischer | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-i-tinker-therefore-i-am-at-home.html | I Tinker Therefore I Am | By Anatole Broyard | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-long-island-real-estate-blueprint-of-the.html | LONG ISLAND REAL ESTATE | By Diana Shaman | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-politics-a-charmed-life-and-a-running-mate.html | POLITICS | By Frank Lynn | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-upside-up.html | Upside Up | By Stephen Birmingham | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-opinion-when-the-alcoholic-is-a-woman.html | When the Alcoholic Is a Woman | By Barbara Schwartz and Phyllis Perlman | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-about-long-island-when-apathy-begets-action.html | ABOUT LONG ISLAND | By George Vecsey | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-art-downhome-exuberance.html | DownHome Exuberance | By David L Shirey | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-dining-out-on-a-different-course-ellies-gil.html | DINING OUT On a Different Course | By Floreno Eabricant | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-fishing-swordfish-make-first-appearance.html | FISHING Swordfish Make First Appearance | By Joanne A Fishman | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-food-grecians-earn-culinary-ode-kadaifi-syrup.html | Grecians Earn Culinary Ode | By Florence Fabricant | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-freeports-new-spirit-a-new-look-in-freeport.html | Freeports New Spirit | By Roy R Silver | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-from-brush-to-pen-interview.html | From Brush to Pen | By Lawrence Van Gelder | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-gardening-strawberries-from-your-backyard.html | GARDENING Strawberries From Your Backyard | By Carl Totemeter | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-home-clinic-fixing-the-damage-from-winters.html | HONE CLINIC | By Bernard Gladstone | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-keeping-boatbuilding-afloat.html | Keeping Boatbuilding Afloat | By Barbara Delatiner | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-mosquitoes-and-ticks-are-on-the-prowl.html | Mosquitoes and Ticks Are on the Prowl | By John T McQuiston | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-music-school-gets-humming.html | Music School Gets Humming | By Andrea Aurichio | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-patients-caught-in-fee-dispute-fee-dispute.html | Patients Caught in Fee Dispute | By Shawn G Kennedy | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/long-island-weekly-the-lively-arts-the-eglevsky-strides-forward.html | THE LIVELY ARTS | By Don McDonagh | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/mailbox-soccer-rights-and-image-intrusion-of-commercials-irks.html | Mailbox Soccer Rights and Image | David Hawk | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/mary-cruger-has-nuptials.html | Mary Cruger Has Nuptials | Mary Pendl | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/mckinney-surprises-his-critics.html | McKinney Surprises His Critics | By Judith Miller | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/mehta-as-a-musician-a-look-at-the-records-mehta-on-records.html | Mehta as a Musician A Look at the Records | By Peter G Davis | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/members-only-members.html | Members Only | By Gaddis Smith | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/mexicans-will-appear-at-ox-ridge-weather-is-factor-grand-prix.html | Mexicans Will Appear at Ox Ridge | By Ed Corrigan | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/michael-murphy-actor-plays-guy-you-love-to-hate-complexity-is-added.html | Michael Murphy Actor Plays Guy You Love to Hate | By Janet Maslin | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/midseason-pointers-to-keep-the-crops-growing.html | Midseason Pointers to Keep the Crops Growing | By Ruth Tirrell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/miss-lopez-leads-by-5-strokes-miss-alcott-starts-poorly-miss-lopez.html | Miss Lopez Leads by 5 Strokes | By Gordon S White Jr Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/mortgage-money-comes-on-strong-housing-home-buyers-persevere.html | Mortgage Money Comes on Strong | By Karen W Arenson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/music-view-the-aging-musician-and-his-rights-music-view-musicians.html | MUSIC VIEW | Donal Henahan | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-city-ensemble-diversity-accented-in-carnegie-program.html | New City Ensemble Diversity Accented in Carnegie Program | BY Peter G Davis | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-easing-the-doctor-shortage.html | Easing the Doctor Shortage | By Edward Cohen | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-i-knew-the-faces-and-some-of-the-names.html | I Knew the Faces and Some of the Names | By Morris G McGee | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-wanted-a.html | LETTERS TO THE NEW JERSEY EDITOR | Jack Stokvis | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-speaking-personally-at-the-station-the-waiting.html | SPEAKING PERSONALLY | By Jean A Oberholtzer | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-the-legislature.html | The Legislature | By Lucy MacKenzie | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-opinion-what-is-gifted.html | What Is Gifted | By Richard A Lee | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-2-middlesex-women-who-write-as-one.html | 2 Middlesex Women Who Write as One | By Diane Kiesel | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-a-life-committed-to-animal-welfare.html | A Life Committed To Animal Welfare | By Pat Gleeson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-a-soul-singer-reflects-on-her-roots.html | A Soul Singer Reflects on Her Roots | By Paul Wilner | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-about-new-jersey-the-trials-of-the-bus-commuter.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-antiques-red-bank-center-for-dealers-shows-and.html | Red Bank Center for Dealers | By Carolyn Darrow | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-art-the-fine-edge-of-humor.html | ART | By David L Shirey | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-community-colleges-seek-less-money.html | Community Colleges Seek Less Money | By Martin Gansberg | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-fishing-ravenous-blues-on-coast-rampage.html | FISHING | By Joanne A Fishman | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-folk-festival-in-middletown-clings-to-tradition.html | Folk Festival | By John S Wilson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-food-a-tiny-hamlet-is-vegetarians-hub-carobanana.html | FOOD | By B H Fussell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-gardening-miniature-roses-intriguing-and-hardy.html | GARDENING | By Molly Price | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-holmdels-gift-to-art-of-javelins-sports.html | Holmdels Gift to Art of Javelins | By Neil Amdur | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-home-clinic-fixing-the-damage-from-winters-storms.html | HOME CLINIC | By Bernard Gladstone | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-in-meyersville-accent-on-excellence-the-tarragon.html | DINING OUT In Meyersville Accent on Excellence | By B H Fussell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-interview-dedicated-educator-bergen-educator-sees.html | INTERVIEW | By James F Lynch | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-letter-from-washington-a-fiscal-gamble-for-state.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-medical-board-curbed-on-midwives.html | Medical Board Curbed on Midwives | By Ronald Sullivan | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-minibuses-open-new-job-vistas.html | Minibuses Open New Job Vistas | By Ben Horowitz | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-new-jersey-journal-unprinted-bills-offshore.html | NEW JERSEY JOURNAL | Martin Waldron | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-new-jersey-real-estate-the-allimportant-property.html | NEW JERSEY REAL ESTATE | By Ellen Rand | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-norman-the-tortoise-is-a-model-hero.html | Norman the Tortoise Is a Model Hero | By Adele Deleeuw | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-primaries-2-parties-seen-as-real-losers-news.html | Primaries 2 Parties Seen as Real Losers | By Joseph F Sullivan | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-princeton-museum-faces-extinction.html | Donald Baird curator in a Princeton museum that faces extinction Page | By Stephen Reiss | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-utilities-planning-costcutting-tests.html | Utilities Planning CostCutting Tests | By Alfonso A Narvaez | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-jersey-weekly-women-predict-victory-in-rapelaw-reform-fight.html | Women Predict Victory In RapeLaw Reform Fight | By Martin Waldron | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-killer-satellites-make-skywar-possible.html | New Killer Satellites Make SkyWar | By Richard Burt | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/new-york-librarians-end-policy-debates-convention-defeats-move-to.html | NEW YORK LIBRARIANS END POLICY DEBATES | By Harold Faber Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/nj-farm-life-remains-a-lot-of-peaches-but-less-cream.html | Lower Tax Assessments Have Helped Keep Land in Crops | By Martin Waldron | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/nonfiction-in-brief.html | NONFICTION IN Danz | By Doris Grumbach | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/north-beats-south-196-in-lacrosse-player-of-year-doesnt-play.html | North Beats South 196 InLacrosse | By John B Forbes Special to The New York Times | TX 40877 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/notes-a-piano-contest-aids-american-music-vocal-amusements-music.html | Notes A Piano Contest Aids American Music | By Raymond Ericson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/notes-the-america-returns-to-new-york-oak-park-festival-music-in.html | Notes The America Returns to New York | By John Brannon Albright | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/numismatics-coins-of-the-world-a-book-for-all-collectors-lighthouse.html | NUMISMATICS | Russ MacKendrick | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/officer-shot-on-harlem-street-suspect-surrenders-after-siege.html | Officer Shot on Harlem Street Suspect Surrenders After Siege | By Pranay Gupte | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/olivia-newtonjohn-not-really-the-girl-next-door-olivia-newtonjohn.html | Olivia NewtonJohn Not Really the Girl Next Door | By Jim Watters | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ontario-blocks-effort-to-provide-services-in-french-as-legal-right.html | Ontario Blocks Effort to Provide Services in French as Legal Right | By Henry Giniger Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/paddle-tennis-tourney-features-mixed-field-2-more-women-added.html | Paddle Tennis Tourney Features Mixed Field | By Charles Friedman | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/pariss-la-defense-cluster-coup-of-drawingboard-style.html | Pariss La Defense Cluster Coup of DrawingBoard Style | By Ada Louise Huxtable | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/patrolmens-benevolent-association-to-resume-its-contract.html | Patrolmens Benevolent Association to Resume Its Contract Negotiations With New York City Tomorrow | By Glenn Fowler | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/photographers-plan-a-meeting-in-french-city-special-exhibitions.html | Photographers Plan a Meeting In French City | By Gene Thornton | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/pick-of-the-contemporary-crop-o-henry.html | Pick of the Contemporary Crop | By Earl Rovit | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/pleas-for-special-relief-to-maintain-services-are-predicted-a.html | Pleas for Special Relief to Maintain Services Are Predicted | By John Herbers Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/point-of-view-insurance-a-call-for-capital-growth.html | Insurance A Call for Capital Growth | By John B Ricker Jr | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/powell-hones-the-cutting-edge-of-policy.html | Powell Hones the Cutting Edge of Policy | By Terence Smith | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/proxmire-committee-keeps-its-varied-minds-open.html | Proxmire Committee Keeps Its Varied Minds Open | By Martin Tolchin | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/radical-science-ideas-acquire-a-new-forum-journal-seeks-to-provide.html | RADICAL SCIENCE IDEAS ACQUIRE A NEW FORE | By Malcolm W Browne | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/rare-bookman-gallup.html | Rare Bookman | By C David Heymann | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/realty-news-midtown-sublease-relocation-downtown-shift.html | Realty News | Midtown Sublease | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/renaults-in-early-lead-at-le-mans-fast-pace-is-set-pit-stops.html | Renaults in Early Lead at Le Mans | By Samuel Art Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/respite-in-san-gimignano-quick-orientation-courtly-stylists-a.html | Respite in San Gimignano | By Sarah Ferrell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/reverend-martins-son.html | Reverend Martins | By Larry McMurtry | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/rock-sings-an-international-tune-international-rock.html | Rock Sings an International Tune | By Steve Ditlea | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/scholars-in-new-rift-over-white-flight-journals-reflect-debate-over.html | SCHOLARS IN NEW RIFT OVER WHITE FLIGHT | By Michael Knight Special to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/senate-panel-given-rohatyn-argument-for-longterm-aid-final-lobbying.html | Senate Panel Given Rohatyn Argument For LongTerm Aid | By Lee Dembart | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/soviet-letting-more-jews-leave-us-group-backing-trade-credits-1974.html | Soviet Letting More Jews Leave US Croup BackingTradeCredits | By Bernard GwertzmanSpecial to The New York Times | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/spanish-export-spanish.html | Spanish Export | By David Brion Davis | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/stage-view-jack-lemmon-is-funny-but-stage-view.html | STAGE VIEW | Walter Kerr | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/stamps-letter-a-means-15-cents-stamps-letter-a-means-15-cents.html | STAMPS | Samuel A Tower | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/summer-at-the-met-is-for-dancing-why-cuba-champions-ballet-why-cuba.html | Summer at the Met Is for Dancing | By Roger Copeland | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/sun-brings-tv-to-mud-village-in-egypts-delta-ancient-egyptians.html | Sun Brings TV To Mud Village In Egypts Delta | By Christopher S Wren Special to The New York Times | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/sunday-observer-count-your-blessings.html | Sunday Observer | By Russell Baker | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/susan-f-nolte-and-andrew-lott-wist-teachers-are-married-in-oyster.html | Susan F Nolte and Andrew Loti Wist Teachers Are Married in Oyster Bay | Susan Wist | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/tara-ghoshal-becomes-bride.html | Tara Ghoshal Becomes Bride | Tara Wallace | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ted-kennedy-is-as-always-in-the-wings.html | Ted Kennedy Is as Always In the Wings | By John Herbers | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-best-fight-since-manila-sports-of-the-times-don-kings-fighter.html | The Best Fight Since Manila | Dave Anderson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-cold-war-again-foreign-affairs.html | The Cold War Again FOREIGN AFFAIRS | By Norman Podhoretz | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-confessions-of-a-closet-jock-a-fund-of-knowledge-and-the-sun.html | The Confessions of a Closet | By Victor L Cahn | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-economic-scene-some-grassroots-signals.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-literary-view-thoughts-of-daisy-literary-view.html | THE LITERARY VIEW | By John Russell | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-locusts-are-restless.html | The Locusts Are Restless | By Royce Rensberger | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-markets-june-belies-its-reputation.html | THE MARKETS | By Vartanig G Vartan | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-other-side-of-stardom-problems-of-a-star-the-other-side-of.html | The Other Side of Stardom | By Jane Leavy | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-rabbis-daughter-mara.html | The Rabbis Daughter | By Jerome Charyn | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-short-happy-life-of-a-child-of-the-land-the-land.html | THE SHORT HAPPY LIFE OF A CHILD OF THE LAND | By David Harris | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-sound-of-russian-music-in-the-west-the-exodus-of-the-soviets.html | THE SOUND OF RUSSIAN MUSIC IN THE WEST | By Joseph Horowitz | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-three-days-of-july-auction-madness-in-dallas-pennsylvania.html | The Three Days of Altai n Madness in Dallas ennsylvania | By Mary Ann Sigworth | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/the-world-chess-championship-and-the-mystery-of-baguio-city-high.html | The World Chess Championship And the Mystery of Baguio City | By Robert Byrne | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/to-get-along-czechoslovaks-go-along-with-moscow.html | A New Arrest Last Week Was Part of a Larger Crackdown on Dissidents | BY David A Andelman | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/toy-shop-opera-for-children.html | Toy Shop | By Raymond Ericson | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/tv-view-tugofwar-over-funding-public-tv.html | TV VIEW | John J OConnor | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/unfinished-women-rich.html | Unfinished Women | By Margaret Atwood | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/unsung-heroines-heroines.html | Unsung Heroines | By Elinor Langer | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/up-from-bankruptcy-how-daylin-bid-for-dymo-daylin.html | Up From Bankruptcy How Daylin Bid for Dymo | By Robert Lindsey | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/us-envoy-in-seoul-ends-a-trying-tour-sneiders-tenure-in-south-korea.html | US ENVOY IN SEOUL ENDS A TRYING TOUR | By Andrew H Malcolm Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/us-state-and-local-officials-try-to-forestall-nazi-march-in-skokie.html | US State and Local Officials Try To Forestall Nazi March in Skokie | By Douglas E Kneeland Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/ved-mehtaunique-documentarian-unique-documentarian.html | Ved MehtaUnique Documentarian | By Madhur Jaffrey | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/vietnam-fishermen-in-florida-in-netlength-dispute-strangers-in-a.html | Vietnam Fishermen in Florida in NetLength Dispute | By Howell Raines Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/vintage-new-york-archival-photo-show-special-requests-filled.html | Vintage New York | By Patricia Wells | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/virginia-democrats-pick-senate-nominee-rivals-concede-to-andrew.html | VIRGINIA DEMOCRATS PICK SENATE NOMINEE | By Ben A Franklin Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/w-germany-and-poland-in-world-cup-quarterfinals.html | W Germany and Poland in World Cup Quarterfinals | By David Hume Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-opinion-politics-for-republicans-its-unanimous.html | POLITICS | By Thomas P Ronan | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-opinion-proposal-for-sludge-plant-a-wasteful-site-in.html | Proposal for Sludge Plant A Wasteful Site in Peekskill | By Tom Cooper | TX 40877 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-opinion-speaking-personally-why-youths-need-time-in.html | SPEAKING PERSONALLY | By David L Marcus | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-action-urged-on-private-jobs-for-ceta-workers.html | Action Urged on Private Jobs for CETA Workers | By Thomas P Ronan | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-an-open-mind-on-open-housing-westchester-real.html | An Open Mind On Open Housing | By Betsy Brown | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-animal-bites-what-to-do-until-dr-pasteur-arrives.html | Animal Bites What | By Nancy Rubin | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-art-life-is-earnest-art-is-fun.html | ART Life Is Earnest Art Is Fun | By David L Shirey | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-cultural-opportunities-for-the-handicapped.html | Cultural Opportunities for the Handicapped | By Susan Auslander | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-dining-out-the-two-faces-of-a-brasserie-le.html | DINING OUT The Two Faces of a Brasserie | By Guy Henle | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-gardening-a-welcome-touch-of-blue.html | GARDENING A Welcome Touch of Blue | By Joan Lee Faust | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-home-clinic-fixing-the-damage-from-winters.html | HOME CLINICFixing the Damage from Winters Storms | By Bernard Gladstone | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-local-lobsters-are-their-main-joy-their-main-joy.html | Local Lobsters Are Their Main Joy | By Suzanne Dechillo | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-master-of-the-small-world-of-bonsai.html | Master of the Small World of Bonsai | By Sylvia Gl Dannett | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-otb-for-westchester-the-race-is-on-again.html | OTB for Westchester The Race Is On Again | By Edward Hudson | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-tennis-umpires-even-the-score.html | Tennis Umpires Even the Score | By Charles Friedman | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/westchester-weekly-theater-promises-promises-not-at-peak-in-darien.html | THEATER Promises Promises | By Haskel Frankel | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/whats-doing-in-the-thousand-islands.html | Whats Doing in the THOUSAND ISLANDS | By Richard T Baker | TX 40877 | 28657 |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/where-are-the-media.html | Where Are the Media | By Harold Willens | TX 40877 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/wine-days-of-wine-and-roses.html | Wine | By Frank J Prial | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/wire-fox-terrier-gains-top-award-at-greenwich.html | Wire Fox Terrier Gains Top Award at Greenwich | By Pat Gleeson Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/with-durrell-in-egypt.html | With Durrell in | By Lawrence Durrell | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/women-in-jazz-past-and-present-women-in-jazz-past-and-present.html | Women in Jazz Past and Present | By Jons Wilson | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/wood-field-and-stream-timing-must-be-right-for-fishing-excursion.html | Wood Field and Stream Timing Must Be Right For Fishing Excursion | By Nelson Bryant Special to The New York Times | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/woolgathering-by-new-york-pays-off302-at-city-auction-highway.html | WoolGatheringby New York Pays Off302 at City Auction | By Laurie Johnston | TX 40877 | 28657 | |
| 6/11/1978 | https://www.nytimes.com/1978/06/11/archives/yugoslavs-allow-mihajlov-to-leave-he-vows-to-return-after-us-trip-i.html | Yugoslavs Allow Mihajlov to Leave He Vows to Return After US Trip | By Wolfgang Saxon | TX 40877 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/1200-demonstrators-pedal-their-cause-at-city-hall.html | 1200 Demonstrators Pedal Their Cause at City Hall | By Laurie Johnston | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/advertising-comeback-from-ruins-at-age-72-among-others-an-active-to.html | Advertising | Philip H Dougherty | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/affirmed-vs-alydar-aug-19.html | Affirmed vs Alydar Aug 19 | By Steve Cady | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/altman-pledges-profits-to-rights-plan-patriarchal-society-their.html | Altman Pledges Profits to Rights Plan | By ALJEAN HABMETZ Smell to it New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/american-capitalism-sees-the-profit-in-physical-fitness-an-attack.html | American Capitalism Sees the Profit in Physical Fitness | By Leslie BennetiS | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/an-american-solution-to-mideast-impasse-israeli-officials-fear-us.html | An American Solution to Mideast Impasse Israeli Officials Fear US Will Offer Its Own Plan If Deadlock Persists | By William E FarrellSpecial to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/analysts-are-expecting-fed-tightening-of-credit-the-likely-fed.html | Analysts Are Expecting Fed Tightening of Credit | By John H Allan | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/as-you-like-it-with-maggie-smith-comedy-and-horror.html | As You Like It With Maggie Smith | By Richard Eder | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/at-92-a-film-history-professor-keeps-the-reels-rolling-wants-to-be.html | At 92 a Film History Professor Keeps the Reels Rolling | By Israel ShenkerSpecial to The New York Times | TX 40876 | 28657 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/ballet-tribute-to-janacek-at-spoleto.html | Ballet Tribute to Janacek at Spoleto | By Jack Anderson | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/barrera-and-match-races.html | The New York TimesBaden Silverman | Red Smith | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/baseball-as-hurler-18-loses-debut-a-curiosity-item-cubs-back-in.html | Baseball As Hurler 18 Loses Debut | By Al Harm | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/bishop-harold-l-wright-46-dies-episcopal-suffragan-in-new-york.html | Bishop Harold L Wright 46 Dies Episcopal Suffragan in New York | By Rudy Johnson | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/bob-arum-no-cigar.html | Bob Arum No Cigar | Roger Kahn | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/books-of-the-times-ideal-family-man-valuable-background.html | Books of TheTimes | By Richard R Lingeman | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/brazil-wins-in-soccer-brazil-tops-austria-in-soccer-10-holes-in.html | Brazil Wins in Soccer | By David Hume Special to The New York Thee | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/bridge-sextet-from-guadeloupe-qualifies-for-semifinals-doubts-about.html | Bridge | By Alan Truscott | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/broadcast-regulation-plan-makes-waves-news-analysis-a-new-phrase.html | Broadcast Regulation Plan Makes Waves | By Les Brown | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/cab-gaining-airlines-favor-deregulation-wins-friends-as-profits.html | CAB Gaining Airlines | By Ernest Holsendolph Special to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/california-tax-revolt-lesson-for-legislators-modern-boston-tea.html | CaliforniaTaxRevoltLesson forLegislators | By Robert LindseySpecial to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/canadians-divided-on-official-secrecy-sentencing-of-engineer-to.html | CANADIANS DIVIDED ON OFFICIAL SECRECY | By Robert TrumbullSpecial to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/carey-seen-as-vulnerable-on-eve-of-reelection-campaign-news.html | Carey Seen as Vulnerable on Eve of Reelection Campaign | By Frank Lynn | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/commodities-currency-futures-booming.html | Commodities | Hj Maidenberg | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/concert-the-housing-symphony.html | Concert The Housing Symphony | By Peter G Davis | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/cosmos-booed-in-10-triumph-chinaglia-scores.html | Cosmos Booed In 10 Triumph | By Alex Yannis Special to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/dance-baryshnikov-star-of-festival.html | Dance Baryshnikov Star of Festival | By Anna Kisselgoff Special to The New York Times | TX 40876 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/dance-evening-of-eleo-pomare.html | Dance Evening of Eleo Pomare | By Jennifer Dunning | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/de-gustibus-a-rare-bit-of-information-about-welsh-rabbit.html | DE GUSTIBUS A Rare Bit of Information About Welsh Rabbit | By Craig Claiborne | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/democrats-debate-careys-role-in-legislative-races-albany-notes.html | Democrats Debate Careys Role in Legislative Races | By Steven R WeismanSpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/dwight-stones-makes-war.html | Dwight Stones Makes War | Larry Merchant | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/effort-is-made-to-bring-together-26-police-oriented-city-unions.html | Effort Is Made to Bring Together 26 Police Oriented | By Peter Kihss | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/enforcement-of-stripmine-rules-yields-little-effect-on-production.html | Enforcement of StripMine Rules Yields Little Effect on Production | By Ben A FranklinSpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/environmentalists-fear-cost-cutting-see-antiinflation-actions.html | ENVIRONMENTALISTS FEAR COST CUTTING | By Charles MohrSpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/fairfield-honors-to-gordon-setter.html | Fairfield Honors To Gordon Setter | By Pat Gleeson Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/fed-cited-on-civil-rights-study-shows-lack-of-training-in-credit.html | Fed Cited On Civil Rights | By Judith Miller Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/flamboyant-whites-still-help-shape-the-destiny-of-africa-contact.html | Flamboyant Whites Still Help Shape the Destiny of Africa | By Michael T Kaufmanspecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/from-sports-fan-to-politician-jeffrey-bell-man-in-the-news-seeking.html | From Sports Fan to Politician | By Joseph F Sullivan | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/frontier-is-blooming-on-soviet-asian-steppe-poulation-is-a-frontier.html | Frontier Is Blooming on Soviet | ByCraig R WhitneySpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/gamblings-side-effects-show-up-in-jersey.html | Gamblings Side Effects Show Up in Jersey | By James F Clarityspecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/harsh-economic-plan-for-france-is-pushed-prime-minister-confident.html | HARSH ECONOMIC PLAN FOR FRANCE IS PUSHED | By Flora LewisSpecial To The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/hearing-in-death-of-3-girl-scouts-appears-to-drift-tensionfor-a.html | Hearing in Death Of 3 Girl Scouts Appears to Drift | By John M CrewdsonSpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/higher-quality-of-education-in-the-south-leads-to-oversupply-of.html | Higher Quality of Education in the South Leads to Oversupply of PhDs and Professional Schools | By Jon NordheimerSpecial to The New York Times | TX 40876 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/hispanic-farm-workers-in-california-learn-english-for-dealing-with.html | Hispanic Farm Workers in California Learn English for Dealing With Anglo | By Les LedbetterSpecial to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/inaction-by-3-new-york-boroughs-blocks-us-loans-to-businesses-loans.html | Inaction by 3 New York Boroughs Blocks US Loans to Businesses | By James P Sterba | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/india-ready-to-drop-china-border-claim-desai-links-acceptance-of.html | INDIA READY TO DROP CHINA BORDER CLAIM | By David BinderSpecial to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/jazz-air-and-marion-brown-at-public.html | Jazz Air and Orion Brown at Public | By Robert Palmer | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/jazz-bobby-cole-now-a-quartet.html | Jazz Bobby Cole Now a Quartet | By John S Wilson | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/key-industries-scouring-for-supplies-of-cobalt-widespread-concern.html | Key Industries Scouring For Supplies of Cobalt | By Agis Salpukas | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/kingston-calm-roiled-by-provenzano-trial-provenzano-trial-roils.html | Kingston Calm Roiled By Provenzano Trial | By Donald G McNeil JrSpecial to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/letters-carters-solar-program-who-will-benefit-ford-motor-there-has.html | Letters | Donna E Shalala | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/market-place-buyback-plan-for-lee-shares.html | Market Place | Robert Metz | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/miller-fights-inflation-in-arthur-burnss-style-miller-in-burnss.html | Miller Fights Inflation In Arthur Burnss Style | By Clyde H Farnsworth Special to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/montanez-gives-mets-a-dash-of-flash.html | Montanez Gives Mets a Dash of Flash | By Joseph Durso | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-a-jersey-town-changes-its-name-but-the-post-office.html | A Jersey Town Changes Its Name But the Post Office Doesnt Notice | By Martin Gansberg special to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-barrera-and-match-races.html | The Now York TimesBarton Silverman | Red Smith | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-environmentalists-fear-cost-cutting-see.html | ENVIRONMENTALISTS FEAR COST CUTTING | By Charles MohrSpecial to The New York Times | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-from-sports-fan-to-politician-jeffrey-bell-man-in.html | From Sports Fan to Politician | By Joseph F Sullivan | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-frontier-is-blooming-on-soviet-asian-steppe.html | FrontierIs Blooming on Soviet Asian Steppe | By Craig R Whitney Special to The New York Times | TX 40876 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-gamblings-side-effects-showing-up-in-atlantic-city.html | Gamblings Side Effects Showing Up in Atlantic City | By James F Clarity | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-harsh-economic-plan-for-france-is-pushed-prime.html | HARSH ECONOMIC PLAN FOR FRANCE IS PUSHED | By Flora Lewis Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-inaction-by-3-new-york-boroughs-blocks-us-loans-to.html | Inaction by 3 New York Boroughs Blocks US Loans to Businesses | By James P Sterba | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-kingston-calm-roiled-by-provenzano-trial.html | Kingston Calm Roiled By Provenzano Trial | By Donald G McNeil Jr Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-leonia-to-press-efforts-to-acquire-golf-course.html | Leonia to Press Efforts to Acquire Golf Course Despite Apparent Sale | By Jonathan Friendly Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-new-jersey-housing-construction-on-upswing-after.html | New Jersey Housing Construction On Upswing After 4Year Slump | By Ruth Rejnis | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-new-missile-project-with-mobile-bases-being-slowed.html | NEW MISSILE PROJECT WITH MOBILE BASES BEING SLOWED BY US | By Bernard Weinraub Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-jersey-pages-sadat-in-silencing-critics-at-home-provokes-new.html | Sadat in Silencing Critics at Home Provokes New Criticism Abroad | By Christopher S Wren Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-missile-project-with-mobile-bases-being-slowed-by-us-future.html | NEW MISSILE PROJECT WITH MOBILE BASES BEING SLOWED BY US | By Bernard WeinraubSpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/new-telescope-is-considered-a-breakthrough-third-most-powerful.html | New Telescope Is Considered A Breakthrough | By Walter Sullivan | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/oncefree-isle-falls-to-sway-of-the-british.html | OnceFree Isle Falls to Sway Of the British | By Roy ReedSpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/outdoors-where-to-find-top-trout-waters-take-these-along.html | Outdoors Where to Find Top Trout Waters | By Nelson Bryant | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/port-authority-plan-to-build-industrial-parks-is-challenged-in.html | Port Authority Plan to Build Industrial Parks Is Challenged in Albany | By Sheila Rule | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/question-box.html | Question Box | Robort Heuhecker | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/renault-victor-at-le-mans-french-driver-injured-reliable-and-now.html | Renault Victor at Le Mans | By Samuel Abt Special to The New York Times | TX 40876 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/report-finds-us-agencies-unaudited-hearings-scheduled-this-week.html | Report Finds US Agencies Unaudited | By Deborah Rankin | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/reporters-notebook-trial-in-garland-killing-mixes-strains-of.html | Reporters Notebook Trial in Garland Killing Mixes Strains of Contrition and Revenge | By Ronald Smothers Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/rock-jefferson-starship.html | Rock Jefferson Starship | By John Rockwell Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/roy-boe-2-teams-and-red-ink.html | Roy Boe 2 Teams and Red Ink | By Gerald Eskenazi | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/ruscos-catain-under-investigation-by-us-electronic-surveillance.html | Ruscos Catain Under Investigation by US | By Jeff Gerth | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/sadat-in-silencing-critics-at-home-provokes-new-criticism-abroad.html | Sadat in Silencing Critics at Home Provokes New Criticism Abroad | By Christopher S Wrenspecial to the New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/sadat-peacemaker-or-dictator-essay.html | Sadat Peacemaker Or Dictator | By William Safire | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/santucci-and-tully-enter-campaign-for-state-democratic-nominations.html | Santucci and Tully Enter Campaign For State Democratic Nominations | By Maurice Carroll | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/sixmonth-savings-certificate-how-high-is-high.html | SixMonth Savings Certificate How High Is High | By Mario A Milletti | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/space-center-plans-for-era-of-shuttles-hangar-and-runway-are-built.html | SPACE CENTER PLANS FOR ERA OF SHUTTLES | By John Noble Wilfordspecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/sports-world-specials-vanishing-jockey-code-of-ethics-for-girls.html | Sports World Specials | Vanishing Jockey | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/thank-you-but-no-thank-you.html | Thank You but No Thank You | By Rosalyn Yalow | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/tough-or-serious-abroad-at-home.html | Tough Or Serious | By Anthony Lewis | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/track-edwards-goes-pfooosh-not-that-train-was-fast.html | Track Edwards Goes Tf000shr | By Neil Amdur8224Special to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/unions-survival-is-at-stake-in-14month-strike-at-coors-brewery.html | Unions Survival Is at Stake in 14Month Strike at Coors Brewery | By Molly WinsSpecial to The New York Times | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/us-open-a-course-for-masters-only-open-a-course-for-masters-only.html | US Open a Course for Masters Only | By Gordon S White Jr | TX 40876 | 28657 |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/us-urged-to-lower-oil-imports-study-calls-cuts-crucial-to-wests.html | US Urged To Lower Oil Imports | By Paul Lewis Special to The New York Times | TX 40876 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/whose-seabed.html | Whose Seabed | By Alan G Friedman | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/windsurfing-sailings-new-tack.html | Windsurfing Sailings New Tack | By Joanne A Fishman | TX 40876 | 28657 | |
| 6/12/1978 | https://www.nytimes.com/1978/06/12/archives/yankees-end-trip-with-96-loss-to-angels-moves-not-magic-yanks-231.html | Yankees End Trip With 96 Loss to Angels | By Leonard Koppett Special to The New York Times | TX 40876 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/381-protesters-against-arms-race-arrested-near-the-un.html | 381 Protesters Against Arms Race Arrested Near the U | By Pranay Gupte | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/a-convenient-luxury-limousines-are-becoming-commonplace-for-a.html | A Convenient Luxury Limousines Are Becoming Commonplace | By Ron Alexander | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/algur-hurtle-meadows-at-79-turned-oil-concern-into-empire-two.html | Algur Hurtle Meadows at 79 Turned Oil Concern Into Empire | BY Wolfgang Saxon | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/berkowitz-given-25-years-to-life-in-each-of-6-son-of-sam-slayings.html | Berkowitz Given 25 Years to Life In Each of 6 Son of Sam | By Max H Seigel | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/bethlehem-lifts-steel-prices-by-3-strauss-and-bosworth-praise-the.html | BETHLEHEM LIFTS STEEL PRICES BY 3 | By Agis Salpukas | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/brock-seeks-no-limit-on-campaign-costs-gop-national-chairman-plans.html | BROCK SEEKS NO LIMIT ON CAMPAIGN COSTS | By Adam ClymerSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/californians-in-turmoil-as-layoffs-loom-bright-ones-losing-out.html | Californians in Turmoil as Layoffs Loom | By Les LedbetterSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/castro-says-carter-was-deceived-on-cuban-role-absolute-total.html | Castro Says Carter Was Deceived | By Jon NordheimerSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/citys-witnesses-testify-june-1978-was-cutoff-for-deferred-increases.html | Citys Witnesses Testify June 1978 Was Cutoff for Deferred Increases | By Damon Stetson | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/commerce-officials-lift-secrecy-order-decree-on-computer-research.html | COMMERCE OFFICIALS LIFT SECRECY ORDER | By Judith MillerSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/congress-coalition-seeking-grants.html | Congress Coalition Seeking Grants | By Joseph F SullivanSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/contract-talk-with-pba-halted-after-13-minutes-strike-vote-in.html | Contract Talk With PBA Halted After 13 Minutes | By Peter Kihss | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/controversial-li-pediatric-wing-headed-for-state-approval-today-a.html | Controversial LI Pediatric Wing Headed for State Approval Today | BY Ronald Sullivan | TX 44530 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/court-upholds-ban-on-press-acquiring-tv-or-radio-outlets.html | Court Upholds Ban On Press Acquiring T V or Radio Outlets | By Warren Weaver JrSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/credit-market-prices-climb-and-then-fade-some-disappointed-by-fed.html | Credit Market Prices Climb and Then Fade | By John H Allan | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/despite-longtime-complaints-miss-krupsaks-withdrawal-stuns-allies.html | Despite Longtime Complaints Miss Krupsaks Withdrawal Stuns Allies | By Steven R WeismanSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/dow-off-by-251-general-dynamics-rises-sharply.html | Dow Off by 251 | By Vartanig G Va Rtan | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/fans-pay-high-price-for-world-cup-tv.html | Fans Pay High Price for World Cup TV | By Alex Yannis | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/fda-plans-curb-on-some-sedatives-sold-over-counter-fda-moves-to.html | FDA Plans Curb On Some Sedatives Sold Over Counter | By Richard D LyonsSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/gov-pryor-of-arkansas-faces-test-in-senatorial-runoff-today.html | Gov Pryor of Arkansas Faces Test in Senatorial Runoff Today | By Howell RainesSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/grumman-diversifying-markets-food-preserver-changes-in-policy.html | Grumman Diversifying Markets Food Preserver | By Irvin Molotsky Special to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/guidry-blanks-as-on-3-hits-for-no-10-a-good-feeling-sets-down-12.html | Guidry Blanks As On 3 Hits for No 10 | By Thomas Rogers | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/husky-oil-faces-bid-by-canada-government-has-takeover-plans-second.html | Husky Oil Faces Bid By Canada | By Robert J Cole | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/independents-play-a-major-role-in-maine-primary-conservative-and.html | Independents Play a Major Role in Maine Primary | By Michael KnightSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/israeli-cabinet-unable-to-agree-on-replies-to-us-new-briefing-on.html | Israeli Cabinet Unable to Agree on Replies to US | By William E FarrellSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/italians-vote-heavily-to-retain-law-that-widened-powers-of-the.html | Italians Vote Heavily to Retain Law That Widened Powers of the Police | By Henry TannerSpecial to The New York Times | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/jewelry-for-menit-costs-more-to-insure.html | Jewelry for Men It Costs More to Insure | By Robert E Tomasson | TX 44530 | 28657 | |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/justices-clear-skokie-parade-by-nazi-group-civil-libertarians.html | Justices Clear Skokie Parade By Nazi Group | By Robert ReinholdSpecial to The New York Times | TX 44530 | 28657 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/letters-postal-rates-vs-the-village-of-alfred-golf-diplomacy-gang.html | Letters | Gary S Horowitz | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/mayoral-panel-urges-phaseout-of-the-spofford-juvenile-center.html | Mayoral Panel Urges PhaseOut Of the Spofford Juvenile Center | By Edward Ranzal | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/mentor-and-students-test-limits-of-matter-unstable-nuclei-in.html | Mentor and Students Test Limits of Matter | By Malcolm W BrowneSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/miss-krupsak-bars-a-reelection-race-in-split-with-carey-cuomo-is.html | MISS KRUPSAK BARS A REELECTION RACE IN SPLIT WITH CAREY | By Frank LynnSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-19-arrested-in-druginvestigation-of-schools-in.html | 19 Arrested in DrugInvestigation of Schools in Essex | By Walter H Waggoner Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-ballet-youth-steps-in.html | Ballet Youth Steps In | By Jennifer Dunning | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-band-television-rocks-around-two-guitars.html | Band Television Rocks Around Two Guitars | By John Rockwell | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-berkowitz-given-25-years-to-life-in-each-of-6-son.html | Berkowitz Given 25 Years to Life In Each of 6 Son of Sam | By Max H Seigel | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-bethlehem-lifts-steel-prices-by-3-strauss-and.html | BEMEHEM LIFTS STEEL PRICES BY 3 | By Agis Salpukas | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-book-about-him-irks-solzhenitsyn-operation-began.html | Book About Him Irks Solzhenitsyn | By Hilton KramerSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-books-of-the-times-was-the-subject-alive-mental.html | Books of The Times | By John Leonard | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-coalition-of-congressmen-pressing-for-us-grants.html | Coalition of Congressmen Pressing for US Grants | By Joseph F Sullivan | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-court-upholds-ban-on-press-acquiring-tv-or-radio.html | Court Upholds Ban On Press Acquiring TV or Radio Outlets | By Warren Weaver JrSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-dance-dutch-troupe-ends-spoleto-festival.html | Dance Dutch Troupe Ends Spoleto Festival | By Jack Anderson | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-dance-festival-shows-baryshnikov-at-work.html | Dance Festival Shows Barvshnikov at Work | By Anna Kisselgoff | TX 44530 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-downs-named-2020-host.html | Downs Named 2020 | By Les Brown | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-fda-plans-curb-on-some-sedatives-sold-over-counter.html | FDA Plans Curb On Some Sedatives Sold Over Counter | By Richard D LyonsSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-jacobson-asks-energy-plan-delay-utility-warning-on.html | Jacobson Asks Energy Plan Delay | By Robert Hanley Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-jaws-2-tows-merchandise-in-its-wake-sharks-head.html | Jaws 2 | By Aljean Harmetz | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-justices-clear-skokie-parade-by-nazi-group-civil.html | Justices Clear Skokie Parade By Nazi Group | By Robert ReinholdSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-mentor-and-students-test-limits-of-matter-unstable.html | Mentor and Students Test Limits of Matter | By Malcolm W BrowneSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-miss-krupsak-bars-a-reelection-race-in-split-with.html | MISS KRUPSAK BARS A REELECTION RACE IN SPLIT WITH CAREY | By Frank LynnSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-miss-redgrave-testifies-against-extra-equity-fees.html | Miss Redgrave Testifies Against Extra Equity Fees | By Eric Pace | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-new-plays-bring-back-old-songs-plays-revive-old.html | New Plays Bring Back Old Songs | By Walter Kerr | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-new-york-city-banks-and-unions-decline-to-pledge.html | New York City Banks and Unions Decline to Pledge Further Loans | By Lee DembartSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-pharmacologist-describes-test-for-curare-at.html | Pharmacologist Describes Test For Curare at Jascalevich Trial | By David Bird Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-soviet-offers-plan-for-reducing-forces-in-central.html | SOVIET OFFERS PLAN FOR REDUCING FORCES IN CENTRAL EUROPE | By Richard BurtSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-state-rejects-return-of-safecos-insurance-license.html | C tote Rejects Return of Safecos Insurance License | By Alfonso A Narvaez Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-thats-artin-armenia-takes-half-the-credit.html | Thats Artin Armenia | By Craig R Whitney | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-jersey-pages-tv-skyline-plumbs-cultural-riches.html | TV Skyline | By John J OConnor | TX 44530 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/new-york-city-banks-and-unions-decline-to-pledge-further-loans-new.html | New York City Banks and Unions Decline to Pledge Further Loans | By Lee DembartSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/nhl-focuses-on-boe-some-progressbut-canadiens-trophy-leaders-too.html | NHL Focuses On Boe | By Parton KeeseSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/padres-down-mets-by-32-with-2run-rally-in-ninth-reluctant-pitching.html | Padres Down Mets by 32 With 2Run Rally in Ninth | By Leonard KoppettSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/panamanian-who-casts-a-spell-dr-arnulfo-arias-madrid-man-in-the.html | Panamanian Who Casts a Spell | By Alan RidingSpecial to The New York | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/pharmacologist-tells-jascalevich-trial-of-curare-test.html | Pharmacologist Tells Jascalevich Trial of Curare Test | By David BirdSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/plucking-the-naked-goose-observer.html | Plucking The Naked Goose | By Russell Baker | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/police-manpower-tripled-in-the-times-square-area-program-called.html | Police Manpower Tripled In the Times Square Area | By Selwyn Raab | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/prices-of-cattle-futures-decline-by-15c-a-pound-hog-futures-gain.html | Prices of Cattle Futures Decline by 15c a Pound | By H J Maidenberg | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/psychiatrists-testify-that-herrin-cannot-be-considered-psychotic.html | Psychiatrists Testify That Herrin Cannot Be Considered Psychotic | By Ronald Smothers special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/questions-remain-after-decision-on-milwaukee-school-integration.html | Questions Remain After Decision On Milwaukee School Integration | By Nathaniel Sheppard JrSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/rep-caputo-enters-gop-race-for-lieutenant-governors-post-convention.html | Rep Caputo Enters GOP Race For Lieutenant Governors Post | By Maurice Carroll | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/ronald-reagans-magic-in-the-nation.html | Ronald Reagans Magic | By Tom Wicker | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/sessions-of-house-go-on-the-air-historically-if-not-dramatically.html | 0Sessions of House Go on the Air Historically if Not Dramatically | By Marjorie HunterSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/soviet-gymnastic-star-now-has-new-value-everybodys-pitching-in.html | Soviet Gymnastic Star Now Has New Value | By Gerald Eskenazi | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/soviet-offers-plan-for-reducing-forces-in-central-europe-same.html | SOVIET OFFERS PLAN FOR REDUCING FORCES IN CENTRAL EUROPE | By Richard BurtSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/soviet-retaliating-publicizes-case-against-woman-linked-to-cia-us.html | Soviet Retaliating Publicizes Case Against Woman Linked to CIA | By David K ShiplerSpecial to The New York Times | TX 44530 | 28657 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/spain-lags-on-foreign-bank-entry-no-lowering-of-requirements.html | Spain Lags On Foreign Bank Entry | By James M Markham Special to the New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/steel-price-action-last-bid-strauss-gain-news-analysis-two-motives.html | Steel Price Action Last Big Strauss Gain | By Edward Cowan Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/taxslash-view-eased-on-coast-economists-shift-forecast-about.html | TaxSlash View Eased On Coast | By Robert Lindsey Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/the-screen-behind-the-tv-set.html | The Screen Behind the TV Set | By Roger Gimbel | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/toymaker-for-the-royal-family-characteristic-movements.html | Toymaker for the Royal Family | By Sandra Salmans Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/trudeau-introduces-constitution-plan-longawaited-proposals-given-to.html | TRUDEAll INTRODUCES CONSTITUTION PLAN | By Robert TrumbullSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/tyco-sells-holdings-in-cutler.html | Tyco Sells Holdings In Cutler | By Michael C Jensen | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/us-asked-to-support-the-dollar-europe-banker-sees-loan-need.html | US Asked To Support The Dollar | By Paul Lewis Special to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/us-assures-nonnuclear-states-timed-for-special-un-session-debate.html | US Assures Nonnuclear States | By Bernard GwertzmanSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/white-house-chose-not-to-report-denial-by-castro-all-the-factors.html | White House Chose Not to Report Denial by Castro | By Martin TolchinSpecial to The New York Times | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/why-the-grace-merger-failed-doubts-in-concerns-outlined-more.html | Why the Grace Merger Failed | By Isadore Barmash | TX 44530 | 28657 |
| 6/13/1978 | https://www.nytimes.com/1978/06/13/archives/yanks-in-auction-for-rod-carew-sports-of-the-times-the-angels-need.html | Yanks in Auction for Rod Carew | Dave Anderson | TX 44530 | 28657 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/-and-the-heart-of-a-buffet-hors-doeuvres-at-the-heart-of-a-perfect-.html | And the Heart of a Buffet | By Craig Claiborne | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/3-teams-pursue-trade-for-carew-angels-not-interested-coveted-by-the.html | 3 Teams Pursue Trade for Carew | By Gerald Eskenazi | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/5-senators-ask-if-cancer-funds-are-misdirected-a-growing.html | 5 Senators Ask If Cancer Funds Are Misdirected | By Richard D Lyons Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/60minute-gourmet-deepfried-whiting-with-lemon-eggplant-creole.html | 60Minute Gourmet | By Pierre Franey | TX 44535 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/a-party-experts-party-an-expert-partygivers-party-at-moma-sarah.html | A Party Experts Party | By Nan Robertson | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/a-wholesome-trio.html | A Wholesome Trio | By Patricia Wells | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/aclu-at-a-parley-on-free-speech-defends-its-aid-to-nazis-at-skokie.html | ACLU at a Parley on Free Speech Defends Its Aid to Nazis at Skokie | By Deirdre Carmody | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/advertising-conde-nast-zeros-in-on-women-penthouse-the-great.html | Advertising | Philip H Dougherty | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/albright-wilson-tenneco-target-sweeping-profits-rise-objections-to.html | Albright 8z Wilson Tenneco Target | By Robert D Hershey Jr Special tone Now 8216folic Tim8217 | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/architects-of-us-african-policy-privately-worried-by-carters.html | Architects of U S African Policy Privately Worried by Carters Attacks on Moscow | By Graham Hovey smelt to The Now York Tones | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/bizarre-procedure-laid-to-jascalevich-new-york-medical-examiner.html | BIZARRE | By David Bird Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/black-business-inside-view-two-companies-liquidated-inside-view-of.html | Black Business Inside View | By Winston Williams | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/blues-floyd-jones.html | Blues Floyd Jones | By Robert Palmer | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/brennan-and-palmer-are-victors-in-maine-gubernatorial-primaries.html | Brennan and Palmer Are Victors In Maine Gubernatorial Primaries | By Michael Knight Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/bridge-in-the-caribbean-zonals-its-panama-or-venezuela-spared-a.html | Bridge | By Alan Trliscopit | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/caesars-palace-operators-plan-atlantic-city-casino-hotel-in-79.html | Caesars Palace Operators Plan Atlantic City Casino Hotel in 79 | By James F Clarity Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/carey-and-running-mate-cuomo-forget-barbs-and-trade-plaudits-quick.html | Carey and Running Mate Cuomo Forget Barbs and Trade Plaudits | By Frank Lynn Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/carter-and-desai-meet-at-white-house-and-reaffirm-links-between-us.html | Carter and Desai Meet at White House and Reaffirm Links Between US and India | By Bernard Weinraub Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/castro-tells-congressmen-of-bid-to-prevent-the-invasion-of-zaire.html | Castro Tells Congressmen of Bid To Prevent the Invasion of Zaire | By Bernard Gwertzman special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/citibanks-card-fee-ruled-illegal-bank-to-appeal-refunds-would-cost.html | Citibanks Card Fee Ruled Illegal | By Roy R SilverSpecial to The New York Times | TX 44535 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/city-u-freshmen-good-in-reading-but-bad-in-math-surprised-and.html | City U Freshmen Good in Reading but Bad in Math | By Samuel Weiss | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/commodities-precious-metals-futures-soar-on-negative-news-soybean.html | COMMODITIES | By H J Maidenberg | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/concert-schubert.html | Concert Schubert | By Donal Renahan | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/cosmos-top-kicks-with-rally-42-firmani-finds-solution-cosmos-rally.html | Cosmos Top Kicks With Rally 42 | By Alex Yannisspecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/court-of-appeals-upholds-power-of-regents-over-state-university-the.html | Court of Appeals Upholds Power Of Regents Over State University | By Tom Goldstein | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/credit-markets-taxfree-state-bond-yields-up-taxexempt-bond-sector.html | CREDIT MARKETS | By John H Allan | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/cruise-missile-to-be-effective-but-expensive-military-analysis.html | Cruise Missile To Be Effective But Expensive | By Drew Middi Eton Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/dance-miss-alonso-stars-in-giselle-the-program.html | Dance Miss Alonso Stars in Giselle | By Anna Kisselgoff | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/dayan-says-un-force-is-indulging-guerrillas-bodes-ill-for-the.html | Mayan Says UN Force Is Indulging | By Kathleen Teltsch Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/discoveries-bottle-portraits-a-city-light-flag-jewelry-the-write.html | DISCOVERIES | Enid Nemy | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/drawing-the-line-at-studio-54.html | Drawing the Line at Studio 54 | By David Blum | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/environmental-agency-proposes-slight-relaxation-in-guide-for-smog.html | Environmental Agency Proposes Slight Relaxation in Guide for Smog | By Charles Mohr Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/equity-leader-chides-nlrb-for-stupidity.html | Equity Leader Chides NLRB for Stupidity | By Eric Pace | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/ford-aides-weighed-charging-reporters-former-press-secretary-says.html | FORD AIDES WEIGHED CHARGING REPORTERS | By Martin Tolchin Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/french-dining-a-critics-choices-paris-a-critics-choices-for-dining.html | French Dining A Critics Choices | By Mimi Sheraton | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/gov-pryor-defeats-rep-tucker-for-arkansas-senatorial-nomination.html | Gov Pryor Defeats Rep Tucker for Arkansas Senatorial Nomination | By Howell Raines Special to The New York Times | TX 44535 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/greenwich-rejects-plan-for-subsidized-bus-system.html | Greenwich Rejects Plan for Subsidized Bus System | By Robert E Tomasson Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/guild-strikes-at-the-daily-news-but-paper-is-printed-and-delivered.html | Guild Strikes at The Daily News But Pacer Is Printed and Delivered | By Peter Kihss | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/house-votes-to-curb-funds-for-abortions-representatives-challenge.html | HOUSE VOTES TO CURB FUNDS FOR ABORTIONS | By B Drummond Ayres Jr Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/housen-cards-72-for-144-leads-jersey-amateur-confident-about-being.html | Housen Cards 72 for 144 Leads Jersey Amateur | By Deane McGowenSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/ibm-and-caesars-world-climb.html | IBM and Caesars World Climb | By Vartanig G Vartan | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/illinois-house-refuses-to-consider-bills-to-block-nazi.html | Illinois House Refuses to Consider Bills to Block Nazi Demonstration | By Douglas E Kneeland Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/in-america-fashion-as-a-grace-note.html | In America Fashion as a Grace Note | By Bernadine Morris | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/in-this-corner-john-barleycorn-sports-of-the-times-distilled.html | In This Corner John Barleycorn | Red Smith | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/inching-toward-china-washington.html | Inching Toward China | By James Reston | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/industry-role-scored-in-trade-talks-industry-advisers-role-in-trade.html | Industry Role Scored In Trade Talks | By Michael C Jensen | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/israelis-withdraw-last-invasion-units-in-southern-lebanon-christian.html | ISRAELIS WITHDRAW LAST INVASION UNITS IN SOUTHERN LEBANON | By William E Farrell Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/july-18-deadline-imposed-on-boe-by-nhl-board-many-problems-with.html | July 18 Deadline Imposed On Boe by NHL Board | By Parton KeeseSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/krupsak-remarks-against-carey-are-hailed-at-gop-convention.html | Krupsak Remarks Against Carey Are Hailed at GOP Convention | By Maurice Carroll | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/kuo-mojo-of-china-reported-dead-at-86-one-of-nations-leading.html | KUO MOJO OF CHINA REPORTED DEAD AT 86 | By Joseph B Treaster | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/lenders-to-get-egyptian-plan-20-billion-sought-for-development.html | Lenders to Get Egyptian Plan | By Youssef M Ibrahim | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/li-financialdisclosure-bill-voted.html | LI FinancialDisclosure Bill Voted | By John T McQuiston Special to The New York Times | TX 44535 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/lobbying-for-city-aid-stepped-up-as-proxmire-unit-ends-hearings.html | Lobbying for City Aid Stepped Up As Proxmire Unit Ends Hearings | By Lee Dembart Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/los-angeles-schools-kill-summer-classes-proposition-13-forces.html | LOS ANGELES SCHOOLS KILL SUMER CLASSES | By Robert Lindsey Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/mayor-of-yonkers-announces-his-bid-for-congress-seat-fiscal.html | Mayor of Yonkers Announces His Bid For Congress Seat | By James Feron Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/mayors-personality-sparked-cleveland-recall-foes-say-personality-a.html | Mayors Personality Sparked Cleveland Recall Foes Say | By Iver Peterson Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/meteorite-in-antarctica-is-found-to-be-rare-type-rare-type.html | Meteorite in Antarctica Is Found to Be Rare Type | By Walter Sullivan | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/mets-rally-in-9th-and-defeat-padres-32-on-randles-hit-poor-mets.html | Mets Rally in 9th and Defeat Padres 32 on Randles Hit | By Leonard KoppettSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/music-met-in-the-parks.html | Music Met in the Parks | By John Rockwell | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/national-steel-to-lift-prices-by-3-increase-effective-july-30.html | National Steel to Lift Prices by 3 | By Agis Salpukas | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/nba-weighs-violence-3d-official-strong-backing-seen.html | NBA Weighs Violence 3d Official | By Sam Goldaperspecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-5-senators-question-investment-of-us-funds-in.html | 5 Senators Question Investment Of US Funds in Cancer Studies | By Richard D LyonsSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-bizarre-procedure-laid-to-jascalevich-new-york.html | BIZARRE | By David BirdSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-carey-and-running-mate-cuomo-forget-barbs-and.html | Carey and Running Mate Cuomo Forget Barbs and Trade Plaudits | By Frank LynnSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-house-votes-to-curb-funds-for-abortions.html | HOUSE VOTES TO CURB FUNDS FOR ABORTIONS | By B Drummond Ayres JrSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-israelis-withdraw-last-invasion-units-in-southern.html | ISRAELIS WITHDRAW LAST INVASION UNITS IN SOUTHERN LEBANON | By William E FarrellSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-krupsak-remarks-against-carey-are-hailed-at-gop.html | Krupsak Remarks Against Carey Are Hailed at GOP Convention | By Maurice Carroll | TX 44535 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-las-vegas-operator-plans-casino-in-year-caesars.html | LAS VEGAS OPERATOR PLANS CASINO IN YEAR | By James F ClaritySpecial to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-mayor-holland-wins-3d-term-in-trenton-defeats.html | MAYOR HOLLAND WINS 3D TERM IN TRENTON | By Joseph F SullivanSpecial to The NEW York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-new-york-daily-news-struck-by-the-guild-some.html | NEW YORK DAILY NEWS STRUCK BY THE GUILD | By Peter Kihss | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-shapiro-tries-to-unify-democrats-as-notte-seeks.html | Shapiro Tries to Unify Democrats As Notte Seeks Publicity in Esseec | By WALTER H WAGGONER sante to The N e 8216York nIIPS | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-the-aide-on-the-city-beat-for-senator-proxmire-the.html | The Aide on the CityBeat For Senator Proxmire | By Edward C BurksSpecial to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-the-tweed-courthouse-from-venality-to-disrepairto.html | The Tweed Courthouse From Venality To Disrepair to Rehabilitation | By Paul Goldberger | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-trenton-topics-release-of-napoli-from-prison.html | Trenton Topics Release of Napoli From Prison Upheld by State Supreme Court | By Alfonso A NarvaezSpecial to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/new-jersey-pages-zaire-is-said-to-agree-to-controls-by-imf-in.html | Zaire Is Said to Agree to Controls By IMF in Return for Billion Aid | By Paul LewisSpecial to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/news-summary-international-national-metropolitan.html | News Summary | Wednesday JUNE 14 1978 | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/occidentals-500-million-gets-husky-approval-of-deal-by-canada-is.html | Occidentals 500 Million Gets Husky | By Robert J Cole | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/pan-am-to-test-149-bostonamsterdam-fare-shift-in-resources-pan-ams.html | Pan Am to Test 149 BostonAmsterdam Fare | By Edwin McDowell | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/panama-accepting-treaty-changes-plans-a-big-welcome-for-carter-many.html | Panama Accepting Treaty Changes Plans a Big Welcome for Carter | By Alan Riding Special to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/parole-unit-puts-off-release-of-galante-pending-a-hearing-released.html | Parole Unit Puts Off Release of Galante Pending a Hearing | By Arnold H Lubasch | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/personal-health.html | Personal Health | Jane E Brody | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/prosecutors-defend-data-on-exfbi-head-urge-judge-to-reject-request.html | PROSECUTORS DEFEND DATA ON EXFBI HEAD | By Anthony Marro Special to The New York Times | TX 44535 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/psychiatrist-gives-the-last-testimony-in-trial-of-herrin-where.html | Psychiatrist Gives The Last Testimony In Trial of Herrin | By Ronald Smothers Special to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/real-estate-the-82-steps-in-getting-a-cpc-housing-loan.html | Real Estate | Alan S Oser | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/reforming-labor-law.html | Reforming Labor Law | By Arch Puddington | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/regulation-by-the-us-its-costs-vs-its-benefits-administration.html | Regulation by the US  Its Costs vs Its Benefits | By Philip Shabecoff Special to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/singer-co-is-moving-to-stamford-to-surprise-of-new-york-officials.html | Singer Co Is Moving to Stamford To Surprise of New York Officials | By James P Sterba | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/south-african-shift-on-theater-derided-roadblock-believed-cleared.html | South African Shift On Theater Derided | By John F BurnsSpecial to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/southern-baptists-alter-focus-of-antigambling-battle-fight-over.html | Southern Baptists Alter Focus of Antigambling Battle | By Kenneth A Briggs Special to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/soviet-police-seize-a-us-businessman-international-harvester-office.html | SOVIET POLICE SEIZE A US BUSINESSMAN | By David K Shipler Special to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/the-bonaparte-kit-foreign-affairs.html | The Bonaparte Kit | By Neal Ascherson | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/the-expert-on-the-city-for-senator-proxmire-the-aide-on-the-new.html | The Expert on the City For Senator Proxmire | By Edward C Burks Special to The New York Maws | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/the-meal-tax-errors-add-up-the-restaurant-sales-tax-errors-figured.html | The Meal Tax Errors Add Up | By Ralph Blumenthal | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/the-seafaring-chef-ships-mainstay-during-a-big-race.html | The Seafaring Chef Ships Mainstay During a Big Race | By Patricia Hamilton | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/the-tweed-courthouse-from-venality-to-disrepairto-rehabilitation.html | The Tweed Courthouse From Venality To Disrepair to Rehabilitation | By Paul Goldberger | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/tv-norman-conquests.html | TV Norman Conquests | By John J OConnor | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/two-anchorage-publishers-await-arbitrators-ruling-in-trust-suit.html | Two Anchorage Publishers Await Arbitrators Rulin in Trust Suit | By Wallace Turner Special to The New York Times | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/ussr-rock-concert.html | USSR Rock Concert | By John Rockwell | TX 44535 | 28660 | |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archiv es/visitors-from-another-viewpoint.html | Visitors From Another Viewpoint | By Phyllis Theroux | TX 44535 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/whites-2-homers-key-yank-victory-and-he-can-catch-figueroa-sporadic.html | Whites 2 Homers Key Yank Victory | By Michael Strauss | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/whos-afraid-of-gays.html | Whos Afraid Of Gays | By Robert Claiborne | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/williams-a-slugger-nobody-wants-its-a-puzzlement-the-slugger-nobody.html | Williams A Slugger Nobody Wants | By Tony Kornheiser | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/yacht-has-rough-trip-to-the-start.html | Yacht Has Rough Trip To the Start | By William N WallaceSpecial to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/young-satisfied-by-his-role-in-carters-african-policy-concerned.html | Young Satisfied by His Role in Carters African Policy | By Kathleen Teltsch Special to The New York Times | TX 44535 | 28660 |
| 6/14/1978 | https://www.nytimes.com/1978/06/14/archives/zaire-agrees-to-control-by-imf-in-return-for-economic-assistance.html | Zaire Agrees to Control by IMF In Return for Economic Assistance | By Paul Lewis Spacial to The New York Thus | TX 44535 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/16-hours-of-light-each-day-raises-cows-milk-flow-factor-in-bird.html | 16 Hours of Light Each Day Raises Cows Milk Flow | By Boyce Rensberger | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/2-new-south-moderates-emerge-as-candidates-for-seats-in-senate-a.html | 2 New South Moderates Emerge As Candidates for Seats in Senate | By Howell Raines Special to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/a-cold-shoulder-awaiting-carter-in-the-canal-zone-a-military-show-a.html | A Cold Shoulder Awaiting Carter in the Canal Zone | By Alan Riding Special to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/a-functional-flexible-beach-house-a-beach-house-thats-functional.html | A Functional Flexible Beach House | By Bernadine Morris | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/a-palestinian-solution-abroad-at-home.html | A Palestinian Solution | By Anthony Lewis | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/a-religious-zionist-urges-compromise-on-occupied-lands.html | AReligious Zionist Urges Compromise On Occupied Lands | By Israel Shenker | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/about-new-york-confidence-and-joie-in-the-gop.html | About New York | By Francis X Clines | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/aclu-leader-sees-need-for-improvement-despite-rights-gains-talked.html | ACLU Leader Sees Need for Improvement Despite Rights Gains | By Lesley Oelsner | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/american-symphony.html | American Symphony | By Allen Hughes | TX 44534 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/atlanta-couple-scales-down-to-12-rooms.html | Atlanta Couple Scales Down to 12 Rooms | By Enid Nemy | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/backgammon-long-shot-pays-off-despite-great-odds.html | Backgammon | By Paul Magriel | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/bakke-unmuddy.html | Bakke Unmuddy | By Fred W Friendly | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/bar-upheld-on-stations-of-refiners-maryland-law-is-backed-by.html | Bar Upheld On Stations Of Refiners | By Linda Greenhouse Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/biology-not-regulation-controls-food-supply-news-analysis-sensitive.html | Biology Not Regulation Controls Food Supply | By Seth S King Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/books-of-the-times-no-happy-memories-off-and-on-indiscretion.html | Books of The Times | By John Leonard | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/books-the-politics-of-fighting-cancer-an-old-policy-appeal-to.html | Books The Politics of Fighting Cancer | By Lawrence K Altman | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/both-sides-sum-up-at-herrin-trial-focus-on-his-mental-state-in.html | Both Sides Sum Up at Herrin Trial Focus on His Mental State in Killing | By Ronald Smothers Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/bridge-panama-team-rallies-to-win-central-american-zone-title-hand.html | Bridge | By Bridgetown Barbados June 14 8212 | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/butcher-block-care.html | Butcher Block Care | By Holly L Smith | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/callaghan-barely-avoids-defeat-in-confidence-vote.html | Callaghan Barely Avoids Defeat in Confidence Vote | By It W Apple Jr | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/carter-accused-of-breaking-pledge-by-asking-end-of-turkish-arms-ban.html | Carter AcCused of Breaking Pledge By Asking End of Turkish Arms Ban | By Graham HoveySpecial to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/carter-campaign-audit-likely-to-be-published-soon-could-prove.html | Carter Campaign Audit Likely to Be Published Soon | By Martin Tolchin Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/carter-seeks-plan-to-avert-threats-to-press-freedom.html | Carter Seeks Plan To Avert Threats To Press Freedom | By Linda Charlton special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/chicano-group-seeks-broader-recognition-rising-hispanic-political.html | CHICANO GROUP SEEKS BROADER RECOGNITION | By Les Ledbetter Special to The New York TIrnee | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/commodities-copper-futures-plunge-on-record-turnover-kennecott.html | COMMODITIES | By H J Maidenberg | TX 44534 | 28660 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/coup-de-kas-takes-a-first-step-to-glory-coup-de-kas-wins-youthful.html | Coup de Kas Takes a First Step to Glory | By Steve Cady | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/curare-test-contested-by-defense.html | Curare Test Contested by Defense | By David Bird Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/dance-american-machine-revives-broadway-hits.html | Dance American Machine Revives Broadway Hits | By Jack Anderson | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/democrats-name-carey-and-cuomo-in-unusually-harmonious-meeting-hope.html | The New York TimesD Gorton | By Frank Lynn Special to The New Tort Tittles | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/desai-rejects-nuclear-inspections-while-us-can-expand-arsenal-talks.html | Desai Rejects Nuclear Inspections While US Can Expand Arsenal | By Bernard Weinraub Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/dodgers-defeat-mets-53-for-5th-victory-in-row-reds-3-cubs-1-braves.html | Dodgers Defeat Mets 53 for 5th Victory | By Lec61ard Koppett Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/falk-says-no-to-press-junket.html | Falk Says No to Press Junket | By Aljean Harmetz | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/gaming-stock-surge-continues.html | Gaming Stock Surge Continues | By Alexander R Hammer | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/gardening-roses-reward-careful-grower.html | GARDENING | By Joan Lee Faust | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/gas-stations-are-putting-price-on-air-invented-pay-toilet-too-the.html | Gas Stations Are Putting Price on Air | By Ralph Blumenthal | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/goldberg-at-city-ballet.html | Goldberg at City Ballet | By Jennifer Dunning | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/guild-agrees-to-resume-talks-today-with-the-news-bottles-and-eggs.html | Guild Agrees to Resume Talks Today With The News | By Peter Kihss | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/helpful-hardware-building-a-canopy-bed-inexpensively.html | HELPFUL HARDWARE | By Mary Smith and BARBARA ISENBERG | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/housens-296-takes-golf-by-5-in-nj-playing-a-mental-game-mrs-cici.html | Housens 296 Takes Golf By 5 in NJ | By Deane McGowen Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/irs-helps-collect-childsupport-funds-albany-moves-to-reduce-arrears.html | IRS HELPS COLLECT CHILDSUPPORT FUNDS | By Sheila RuleSpecial to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/japan-and-china-set-new-talks-on-treaty-agree-to-resume.html | JAPAN AND CHINA SET NEW TALKS ON TREATY | By Henry Scott Stokes Special to The New York Times | TX 44534 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/japansouth-korea-oil-treaty-ratified-oil-presence-confirmed-terms.html | JapanSouth Korea Oil Treaty Ratified | By Junnosuke Ofusa Special to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/jewelry-design-old-and-new.html | Jewelry Design Old and New | By Ruth Robinson | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/jews-promise-a-nonviolent-rally-against-march-by-nazis-in-skokie.html | Jews Promise a Nonviolent Rally Against Marchby Nazis in Skokie | By Douglas E Kneeland Special to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/jordan-quiet-on-eve-of-wedding-king-was-divorced-twice.html | Jordan Quiet on Eve of Wedding | By Christopher S Wren | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/justice-dept-after-inquiry-finds-charges-against-senior-aide-false.html | Justice Dept After Inquiry Finds Charges Against Senior Aide False | By Anthony Marro Special to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/kaiser-will-meet-price-guidelines-meetings-with-executives-kaiser.html | Kaiser Will Meet Price Guidelines | By Agis Salpukas | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/lessees-hail-bar-on-company-gas-stations-some-hurt-more-than-others.html | Lessees Hail Bar on Cornpany Gas Stations | By Anthony J Parisi | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/mopping-up-after-a-disaster-mopping-up-after-a-disaster-catalogue.html | Mopping Up After a Disaster | By Michael Decourcy Hinds | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/mortgages-tighten-in-new-york-state-mortgages-tighten-in-new-york.html | Mortgages Tighten In New York State | By Frances Cerra | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/music-wagner-evening.html | Music Wagner Evening | By Raymond Ericson | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/new-jersey-pages-a-cold-shoulder-awaiting-carter-in-the-canal-zone.html | A Cold Shoulder Awaiting Carter in the Canal Zone | By Alan Riding Special te The New York Titan | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/new-jersey-pages-curaredetection-test-is-challenged-by-the-defense.html | CurareDetection Test Is Challenged by the Defense | By David Bird Special to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/new-jersey-pages-democrats-name-carey-and-cuomo-in-unusually.html | The New York TimesD Gorton | By Frank Lynn Special to The New Tort Tittles | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/new-jersey-pages-in-trenton-party-prides-the-key-to-any-assessment.html | In Trenton Party Prides the Key Any Assessment the Legislature | By Alfonso A Narvaez Special to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/new-jersey-pages-irs-helps-collect-childsupport-funds-albany-moves.html | IRS HELPS COLLECT CHILDSUPPORT FUNDS | By Sheila RuleSpecial to The New York Times | TX 44534 | 28660 |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archiv es/new-jersey-pages-legislative-session-receives-mixed-ratings-from.html | Legislative Session Receives Mixed Ratings From Lobbyists | By Joseph F Sullivan Special to The New York Times | TX 44534 | 28660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-new-york-picking-up-new-senate-support-for.html | NEW YORK PICKING UP NEV SENATE SUPPORT FOR LONGTERM HELP | By Lee Dembart Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-pay-toilet-inventors-now-selling-air-invented-pay.html | Pay Toilet Inventors Now Selling Air | By Ralph Blumenthal | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-president-appeals-to-congress-to-limit-federal.html | President Appeals to Congress to Limit Federal Outlay | By Edward Cowan Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-provenzano-and-konigsberg-guilty-in-1961-slaying.html | Provenzano and Konigsberg Guilty In 1961 Slaying of Teamster Official | By Donald G McNeil JrSpeciaLto The Sea York Tides | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-ruling-postponed-on-abortion-funds-lawsuit.html | RULING POSTPONED ORTION FUNDS | By Walter H Waggoner Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-says-cuban-soldiers-should-have-acted-to-block.html | Says Cuban Soldiers Should Have Acted to Block Invasion | By Terence Smith Special b Tice New Ynrk Tlmee | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-souths-confidence-in-carter-slips-but-he-is-still.html | Souths Confidence in Carter Slips But He Is Still Popular Polls Show | By Wayne King Special to The New York Timor | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-soviet-is-said-to-have-warned-us-of-retaliation-in.html | Soviet Is Said to Have Warned U S Of Retaliation in Arrest of Russians | By Bernard Gwertzman Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-jersey-pages-spying-is-back-with-new-vigor-news-analysis-spying.html | Spying Is Back ith New Vigor | By Nicholas M Horrock Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/new-york-art-lender-follows-earlier-report.html | New YorK Art Lender | By Richard F Shepard | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/north-stars-barons-merge-in-nhl-nhl-lets-barons-merge-with-stars.html | North Stars Barons Merge in NHL | By Parton Keese Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/pba-negotiations-are-resumed.html | PBA Negotiations Are Resumed | By Damon Stetson | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/police-digging-for-bodies-at-a-home-in-massachusetts-jailed-on.html | Police Digging for Bodies at a Home in Massachusetts | By Michael Knightspecial to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/porn-free-essay.html | Porn Free | By William Safire | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/president-appeals-to-congress-to-limit-federal-outlay-previous.html | President Appeals to Congress to Limit Federal Outlay | By Edward Cowan Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/proposition-1.html | Proposition 1 | BY Michael Harrington | TX 44534 | 28660 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/provenzano-and-konigsberg-guilty-in-1961-slaying-of-teamster.html | Provenzano and Konigsberg Guilty In 1961 Slaying of Teamster Official | By Donald G McNeil Jr Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/red-sox-tiant-are-at-home-in-beating-as-for-6th-in-row-american.html | Red Sox Tiant Are at Nome In Beating As for 6th in Row | By Al Harvin | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/saudis-provoke-outcry-in-britain-by-flogging-2-who-brewed-beer-arab.html | Saudis Provoke Outcry in Britain By Flogging 2 Who Brewed Beer | By Roy Reed Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/says-cuban-soldiers-should-have-acted-to-block-invasion-other.html | Says Cuban Soldiers Should have Acted to Block Invasion | By Terence Smithspecial to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/schoolgirl-slaying-shocks-li-village-port-washington-teenager-found.html | SCHOOLGIRL SLAYING SHOCKS LI VILLAGE | By Roy R Silver Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/skeleton-of-east-side-woman-found-in-westchester-disappearance-was.html | Skeleton of East Side Woman Found in Westchester | By Joseph P Treaster | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/southern-baptists-call-for-arms-limit-church-delegates-joining.html | SOUTHERN BAPTISTS CALL FOR ARMS LIMIT | By Kenneth A Briggs Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/souths-confidence-in-carter-slips-but-he-is-still-popular-polls.html | Souths Confidence in Carter Slips But He Is Still Popular Polls Show | By Wayne King Special to The New York Tlimes | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/soviet-is-said-to-have-warned-us-of-retaliation-in-arrest-of.html | Soviets Said to Have Warned US Of Retaliation in Arrest of Russians | By Bernard Gwertzman Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/spying-is-back-with-new-vigor-news-analysis-spying-suddenly-comes.html | Spying Is Back With New Vigor | By Nicholas M HorrockSpecial to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/stage-getting-act-together-new-room-at-the-guggenheim-ceremony.html | Stage Getting Act Together New Room at the Guggenheim | By Richard Eder | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/state-asks-reorganization-of-hospitals-in-brooklyn-5000-unneeded.html | State Asks Reorganization of Hospitals in Brooklyn | By Ronald Sullivan | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/supreme-court-reversing-itself-narrows-ban-on-double-jeopardy.html | Supreme Court Reversing Itself Narrows Ban on Double Jeopardy | By Warren Weaver Jr Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/terrorist-bombs-badly-damage-rome-power-plant-possible-reasons-for.html | Terrorist Bombs Badly Damage Rome Power Plant | By Henry Tanner Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/the-renegade-housekeeper-comes-clean.html | The Renegade Housekeeper Comes Clean | By Ruth Rejnis | TX 44534 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/transfer-of-braves-delayed-20-days-nba-sets-deadline-of-july-28-for.html | Transfer of Braves Delayed 20 Days | By Sam Goldapers Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/trilateral-unit-criticizes-official-plans-on-energy-lack-of.html | Trilateral Unit Criticizes Official Plans On Energy | By Richard Halloran Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/tv-memoir-of-family-character.html | TV Memoir of Family Character | By John JoConnor | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/twins-take-carew-off-trade-mart-mauch-appraises-situation-still.html | Twins Take carevv Off Ttade Mart | By Gerald Eskenazi | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/us-aide-dubious-on-bonn-talks-us-aide-dubious-on-bonn-talks.html | US Aide Dubious on Bonn Talks | By Robert D Hershey Jr Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/us-yachts-finish-1-2-3-to-lead-onion-patch-sail.html | US Yachts Finish 1 2 3 To Lead Onion Patch Sail | By William N Wallace Special to The New York Times | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/von-hirsch-treasures-go-to-auction-the-von-hirsch-collection-goes.html | The von Hirsch Collection Goes to Auction | By Rita Reif | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/waldheim-criticizes-israel-for-giving-lebanese-areas-to-militia-for.html | Waldheim Criticizes Israel for Giving Lebanese Areas to Militia Forces | By Kathleen Teltsch | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/west-to-give-zaire-3month-aid-package-brussels-meeting-agrees-to.html | WEST TO GIVE ZAIRE 3MONTH AID PACKAGE | By Paul Lewis | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/westchester-puts-ceta-in-new-hands-program-which-has-been-target-of.html | WESTCHESTER PUTS CETA IN NEW HANDS | By James Feron Special to The New York Theta | TX 44534 | 28660 | |
| 6/15/1978 | https://www.nytimes.com/1978/06/15/archives/yankees-edge-mariners-119-on-4-in-10th-eastwick-traded-five-homers.html | Yarikees Edge Mariners 119 Qh 4 in 10th | By Michael Strauss | TX 44534 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/4-indicted-in-alleged-5-million-theft-of-union-funds-bribes-also.html | 4 Indicted in Alleged 5 Million Theft of Union Funds | By Robert Lindsey special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/a-critic-previews-the-wares-at-the-fair.html | A Critic Previews The Wares at the Fair | By Rita Reif | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/a-killer-trades-shots-with-brooklyn-posse-and-flees.html | A Killer Trades Shots With Brooklyn Posse and Flees | By Robert Dmcfadden | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/about-real-estate-city-and-state-map-new-rules-for-loftbuilding.html | About Real Estate City and State Map New Rules For LoftBuilding Conversions | By Carter Bhorsley | TX 44531 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/afghan-regime-strengthening-its-soviet-ties-tanks-removed-from.html | Afghan Regime Strengthening Its Soviet Ties | By William Borders Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/an-oldtime-folk-festival-on-the-hudson-an-echo-of-a-60s-folk.html | An OldTime Folk Festival On the Hudson | By Carol Lawson | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/art-19thcentury-english-paintings.html | Art 19thCentury English Paintings | By John Russell | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/art-the-conversion-of-social-photos.html | Art The Conversion Of Social Photos | By Hilton Kramer | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/ballet-cubans-and-fans-at-high-pitch-the-program.html | Ballet Cubans and Fans at High Pitch | By Anna Kisselgoff | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/banks-challenged-anew-on-securities-business-challenge-for-banks.html | Banks Challenged Anew On Securities Business | By Judith Miller | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/bidding-for-husky-oil-ltd-heats-up-taxable-and-taxfree-offers-new.html | Bidding for Husky Oil LtdHeats Up | By Robert Jcole | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/bob-marley-in-the-key-of-peace-brought-factions-together-freedom.html | Bob Marley in the Key of Peace | By Robert Palmer | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/bonn-partys-decline-threatens-coalition-free-democrats-defeat-in-2.html | BONN PARTYS DECLINE THREATENS COALITION | By John Vinocur special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/bridge-experts-join-novice-players-in-competition-to-aid-charity.html | Bridge | By Alan Truscott | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/brooke-deposition-held-false-case-sent-to-prosecutor.html | Brooke Deposition Held False | By Michael Knight Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/caramoor-opens-32d-year-tips-on-tickets.html | Caramoor Opens 32d Year | By Allen Hughes | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/carey-asks-the-state-legislature-for-500-million-in-new-spending.html | Carey Asks the State Legislature For 5001 Million in New Spending | By Richard Jmeislin Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/company-access-to-labor-case-testimony-curbed-witnesses-get-court.html | Company Access to Labor Case Testimony Curbed | By Linda Greenhouse | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/concern-schubert-fest.html | Concert Schubert Fest | By Raymond Ericson | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/confidence-is-mark-of-guidry-success-confidence-the-mark-of-guidrys.html | Confidence Is Mark Of Guidry Success | By Tony Kornheiser | TX 44531 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/confidence-vote-in-commonsbritains-day-of-high-political-drama.html | Confidence Vote in Commons  Britains Day of High Political Drama | By Rwapple Jr Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/connecticut-towns-disaster-drill-includes-nuclearplant-accident.html | Connecticut Towns Disaster Drill includes NuclearPlant Accident | By Matthew Lwald Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/credit-markets-taxexempt-yields-move-lower.html | CREDIT MARKETS | By John Hallan | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/democrats-pick-goldin-abrams-for-comptroller-and-attorney-general.html | Democrats Pick Goldin Abrams for Comptrollerand Attorney General | By Frank Lynn Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/detroit-celebrates-an-old-hotels-rebirth-the-timing-is-right-other.html | Detroit Celebrates an Old Hotels Rebirth | By Reginald Stuart Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/drivers-out-halting-the-news-times-moves-to-end-guild-pact-opposes.html | Drivers Out Halting The News Times Moves to End Guild Pact | By Peter Kihss | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/duryea-opens-drive-stressing-issues-of-tax-and-crime-roth-named.html | Duryea Opens Drive Stressing Issues of Tax and Crime | By Maurice Carroll | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/edelman-emerges-as-a-gop-challenger-for-seat-held-by-representative.html | Edelman Emerges as a GOPChallenger For Seat Held by Representative Ottinger | By James Feron Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/epa-tightens-rules-on-asbestos.html | EPATightens Rules on Asbestos | BY Charles Mohr Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/for-a-girl-12british-fair-play.html | For a Girl 12British Fair Play | By Joseph Collins Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/ford-motor-at-75-retools-for-road-ahead-ford-motor-reaching-75.html | Ford Motor at 75 Retools for Road Ahead | By Reginald Stuart | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/from-minneapolis-to-moliere-a-good-collaborative-effort.html | New Face Michael Gross | By Robert Berkvist | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/girl-10-abducted-and-attacked-she-flees-and-a-suspect-is-seized.html | Girl 10 Abducted and Attacked She Flees and a Suspect Is Seized | By Pranay Gupte | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/grouping-by-ability-of-students-upheld-for-new-york-city-grouping.html | Grouping by Ability Of Students Upheld For New York City | By Ari Lgoldman | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/gullett-victor-as-yanks-beat-mariners-klutts-alston-dealt-to-as.html | Gullett Victor as Yanks Beat Mariners | By Michael Strauss | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/halstons-fall-couture-simplicity-by-day-or-night-pants-and-jackets.html | Halstons Fall Couture Simplicity by Day or Night | By Bernadine Morris | TX 44531 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/heart-law-pension-provision-extended-for-police-and-firemen.html | Heart Law Pension Provision Extended for Police and Firemen | By Ejdionne Jr Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/high-court-bars-dam-reprieving-rare-fish-but-justices-hint-congress.html | HIGH COURT BARS DAM REPRIEVING RARE FISH | By Warren Weaver Jr special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/house-votes-to-restore-8-major-water-projects-amendments-submitted.html | House Votes to Restore 8 Major Water Projects | By Seth Sking Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/hussein-marries-american-and-proclaims-her-queen-no-national.html | Hussein Marries American And Proclaims Her Queen | By Christopher Swren Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/inventors-of-the-world-show-off-their-dreams-the-spokeless-wheel-a.html | Inventors of the World Show Off Their Dreams | By Fred Ferretti | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/irwin-on-69-leads-us-open-by-shot-ace-for-bobby-wadkins-irwin-leads.html | Irwin on 69 Leads USOpen By Shot | By Gordon Swhite Jr | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/just-a-kid-in-china-in-the-nation.html | Just a Kid in China | By Tom Wicker | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/ludwigs-seek-rule-of-tenna-no-restrictions-on-effort-management.html | Ludwigs Seek Rule Of Tenna | By Alexander Rhammer | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/major-nations-agree-to-spur-growth-reaction-from-healey.html | Major Nations Agree To Spur Growth | By Robert Dhershey Jr | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/manila-protests-on-new-york-clash.html | Manila Protests on New York Clash | By Robert Mcgthomas Jr | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/marxism.html | Marxism | By Bertcll Oilman | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-a-second-toxicologist-testifies-on-curare-findings.html | A Second Toxicologist Testifies on Curare Findings | By David Bird Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-afghan-regime-strengthening-its-soviet-ties-tanks.html | Afghan Regime Strengthening Its Soviet Ties | By William Borders | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-democrats-pick-goldin-abrams-for-comptroller-and.html | Democrats Pick Goldin Abrams for Comptroller and Attorney General | By Frank Lynn | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-drivers-out-shutting-the-news-times-ends-contract.html | Drivers Out Shutting The News Times Ends Contract With Guild | By Peter Kihss | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-girl-10-abducted-and-attacked-she-flees-and-a.html | Girl 10 Abducted and Attacked She Flees and a Suspect Is Seized | By Pranay Gupte | TX 44531 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-grouping-by-ability-of-students-upheld-federal.html | GROUPING BY ABILITY OF STUDENTS UPHELD | By Ari Igoldman | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-hussein-marries-american-and-proclaims-her-queen.html | Hussein Marries American And Proclaims Her Queen | By Christopher Swren | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-inventors-of-the-world-show-off-their-dreams-the.html | Inventors of the World Show Off Their Dreams | By Fred Ferrem | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-new-york-appeals-court-upholds-law-to-reduce.html | New York Appeals Court Upholds Law to Reduce Street Prostitution | By Tom Goldstein | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-parents-of-handicapped-students-plan-drive-against.html | Parents of Handicapped Students Plan Drive Against StateAid Cut | By Alfonso Anarvaez Special to The New York Times | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-plenty-of-pizza-and-coffee-but-no-tension.html | Plenty of Pizza and Coffee but No Tension | By Steven Rweisman | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-president-of-italy-resigns-in-scandal-leone-linked.html | PRESIDENT OF ITALY RESIGNS IN SCANDAL | By Henry Tanner | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-sandhogs-share-the-digging-and-dig-the-sharing-a.html | Sandhogs Share the Digging And Dig the Sharin | By Jerry Flint | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-senate-panel-votes-123-to-back-guarantees-for-new.html | SENATE PANEL VOTES 123 TO BACK GUARANTEES FOR NEW YORK BONDS ASSISTANCE LIMITED TO 15 BILLION | By Lee Dembart | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-the-comptroller-in-albany-rules-a-powerful-and.html | The Comptroller in Albany Rules A Powerful and Mystical Realm | By Richard Jmeislin | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-jersey-pages-trenton-suspends-2-officers-in-leak-of-report-on.html | Trenton Suspends 2 Officers in Leak Of Report on Lordi | By Joseph Fsullivan | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-morgan-promotions-prepare-for-succession-chairman-of-executive.html | New Morgan Promotions Prepare for Succession | By Karen Warenson | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/new-york-appeals-court-upholds-law-to-reduce-street-prostitution.html | New York Appeals Court Upholds Law to Reduce Street Prostitution | By Tom Goldstein | TX 44531 | 28660 | |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/panama-cracking-down-on-the-critics-of-carters-visit-security-will.html | Panama Cracking Down on the Critics of Carters Visit | By Alan Riding Special to The New York Times | TX 44531 | 28660 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/partner-says-boe-silenced-3-boe-acknowledges-purchases-boe-accused.html | Partner Says doe Silenced 3 | By Gerald Eskenazi Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/plenty-of-pizza-and-coffee-but-no-tension.html | Plenty of Pizza and Coffee but No Tension | By Steven Rweisman Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/poof-52d-st-becomes-2-magical-miles-of-fun-guide-to-the-52d-st.html | Pool 52d StBecomes 2 Magical Miles of Fun | By Richard Fshepard | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/president-of-italy-resigns-in-scandal-leone-linked-to-lockheed-case.html | PRESIDENT OF ITALY RESIGNS IN SCANDAL | By Henry Tanner Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/publishing-fast-on-the-typing-finger.html | Publishing Fast on The Typing Finger | By Thomas Lask | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/rangers-islanders-take-their-picks-bob-smith-picked-first.html | Rangers Islanders Take Their Picks | By Parton Keese | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/rate-fears-send-dow-down-1031-takeover-stocks-chief-winners-husky.html | Rate Fears Send Dow Down 1031 | By Vartanig Gvartan | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/rethinking-our-african-policy.html | Rethinking Our African Policy | By George Wball | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/returns-show-carter-paid-48000-in-taxes-in-77-new-worth-increased.html | Returns Show Carter Paid 48000 in Taxes in 77 | By L Rawls Wendei Jr Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/sandhogs-share-the-digging-and-dig-the-sharing-a-tradition-of.html | Sandhogs Share the Digging And Dig the Sharing | By Jerry Flint | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/schlesinger-gives-new-oil-rules-move-to-increase-california-output.html | Schlesinger Gives New Oil Rules | By Richard Halloran | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/sculptural-marvels-of-mary-frank-sculptural-marvels-of-mary-frank.html | Sculptural Marvels of Mary Frank | By Vivien Raynor | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/senate-panel-votes-123-to-back-guarantees-for-new-york-bonds.html | SENATE PANFEL VOTES 123 TO RACK GUARANTEES FOR NEW YORK BONDS ASSISTANCE LIMITED TO 15 BILLION | By Lee Dembart Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/south-africa-abolishes-agency-involved-in-secret-spending-abroad.html | South Africa Abolishes Agency Involved in Secret Spending Abroad | By John Fburns Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archiv es/southeastern-states-taking-over-as-chief-conduits-for-marijuana.html | Southeastern States Taking Over As Chief Conduits for Marijuana | By Wayne King Special to The New York Times | TX 44531 | 28660 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/soviet-police-and-detente-motives-still-uncertain-in-seizure-of.html | Soviet Police And Detente | By David Kshipler special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/spain-seems-to-look-to-younger-generation-for-leaders-a-voice-of.html | Spain Seems to Look to Younger Generation for Leaders | By James Mmarkham Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/stage-once-in-a-lifetime-at-circle-in-square.html | Stage Once in a Lifetime | By Richard Eder | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/state-gop-convention-gets-a-brief-revolt.html | State GOPConvention Gets a Brief Revolt | By Glenn Fowler | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/strauss-says-us-will-lean-hard-on-postal-workers-wage-demands.html | Strauss Says USWill Lean Hard On Postal Workers Wage Demands | By Edward Cowan Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/the-comptroller-in-albany-rules-a-powerful-and-mystical-realm-post.html | The Comptroller in Albany Rules A Powerful and Mystical Realm | By Richard Jmeislin Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/the-street-where-bop-flowered-bop-moves-downtown.html | The Street Where Bop Flowered | By Cgerald Fraser | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/the-wrong-question-washington.html | The Wrong Question | By James Reston | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/threater-for-redgrave-film-bombed.html | Theater for Redgrave Film Bombed | By Altean Harmetz Special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/tv-weekend.html | TV WEEKEND | By John J OCONNOR | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/white-house-cites-cia-material-on-a-cuban-role-in-zaire-invasion.html | White House Cites CIAMaterial on a Cuban Role in Zaire Invasion | By Bernard Gwertzman special to The New York Times | TX 44531 | 28660 |
| 6/16/1978 | https://www.nytimes.com/1978/06/16/archives/wide-application-seen-for-ruling-opening-cities-to-civil-right.html | Wide Application Seen for Ruling Opening Cities to Civil Right Suits | By Roger Wilkins | TX 44531 | 28660 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/110000-applications-55000-jobs-for-youths.html | 110000 Applications 55000 Jobs for Youths | By Stanley Brezenoff | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/162-yachts-start-race-to-bermuda.html | 162 Yachts Start Race to Bermuda | By William N Wallace | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/7-air-national-guardsmen-killed-in-crash-honored-in-li-ceremony.html | 7 Air National Guardsmen Killed in Crash Honored in LI Ceremony | By Shawn G Kennedy Special to The New York Times | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/8-plans-for-wilderness-studied-appeal-for-comment.html | 8 Plans for Wilderness Studied | By Seth S King | TX 44532 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/about-new-york-gender-as-a-political-factor.html | About New York | By Francis X Clines | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/and-what-is-the-bad-news.html | And What Is the Bad News | By Aline Amon Goodrich | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/aplant-builder-turns-to-dismantling-old-ones-lifetime-is-20-to-40.html | APlant Builder Turns to Dismantling Old Ones | By Jonathan Kandell Special to The New York Times | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/balancing-the-ticket-is-still-the-rule-in-albanys-politics-for.html | Balancing the Ticket Is Still the Rule in Albanys Politics | By Steven R Weisman | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/ballet-blaska-presents-a-new-lhistoire-du-soldat.html | Ballet Blaska Presents a New LHistoire du Soldat | By Jennifer Dunning | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/bones-in-venezuela-hint-at-culture-13000-years-ago-hallmark-of.html | Bones in Venezuela Hint at Culture 13000 Years Ago | By Boyce Rensberger | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/books-of-the-times-new-novel-by-handke-a-brilliant-impatience.html | Books of The Times | By Anatole Broyard | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/bridge-threat-of-italys-suspension-withdrawn-at-championships-a.html | Bridge | By Alan Truscott | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/brooklyn-businessman-strangled-in-a-struggle-with-police-officers-2.html | Brooklyn Businessman Strangled In a Struggle With Police Officers | By Joseph B Treaster | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/carbide-to-sell-bp-some-units-in-europe-does-not-meet-criteria.html | Carbide To Sell BP Some Units In Europe | By Mario A Milletti | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/carey-proposes-outlays-to-aid-prison-and-health-facilities-a-top.html | Carey Proposes Outlays to Aid Prison and Health Facilities | By Richard J Meislin | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/carter-and-torrijos-conclude-treaties-on-canals-transfer-president.html | CARTER AND TORRIJOS CONCLUDE TREATIES ON CANALs TRANSFER | By Martin Tolchin | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/carter-intends-to-appoint-resor-to-new-policy-post-in-pentagon.html | Carter Intends to Appoint Resor To New Policy Post in Pentagon | By Bernard Weinraub Special to The New York Times | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/carter-tells-baptists-to-be-active-talks-of-his-faith-and-civic.html | Carter Tells Baptists to Be Active Talks of His Faith and Civic Duty | By Terence Smith | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/cash-and-run-observer.html | Cash And Run | By Russell Baker | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/chicago-and-midwest-in-joint-options-accord-plan-for-new-business.html | Chicago and Midwest In Joint Options Accord | By Karen W Arenson | TX 44532 | 28661 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/city-fiscal-plan-called-imperiled-by-us-aid-cut-deal-is-sought-to.html | City Fiscal Plan Called Imperiled By US Aid Cut | By Lee Dembart | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/commodities-porkbelly-futures-drop-august-off-by-2c-a-pound-sugar.html | COMMODITIES | By Elizabeth M Fowler | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/court-refuses-to-block-auction-of-ringer-horse-at-undiclosed.html | Court Refuses to Block Auction of Ringer Hors | By Roy R Silver | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/cuban-ballet-performs-an-unfamiliar-coppelia.html | Cuban Ballet Performs an Unfamiliar Coppelia | By Jack Anderson | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/detectives-take-sleuthing-lessons-and-help-out-in-real-murder-case.html | Detectives Take Sleuthing Lessons and Help Out in Real Murder Case | By Leonard Buder | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/development-is-major-issue-in-alaska-governors-race-quiet-and.html | Development Is Major Issue in Alaska Governors Race | By Wallace Turner | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/diane-von-furstenberg-making-some-changes.html | Diane Von Furstenberg Making Some Changes | By Bernadine Morris | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/doctor-states-no-certain-trace-of-curare-exists-in-two-bodies.html | Doctor States No Certain Trace Of Curare Exists in Two Bodies | By David Bird Special to The New York Times | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/duryea-observes-a-campaign-rite-carey-doesnt-campaign.html | Duryea Observes a Campaign Rite | By Glenn Fowler | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/egypt-gets-financial-aid-on-debt-arabs-pledge-650-million.html | Egypt Gets Financial Aid on Debt | By Paul Lewis Special to The New York Times | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/fcc-rebuffs-challenge-renews-wpixtv-license-supported-by-beame.html | FCC Rebuffs Challenge Renews WPIXTV License | By Les Brown | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/felicia-montealegre-c-bernstein-actress-composers-wife-dead.html | Felicia Montealegre C Bernstein Actress Composers Wife Dead | By Robert Mcg Thomas Jr | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/ford-throws-1-million-birthday-party-75th-year-marked-by-city.html | Ford Throws 1 Million Birthday Party | By N R Kleinfield | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/from-rahrah-cheerleader-to-soaps-creator-on-her-way-to-europe-has.html | From RahRah Cheerleader to Soaps creator | By Judy Klemesrud | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/giant-clouts-in-9th-beat-mets-7-to-4-a-fast-change-mets-box-score.html | Giant Clouts In 9th Beat Mets 7 to 4 | By Leonard Koppete Special to The New York Times | TX 44532 | 28661 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/guild-and-daily-news-in-accord-on-contract-to-end-4day-strike.html | Guild and Daily News in Accord On Contract to End 4Day Strike | By Robert D McFadden | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/head-of-tva-agrees-on-redesigning-dam-to-comply-with-law-house-acts.html | HEAD OF TVA AGREES ON REDESIGNING DAM TO COMPLY WITH LAW | By Charles Mohr | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/irene-kral-with-difficult-songs.html | Irene Kral With Difficule Songs | By John Wilson | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/italian-parties-avoid-strife-on-successor-to-leone-balloting-is.html | Italian Parties Avoid Strife on Successor to Leone | By Henry Tanner | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/jury-award-to-berkey-is-reduced-kodak-to-pay-271-million-in-trust.html | Jury Award To Berkey Is Reduced | By Arnold H Lubasch | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/logue-who-led-udc-is-asked-to-head-bronx-plan-like-the-chief-of.html | Logue Who Led U DC Is Asked to Head Bronx Plan | By Joseph P Fried | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-actions-on-alleged-nazi-war-criminals-expected-sources-for-cia.html | New Actions on Alleged Nazi War Criminals Expected | By Howard Blum | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-a-virus-that-may-cause-hepatitis-linked-to-donor.html | A Virus That May Cause Hepatitis Linked to Donor Blood Is Isolated | By Harold Al Schmeck Jr | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-aplant-builder-turns-to-dismantling-old-ones.html | APlant Builder Turns to Dismantling Old Ones | By Jonathan Kandell Special to The New York Times | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-camden-dedicates-system-ending-sludge-dumping.html | Camden Dedicates System Ending Sludge Dumping | By Joseph F Sullivan | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-carter-and-torrijos-conclude-treaties-on-canals.html | CARTER AND TORRIJOS CONCLUDE TREATIES ON CANALS TRANSFER | By Martin Tolchin Special to The New York Times | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-carter-tells-baptists-to-be-active-talks-of-his.html | Carter Tells Baptists to Be Active Talks of His Faith and Civic Duty | By Terence Smith Special to The New York Times | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-city-fiscal-plan-called-imperiled-by-us-aid-cut.html | City Fiscal Plan Called Imperiled By US Aid Cut | By Lee Dembart | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-consumer-notes-car-insurers-assail-byrne-for.html | Consumer Notes | By Alfonso A Narvaez | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-court-orders-new-jersey-to-pay-for-abortion-for.html | Court Orders New Jersey to Pay For Abortion for Medicaid Client | By Walter H WaggonerSpecial to The New York Times | TX 44532 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-detectives-take-sleuthing-lessons-and-help-out-in.html | Detectives Take Sleuthing Lessons and Help Out in Real Murder Case | By Leonard Buder | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-doctor-says-no-sure-sign-of-curare-exists-in-2.html | Doctor Says No Sure Sign of Curare Exists in 2 Bodies | By David BirdSpecial to The New York Times | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-duryea-observes-a-campaign-rite-carey-doesnt.html | Tho New York TimesFred R Conrad | By Glenn Fowler | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-guild-and-daily-news-in-accord-on-contract-to-end.html | Guild and Daily News in Accord On Contract to End 4Day Strike | By Robert D McFadden | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-head-of-tva-agrees-on-redesigning-dam-to-comply.html | HEAD OF TVA AGREES ON REDESIGNING DAM TO COMPLY WITH LAW | By Charles Mohr Special to The New York Times | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-jersey-pages-us-still-in-quandary-over-neutron-policy.html | US STILL IN QUANDARY OVER NEUTRON POLICY | By Richard Burt Special to The New York Times | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/new-procedure-aids-some-heart-patients-opens-clogged-arteries-by.html | NEW PROCEDURE AIDS SOME HEART PATIENTS | By Ronald Sullivan | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/north-at-70140-leads-us-open-by-2-strokes-green-misses-like-pate.html | North at 70140 Leads US Open by 2 Strokes | By Gordon S White Jr | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/obscure-rule-blamed-in-gasoline-price-rise-lobbying-effort.html | Obscure Rule Blamed In Gasoline Price Rise | By David Burnham | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/pba-cancels-demonstration-as-contract-talks-make-steady-progress.html | PBA Cancels Demonstration as Contract Talks Make Steady Progress | By Damon Stetson | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/prime-rate-set-at-8-up-point-banks-put-level-at-highest-since.html | Prime Rate Set at 8 Up 14 Point | By John H Allan | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/prime-rise-cuts-728-from-dow-fears-on-credit-spur-wide-drop-dow-off.html | Prime Rise Cuts 728 From Dow | By Vartanig G Vartan | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/prosecutor-in-brooke-case-plans-investigation-into-possible-perjury.html | Prosecutor in Brooke Case Plans Investigation Into Possible Perjury | By Michael Knight | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/record-price-for-a-puzo-paperback-the-previous-records.html | Record Price for a Puzo Paperback | By Herbert Mitgang | TX 44532 | 28661 |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/red-china-marks-its-first-visit-by-a-european-king-vietnam-accused.html | Red China Marks Its First Visit by a European King | By Fox Butterfield | TX 44532 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/scientists-find-virus-they-feel-may-cause-transfusion-hepatitis.html | Scientists Find Virus They Feel May Cause Transfusion Hepatitis | By Harold M Schmeck Jr | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/senators-to-consider-curb-on-government-searches-responses-by.html | Senators to Consider Curb on Government Searches | By Deirdre Carmody | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/soviet-hints-it-backs-us-trade-despite-arrest-currency-violations.html | Soviet Hints It Backs US Trade Despite Arrest | By David K Shipler | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/soweto-hospital-is-a-showcase-of-south-african-medicine-relatively.html | Soweto Hospital Is a Showcase of South African Medicine | By John F Burns | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/summer-search-for-smooth-skin.html | Summer Search For Smooth Skin | By Angela Taylor | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/suspect-called-unsure-whether-he-killed-girl-scouts-end-for.html | Suspect Called Unsure Whether He Killed Girl Scouts | By John M Crewdson | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/tale-of-2-champions-cheersand-regrets-champion-bearing-gifts-a-man.html | Tale oft Champions Cheersand Regrets | By Al Harvin | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/the-city-ballet-combines-its-flags-on-a-program.html | The City Ballet Combines Its Flags on a Program | By Anna Kisselgoff | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/the-world-cup-runneth-over-for-britons-the-talk-of-london.html | The World Cup Runneth Over for Britons | By R W Apple Jr | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/thomas-poulter-81-polar-explorer-lab-named-for-him.html | Thomas Poulter 81 Polar Explorer | By Eleanor Blau | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/tom-robinson-rock-politics.html | Tom Robinson Rock Politics | By John Rockwell | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/torrijos-turns-the-carter-rally-to-his-own-purposes-designed-as.html | Torrijos Turns the Carter Rally to His Own Purposes | BY Alan Riding | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/us-still-in-quandary-over-neutron-policy-administration-experts.html | USSTILLINQUANDARY OVER NEUTRON POLICY | By Richard Burt | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/where-sunlight-pours-like-lemonade-into-the-bedroom-where-the-bell.html | Where Sunlight Pours Like Lemonade Into the Bedr9om Where the Bell Says One More Day Is Done One More Day | By Larry van Goethem | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/wimbledon-debenturesa-secure-ticket-adding-1100-seats-wimbledon.html | Wimbledon Debentures a Secure Ticket | By Robert D Hershey Jr Special to The New York Times | TX 44532 | 28661 | |
| 6/17/1978 | https://www.nytimes.com/1978/06/17/archives/yank-rally-falls-short-angels-win-yanks-rout-laroche-angels-fend.html | Yank Rally Falls Short Angels Win | By Michael Strauss | TX 44532 | 28661 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/a-dashing-daddys-vacation-strategy-dashing-daddys-vacation-strategy.html | A Dashing Daddys Vacation Strategy | By Stuart Kahan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/a-day-in-the-life-of-the-radio-mystery-theater-radio-mystery.html | A Day in the Life of The Radio Mystery Theater | By Tony Roberts | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/admen-woo-the-working-woman-how-do-you-talk-to-a-working-woman.html | Admen Woo the Working Woman | By Barbara Lovenheim | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/affenpinscher-leads-way-for-breed-in-no-america-bred-in-geneva-ny.html | Affenpmscher Leads Way For Breed in No America | By Pat Gleeson | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/allwheatley-hills-final-shapes-up-in-li-amateur-very-steady-player.html | AllWheatley Hills Final Shapes Up in LI Amateur | By Deane McGowenSpecial to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/almost-all-people-were-created-equal-slavery.html | Almost All People Were Created Equal | By Eugene D Genovese | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/american-dance-festivalmecca-has-moved-south-american-dance.html | American Dance FestivalMecca Has Moved South | By Jack Anderson | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/an-optimistic-scenario-from-the-imf.html | An Optimistic Scenario From the IMF | By Clyde H Farnsworth | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/arts-and-leisure-guide-theater.html | Arts and Leisure | Edited by Ann Barry | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/authority-on-mental-lapses-asked-to-keep-diaries.html | Authority On Mental Lapses | By Susan Heller Anderson Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/beauty-taking-it-on-the-chin.html | Beauty | By Alexandra Penney | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/behind-scenes-of-carew-story-the-way-it-was.html | Behind Scenes Of Carew Story | By Gerald Eskenazi | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/behind-the-best-sellers-gore-vidal.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/bethlehem-steels-grand-inquisitor-bethlehems-grand-inquisitor.html | Bethlehem Steels Grand Inquisitor | By Agis Salpukas | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/bill-bradley-for-us-senator-bradley.html | BILL BRADLEY for US Sector | By John L Phillips | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/book-ends-found-a-harper-find.html | BOOK ENDS | By Richard R Lingeman | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/brand-vies-to-be-no-1-as-cosmos-goalkeeper-the-best-two-goalkeepers.html | Brand Vies to Be No 1 As Cosmos Goalkeeper | By Alex Yannis | TX 60374 | 28662 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/bridges-in-new-york-are-called-unsound-almost-nonexistent.html | BRIDGES IN NEW YORK ARE CALLED UNSOUND | By John Kifner | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/brooklyn-pages-li-pediatric-wing-called-a-waste.html | LI Pediatric Wing Called a Waste | By Ronald Sullivan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/brooklyn-pages-officials-call-south-shore-beaches-and-water-in.html | Officials Call South Shore Beaches And Water in Excellent Condition | By Roy R Silver | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/buck-fever-the-campaign-for-governor-will-miss-fat-cats.html | Buck Fever | By Frank Lynn | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/california-and-the-world-washington.html | California and the World | By James Reston | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/carey-is-sent-a-bill-to-allow-lawyers-before-grand-jury-would-limit.html | Carey Is Sent a Bill To Allow Lawyers Before Grand Jury | By Charles Kaiser | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/carey-proposes-an-autoexhaust-inspection-plan-threat-of-an-aid.html | Carey Proposes an AutoExhaust Inspection Plan | By Sheila Rule Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/clara-freedman-pianist-in-recital.html | Clara Freedman Pianist in Recital | By Peter G Davis | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/congress-responds-to-frugality-signal-legislators-struggle-to-cut.html | CONGRESS RESPONDS TO FRUGALITY SIGNAL | By B Drummond Ayres Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-a-cutting-edge-in-the-kitchen.html | A Cutting Edge in the Kitchen | By Norman B Gabrilove | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-for-the-elderly-a-reign-of-fear.html | For the Elderly a Reign of Fear | By Robert M Schwartz | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-politics-spotlight-on-the-governor.html | POLITICS | By Richard L Madden | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-opinion-sports-cheerleader-for-the-connecticut-yankees.html | Cheerleader for the Connecticut Yankees | By Parton Keese | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-a-tradition-of-taxpayer-revolts-tax-revolt-time.html | A Tradition of Taxpayer Revolts | By Gail Collins | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-antiques-the-season-ahead-shows-in-and-out-of.html | Antiques The Season Ahead | By Frances Phipps | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-connecticut-real-estate-dog-days-for-summer.html | CONNECTICUT REAL ESTATE | By Andree Brooks | TX 60374 | 28662 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-dining-out-fine-greek-fare-for-hearty-appetites.html | DINING OUT Fine Greek Fare for Hearty Appetites | By Patricia Brooks | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-gardening-childs-play-in-the-summertime.html | GARDENING | By Joan Leefaust | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-greenwich-wins-police-tax-case.html | Greenwich Wins Police Tax Case | By Eleanor Charles | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | By Bernard Gladstone | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-interview-utilities-chairman-aims-at-nuclear.html | INTERVIEW | By Diane Henry | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-music-potpourri-schedule-at-the-levitt-pavilion.html | MUSIC | By Robert Sherman | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-palette-of-steel-and-brush-of-fire-a-palette-of.html | Palette of Steel And Brush of Fire | By Matthew L Wald | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/connecticut-weekly-theater-fourth-act-at-the-hartman-theater.html | THEATER Fourth Act at the Hartman Theater | By Haskel Frankel | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/cuban-dancers-represent-two-societies-ads-on-scholarships.html | Cuban Dancers Represent Two Societies | By Jennifer Dunning | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/daddies.html | Daddies | By Martha Weinman Lear | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/dance-2-premieres-by-cubans-tarde-en-la-siesta-at-met-with-ad.html | Dance 2 Premieres by Cubans | By Anna Kisselgoff | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/deriving-inspiration-from-the-cascades-discovered-in-1859.html | Deriving Inspiration From the Cascades | By Allan May | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/design-tailored-for-the-organized-man.html | Design | By Marilyn Pelo | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/deteriorating-i80-typifies-ailments-of-interstate-system.html | Deteriorating I80 Typifies Ailments of Interstate System | By Grace Lichtenstein Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/dizzy-deans-greatness-he-was-americana-and-a-man-of-the-people.html | Dizzy Deans Greatness He Was Americana And a Man of the People | By Curt Smith | TX 60374 | 28662 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/excessive-force-in-brooklyn-mans-death-is-denied.html | Excessive Force in Brooklyn Mans Death Is Denied | By Joseph B Treaster | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/facing-reality-in-the-nation.html | Facing Reality | By Torn Wicker | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/farm-belt-democrats-unhappy-with-beef-import-rise-effective.html | Farm Belt Democrats Unhappy With Beef Import Rise | By Douglas E Kneeland Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/fashion-from-his-to-hers.html | Fashion | By Tonne Goodman | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/flynn-takes-yonkers-race-for-humans-harness-writers-to-honor-five.html | Flynn Takes Yonkers Race for Humans | By Michael StraussSpecial to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/food-the-good-news-is-cows-eat-grass-the-bad-news-is-they-prefer.html | Food | By Seth S King | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/former-inmate-returns-to-prison-to-join-her-class-in-graduation.html | Former Inmate Returns to Prison To Join Her Class in Graduation | By Lena Williams Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/frances-new-film-idol-is-a-cuddly-bear-victor-lanoux-teddy-bear.html | Frances New Film Idol Is a Cuddly Bear Victor Lanoux | By Justine de Lacey | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/german-intelligence-german.html | German Intelligence | By Leonard Bushkoff | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/golden-audit-studies-aid-to-handicapped-private-not-public-schools.html | GOLDEN AUDIT STUDIES AID TO HANDICAPPED | By Marcia Chambers | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/guidry-fans-18-angels-for-yank-mark-and-wins-no-11-without-loss-40.html | GuidryFans 18 Angels for Yank Mark And Wins No 11 Without Loss 40 | By Murray Chass | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/guild-vote-ends-strike-at-news-reduced-sunday-paper-is-issued-guild.html | Guild Vote Ends Strike at News Reduced Sunday Paper Is Issued | By Robert D McFadden | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/high-society.html | HIGH SOCIETY | By John Vinocur | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/homosexuals-find-it-easier-to-buy-homes-in-suburbs-homosexuals-buy.html | Homosexuals Find It Easier To Buy Homes in Suburbs | By Andree Brooks | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/how-carter-can-stop-inflation-inflation.html | HOW CARTER CAN STOP INFLATION | By Leonard Silk | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/ice-cream-joins-cookies-on-towns-proscribed-list.html | Ice Cream Joins Cookies on Towns Proscribed List | By Irvin Molotsky Special to The New York Times | TX 60374 | 28662 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/in-search-of-solitude-on-the-mediterraneans-secret-beaches-the-snob.html | In Search of Solitude on the Mediterraneans Secret Beaches | By Robert Packard | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/india-is-waiting-and-praying-for-the-crucial-monsoon-rains-charts.html | India Is Waiting and Praying For the Crucial Monsoon Rains | By William Borders Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/india-new-tourist-developments-help-the-twain-to-meet-india-new.html | India New Tourist Developments Help the Twain to Meet | By Paul Grimes | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/investing-the-biggest-speculative-offering-of-78.html | INVESTING | By John H Allan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/iraq-iran-and-saudis-discussing-alliance-pact-for-joint-defense.html | IRAQ IRAN AND SAUDIS DISCUSSING ALLIANCE | By Flora Lewis Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/italys-redled-coops-prosper-a-redled-coop-prospers-in-italy.html | Italys RedLed Coops Prosper | By Ann Crittenden | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/ive-grown-up-with-the-manhattan-theater-club-ive-grown-up-with-the.html | Ive Grown Up With the Manhattan Theater Club | By Mel Gussow | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/joan-mondale-reader-mondale.html | Joan Mondale Reader | By Michael J Bandler | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/kaunda-is-squeezed-from-many-sides.html | Zambias Copper Wealth Has Become a Lead Balloon | By Michael T Kaufman | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/key-matches-set-today-in-soccers-world-cup-injuries-to-both-teams.html | Key Matches Set Today In Soccers World Cup | By Juan de OnisSpecial to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/last-day-to-register-for-fresh-air-fund-camp-is-a-big-day-for.html | Last Day to Register for Fresh Air Fund Camp Is a Big Day for Little Ones | By Jennifer Dunning | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/late-birdie-helps-north-keep-open-lead-jc-snead-cards-72.html | Late Birdie Helps North Keep Open Lead | By Gordon S White JrSpecial to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-article-6-no-title-the-pilots-who-stay-on-the.html | SPORTS The Pilots Who Stay on the Ground | By Frank Bianco | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-politics-the-impact-of-smiths-move.html | POLITICS | By Frank Lynn | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-speaking-personally-a-grandmother-makes-the.html | SPEAKING PERSONALLY A Grandmother Makes the Grade | By Betty E Ginsberg | TX 60374 | 28662 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-opinion-the-art-and-science-of-finding-a-job.html | The Art and Science of Finding a Job | By Thomas B Witt | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-art-remarkable-talents-from-latin-america.html | ART | By David L Shirey | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-crime-from-the-victims-view.html | Crime From the Victims View | By Michael Bux | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-dining-out-delights-in-a-historic-setting-the.html | DINING OUT | By Florence Fabricant | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-fishing-the-best-bites-inshore-and-offshore.html | FISHING | By Joanne A Fishman | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-happy-comeback-for-the-beaches-a-comeback.html | Happy Comeback for the Beaches | By Roy R Silver | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | By Bernard Gladstone | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-interview-canine-foster-care.html | INTERVIEW | By Lawrence Van Gelder | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-lessons-learned-with-rhododendrons.html | Lessons Learned With Rhododendrons | By Carl Totemeier | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-nassau-aa-weve-come-a-long-way.html | Nassau AA Weve Come a Long Way | By Fred McMorrow | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-rumblings-over-a-new-pediatric-wing.html | Rumblings Over a New Pediatric Wing | By Ronald Sullivan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-shop-talk-a-fashion-trio-on-the-miracle-mile.html | SHOP TALK | By Muriel Fischer | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-the-lively-arts-honor-for-an-iconoclast.html | THE LIVELY ARTS | By Barbara Delatiner | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-the-nurse-in-a-new-role.html | The Nurse in a New Role | By Patti Bard | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/long-island-weekly-the-time-is-ripe-for-pickyourown-vegetables.html | FOOD | By Florence Fabricant | TX 60374 | 28662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-zukofsky-all-the-words.html | Louis Zukofsky All the Words | By Hugh Kenner | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/marathon-woman-diana-nyad.html | MARATHON WOMAN | By Julia Whedon | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/masterpieces-that-might-have-been-masterpieces.html | Masterpieces That Might Have Been | By Peter G Davis | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/mets-triumph-5-to-4-ending-giant-streak-mazzilli-stars-in-54-met.html | Mets riumph 5 to 4 Ending Giant Streak | By Leonard KoppettSpecial To The New York Times | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/mgovern-asks-stand-against-taxcut-tide-senator-gives-a-farewell.html | HOVERN ASKS STAND AGAINST TAXCUT TIDE | By Adam Clymerspecial To The New York Times | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/minor-parties-back-majorparty-slates-despite-reservations-at.html | MINOR PARTIES BACK MAJORPARTY SLATES | By Pranay Gupte | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/miss-farrell-and-martins-in-g-major.html | Miss Farrell And Martins In G Major | By Jack Anderson | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/momentum-is-seen-shifting-to-labor-bill-opponents-lacking-two-votes.html | Momentum Is Seen Shifting to Labor Bill Opponents | By Philip Shadecoff Special To The New York Times | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/mormon-decision-on-blacks-promises-impact-on-utah-mormon-decision.html | Mormon Decision on Blacks Promises Impact on Utah | By Molly Ivins Special to The New York Times | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/music-and-mester-thrive-in-aspen-jorge-mester.html | Music and Mester Thrive in Aspen | By Allan Kozinn | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-crime-and-punishment.html | Crime And Punishment | By Anthony M Defino | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-punishment-by-death-an-appeal-to-principle.html | Punishment by Death An Appeal to Principle | By Matthew Feldman | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-speaking-personally-remembrance-of-franklin.html | SPEAKING PERSONALLY | By Robert G Torricelli | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-opinion-utilities-and-shutoffs.html | Utilities And Shutoffs | By Edward H Hynes | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-16-libraries-to-give-free-jazz-concerts-libraries.html | 16 Libraries to Give Free Jazz Concerts | By John S Wilson | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-about-new-jersey-the-suburban-bicycle-thief.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 60374 | 28662 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-antiques-old-clocks-and-watches.html | ANTIQUES | By Carolyn Darrow | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-art-in-trenton-the-works-of-young-jerseyans.html | ART | By David L Shirey | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-dining-out-down-on-the-farm-in-flanders.html | DINING OUT Down on the Farm in Flanders Silver Spring Farm Fair | By B H Fussell | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-fishing-inshore-anglers-focus-on-fluke.html | Inshore Anglers Focus on Fluke | By Joanne A Fishman | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | By Bernard Gladstone | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-inside-congress-news-analysis.html | Inside Congress | By Joseph F Sullivan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-interview-versatile-educator.html | INTERVIEW | By Louise Saul | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-letter-from-washington-thompson-responds-to.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-millions-for-bikeways-are-unused-funds-for.html | Millions for Bikeways Are Unused | By Robert Hanley | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-more-auto-insurers-weigh-leaving-state-insurers.html | More Auto Insurers Weigh Leaving State | By Alfonso A Narvaez | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-music-festivals-outdoor-concerts-for-all-tastes.html | Music Festivals | By Terri Lowen Finn | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-new-jersey-real-estate-life-in-a-geodesic-dome.html | NEW JERSEY REAL ESTATE | By Ellen Rand | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/new-jersey-weekly-sports-the-communications-gap.html | SPORTS The Communications Gap | By Neil Amdur | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/notes-more-than-a-view-from-the-bus-national-parks-access.html | Notes More Than A View From the Bus | By Suzanne Donner | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/oerter-takes-met-aau-discus-looking-toward-200.html | Oerter Takes Met AA U Discus | By William J Miller | TX 60374 | 28662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/of-atoms-and-allies-foreign-affairs.html | Of Atoms and Allies | By David Calleo | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/oneman-radio-cars-termed-successful-mcguire-says-the-police-can-put.html | ONEMAN RADIO CARS TERMED SUCCESSFUL | By Leonard Buder | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/opposition-in-panama-fights-more-than-treaty.html | Carters Visit Was Designed as an Antidote for Torrijoss Difficulties | By Alan Riding | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/pension-fund-consultants-the-tail-that-wags-the-dog-a-growing.html | Pension Fund ConsultantsThe Tail That Wags the Dog | By Julie Rohrer | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/point-of-view-what-are-the-chances-of-being-fired.html | POINT OF VIEW | By Carl W Menk | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/poor-service-to-minorities-charged-analysis-is-questioned.html | Poor Service to Minorities Charged | By George Goodman Jr | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/president-cautions-panama-to-respect-rights-of-americans-he-speaks.html | PRESIDENT CAUTIONS PANAMA TO RESPECT RIGHTS OF AMERICANS | By Martin Tolchin Special to The New York TImes | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/prisoner-is-trying-to-retract-his-plea-rikers-escapee-now-back-in.html | PRISONER IS TRYING TO RETRACT HIS PLEA | By Selwyn Raab | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/public-units-compete-for-california-funds-after-vote-that-sharply.html | PUBLIC UNITS COMPETE FOR CALIFORNIA FUNDS | By Robert Lindsey | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/pylons-as-a-way-to-cut-clutter.html | Pylons as a Way to Cut Clutter | By Carter B Horsley | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/regulation-do-its-costs-outweigh-its-benefits.html | Regulation Do Its Costs Outweigh Its Benefits | By Steven Rattner | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/reopening-of-peoples-firehouse-is-celebrated-service-to-be-cut-not.html | Reopening of Peoples Firehouse Is Celebrated | By Dena Kleiman | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/reporters-notebook-on-the-fluctuations-of-nba-owners-meetings.html | Reporters Notebook On the Fluctuations of NBA Owners Meetings | By Sam Goldaper Special to The New York Times | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/reunion-complex-in-dallascenterpiece-for-the-city.html | Reunion CoMplex in DallasCenterpiece for the City | By Paul Goldberger | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/saudis-and-iranians-block-opec-oil-price-increase-good-relations.html | Saudis and Iranians Block OPEC Oil Price Increase | By Paul Lewis Special to The New York Times | TX 60374 | 28662 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/secluded-pond-yields-bountiful-trout.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/seminary-preserves-judaism-in-red-bloc-budapest-school-only-one-in.html | SEMINARY PRESERVES JUDAISM IN RED BLOC | By David A Andelman Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/silent-toads-suitors-on-the-sly.html | Silent Toads Suitors on the Sly | By Walter Sullivan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/skin-doctor-warns-that-sun-is-harmful-harmful-idea.html | Skin Doctor Warns That Sun is Harmful | By Joanne A Fishman | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/sleeping-beauty-as-a-housewife.html | Sleeping Beauty as a Housewife | By Ernst Pawel | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/some-rock-groups-are-thinking-small-thinking-small.html | Some Rock Groups Are Thinking Small | By John Rockwell | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/southern-baptists-reap-vitality-and-problems-from-carter-publicity.html | Southern Baptists Reap Vitality and Problems From Carter Publicity | By Kenneth A Briggs | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/soviet-warns-that-policy-of-us-is-fraught-with-dangers-to-peace.html | Soviet Warns That Policy of US Is Fraught With Dangers to Peace | By David K Shipler Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/special-effects-chayevsky.html | Special Effects | By Paddy Chayefsky184 pp New York Harper Row 895 | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/spiritual-healing-gaining-ground-with-catholics-and-episcopalians.html | Spiritual Healing Gaining Ground With Catholics and Episcopalians | By George Vecsey | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/spring-checkup-for-outboard-motor.html | Spring Check Up for Outboard Motor | By Don Sharp | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/study-says-oil-embargo-could-wreck-south-africa.html | Study Says Oil Embargo Could Wreck South Africa | By R W Apple Jr Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/sunday-observer-jogging.html | Sunday Observer | By Russell Baker | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/tax-cuts-are-popular-but-so-are-programs.html | Tax Cuts Are Popular But So Are Programs | By John Herbers | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/the-artist-as-an-old-photographer-theroux.html | The Artist as an Old Photographer | By Anne Tyler | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/the-economic-scene-structural-unemployment.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 60374 | 28662 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-epidemic-of-teenage-pregnancy.html | Practical Advice Has Not Worked Will Persuasion Work Better The Epidemic of TeenAge Pregnancy A nurse Instructs unwed motherstobe about Occupation and contraception | By Steven V Roberts | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-markets-euphoria-goes-into-hiding.html | THE MARKETS | By Vartanig G Vartan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-moslem-world-rekindles-its-militancy.html | The Moslem World Rekindles Its Militancy | By Christopher S Wren | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-nation-new-faces-and-new-platforms-for-politics-in-a-new-south.html | The Nation | By Wayne King | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-policemen-want-the-city-to-prove-it-cant-pay-more.html | The Policemen Want the City To Prove It Cant Pay More The New York TimesGary Settle Richard Hartman left and Sam DeMilia president of the Patrolmens Benevolent Association | By Damon Stetson | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-politics-of-education-education.html | The Politics of Education | By Joseph Featherstone | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-soviet-terror-continued-gulag.html | The Soviet Terror Continued | By Hilton Kramer | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-the-world-of-birnbaum-one-version-of-luxury-world-of-birnbaum-one.html | The World Of Birnba One Version Of Luxury | By Dee Wedemeyer | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-there-are-fortunately-other-fish-in-the-sea.html | lust For Once National Selfishness May Save a Natural Resource | By Charles Mohr | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-three-approaches-to-jazzmens-piano-pinnacle.html | Three Approaches to Jazzmens Piano Pinnacle | By John S Wilson | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-tiller-victor-on-grass-eclipsing-track-mark-tiller-sets-grass-mark.html | Tiller Victor on Grass Eclipsing Track Mark | By Steve Cady | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-times-square-hotels-surviving-with-a-piedaterre-motif-times-square.html | Times Square Hotels Surviving With a PiedTerre Motif | By Michael Goodwin | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-to-gatwick-now-the-travelers-they-wende.html | To Gatwick Now the Travelers They Wende | By Ann S Haskell | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives-top-new-york-state-democratic-candidates-including-carey-face.html | Top New York State Democratic Candidates Including Carey Face Possible Challenges in Primaries | By Frank Lynn | TX 60374 | 28662 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/transit-quiz-how-big-old-or-many-is-a-kid.html | Transit Quiz How Big Old or Many Is a Kid | By Barbara Garson | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/turkish-trouble-turkish.html | Turkish Trouble | By Yashar KemalTranslated by Thilda Kemal322 pp New York William Morrow amp Co 1095 | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/ulysses-is-read-aloud-over-two-days-halfhour-segments-a-yeats-freak.html | Ulysses Is Read Aloud Over Two Days | By Gerald Gold | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/unbridled-artist-proving-popular-at-soviet-show-crowds-around.html | Unbridled Artist Proving Popular At Soviet Show | By Craig Whitney Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/unemployment-the-structural-variety-is-the-toughest.html | Unemployment The Structural Variety Is The Toughest | By Philip Shabecoff | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/unidentified-source-held-valid-by-court-ruling-by-appellate-panel.html | UNIDENTIFIED SOURCE HELD VALID BY COURT | By Arnold H Lubasch | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/united-methodists-vote-to-allow-homosexual-minister-to-keep-job.html | United Methodists Vote to Allow Homosexual Minister to Keep Job | By George Vecsey | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/us-aid-to-colleges-ahead-of-inflation-federal-support-rose-in.html | US AID TO COLLEGES AHEAD OF INFLATION | By Gene I Maeroff | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/us-aides-push-new-plan-for-random-deploying-of-mobile-missiles-too.html | US Aides Push New Plan for Random Deploying of Mobile Missiles | By Richard Burt Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/us-to-coordinate-its-efforts-to-fight-world-hunger-a-significant.html | US to Coordinate Its Efforts to Fight World Hunger | By Graham Hovey Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/val-de-loire-displays-top-form-for-ox-ridge.html | Val de Loire Displays Top Form for Ox Ridge | By Ed Corrigan Special to The New York Times | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/violence-for-a-cause-violence.html | Violence For a Cause | By Joseph Lelyveld | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-a-handson-experience-with-art.html | A FlandsOn Experience With Art | By Philippa Day Benson | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-politics-ticket-formation-proves-difficult.html | POLITICS Ticket Formation Proves Difficult | By Thomas P Ronan | TX 60374 | 28662 |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/westchester-opinion-speaking-personally-when-arguing-coterminus-be.html | SPEAKING PERSONALLY | By Bernard Sloan | TX 60374 | 28662 |

| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-opinion-what-the-county-can-try-besides-proposition-13.html | What the County Can Try Besides Proposition 13 | By Carolyn Whittle | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-opinion-young-widowed-helping-them-cope.html | Young Widowed Helping Them Cope | By Lynne Ames | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-a-specialist-for-the-ifonly-syndrome.html | A Specialist for the | By Rita Watson | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-discomfort-razes-expectations.html | DINING OUT Discomfort Razes Expectations La Ruche | By Guy Henle | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-gardening-childs-play-in-the-summertime.html | GARDENING Childs Play in the Summertime | By Joan Lee Faust | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-helping-the-chronically-ill-adjust.html | Helping the Chronically Ill Adjust | By Jeanne Clare Feron | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-home-clinic-a-guide-for-getting-the-height-right.html | HOME CLINIC | By Bernard Gladstone | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-interview-father-doesnt-always-know-best.html | INTERVIEW Father Doesnt Always Know Best | By James Feron | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-music-mozart-takes-center-stage-at-caramoor.html | Mozart Takes Center Stage at Caramoor | By Robert Sherman | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-on-location-in-starryeyed-yonkers-starryeyed.html | On Location in StarryEyed Yonkers | By Lena Williams | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-planners-vs-business-easing-the-acrimony.html | Planners vs Business Easing the Acrimony | By Thomas P Ronan | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-publics-interest-in-proposition-13-moves.html | Publics Interest in Proposition 13 Moves DelBello to Seek Budget Suggestions | By Edward Hudson | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-the-new-detente-musicians-in-exil.html | The New Dtente Musicians in Exil | By Lydia S Rosner | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-theater-the-hartman-is-not-as-plush-as-its-seats.html | THEATER The Hartman Is Not As Plush as Its Seats | By Haskel Frankel | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archiv es/westchester-weekly-westchester-real-estate-the-summer-rental.html | WESTCHESTER REAL ESTATE The Summer Rental | By Betsy Brown | TX 60374 | 28662 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/western-section-of-pennsylvania-on-political-ascendancy-native-sons.html | Western Section of Pennsylvania on Political Ascendancy | By Gregory Jaynes Special to The New York Times | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/whats-doing-in-detroit.html | Whats Doing in DETROIT | By Reginald Stuart | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/when-the-coach-told-billy-baney-to-sit-on-the-ball-billy-sat-on-it.html | When the Coach Told Billy Baney to Sit on the Ball Billy Sat on | By William P Warnken Jr | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/while-the-giants-go-head-to-head-dixie-holds-on-the-woes-of-the.html | While the Giants Go Head to Head Dixie Holds On | By Frances Frank Marcus | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/yacht-takes-a-last-fling-to-bermuda-holds-course-record.html | Yacht Takes A Last Fling To Bermuda | By William N Wallace | TX 60374 | 28662 | |
| 6/18/1978 | https://www.nytimes.com/1978/06/18/archives/youth-held-in-burglary-accused-of-slaying-9yearold-girl-in-westport.html | Youth Held in Burglary Accused of Slaying 9YearOld Girl in Westport | By Diane Henry Special to The New York Times | TX 60374 | 28662 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/a-new-twist-gymnastics-for-adults.html | A New Twist Gymnastics For Adults | By Harriet Heyman | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/a-shooting-star-many-gazers.html | A Shooting Star Many Gazers | By Molly Ivins Special to The New York Times | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/advertising-chief-plans-to-resign-at-everest-olympia-beer-shifted.html | Advertising | Philip H Dougherty | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/after-2-decades-c-northcote-parkinson-finds-his-law-is-still.html | After 2 Decades C Northcote Parkinson Finds His Law Is Still Inexorable | By Flora Lewis Special to The New York Times | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/antitax-movement-poses-dagger-to-foreign-aid-bill-well-lose-on.html | AntiTax Movement Poses Danger to Foreign Aid Bill | By Graham Hovey Special to The New York Times | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/article-5-no-title-background-proponents-view-opponents-view.html | Issue and Debate | By Joseph P Fried | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/artist-rewarded-by-students-praiseand-150000-origin-of-project.html | Artist Rewarded by Students Praiseand 150000 | By Leslie Maitland | TX 44533 | 28661 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/automated-trading-debated-cincinnatis-experiment-hailed-jeered.html | Automated Trading Debated | By Leonard SloaneSpecial to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/barter-clubs-become-big-business-as-americans-cash-in-on-their.html | Barter Clubs Become Big Business as Americans Cash In on Their Skills | By Patricia Wells | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/baseball.html | BASEBALL | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/bill-on-future-of-federal-lands-in-alaska-generates-bitter-and.html | Bill on Future of Federal Lands in Alaska Generates Bitter and Emotional Controversy | By Bill Kovach Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/bjorklund-slack-again-run-1-and-2-help-from-the-crowd.html | Bjorklund Slack Again Run 1 and 2 | By Thomas Rogers Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/candidate-for-new-york-attorney-general-mary-dolores-welch-denman.html | Candidate for New York Attorney General | By Steven R Weisman Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/casino-dealers-a-new-elite-in-atlantic-city-a-new-working-elite-a.html | Casino Dealers A New Elite in Atlantic City | By James F Clarity Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/city-college-quality-still-debated-after-8-years-of-open-admissions.html | City College Quality Still Debated After 8 Years of Open Admissions | By Edward B Fiske | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/commodities-traders-find-action-in-cotton.html | Commodities | H J Maidenberg | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/cosmos-win-61-chinaglia-scores-3-error-sets-up-garbett-i-made-up.html | Cosmos Win 61 Chinaglia Scores 3 | By Alex Yannis Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/cup-soccer-unites-argentine-people.html | Cup Soccer Unites Argentine People | By David Hume Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/cuts-in-us-spending-urged-at-conference-of-nations-mayors.html | CUTS IN US SPENDING URGED AT CONFERENCE OF NATIONS MAYORS | By Robert Reinhold Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/de-gustibus-a-pasta-dish-with-oriental-accent.html | De Gustibus A Pasta Dish With Oriental Accent | By Craig Claiborne | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/disagreement-delaying-division-of-federal-judgeships-for-south.html | Disagreement Delaying Division Of Federal Judgeships for South | By Warren Weaver Jr Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/fairlys-clout-tops-yanks-chambliss-walks-as-long-as-they-let-him.html | Fairlys Clout Tops Yanks | By Parton Keese | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/francis-sets-mark-with-6th-li-title-hanington-stays-close.html | Francis Sets Mark With 6th LI Title | By Deane McGowen Special to The New York Times | TX 44533 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/free-agents-find-a-wealth-of-woes-free-agents-find-wealth-of-woes.html | Free Agents Find A Wealth of Woes | By Murray Crass | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/gently-through-the-stream-skippers-racing-to-bermuda-seek-natures.html | Gently Through the Stream | By William N Wallace Special to The New York Times | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/giants-conquer-mets-twice-2-hits-then-3-strikeouts-two-viewpoints.html | Giants Conquer Mets Twice | By Leonard Koppett Special to The New York Times | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/growth-of-savings-slows-new-money-is-expected-growth-of-savings.html | Growth Of Savings Slows | By Edwin McDowell | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/head-of-newspaper-union-group-endorses-settlement-at-the-news.html | Head of Newspaper Union Group Endorses Settlement at The News | By Peter Kihss | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/herrin-found-guilty-in-scarsdale-killing-he-is-convicted-of.html | HERRIN FOUND GUILTY IN SCARSDALE KILLING | By Ronald Smothers Special to The New York Times | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/how-koreans-built-saudi-success-rivals-cite-construction.html | How Koreans Built Saudi Success | By Youssef M Ibrahim | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/infant-dies-of-dog-bites-after-an-attack-at-li-home.html | Infant Dies of Dog Bites After an Attack at LI Home | By Anna Quindlen | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/lillian-roberts-a-quiet-force-in-the-largest-municipal-union-a.html | Lillian Roberts a Quiet Force In the Largest Municipal Union | By Laurie Johnston | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/market-place-mac-bonds-firmer-ground.html | Market Place | Robert Metz | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/money-panel-expected-to-raise-interest-rates-hawks-vs-doves.html | Money Panel Expected To Raise Interest Rates | By John H Allan | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/national-debate-over-appeal-of-bhutto-death-sentence-grips-pakistan.html | National Debate Over Appeal of Bhutto Death Sentence Grips Pakistan | By William Borders Special to The New York Times | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-52d-st-fair-food-fun-and-neighbors-elbow-variety.html | 52d St Fair Food Fun and Neighbors Elbow | By Donald G McNeil Jr | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-after-8-years-of-open-admissions-city-college.html | After 8 Years of Open Admissions City College Still Debates Effect | By Edward B Fiske | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 | |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-artist-rewarded-by-students-praiseand-150000.html | Artist Rewarded by Students Praiseand 150000 | By Leslie Maitland | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-ballet-jewels-by-balanchine-cubans-perform.html | Ballet Jewels by Balanchine Cubans Perform Coppelia | By Jack Anderson | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-books-duke-ellington-an-ambivalent-viewpoint.html | Books Duke Ellington | By Mel Watkins | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-books-of-the-times-an-ecological-bandage-a.html | Books of TheTimes | By Anatole Broyard | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-bridge-world-pair-championship-under-way-in-new.html | Bridge | By Alan Truscoot Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-carter-opens-home-to-jazz-as-an-art.html | Carter Opens Home To Jazz as an Art | By John S Wilson Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-casino-dealers-are-the-new-working-elite-in.html | Casino Dealers Are the New Working Elite in Atlantic City | BY James F Clarity Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-chess-if-caro-kann-he-will-but-hes-got-to-be.html | Chess | By Robert Byrne Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-cuts-in-us-spending-urged-at-conference-of-nations.html | CUTS IN ES SPENDING UNEDATCONFERENCE OF NATIONS MAYORS | By Robert Reinhold Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-dance-festival-opens-in-durham.html | Dance Festival Opens in Durham | By Anna Kisselgoff Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-dwindling-orchards-mark-montvale-change-more.html | Dwindling Orchards MarkMontvale Change | By Robert Hanley Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-head-of-newspaper-union-group-endorses-settlement.html | Head of Newspaper Union Group Endorses Settlement at The News | By Peter Kihss | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-herrin-found-guilty-in-scarsdale-killing-he-is.html | HERRIN FOUND GRTY IN SCARSDALE KILLING | By Ronald Smothers Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-issue-and-debate-is-south-bronx-revival-plan.html | Issue and Debate | By Joseph P Fried | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-jazz-julius-hemphill-and-friends-and-a-few-ideas.html | Jazz Julius Hemphill and Friends And a Few Ideas for Improvisers | By Robert Palmer | TX 44533 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-jazz-suzannah-mckorkle-sings.html | Jazz Suzannah McKorkle Sings | John S Wilson | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-kazuko-hirabayashi-presents-her-dances-at.html | Kazuko Hirabayashi Presents Her Dances at Riverside Church | By Jennifer Dunning | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-lillian-roberts-gotbaum-aide-keeps-management-on.html | Lillian Roberts Gotbaum Aide Keeps Management on Toes | By Laurie Johnston | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-meeting-set-to-aid-minorities-as-tv-writers.html | Meeting Set to Aid Minorities as TV Writers | By Aljean Harmetz Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-music-caramoor-opens-33d-season.html | Music Caramoor Opens 33d Season | By Peter G Davis Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-north-wins-us-open-by-shot-on-74-for-285-north.html | North Wins US Open by Shot on 74 for 285 | By Gordon S White Jr Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-policeschool-effort-to-pick-up-truants-sought-in.html | PoliceSchool Effort To Pick Up Truants Sought in Passaic | By Martin Gansberg Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-reggae-bob-marley.html | Reggae Bob Marley In Jamaican Program | By John Rockwell | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-response-seems-to-fall-short-of-us-hopes-some.html | Response Seems To Fall Short Of US Hopes | By Bernard Gwertzman Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-scientists-identify-more-members-of-the-third.html | Scientists Identify More Members Of the Third Kingdom of Life | By Richard D Lyons Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-silverman-is-likely-to-surprise-nbc-affiliates.html | Silverman Is Likely to Surprise NBC Affiliates | By Les Brown | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-state-attorney-general-candidate-mary-dolores.html | State Attorney General Candidate | By Steven R Weisman Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-teacher-transcripts-under-inquiry-method-used.html | Teacher Transcripts Under Inquiry | By Marcia Chambers | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-thom-bishop-singer-does-new-folk.html | Thom Bishop Singer Does New Folk | John Rockwell | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-tv-rosenbergsobell-revisited-offers-new-thinking.html | TV RosenbergSobell Revisited Offers New Thinking on Spy Case | By John J OConnor | TX 44533 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-us-controls-urged-for-funeral-industry-ftc-staff.html | US Controls Urged For Funeral Industry | By Richard Severo | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/new-jersey-pages-us-family-conference-delayed-amid-disputes-and.html | US Family Conference Delayed Amid Disputes and Resignations | By Roger Wilkins | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/north-wins-us-open-by-shot-on-74-for-285-north-wins-open-by-one.html | North Wins US Open by Shot on 74 for 285 | By Gordon S White Jr Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/opec-still-deadlocked-on-oil-price-fahds-arrival-could-bring.html | OPEC Still Deadlocked On Oil Price | By Paul Lewis Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/our-west-water-and-carter.html | Our West Water and Carter | By Richard D Lamm | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/outdoors-bass-the-no-1-game-fish.html | Outdoors Bass the No 1 Game Fish | By Nelson Bryant | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/palmer-beats-as-for-7-in-row.html | Palmer Beats As for 7 in Row | By Al Harvin | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/prosecutor-is-told-teachers-upgraded-their-transcripts-method-used.html | Prosecutor Is Told Teachers Upgraded Their Transcripts | By Marcia Chambers | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/question-box.html | Question Box | Leonard Koppett | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/reporters-notebook-the-politics-of-persuasion-behind-senate-panel.html | Reporters Notebook The Politics of Persuasion Behind Senate Panel Approval of New York Aid | By Lee Dembart | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/response-seems-to-fall-short-of-us-hopes-some-officials.html | Response Seems To Fall Short Of US Hopes | By Bernard Gwertzman Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/scientists-identify-more-members-of-the-third-kingdom-of-life-a.html | Scientists Identify More Members Of the Third Kingdom of Life | By Richard D Lyons Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/shadows-in-cincinnati.html | Shadows In Cincinnati | Roger Kahn | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/south-africa-may-tone-down-its-foreign-lobbying.html | South Africa May Tone Down Its Foreign Lobbying | By John F Burns Special To The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/sporting-gear-any-shape-in-foam-durable-defogger-packetsize-shelter.html | Sporting Gear | Parton Keese | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/sweet-madness-on-the-coast.html | Sweet Madness On the Coast | Larry Merchant | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/tannenbaum-on-top-at-new-jersey-bell.html | Tannenbaum on Top At New Jersey Bell | Frank J Prial | TX 44533 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/the-fear.html | The Fear | By Muriel Rukeyser | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/the-handicapped-are-emerging-as-a-vocal-political-action-group.html | The Handicapped Are Emerging As a Vocal Political Action Group | By Steven V Roberts Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/they-know-andy-north-now.html | They Know Andy North Now | Dave Anderson | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/trade-talks-intensify-as-bonn-summit-nears-trade-talks-intensify-as.html | Trade Talks Intensify As Bonn Summit Nears | By Clyde H Farnsworth Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/trial-over-cia-book-raises-rights-issues-snepp-cites-freedom-of.html | TRIAL OVER CIA BOOK RAISES RIGHTS ISSUES | By Anthony Marro Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/triple-play-the-serpents-tooth-team-players-rescinding-helsinki.html | Triple Play | By William Safire | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/us-and-latins-unsolved-issues-many-problems-remain-despite-canal.html | US and Latins Unsolved Issues | ByAlan Riding Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/us-controls-urged-for-funeral-industry-ftc-staff-urges-regulation.html | US Controls Urged For Funeral Industry | By Richard Severo | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/us-family-conference-delayed-amid-disputes-and-resignations.html | US Family Conference Delayed Amid Disputes and Resignations | By Roger Wilkins | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/uscanadian-fishing-talks-resume-today-indian-rights-an-issue-many.html | USCanadian Fishing Talks Resume Today | By Les Ledbetter special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/vaccine-low-profits-and-high-liability-sizable-tranquilizer-market.html | Vaccine Low Profits and High Liability | By Harold Schmeck | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/vietnams-leadership-despite-economic-and-border-woes-shows-unusual.html | Vietnams Leadership Despite Economic and Border Woes Shows Unusual Cohesion | By Fox Butterfield Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/washington-watch-lagging-output-raises-fears-world-bank-versus.html | Washington Watch | Steven Rattner | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/whisper-who-dares-at-home-abroad.html | Whisper Who Dares | By Anthony Lewis | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/with-38-rooms-of-controversy-a-sheik-asks-the-neighbors-in-a.html | With 38 Rooms of Controversy A Sheik Asks the Neighbors In | By Robert Lindsey Special to The New York Times | TX 44533 | 28661 |
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archiv es/worsened-conditions-on-lirr-found-in-tighter-federal-scrutiny.html | Worsened Conditions on LIRR Found in Tighter Federal Scrutiny | By Pranay Gupte | TX 44533 | 28661 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1978 | https://www.nytimes.com/1978/06/19/archives/yachting.html | YACHTING | SPECIAL TO THE NEW YORK TIMES | TX 44533 | 28661 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/24-school-workers-may-face-discharge-fingerprint-check-by-new-york.html | 24 SCHOOL WORKERS MAY FACE DISCHARGE | By Donald G McNeil Jr | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/administration-discloses-plans-for-uses-of-space-technology-issue.html | Administration Discloses Plans For Uses of Space Technology | By Richard D Lyons Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/advertising-lois-again-resigns-at-agency-bob-giraldi-productions.html | Advertising | Philip H Dougherty | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/ali-brezhnev-break-clean-and-come-out-loving-a-gesture-of-good-will.html | Ali Brezhnev Break Clean And Come Out Loving | By Craig R Whitney Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/an-english-potter-with-an-oriental-touch-decorative-and-practical.html | An English Potter With an Oriental Touch | By Ruth Rubinson | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/antiabortionists-impact-is-felt-in-elections-across-the-nation.html | AntiAbortionists Impact Is Felt In Elections Across the Nation | By John Herbers Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/atlantic-city-concerned-about-rise-in-racial-incidents-linked-to.html | Atlantic City Concerned About Rise In Racial Incidents Linked to Klan | By James F Clarity Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/att-bars-aid-on-pacific-units-tax-206-million-refund-ordered-att.html | ATT Bars Aid On Pacific Units Tax | By Agis Salpukas | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/beatrice-wont-delay-tropicana-deal-seeks-broader-role-terms-of.html | Beatrice Wont Delay Tropicana Deal | By Jeff Gerth | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/bid-to-aid-mitchelllama-program-by-cagey-appears-to-be-doomed.html | Bid to Aid MitchellLama Program By Carey Appears to He Doomed | BY Richard J Meislin Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/bonnie-garlands-parents-urge-a-maximum-term-for-her-killer-extreme.html | Bonnie Garlands Parents Urge A Maximum Term for Her Killer | By Ronald Smothers special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/building-in-midtown-to-supply-its-power-withdrawal-from-con-ed.html | BUILDING IN MIDTOWN TO SUPPLY ITS POWER | By Carter B Horsley | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/cairo-will-continue-peace-bids-with-us-foreign-minister-says-effort.html | CAIRO WILL CONTINUE PEACE BIDS WITH US | By William E Farrell Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/carter-hawley-set-to-add-thalhimer.html | Carter Hawley Set To Add Thalhirner | By Isadore Barmash | TX 60366 | 28664 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/carter-seeks-civil-defense-plan-in-response-to-action-by-soviet.html | Carter Seeks Civil Defense Plan In Response to Action by Soviet | By Martin Tolchin Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/case-against-red-brigades-goes-to-jury-in-turin-list-of-charges.html | Case Against Red Brigades Goes to Jury in Turin | By Henry Tanner Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/casino-stocks-rake-in-more-gains-as-dow-nudges-165-higher-to-83862.html | Casino Stocks Rake In More Gains As Dow Nudges 165 Higher to 83862 | By Vartanig G Vartan | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/challenge-to-minority-hiring-order-on-coast-to-be-heard-minority.html | Supreme Court Roundup | By Warren Weaver Jr Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/coast-author-of-the-tax-cut-scouts-capital-cuts-not-specified.html | Coast Author Of the Tax Cut Scouts Capital | By Adam Clymer Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/commodities-silver-futures-advance-july-at-539-an-ounce-gold.html | COMMODITIES | By H J Maidenberg | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/conklin-retiring-from-albany-seat-state-position-for-bufffalo.html | Conklin Retiring From Albany Seat State Position for Buffalo Senator | By Sheila Rule Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/cotton-dust-rule-issued-both-sides-are-unhappy-union-goes-to-court.html | Cotton Dust Rule Issued Both Sides Are Unhappy | By David BurnhamSpecial to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/credit-markets-chrysler-raises-offering-and-surprises-experts.html | CREDIT MARKETS | By Karen W Arenson | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/dr-walter-c-alvarez-93-dies-had-been-mayo-clinic-specialist-father.html | Dr Walter C Alvarez 93 Dies Had Been Mayo Clinic Specialist | By Wolfgang Saxon | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/duryea-sounds-3-themes-upstate-taxes-crime-lack-of-leadership-a.html | Duryea Sounds 3 Themes Upstate Taxes Crime Lack of Leadership | By Maurice Carroll Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/economic-scene-the-origins-of-stagflation.html | Economic Scene | Leonard Silk | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/greatest-athlete-in-the-world-sports-of-the-times-its-95-percent.html | Greatest Athlete In the World | Red Smith | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/helping-mentally-ill-mothers-and-their-children-cope-the-idea-for.html | Helping Mentally Ill Mothers and Their Children Cope | By Betty Freudenheim Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/high-court-restricts-class-suits-shifts-expense-of-listings-to.html | High Court Restricts Class Suits | By Linda Greenhouse Special to The New York Times | TX 60366 | 28664 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/how-open-admissions-plan-has-changed-city-college-makes-teaching.html | How Open Admissions Plan Has Changed City College | By Edward B Fiske | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/husky-oil-denies-occidental-collusion.html | Husky Oil Denies Occidental Collusion | Robert J Cole | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/illinois-bell-names-first-woman-director.html | Illinois Bell Names First Woman Director | Frank J Prial | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/in-south-korea-a-new-group-is-emerging-a-middle-class-modest.html | In South Korea a New Group Is Emerging A Middle Class | By Andrew H Malcolm Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/injuries-too-costly-for-sports-negligence-suits-now-a-sports.html | Injuries Too Costly For Sports | By Steve Cady | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/israeli-parliament-approves-reply-to-us-questions-on-peace-plan.html | Israeli Parliament Approves Reply To US Questions on Peace Plan | By Christopher S Wren Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/israels-choice.html | Israels Choice | By Abdullah Salah | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/japan-acts-to-revive-depressed-shipyards-airport-hotels-at-sea.html | Japan Acts to Revive Depressed Shipyards | By Andrew H Malcolm Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/kentucky-baptists-sue-to-bar-state-from-imposing-school-standards.html | Kentucky Baptists Sue to Bar State From Imposing School Standards | By Gregory Jaynes Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/libyan-leader-vows-to-back-revolts-in-arab-states-asked-about.html | Libyan Leader Vows to Back Revolts in Arab States | By Flora Lewis Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/looking-before-leaping-in-the-nation.html | Looking Before Leaping | By Tom Wicker | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/market-place-friendly-many-merger-rumors.html | Market Place | Robert Metz | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/mayors-of-big-cities-seek-us-attention-conflict-with-interests-of.html | MAYORS OF BIG CITIES SEEK US ATTENTION | By Robert Reinhold Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/moon-church-competition-worries-montauk-fishermen-other-areas.html | Moon Church Competition Worries Montauk Fishermen | By Irvin Molotsky Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-24-school-workers-may-face-discharge-fingerprint.html | 24 SCHOOL WORKERS MAY FACE DISCHARGE | By Donald G McNeil Jr | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-ali-brezhnev-break-clean-and-come-out-loving-a.html | Ali Brezhnev Break Clean  And Come Out Loving | By Craig R Whitney Special to The New York Times | TX 60366 | 28664 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-antiabortionists-impact-is-felt-in-elections.html | AntiAbortionists Impact Is Felt In Elections Across the Nation | By John Herbers Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-atlantic-city-fears-rise-in-klan-activity-increase.html | ATLANTIC CITY FEARS RISE IN KLAN ACTIVITY | By James F Clarity Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-batya-zamir-choreographs-and-dances-out-of-the.html | Batya Zamir Choreographs And Dances Out of the Blue | By Jack Anderson | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-bonnie-garlands-parents-urge-a-maximum-term-for.html | Bonnie Garlands Parents Urge A Maximum Term for Her Killer | By Ronald Smothers Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-bridge-swedish-pair-leaps-to-lead-using-carrot.html | Bridge | By Alan Truscott Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-byrne-makes-plea-for-his-programs-asks-assembly.html | BYRNE MAKES PLEA FOR HIS PROGRAMS | By Alfonso A Narvaez Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-carter-proposes-a-reorganization-giving-civil.html | Carter Proposes a Reorganization Giving Civil Defense New Emphasis | By Martin Tolchin Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-chief-justice-hughes-reaffirms-right-of-women-to.html | Chief Justice Hughes Reaffirms Right of Women to Early Abortion | By Martin Waldron Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-coast-author-of-the-tax-cut-scouts-capital-cuts.html | Coast Author Of the Tax Cut Scouts Capital | By Adam Clymer Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-committee-to-seek-beaumont-troupe-a-general.html | Committee to Seek Beaumont Troupe | By Richard F Shepard | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-israeli-parliament-approves-reply-to-us-questions.html | Israeli Parliament Approves Reply To US Questions on Peace Plan | By Christopher S Wren Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-midtown-office-building-to-supply-its-own-energy.html | Midtown Office Building to Supply Its Own Energy to Reduce Costs | By Carter B Horsley | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-moon-church-competition-worries-montauk-fishermen.html | Moon Church Competition Worries Montauk Fishermen | By Irvin Molotsky Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-music-chorus-makes-debut.html | Music Chorus Makes Debut | By Joseph Horowitz | TX 60366 | 28664 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-notes-on-people.html | Notes on People | Albin Krebs | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-opec-will-maintain-present-oil-price-for-the-rest.html | OPEC WILL MAINTAIN PRESENT OIL PRICE FOR THE REST OF 78 | By Paul Lewis Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-play-acting-bohemians.html | Play Acting Bohemians | By Thomas Lask | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-real-places-a-salute-to-sister-mary-walter.html | Real Places | Francis X Clines | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-reporters-notebook-the-schmutzfink-reforms.html | Reporters Notebook | John Vinocur | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-rock-climax-blues-band-plays-at-belmont-track.html | Rock Climax Blues Band Plays at Belmont Track | By John Rockwell | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-silverman-keeps-chancellor-on-news-luxury-of.html | Silverman Keeps Chancellor on News | By Les Brown | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-stage-borkman-at-niagara-poverty-and-inadequacy.html | Stage Borman at Niagara | By Richard Eder Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-state-dedicates-first-rail-station-for-commuters.html | State Dedicates First Rail Station For Commuters in Meadowlands | By Robert Hanley Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-the-reappearance-of-the-christ.html | THE REAPPEARANCE OF THE CHRIST | by Alice A Bailey | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-the-storm-over-the-negev-bedouins-of-israel-are.html | The Storm Over the Negev Bedouins of Israel Are Victims of Progress | William E Farrell Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-the-urban-cowboy-1978-style-more-texan-than-old.html | The Urban Cowboy 1978 Style | By William K Stevens | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-toxicologist-gives-curare-testimony-taking-stand.html | TOXICOLOGIST GIVES CURARE TESTIMONY | By David Bird Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-tv-scott-joplin-king-of-ragtime.html | TV Scott Joplin King of Ragtime | By John J OConnor | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-vance-urges-effort-by-us-and-russians-to-reduce.html | VANCE URGES EFFORT BY US AND RUSSIANS TO REDUCE TENSIONS | By Bernard Gwertzman Special to The New York Times | TX 60366 | 28664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/new-jersey-pages-washington-journal-contribution-key-word-on.html | Washington Journal | James Wooten | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/oncepowerful-easily-become-soonforgotten-new-york-political-notes.html | OncePowerful Easily Become SoonForgotten | By Frank Lynn | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/opec-will-maintain-present-oil-price-for-the-rest-of-78-saudi.html | OPEC WILL MAINTAIN PRESENT OIL PRICE FOR THE REST OF 78 | By Paul Lewis Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/payoff-issue-raised-after-killing-by-police-associate-says-victim.html | Payoff Issue Raised After Killing by Police | By Max H Seigel | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/poll-finds-contrasts-in-views-on-religion-churchgoers-and.html | POLL FINDS CONTRASTS IN VIEWS ON RELIGION | By Kenneth A Briggs | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/sec-chairman-backs-internal-accounting-rule-role-of-internal.html | SEC Chairman Backs Internal Accounting Rule | By Judith Miller Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/sixmonth-bill-rates-at-3-year-high-yield-of-about-830-seen-bill.html | SixMonth Bill Rates at 3Year High | By John H Allan | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/state-street-mall-chicagos-retail-hope-state-street-mall-chicagos.html | State Street Mall Chicagos Retail Hope | By William Robbins Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/steel-merger-awaits-bell-ruling-lykesltv-case-would-set-precedent.html | Steel Merger Awaits Bell Ruling | By Edward Cowan Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/students-are-the-building-blocks-as-cuba-constructs-new-society-a.html | Students Are the Building Blocks As Cuba Constructs New Society | By Jon Nordheimer Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/talking-business-the-arab-monetary-fund-and-its-aims.html | TALKING BUSINESS The Arab Monetary Fund and Its Aims | Youssef M Ibrahim | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/taxes-accounting-peer-review-cottage-industry-irs-to-focus-on-top.html | Taxes  Accounting | Deborah Rankin | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/that-labor-bill.html | That Labor Bill | By Dick Lugar | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/the-cheap-blue-yonder-observer.html | The Cheap Blue Yonder | By Russell Baker | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/the-storm-over-the-negev-bedouins-of-israel-are-victims-of-progress.html | The Storm Over the Negev Bedouins of Israel Are Victims of Progress | William E Farrell Special to The New York Times | TX 60366 | 28664 | |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/toxicologist-gives-curare-testimony-taking-stand-for-the-defense-in.html | TOXICOLOGIST GIVES CURARE TESTIMONY | By David Bird Special to The New York Times | TX 60366 | 28664 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/us-is-pressed-to-comply-with-wildlife-protection-treaty-reversal-in.html | US Is Pressed to Comply With Wildlife Protection Treaty | By Boyce Rensberger | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/vance-urges-effort-by-us-and-russians-to-reduce-tensions-asserts.html | VANCE URGES EFFORT BY US AND RUSSIANS TO REDUCE TENSIONS | By Bernard Gwertzman Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/yamani-emphasizes-need-for-strong-dollar.html | Yamani Emphasizes Need for Strong Dollar | By Victor Lusinchi Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/yanks-lose-104-as-red-sox-erupt-for-6-runs-in-8th-inning-gossage.html | Yanks Lose 104 as Red Sox Erupt for 6 Runs in 8th Inning | By Murray Chass Special to The New York Times | TX 60366 | 28664 |
| 6/20/1978 | https://www.nytimes.com/1978/06/20/archives/youngstown-seeks-a-grasp-on-its-fading-steel-industry-guarded.html | Youngstown Seeks a Grasp On Its Fading Steel Industry | By Reginald Stuart Special to The New York Times | TX 60366 | 28664 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/25-ways-to-cut-costs-of-eating-25-ways-to-cut-the-costs-of-eating.html | 25 Ways to Cut Costs of Eating | By Mimi Sheraton | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/60minute-gourmet.html | 60  Minute Gourmet | By Pierre Franey | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/a-delicate-standoff-in-southern-lebanon-un-force-blocked-by.html | A DELICATE STANDOFF IN SOUTHERN LEBANON | By James M Markham Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/advertising-dkg-is-set-on-bakers-fire-alarm-ogilvy-mather-splits.html | Advertising | Philip H Dougherty | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/advisers-ask-carter-to-restrict-his-plan-on-health-insurance-citing.html | ADVISERS ASK CARTER TO RESTRICT HIS PLAN ON HEALTH INSURANCE | By Philip Shabecoff Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/albany-senate-passes-measure-to-stiffen-juveniles-sentences-water.html | Albany Senate Passes Measure To Stiffen Juveniles Sentences | By Sheila Rule Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/ali-leaves-them-cheering-in-moscow-farewell-ali-takes-a-pounding.html | Ali Leaves Them Cheering in Moscow Farewell | By Craig R Whitney Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/an-ominous-silence-washington.html | An Ominous Silence | By James Reston | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/an-outerbridge-crosses-his-fathers-bridge-free.html | An Outerbridge Crosses His Fathers Bridge Free | By Alfonso A Narvaez Special To The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 46164 | 28668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/balingwire-shortage-aside-its-a-beautiful-springtime-in-oklahoma.html | BalingWire Shortage Aside Its a Beautiful Springtime in Oklahoma | By John M Crewdson Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/ballet-cubans-try-feet-at-comedy-the-program.html | Ballet Cubans Try Feet at Comedy | By Anna Kisselgoff | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/best-buys.html | Best Buys | Lawrence Van Gelder | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/books-of-the-times-a-strange-attitude-no-weakness-revealed.html | Books of The Times | By Joseph Lelyveld | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/bridge-2-californians-leading-field-in-semifinal-of-world-pairs.html | Bridge | By Alan Truscott Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/brooke-says-press-has-lust-for-blood-rebutting-tax-allegations.html | BROOKE SAYS PRESS HAS LUST FOR BLOOD | By Michael Knight Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/business-people-theyre-capitalizing-on-capital-experience-defense.html | BUSINESS PEOPLE | Frank J Prial | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/careers-pilot-jobs-expected-to-soar.html | Careers | Elizabeth M Fowler | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/casino-stocks-keep-spotlight.html | Casino Stocks Keep Spotlight | By Vartanig G Vartan | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/chess-no-sacrifice-is-too-great-but-none-is-too-small-either-last.html | Chess | By Robert Byrne | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/chriscraft-urges-fcc-to-reject-fox-complaint.html | ChrisCraft Urges FCC To Reject Fox Complaint | By Philip H Wiggins | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/clergymen-from-new-england-take-a-shot-course-in-economics.html | Clergymen From New England Take a Short Course in Economics | By Matthew L Wald Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/commodities-precious-metals-futures-ease-in-late-selling-soybean.html | COMMODITIES | By H J Maidenberg | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/contrary-to-a-1977-state-law-new-york-city-board-of-education-holds.html | Contrary to a 1977 State Law New York City Board of Education Holds Closed Sessions | By Marcia Chambers | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/credit-markets-fears-of-tighter-credit-push-bond-rates-higher.html | CREDIT MARKETS | By John H Allan | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/dance-miss-myerson.html | Dance Miss Myerson | By Jennifer Dunning | TX 46164 | 28668 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/discoveries-taking-the-wheel-the-mural-of-the-story-mules-for-a.html | DISCOVERIES | Enid Nemy | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/duryea-in-an-upstate-swing-tells-of-effort-to-get-woman-on-ticket.html | Duryea in an Upstate Swing Tells Of Effort to Get Woman on Ticket | By Maurice Carroll Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/earning-african-friends-foreign-affairs.html | Earning African Friends | By Jonathan Power | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/earnings-a-record-at-at-t-profits-again-exceed-1-billion.html | Earnings A Record At ATT | By Edwin McDowell | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/economic-scene-taxcut-plan-mood-changing.html | Economic Scene | Thomas E Mullaney | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/food-notebook-a-look-at-whats-new.html | Food Notebook A Look at Whats New | By Patricia Wells | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/for-producers-78-is-year-of-the-coat-1978-is-year-of-the-coat-for.html | For Producers 78 Is Year of the Coat | By Barbara Ettorre Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/foreign-bank-influx-hearings-on-today-regulatory-policy-issues-to.html | Foreign Bank Influx Hearings On Today | By Judith Miller Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/freetrade-bank-bill-is-signed-focus-now-on-washington.html | FreeTrade Bank Bill Is Signed | By Ej Dionne Jr Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/gifford-will-oppose-richmond-in-primary-former-school-official-is.html | GIFFORD WILL OPPOSE RICHMOND IN PRIMARY | By Glenn Fowler | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/hanoi-lets-25-join-families-in-us.html | Hanoi Lets 25 Join Families in US | By Linda Charlton Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/hi-house-goodbye-ideals.html | Hi House Goodbye Ideals | By Norman Provizer | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/hirschfeld-counts-75-years-and-countless-ninas-a-kind-of-magic-75.html | Hirschfeld Counts 75 Years and Countless Ninas | By Carey Winfrey | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/holtzman-in-first-start-for-cubs-is-shaky-loser-national-league.html | Holtzman in First Start For Cubs Is Shaky Loser | By Al Harm | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/i-never-met-a-dollar-i-didnt-like.html | I Never Met a Dollar I Didnt Like | By Enid Nemy | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/interning-in-court.html | Interning in Court | By Alan B Morrison | TX 46164 | 28668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/jazz-ry-cooder-special.html | Jazz Ry Cooder Special | By Robert Palmer | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/jewelry-designs-for-the-younger-set.html | Jewelry Designs For the Younger Set | By Ruth Robinson | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/jordan-wary-of-interim-role-in-west-bank-and-gaza-jordan-accepted.html | Jordan Wary of Interim Role in West Bank and Gaza | By Christopher S Wren Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/judge-allows-data-in-the-curare-case-rules-that-detection.html | JUDGE ALLOWS DATA IN THE CURARE CASE | By David Bird Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/kennecott-hails-final-tally-curtisswright-is-refusing-to-concede.html | Kennecott Hails Final Tally | By Robert J Cole | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/key-nations-supporting-tariff-cuts-move-would-be-decades-first-to.html | Key Nations Supporting Tariff Cuts | By Clyde H Farnsworth Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/koch-moves-to-ease-neighborhood-strife-names-a-panel-to-study.html | KOCH MOVES TO EASE NEIGHBORHOOD STRIFE | By Peter Kihss | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/last-food-for-thought-a-lagniappe.html | Last Food for Thought A Lagniappe | By Steele Commager | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/letter-on-insurance-rates-to-avoid-a-tax-on-policyholders-letters-a.html | Letter On Insurance Rates | John Cucci | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/litton-ends-long-fight-with-navy-litton-and-navy-end-dispute-navys.html | Litton Ends Long Fight With Navy | By Richard Witkin | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/major-barbara-at-shaw-festival.html | Major Barbara At Shaw Festival | By Richard Eder | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/market-place-analysts-differ-on-pittston.html | Market Place | Robert Metz | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/metropolitan-diary-newport-in-new-york.html | Metropolitan Diary | Lawrence Van Gelder | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/mets-win-on-espinosa-4hitter-30-giving-them-credit-mets-win-on.html | Mets Win On Espinosa 4Hitter 30 | By Parton Keese | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/music-and-dance-conferences-slated-an-annual-event-a-dozen.html | Music and Dance Conferences Slated | By Eric Pace | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/nato-maps-defense-of-oil-route-a-fortune-for-shipbuilding.html | NATO Maps Defense of Oil Route | By Drew Middleton Special to The New York Times | TX 46164 | 28668 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/nazis-backed-on-rally-in-chicago-move-could-avert-skokie-march.html | Nazis Backed on Rally in Chicago Move Could Avert Skokie March | By Douglas E Kneeland Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-advisers-ask-carter-to-restrict-his-plan-on-health.html | ADVISERS ASK CARTER TO RESTRICT HIS PLAN ON HEALTH INSURANCE | By Philip Shabecoff Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-albany-senate-passes-measure-to-stiffen-juveniles.html | Albany Senate Passes Measure To Stiffen Juveniles Sentences | By Sheila Rule Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-an-outerbridge-crosses-his-bridge-now-50-free.html | An Outerbridge Crosses His Bridge Now 50 Free | By Alfonso A Narvaez Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-clergymen-from-new-england-take-a-short-course-in.html | Clergymen From New England Take a Short Course in Economics | By Matthew L Wald Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-decamp-seeks-buyer-for-commuter-lines-service-for.html | DECAMP SEEKS BUYER FOR COMMUTER LINES | By Robert Hanley Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-hirschfeld-counts-75-years-and-countless-ninas-a.html | Hirschfeld Counts 75 Years and Countless Ninas | By Carey Winfrey | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-judge-allows-data-in-the-curare-case-rules-that.html | JUDGE ALLOWS DATA IN THE CURARE CASE | By David Bird Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-koch-moves-to-ease-neighborhood-strife-names-a.html | KOCH MOVES TO EASE NEIGHBORHOOD STRIFE | By Peter Kihss | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-montclair-breaks-ground-for-126unit-lowerincome.html | Montclair Breaks Ground for 126Unit LowerIncome Housing | By Walter H Waggoner Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-nazis-backed-on-rally-in-chicago-move-could-avert.html | Nazis Backed on Rally in Chicago Move Could Avert Skokie March | By Douglas E Kneeland Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-police-kill-an-escaped-murderer-as-he-fires-at.html | Police Kill an Escaped Murderer As He Fires at Posse in Brooklyn | By Laurie Johnston | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-ruling-closing-hotel-on-west-side-on-use-as.html | Ruling Closing Hotel On West Side on Use As Bordello Upheld | By Donald G McNeil Jr | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-sadat-still-hopeful-on-peace-initiative-declares.html | SADAT STILL HOPEFUL ON PEACE INITIATIVE | By Willam E Farrell Special to The New York Times | TX 46164 | 28668 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-study-finds-foreign-executives-prefer-new-york.html | Study Finds Foreign Executives Prefer New York | By James P Sterba | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-tito-opening-yugoslav-party-congress-warns.html | Tito Opening Yugoslav Party Congress Warns USSoviet Conflict Could BringWar on World Scale | By David A Andelman Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-town-houses-amid-honeysuckle-challenge-suburbs.html | Town Houses Amid Honeysuckle Challenge Suburbs | By Robert Reinhold Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-trenton-topics-19-complaints-filed-against-resort.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-us-criticizes-israel-but-plans-to-press-for.html | Rs CRITICIZES ISRAEL BUT PLANS TO PRESS FOR RENEWED TALKS | By Bernard Gwertzman Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-vance-calls-policy-on-africa-positive-says-us-wont.html | VANCE CALLS POLICY ON AFRICA POSITIVE | By Graham Hovey Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/new-jersey-pages-vietnam-attacks-china-on-closing-of-3-consulates.html | Vietnam Attacks China on Closing Of 3 Consulates | By Fox Butterfield Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/nuclear-generation-said-to-lag.html | Nuclear Generation Said to Lag | By Anthony J Parisi | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/old-clothing-for-men-old-clothes-a-new-thing-for-men.html | Old Clothing for Men | By Harriet Shapiro | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/ottawa-spells-out-constitution-reform-emphasis-is-on-unity-number.html | Ottawa Spells Out Constitution Reform Emphasis Is on Unity | By Henry Giniger Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/personal-health-most-drownings-are-avoidable-if-you-follow-the.html | Personal Health | Jane E Brody | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/petitions-for-krupsak-and-bloom-circulate-for-the-sept-12-primary.html | Petitions for Krupsak and Bloom Circulate for the Sept 12 Primary | By Frank Lynn | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/police-kill-an-escaped-murderer-as-he-fires-at-posse-in-brooklyn.html | Police Kill an Escaped Murderer As He Fires at Posse in Brooklyn | By Laurie Johnston | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/psc-clears-the-way-for-new-power-line-controversial-upstate.html | PSC CLEARS THE WAY FOR NEV POWER LINE | By Steven R Weisman Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/rca-head-sees-a-new-era-for-nbc-new-technologies.html | RCA Head Sees a New Era for NBC | By Les Brown | TX 46164 | 28668 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/real-estate-headaches-in-struggle-for-park-avenue-space.html | Real Estate | Alan S Oser | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/rijsttafel-the-easy-feast-rijsttafel-the-easy-feast.html | Rijsttafel The Easy Feast | By Craig Claiborne | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/rock-the-stones-at-palladium.html | Rock The Stones at Palladium | By John Rockwell | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/ruling-on-closing-of-hotel-in-use-as-bordello-upheld-difficult-to.html | Ruling on Closing of Hotel in Use as Bordello Upheld | By Donald G McNeil Jr | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/sadat-says-he-is-still-optimistic-on-peace-despite-israeli-response.html | Sadat Says He Is Still Optimistic On Peace Despite Israeli Response | By Willam E Farrell Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/senate-panel-told-volunteer-army-is-hurt-by-poorquality-recruits.html | Senate Panel Told Volunteer Army Is Hurt by PoorQuality Recruits | By Bernard Weinraub Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/shootout-beside-the-charles-sports-of-the-times-rooster-stanley-a.html | Shootout Beside the Charles | Red Smith | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/socialist-party-seeks-to-jail-bell-if-he-fails-to-release-informer.html | Socialist Party Seeks to Jail Bell if He Fails to Release Informer Files | By Arnold H Lubasch | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/state-denies-citizenship-to-filly.html | State Denies Citizenship To Filly | By Roy R Silver Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/studies-on-nutrition-show-braindiet-link-conference-is-told-that.html | STUDIES ON NUTRITION SHOW BRAINDIET LINK | By Harold M Schmeck Jr Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/study-finds-foreign-executives-prefer-new-york-percentage-breakdown.html | Study Finds Foreign Executives Prefer New York | By James P Stebba | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/tax-credit-fervor-rises-with-tuitions-parents-and-students-work.html | Tax Cesdit Fervor Rises With Tuitions | By Steven V Roberts Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/technology-nuclear-plant-stress-on-safety.html | Technology | Richard Halloran | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/teenagers-on-sex-confusion-is-clear-teenagers-on-sex-confusion-is.html | TeenAgers on Sex Confusion Is Clear | By Wayne King Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/tito-opening-yugoslav-party-congress-warns-ussoviet-conflict-could.html | Tito Opening Yugoslav Party Congress Warns USSoviet Conflict Could Bring War on World scale | By David A Andelman Special to The New York Times | TX 46164 | 28668 | |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archiv es/todd-and-stabler-offseason-game-living-it-up-on-redneck-riviera.html | Todd and Stabler Offseason Game Living It Up on Redneck Riviera | By Howell Raines Special to The New York Times | TX 46164 | 28668 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/town-houses-amid-honeysuckle-challenge-suburbs-town-houses-amid.html | Town Houses Amid Honeysuckle Challenge Suburbs | By Robert Reinhold Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/tulsas-coach-is-seventh-to-depart-in-pro-soccer-fisher-hired-by.html | Tulsas Coach Is Seventh to Depart in Pro Soccer | By Alex Yannis | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/turner-testifying-in-snepp-case-says-book-by-exagent-has-hurt-cia.html | Turner Testifying in Snepp Case Says Book by ExAgent Has Hurt CIA | By Anthony Marro Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/us-criticizes-israel-but-plans-to-press-for-renewed-talks-sees.html | US CRITICIZES ISRAEL BUT PLANS TO PRESS FOR RENEWED TALKS | By Bernard Gwertzman Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/us-research-funds-held-likely-to-drop-science-parley-is-told-of.html | US RESEARCH FUNDS HELD LIKELY TO DROP | By Walter Sullivan Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/us-sets-rules-on-pollution-controls-national-strategy-announced.html | US Sets Rules On Pollution Controls | By Charles Mohr Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/utility-test-of-electric-cars-is-due-con-edison-lilco-chosen-for.html | Utility Test Of Electric Cars Is Due | By Edward C Burks Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/vance-calls-policy-on-africa-positive-says-us-wont-mirror-soviet.html | VANCE CALLS POLICY ON AFRICAN POSITIVE | By Graham Hovey Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/vietnam-attacks-china-on-closing-of-3-consulates-nationalist.html | Vietnam Attacks China on Closing Of 3 Consulates | By Fox Butterfield Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/von-hirsch-art-sale-sets-records-last-in-private-hands-forced-to.html | Von Hirsch Art Sale Sets Records | By Rw Apple Jr Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/west-preparing-aid-package-to-bail-out-zambias-troubled-economy-key.html | West Preparing Aid Package to Bail Our Zambias Troubled Economy | By Michael T Kaufman Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/wine-talk-californias-1974-north-coast-vintage-is-the-best-in-years.html | Wine Talk | Frank J Prial | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/wnet-tops-goal-for-new-home-hotel-to-be-renamed-koch-sees.html | WNET Tops Goal for New Home | By Richard F Shepard | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/world-cup-scoring-system-called-unfair.html | World Cup Scoring System Called Unfair | By Juan de Onis Special to The New York Times | TX 46164 | 28668 |
| 6/21/1978 | https://www.nytimes.com/1978/06/21/archives/yanks-get-7-runs-off-torrez-in-4th-beat-red-sox-104-martin-in.html | Yanks Get 7 Runs Off Torrez in 4th Beat Red Sox 104 | By Murray Crass Special to The New York Times | TX 46164 | 28668 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/9-police-officers-silent-on-death-of-businessman-in-crown-heights.html | 9 Police Officers Silent on Death Of Businessman in Crown Heights | By Peter Kihss | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/a-leader-chosen-u-of-chicago-sees-more-choices-ahead-make-some.html | A Leader Chosen U of Chicago Sees More Choices Ahead | By Gene I Maeroff Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/a-market-for-your-possessions-at-your-service.html | A Market For Your Possessions | By Michael Decourcy Hinds | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/about-new-york-cleaning-women-why-sit-and-cry.html | About New York | By Francis X Clines | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/acadia-is-first-on-time-in-bermuda-sail-race-acadia-wins-bermuda.html | Acadia Is First on Time In Bermuda Sail Race | By William N Wallace Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/advertising-palm-beach-using-tv-and-gifford-a-good-day-to-look.html | Advertising | Philip H Dougherty | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/ali-the-ambassador-returns-home-with-positive-impressions-of-russia.html | Ali the Ambassador Returns Home With Positive Impressions of Russia | By Steve Cady | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/american-aide-is-sent-to-angola-no-formal-relations-accused-in.html | American Aide Is Sent to Angola | By Graham Hovey Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/arts-in-america-in-anytown-usa-the-plays-the-thing-growth-of-a.html | Arts in America In Anytown USA The Plays the Thing | By Richard Eder | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/at-youngstown-sheet-relief-but-no-joy-narrow-bridge-to-plant-effect.html | At Youngstown Sheet Relief but No Joy | By Agis Salpukas Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/autos-and-livestock-on-2020.html | Autos and Livestock on 2020 | By John J OConnor | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/backgammon-in-trying-for-a-blitz-theres-no-place-for-inexact-play.html | Backgammon | By Paul Magriel | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/ballet-ritmicas-oedipus-by-cubans.html | Ballet Ritmicas Oedipus by Cubans | By Jack Anderson | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/barely-beautiful-the-minimal-look-barely-beautiful-the-minimal-look.html | Barely Beautiful The Minimal Look | BY John Duka | TX 60365 | 28667 |

| | | | | |
|---|---|---|---|---|
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/behind-the-legislative-snag-in-albany-news-analysis.html<br>Behind the Legislative Snag in Albany | By Steven R Weisman Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/bridge-16-american-pairs-to-play-in-the-championship-finals-most.html<br>Bridge | By Alan Truscott Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/business-people-ling-sees-the-irony-in-bells-ruling-on-ltv-peter.html<br>BUSINESS PEOPLE | Frank J Prial | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/carey-signs-bill-to-let-lawyers-assist-clients-before-grand-jury.html<br>Carey Signs Bill to Let Lawyers Assist Clients Before Grand Jury | By Richard J Meislin Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/closeout-sale-42-summonses-no-bargain-a-cryptic-pricing-policy.html<br>Closeout Sale 42 Summonses No Bargain | BY Ralph Blumenthal | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/commodities-cattle-and-hog-futures-decline-by-daily-limit-august.html<br>COMMODITIES | By Elizabeth M Fowler | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/conflict-over-fees-keeps-barges-waiting-conflict-over-fees-keeps.html<br>Conflict Over Fees Keeps Barges Waiting | By Iver Peterson Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/cosmos-defeat-caribous-with-2-late-goals-31-chinaglia-gets-no-21.html<br>Cosmos Defeat Caribous With 2 Late Goals 31 | By Alex Yannis Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/court-calls-import-duty-optional-probably-averting-a-price-spiral.html<br>Court Calls Import Duty Optional Probably Averting a Price Spiral | By Warren Weaver Jr Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/credit-markets-fed-acts-to-curb-credit-letting-key-rate-rise-fed.html<br>CREDIT MARKETS | By John H Allan | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/cup-final-argentina-and-dutch-austria-tops-w-germany-kempes-scores.html<br>Cup Final Argentina AndDutch | By David Hume Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/currency-markets-dollar-sags-to-new-low-bank-of-japan-intervenes.html<br>CURRENCY MARKETS | By Junnosuke Ofusa Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/design-notebook.html<br>Design Notebook | Paul Goldberger | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/disks-blues-classics-reissued.html<br>Disks Blues Classics Reissued | Robert Palmer | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/dows-june-gains-erode-as-stocks-drop-5th-day-sharp-drop-in-bonds.html<br>Dows June Gains Erode As Stocks Drop 5th Day | By Vartanig G Vartan | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/economic-scene-multinationals-versus-the-state.html<br>Economic Scene | Leonard Silk | TX 60365 | 28667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/expos-and-rogers-register-a-21-triumph-over-mets-in-game-curtailed.html | Expos and Rogers Register a 21 Triumph Over Mets in Game Curtailed by Rain | By Parton Keese | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/fiancee-visiting-american-in-soviet-jail-finds-him-looking-unreal.html | Fiancee Visiting American in Soviet Jail Finds Him LookingUnreal | By Craig R Whitney Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/fiji-helps-un-and-itself-by-sending-force-to-lebanon-well-hold-our.html | Fiji Helps UN and Itself by Sending Force to Lebanon | By Kathleen Teltsch Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/for-newcombe-time-appears-to-run-out-he-switches-racquets-newcombe.html | For Newcombe Time Appears To Run Out | By Neil Amdur Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/gardening-weeds-advancing-its-time-to-mulch.html | GARDENING | By Richard Langer | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/gasguzzler-tax-issue-snarls-energy-conferees-compromise-expected.html | GasGuzzler Tam Issue Snarls Energy Conferees | By Richard Halloran Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith AND BARBARA ISENBERG | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/herrin-jury-recalls-tortuous-path-it-took-trying-to-reach-a-verdict.html | Herrin Jury Recalls Tortuous Path It Took Trying to Reach a Verdict | By Ronald Smothers Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/hers.html | Hers | Maxine Hong Kingston | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/home-beat-welsh-if-you-please-the-unglazed-truth.html | Home Beat | Jane Geniesse | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/home-improvement-to-make-it-easier-to-get-the-mower-out-of-the.html | Home Improvement | Bernard Gladstone | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/in-support-of-marcos.html | In Support Of Marcos | By Frederic S Marquardt | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/insurgents-occupy-the-united-ations-cats-not-terrorists-a-very.html | Insurgents Occupy the United ations | By Israel Shenker | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/is-this-year-cubs-avoid-collapse-theyll-die-on-the-road-is-this-the.html | Is This Year Cubs Avoid Collapse | By Tony Kornheiser | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/it-hurts-me-billy-martin-said-sports-of-the-times-on-fighting-the.html | It Hurts Me Billy Martin Said | Red Smith | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/jaworski-takes-a-dive-essay.html | Jaworski Takes a Dive | By William Safire | TX 60365 | 28667 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/jaycees-retain-ban-on-women-members-national-meeting-overwhelmingly.html | JAYCEES RETAIN BAN ON WOMEN MEMBERS | By James F Clarity Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/jazz-wild-bill-davison.html | Jazz Wild Bill Davison | By John S Wilson | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/judge-says-he-thinks-exofficial-of-cia-violated-secrecy-pact-no.html | Judge Says He Thinks ExOfficial Of CIA Violated Secrecy Pact | By Anthony Marro Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/judges-put-kennecott-decision-off-a-second-curtiss-bid-at-issue.html | Judges Put Kennecott Decision Off | By Robert J Cole | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/koch-honors-6-employees-for-never-missing-work.html | Koch Honors 6 Employees For Never Missing Work | BY Dena Kleiman | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/large-group-of-farmers-idling-20-of-their-land-wheat-production.html | Large Group of Farmers Idling 20 of Their Land | By Seth S King Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/manhattan-dentist-is-convicted-in-sexualabuse-case-terms-of-new.html | Manhattan Dentist Is Convicted in SexualAbuse Case | By Charles Kaiser | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/mark-robson-film-director-dies-did-champion-and-earthquake-praised.html | Mark Robson Film Director Dies Did Champion and Earthquake | By Eleanor Blau | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/market-place-profits-for-some-on-ltvlykes.html | Market Place | Robert Metz | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/mayors-meeting-uncertain-fiscal-future-news-analysis-anger-over.html | Mayors Meeting Uncertain Fiscal Future | By Robert Reinhold Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/military-elated-as-cruise-missile-is-flown-for-public-for-first.html | Military Elated as Cruise Missile Is Flown for Public for First Time | By Bernard Weinraub Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/murder-site-is-ruled-no-exception-to-the-need-for-a-search-warrant.html | Murder Site Is Ruled No Exception To the Need for a Search Warrant | By Linda Greenhouse Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-about-new-york-cleaning-women-why-sit-and-cry.html | About New York | By Francis X Clines | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-an-economic-agency-to-aid-state-sought-industry.html | AN ECONOMIC AGENCY TO AID STATE SOUGHT | By Alfonso A Narvaez Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-byrne-plays-opposite-miss-loren-in-his-role-as.html | Byrne Plays Opposite Miss Loren In His Role as Film Promoter | H Waggoner Special to The New York Times | TX 60365 | 28667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-carey-signs-bill-to-let-lawyers-assist-clients.html | Carey Signs Bill to Let Lawyers Assist Clients Before Grand Jury | By Richard J Meislin Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-closeout-sale-42-summonses-no-bargain-a-cryptic.html | CloseOut Sale 42 Summonses No Bargain | By Ralph Blumenthal | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-conflict-over-fees-keeps-barges-waiting-conflict.html | Conflict Over Fees Keeps Barges Waiting | By Iver Peterson Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-court-calls-import-duty-optional-probably-averting.html | Court Calls Import Duty Optional Probably Averting a Price Spiral | By Warren Weaver Jr Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-insurgents-occupy-the-united-ations-cats-not.html | Insurgents Occupy the United ations | By Israel Shenker | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-port-authority-plan-advances-in-albany-bill-would.html | PORT AUTHORITY PLAN ADVANCES IN ALBANY | By Sheila Rule Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-president-asserts-he-wont-feel-bound-by-congress.html | PRESIDENT ASSERTS HE WONT FEEL BOUND BY CONGRESS VETOES | By Martin Tolchin Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-president-stresses-vances-role-as-his-foreign.html | President Stresses Vances Role As His Foreign Policy Spokesman | By Bernard Gwertzman Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-raped-and-slain-cranford-student-may-have-known.html | Raped and Slain Cranford Student May Have Known Her Murderer | By Robert Hanley Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-trenton-topics-barring-search-of-news-files.html | Trenton Topics | By Martin Waldron Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-us-agencies-lagging-in-work-safeguards-wide.html | US AGENCIES LAGGING IN WORK SAFEGUARDS | By Philip Shabecoff Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/new-jersey-pages-us-approves-merger-of-ltv-with-lykes-creating.html | US APPROVES MERGER OF LTV WITH LYKES CREATING STEEL GIANT | By Edward Cowan Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/office-design-at-home-with-quality.html | Office Design At Home With Quality | John Duka | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/owenscorning-soars-on-the-fiberglass-boom-a-table-of-bullish.html | OwensCorning Soars On the Fiberglass Boom | By Anthony J Parisi Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/plan-to-raise-the-interest-ceiling-on-mortgages-loses-out-in-albany.html | Plan to Raise the Interest Ceiling On Mortgages Loses Out in Albany | By E J Dionne Jr Special to The New York Times | TX 60365 | 28667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/port-authority-plan-for-industrial-sites-advances-in-albany.html | Port Authority Plan For Industrial Sites Advances in Albany | By Sheila Rule Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/president-asserts-he-wont-feel-bound-by-congress-vetoes-sends-a.html | PRESIDENT ASSERTS HE WONT FEEL BOUND BY CONGRESS VETOES | By Martin Tolchin Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/president-is-moving-to-combat-antitax-sentiment.html | President Is Moving to Combat Antitax Sentiment | By Adam Clymer Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/president-stresses-vances-role-as-his-foreign-policy-spokesman-a.html | President Stresses Vances Role As His Foreign Policy Spokesman | By Bernard Gwertzman Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/quebecs-role-two-versions-montreal-view-clashes-with-canadian.html | Quebecs Role Two Versions | By Henry Giniger Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/realestate-developer-in-bronx-under-criticism-by-miss-bellamy.html | RealEstate Developer in Bronx Under Criticism by Miss Bellamy | By John Kifner | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/red-sox-rout-yankees-92-under-steinbrenner-scrutiny-an-eckersley.html | Red Sox Rout Yankees 92 Under Steinbrenner Scrutiny | By Murray Chass Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/reflections-on-an-unphotogenic-childhood.html | Reflections on an Unphotogenic Childhood | By Anatole Broyard | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/relative-of-slepaks-gets-word-at-wailing-wall.html | Relative ofSlepaks Gets Word at Wailing Wall | By Christopher S Wren Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/research-leaders-debate-how-to-raise-productivity-inflation-is.html | Research Leaders Debate How to Raise Productivity | By Walter Sullivan Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/school-started-in-20s-drastic-changes-rotating-repertory.html | School Started in 20s | By Leslie Maitland | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/simon-pays-million-for-di-paolo-painting.html | Simon Pays Million For di Paolo Painting | By R W Apple Jr Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/soldiers-ambush-and-kill-3-men-trying-to-plant-bombs-in-belfast.html | Soldiers Ambush and Kill 3 Men Trying to Plant Bombs in Belfast | By Roy Reed Special to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/sound.html | Sound | Hans Fantel | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/southern-comfort-a-brumby.html | Southern Comfort A Brumby | By Howell RainesSpecial to The New York Times | TX 60365 | 28667 | |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archives/stage-forever-yours-breakup-of-a-family-an-impasse.html | Stage Forever Yours Breakup of a Family | By Thomas Lask | TX 60365 | 28667 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/steel-an-industry-besieged-lykesltv-deal-may-be-good-augury.html | Steel An Industry Besieged | By Winston Williams | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/still-not-time-to-quit-abroad-at-home.html | Still Not Time To Quit | By Anthony Lewis | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/strikes-once-repressed-return-to-brazil-strikes-declared-illegal.html | Strikes Once Repressed Return to Brazil | By Juan de Onis Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/the-fine-art-of-paring-down-paring-down-the-art-of-living-with-less.html | The Fine Art Of Paring Down | By Jane Geniesse | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/the-me-movement.html | The Me Movement | By Andrew Cherlin | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/tkts-in-fifth-year-at-the-booth-is-still-a-hit-exhilaration-joy.html | TKTS in Fifth Year at the Booth Is Still a Hit | By Eric Pace | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/topics-calls-and-callings-dime-zones-midspouses-blood-suckers.html | Topics | Dime Zones | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/us-agencies-lagging-in-work-safeguards-wide-noncompliance-with.html | USAGENCIES LAGGING IN WORK SAFEGUARDS | By Philip Shabecoff Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/us-approves-merger-of-ltv-with-lykes-creating-steel-giant-bell.html | US APPROVES MERGER OF LTV WITH LYKES CREATING STEEL GIANT | By Edward Cowan Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/us-is-said-to-offer-a-40-cut-in-steel-tariffs-other-offers-reported.html | US Is Said to Offer A 40 Cut in Steel Tariffs | By Clyde H Farnsworth Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/witness-describes-finding-curare-in-exhumed-body-repeated-tests.html | Witness Describes Finding Curare in Exhumed Body | By David Bird Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/woman-18-slain-in-jersey-may-have-known-killer-hoped-to-be.html | Woman 18 Slain in Jersey May Have Known Killer | By Robert Hanley Special to The New York Times | TX 60365 | 28667 |
| 6/22/1978 | https://www.nytimes.com/1978/06/22/archiv es/yonkers-turns-down-a-loan-from-state-council-facing-layoffs-says-it.html | YONKERS TURNS DOWN A LOAN FROM STATE | By Ronald Smothers | TX 60365 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archiv es/139-a-week-for-family-of-5-bills-go-unpaid-saving-on-milk-coping.html | 139 a Week For Family of 5 | By Ralph Bliathal | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archiv es/20000-a-year-means-stinting-6500-to-live-on-menu-doesnt-vary-much.html | 20000 a Year Means Stinting | By Fred FerrettiSpecial to The New York Times | TX 60367 | 28667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/a-business-that-makes-work-more-palatable-a-hungry-crowd-gaining.html | A Business That Makes Work More Palatable | By Judy Klemesrud | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/a-festival-in-queens-foot-and-bike-races-swimming-pool-unveiled.html | A Festiia1 in Queens | By Ari L Goldman | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/a-hijacked-truck-in-connecticut-is-removed-to-police-barracks-news.html | A Hijacked Truck in Connecticut Is Removed to Police Barracks | By Matthew L Waldspecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/a-white-rabbits-important-date-an-affinity-for-small-parts.html | New Face Max Wright | By Robert Berkvist | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/a-wooden-yawl-takes-2d-race-a-beauty-in-wood.html | Wooden Yawl Takes 2d | By William N Wallacespecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/about-real-estate-tenement-rehabilitation-test-due-for-lower-east.html | About Real Estate | By Alan S Oser | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/africa-policy-quick-us-reversal-on-angola-news-analysis.html | Africa Policy QuickUS Reversal on Angola | By Graham Hoveyspecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/at-19-she-performs-a-dancers-dream.html | At 19 She Performs a Dancers Dream | By Jennifer Dunning | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/ballet-marta-garcia-as-cubans-swanilda.html | Ballet Marta Garcia As Cubans | By Anna Kisselgoff | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/bass-co-shoemaker-to-be-sold-chesebroughpond-to-pay-27-million.html | Bass | By Robertj Cole | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/books-of-the-times-beyond-disillusionment-ear-for-the-cruel.html | Books of The Times | By Anatole Broyard | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/bridge-canadians-hold-on-to-lead-in-the-finals-of-world-pairs-new.html | Canadians Hold On to Lead In the Finals of World Pairs | By Alan Trusco11 | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/bunker-hill-by-one-who-was-there-286-items-to-be-auctioned-a-sturer.html | Bunker Hill by One Who Was There | By Edith Evans Asbury | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/burri-master-of-modern-at-guggenheim-burri-modern-master-at-the.html | Burri Master Of Modern at Guggenheim | By Hilton Kramer | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/but-a-dinner-set-for-the-president-in-houston-is-already-a-sellout.html | But a Dinner Set for the President in Houston Is Already a Sellout | By Terence Smithspecial to The New York Times | TX 60367 | 28667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/california-city-growing-anxious-as-layoffs-loom-under-tax-cut-the.html | California City Growing Anxious As Layoffs Loom Under Tax Cut | By Robert LadseySpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/california-tax-vote-blacks-worry-about-racism-urban-affairs.html | California Tax Vote Blacks Worry About Racism | By Roger Wilkins | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/callaghan-to-visit-us-for-talks-on-a-joint-airliner-boeing-has.html | Callaghan to Visit US for Talks on a Joint Airliner | Ry Richard Witkin | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/canada-feels-effect-of-tax-revolt-in-us-california-action-spurs.html | CANADA FEELS EFFECT OF TAX REVOLT IN US | By Robert Trumbullspecte to The New York Ttmes | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/captain-who-saved-49-vietnamese-fears-for-job-boat-people-find.html | Captain Who Saved 49 Vietnamese Fears for Job | By Henry KammSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/commodities-low-cash-prices-depress-cattle-and-hog-futures-coffee.html | COMMODITIES | By Elizabeth M Fowler | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/companies-borrowing-at-a-record-interest-rates-still-climbing-down.html | Companies Borrowing At a Record | By John H Allan | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/costs-mount-in-northwest-air-strike-business-drain-calculated-air.html | Costs Mount in Northwest Air Strike | By Nathaniel Sheppard JrSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/court-broadens-right-of-unions-to-distribute-pamphlets-in-plants.html | Court Broadens Right of Unions To Distribute Pamphlets in Plants | By Warren Weaver JrSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/court-curbs-software-patents-an-improved-monitoring-method-software.html | Court Curbs Software Patents | By Linda GreenhouseSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/dance-jazz-fusion-by-rod-rodgers.html | Dance Jazz Fusion by Rod Rodgers | By Jack Anderson | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/dollar-up-market-steadies-casino-issues-rack-up-gains-no-warning-on.html | Dollar Up Market Steadies | By Vartanig G Vartan | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/emily-hahn-73-still-feisty-and-still-writing-scorned-convention.html | Emily Hahn 73 Still Feisty and Still Writing | By Nan Robertson | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/fraud-by-employees-is-reported-in-gsa-agencys-special-counsel.html | FRAUD BY EMPLOYEES IS REPORTED IN  GSA | By Jo ThomasSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/friends-of-papp-produce-a-party-two-anniversaries-great-inhouse.html | Friends of Papp Produce a Party | By Richard F Shepard | TX 60367 | 28667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/gasoline-ration-plan-for-a-crisis-schlesinger-asks-limit-2-gallons.html | Gasoline Ration Plan For a Crisis | By Richard HalloranSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/hanoi-calls-pekings-demands-on-refugees-absurd-description-of.html | Hanoi Calls Pekings Demands on Refugees Absurd | BY Fox ButterfieldSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/hirdes-16-hot-on-cauthens-trail-hirdes-riding-cauthen-trail-at-age.html | Hirdes 16  Hot on Cauthen s Trail | By Steve Cady | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/house-votes-to-halt-food-aid-for-korea-in-influence-dispute.html | HOUSE VOTES TO HALT FOOD AID FOR KOREA 1NINFLUENCE DISPUTE | By Richard HalloranSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/jackson-hits-homer-against-tigers-guidry-wins-no-12-for-yankees-42.html | Jackson Hits Homer Against Tigers | By Murray Crassspecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/jewish-group-rebukes-javits-for-criticism-of-israel-necessary-to.html | Associated Press | By Bernard GwertzmanSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/john-tate-is-victor-in-garden-13th-in-row-for-tate-tate-scores.html | John Tate Is Victor In Garden | By Deane McGowen | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/leeds-stock-is-sold-by-cutler.html | Leeds Stock Is Solcl by Cutler | By Phillip H Wiggins | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/lefkowitz-urges-change-at-brooklyn-museum-other-sales-investigated.html | Lefkowitz Urges Change At Brooklyn Museum | By Grace Glueck | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/legislative-in-action-is-perturbing-carey-governor-is-threatening.html | LEGISLATIVE INACTION IS PERTURBING CAREY | By Steven R WeismanSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/london-auction-sets-record-13-million-of-art-in-a-day-von-hirsch.html | London Auction Sets Record 13 Million of Art in a Day | By Rw Apple JrSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/manhattan-will-bounce-with-the-latin-beat-base-of-rock-and-funk.html | Manhattan Will Bounce With the Latin Beat | By Robert Palmer | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/mets-held-to-2-hits-in-20-defeat-connects-on-changeup-phillies-2.html | Mets Held to 2 Hits in 20 Defeat | By Parton Keese | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/nazis-call-off-march-in-skokie-leader-says-drive-was-a-success.html | Wazis Call Off March in Skokie Leader Says Drive Was a Success | By Douglas E KneelandSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-139-a-week-for-family-of-5-bills-go-unpaid-saving.html | 139 a Week For Family of 5 | By Ralph Blumenthal | TX 60367 | 28667 | |

| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-20000-a-year-means-stinting-6500-to-live-on-menu.html | 20000 a Year Means Stinting | By Fred FerrettiSpecial to The New York Times | TX 60367 | 28667 | |
|---|---|---|---|---|---|---|
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-bunker-hill-by-one-who-was-there-286-items-to-be-a.html | Bunker Hill by One Who Was There | By Edith Evans Asbury | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-byrne-urges-help-for-boardinghome-residents-what.html | Byrne Urges Help for BoardingHome Residents | By Joseph F SullivanSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-california-city-growing-anxious-as-layoffs-loom.html | California City Growing Anxious As Layoffs Loom Under Tax Cut | By Robert LindseySpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-death-bill-is-voted-in-jersey-assembly-but-byrne.html | DEATH BILL IS VOTED IN JERSEY ASSEMBLY | By Martin WaldronSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-house-votes-to-halt-food-aid-for-korea-in.html | HOUSE VOTES TO HALT FOOD AID FOR KOREA IN INFLUENCE DISPUTE | By Richard HalloranSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-jaycees-swap-views-and-badges.html | Jaycees Swap Views and Badges | By James FclaritySpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-laborlaw-revisions-put-aside-in-senate-fate-now.html | LABORLAW REVISIONS PUT ASIDE IN SENATE FATE NOW UNCERTAIN | By Philip ShabecoffSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-legislative-inaction-is-perturbing-carey-governor.html | LEGISLATIVE INACTION IS PERTURBING CAREY | By Steven Ro WeismanSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-london-auction-sets-record-13-million-of-art-in-a.html | London Auction Sets Record 13 Million of Art in a Day | By Rw Apple Jrspecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-new-york-assembly-passes-own-version-of-tax-bill.html | New York Assembly Passes Own Version of Tax Bill | By Sheila RuleSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-pentagon-prepares-neutron-arms-plan-produce-but.html | Pentagon Prepares Neutron Arms Plan | By Richard BurtSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-rabbi-who-said-he-bribed-flood-gets-two-years-and.html | Rabbi Who Said He Bribed Flood Gets Two Years and 17000 Fine | By Arnold H Lubasch | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-senate-sends-to-carey-bill-giving-tenants-a-tax.html | Senate Sends to Carey Bill Giving Tenants a Tax Deduction for Rent | By E J Dionne JrSpeCIAl to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-staff-of-control-board-questions-status-of-new.html | Staff of Control Board Questions Status of New York City Budget | By Lee Dembart | TX 60367 | 28667 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-suitor-of-cranford-student-is-accused-of-her.html | Suitor of Cranford Student Is Accused of Her Murder | By Robert HanleySpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-terror-suspects-seized-in-bulgaria-quickly-handed.html | Terror Suspects Seized in Bulgaria Quickly Handed to West Germany | By John VinocurSpecial to The New York Timrs | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-jersey-pages-toxicologist-cites-curare-evidence-defense.html | Toxicologist Cites Curare Evidence | By David BirdSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/new-york-senate-votes-to-limit-hospital-rates-based-on-a-compromise.html | New York Senate Votes to Limit Hospital Rates | By Sheila RuleSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/newport-sounds-silver-note-newport-jazz-festival-sounds-a-silver.html | Newport Sounds Silver Note | By John S Wilson | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/night-after-day-in-the-nation.html | Night After Day | By Tom Wicker | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/nuclear-official-sought-to-suppress-memo-written-in-haste-problems.html | Nuclear Official Sought to Suppress Memo | By David BurnhamSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/officer-arrested-in-crown-heights-beating-of-a-black-struck-over.html | Officer Arrested in Crown Heights Beating of a Black | By Peter Kihss | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/ongais-takes-pocono-pole-as-turn-2-slows-qualifying-suggestion-is.html | Ongais Takes Pocono Pole As Turn 2 Slows Qualifying | By Michael KatzSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/past-police-incidents-moved-blacks-to-coordinate-protests-we.html | Past Police incidents Moved Blacks to Coordinate Protests | By Selwyn Raab | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/pentagon-prepares-neutron-arms-plan-us-drafting-a-plan-for.html | Pentagon Prepares Neutron Arms Plan | By Richard BurtSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/private-japan-debt-issue-sold-in-us-first-in-years-twoway-street.html | Private Japan Debt Issue Sold In US First in Years | By Karen W Arenson | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/publishing-a-trip-up-the-chesapeake.html | Publishing A Trip Up the Chesapeake | By Thomas Lask | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/rabbi-who-said-he-bribed-flood-gets-two-years-and-17000-fine-rabbi.html | Rabbi Who Said He Bribed Flood Gets Two Years and 17000 Fine | By Arnold H Lubasch | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/racing-bill-is-passed-in-albany-rome-compliments-bill.html | RacingBill Is Passed in Albany | By Richard J MeislinSpecial to The New York Times | TX 60367 | 28667 | |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/reporters-notebook-alarums-and-explosions-at-exagents-trial.html | Reporters Notebook Alarums and Explosions at ExAgents Trial | By Anthony MarroSpecial to The New York Times | TX 60367 | 28667 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/rising-yen-no-problem-for-japanese-exports-steel-is-helped-rising.html | Rising Yen No Problem For Japanese Exports | By Henry ScottStokesSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/sec-gives-accountants-more-freedom-of-action-approval-of-services.html | SEC Gives Accountants More Freedom of Action | By Judith MillerSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/senate-sends-to-carey-bill-giving-tenants-a-tax-deduction-for-rent.html | Senate Sends to Carey Bill Giving Tenants a Tax Deduction for Rent | By E J Dionne JrSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/ship-500-miles-out-in-space-to-explore-oceans-of-world-mission-to.html | Ship 500 Miles Out in Space To Explore Oceans of World | By John Noble WilfordSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/space-show-that-lights-up-the-sky-special-effects-tips-on-tickets.html | Space Show That Lights Up the Sky | By Ian T MacAuley | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/staff-of-control-board-questions-status-of-new-york-city-budget.html | Staff of Control Board Questions Status of New York City Budget | By Lee Dembart | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/stage-cup-ranneth-over-greeneyed-monster.html | Stage Cup Ranneth Over | By Richard Eder | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/staging-of-this-butterfly-flowers-in-garden-state.html | Staging of This Butterfly | By Raymond Ericson | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/study-says-coop-city-may-require-costly-repairs-news-conference.html | Study Says Coop City May Require Costly Repairs | By Joseph P Fried | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/suitor-of-student-slain-in-jersey-is-charged-with-murdering-her.html | Suitor of Student Slain in Jersey Is Charged With Murdering Her | By Robert HanleySpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/takeover-of-con-ed-is-urged-at-hearing-utilitys-bid-for-new-rate.html | TAKEOVER OF CON ED IS URGED AT HEARING | By Ralph Blumenthal | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/texas-democrats-may-be-cool-to-carter-still-popular-in-beaumont.html | Texas Democrats May Be Cool to Carter | By Adam ClymerSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/the-mondale-mission-washington.html | The Mondale Mission | By James Reston | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/the-scientific-comics-a-new-theory-in-teaching-a-permanent-trend.html | The Scientific Comics A New Theory in Teaching | By Malcolm W Browne | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/this-summer-the-look-for-long-hair-is-rolled-up-when-neatness.html | This Summer the Look for Long Hair Is Rolled Up | By Angela Taylor | TX 60367 | 28667 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/time-incbigger-and-richer-containers-timber-tv-books-added-time-inc.html | Time IncBigger and Richer | By N R Kleinfield | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/toxicologist-cites-curare-evidence-says-scientific-data-show-drug.html | TOXICOLOGIST CITES CURARE EVIDENCE | By David BirdSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/traffic-and-pollution-proving-the-acropolis-all-too-mortal.html | Traffic and Pollution Proving the Acropolis All Too Mortal | By Nicholas GageSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/united-nuclear-assails-general-atomic-view.html | United Nuclear Assails General Atomic View | By Anthony J Parisi | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/us-scholars-tickled-pink-by-red-jokes-funny-side-of-marxism-the-two.html | US Scholars Tickled Pink By Red Jokes | By Israel ShenkerSpecial to The New York Times | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/when-firms-merge.html | When Firms Merge | By William L Cary | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/yale-to-study-future-of-drama-program-loss-for-the-theater.html | Yale to Study Future Of Drama Program | By Carey Winfrey | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/young-bosses-urge-an-effort-to-promote-city.html | Young Bosses Urge an Effort To PromoteCity | By James P Sterba | TX 60367 | 28667 |
| 6/23/1978 | https://www.nytimes.com/1978/06/23/archives/young-pro-gets-lesson-off-court-praised-by-mayer.html | Young Pro Gets Lesson Off Court | By Neil AmdurSpecial to The New York Times | TX 60367 | 28667 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/3-billion-credit-set-for-canada-global-group-of-banks-moves-to-aid.html | 3 Billion Credit Set For Canada | By Mario A Milletti | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/a-1769-table-draws-396000-at-sothebys-made-for-elector-of-saxony.html | A 1769 Table Draws 396000 At Sothebys | By Rw Apple Jr Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/a-salute-to-jazz-women.html | A Salute to Jazz Women | By John S Wilson | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/a-yale-feast-a-nibble.html | A Yale Feast a Nibble | By Jonathan Kaufman | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/about-new-york-in-the-bronx-handball-is-forever.html | About New York | By Francis X Clines | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/adoption-abroad-brings-heartache-to-some-couples-a-little-skeleton.html | Adoption Abroad BringsHeartache To Some Couples | By Wendell Rawls Jr Special to The New York Times | TX 60362 | 28670 |

| | | | | |
|---|---|---|---|---|
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/air-controllers-end-slowdown-air-controllers-end-1month-slowdown.html | Air Controllers End Slowdown | By Jerry Flint | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/albany-is-hopeful-on-july-passage-of-new-york-conventionsite-bill-a.html | Albany Is Hopeful on July Passage Of New York ConventionSite Bill | By Sheila Rule Special to ThE New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/albany-senate-defying-carey-recesses-indefinitely-pressure-from.html | Albany Senate Defying Carey Recesses Indefinitely | By Richard J Meislin Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/albany-senate-defying-carey-recesses-indefinitely.html | Albany Senate Defying Carey Recesses Indefinitely | By Richard J Meislin Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/an-ire-fed-by-fabricated-foods-suggests-softboiled-eggs-back-to-the.html | An Ire Fed by Fabricated Foods | By Patricia Wells | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/antinuclear-drives-diffuse-but-effective-shutdowns-and-ratcheting.html | Antinuclear Drives Diffuse but Effective | By Charles Mohr special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/ap-quarter-loss-placed-at-99-million-a-p-has-99-million-deficit.html | A P Quarter Loss Placed at 99 Million | By Reginald Stuart Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/artist-losing-her-window-on-the-world-artist-losing-window-on-world.html | Artist Losing Her Window on the World | By Fred Ferretti | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/aunt-ms-needs-you-observer.html | Aunt Ms Needs You | By Russell Baker | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/beach-wear-tennis-togs-and-some-holder-wizardry.html | Beach Wear Tennis Togs And Some Holder Wizardry | By Bernadine Morris | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/billy-graham-a-best-seller-too-billy-graham-a-best-seller-too.html | Billy Graham a Best Seller Too | By Edwin McDowell | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/books-of-the-times-maverick-of-the-opera-sex-and-violence-art-or.html | Books of The Times Maverick of the Opera | By Donal Henahan | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/bridge-two-young-brazilians-win-world-championship-the-final.html | Bridge | By Alan Truscuit | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/brown-is-reassuring-on-us-might-controversy-over-administration.html | Brown Is Reassuring on US Might | By Bernard VveinraubSpecial to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/california-leaders-act-to-postpone-taxcut-impact-direct-aid-and.html | California Leaders Act to Postpone TaxCut Impact | By Robert Lindsey Special to The New York Times | TX 60362 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/canada-bars-easing-of-secrecy-law-party-discipline-retained-right.html | Canada Bars Easing of Secrecy Law | By Robert Trumbull Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/casino-issues-pace-trading-general-market-moves-lower-overall.html | Casino Issues Pace Trading | By Vartanig G Vartan | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/chris-evert-miss-navratilova-gain-tennis-final-wimbledon-is-more.html | Chris Evert Miss Navratilova Gain Tennis Final | By Neil Amdur Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/commodities-soybean-futures-rise-by-8-a-bushel-supplydemand-report.html | COMMODITIES Soybean Futures Rise by 8c a Bushel | By Elizabeth M Fowler | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/concerto-barocco-is-danced-by-city-ballet.html | Concerto Barocco | By Jack Anderson | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/court-aids-inmates-on-legal-fees-second-part-of-order-intent-of.html | Court Aids Inmates on Legal Fees | By Linda Greenhouse Special to The New York TImes | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/critics-of-brzezinski-rebutted-by-carter-president-sees-an-effort.html | CRITICS OF BRZEZINSKI REBUTTED BY CARTEE | By Terence SmithSpecial to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/cubans-dance-in-alba-and-carmen.html | Cubans Dance in Alba and Carmen | By Anna Kisselgoff | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/cutting-federal-waste.html | Cutting Federal Waste | By Robert H Michel | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/defense-challenges-curare-testimony-presses-chief-jersey.html | DEFENSE CHALLENGES CURARE TESTIMONY | By David BirdSpecial to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/fed-directive-suggests-tighter-stand-on-credit-encouraging-money.html | Fed Directive Suggests Tighter Stand on Credit | By John H Allan | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/fillol-is-man-of-hour-in-argentine-hearts-brilliant-against-brazil.html | Fillol Is Man of Hour In Argentine Hearts | By David Hume Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/frances-king-cotton-losing-empire-losing-20-million-a-year.html | Frances King Cotton Losing Empire | By Paul LewisSpecial to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/gain-reported-in-toothdecay-war-treatment-is-described.html | Gain Reported in ToothDecay War | By Harold M Schmeck Jr | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/germanamericans-grow-uneasy-long-court-battles.html | GermanAmericans Grow Uneasy | By Douglas E Kneeland Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/grand-slam-by-chambliss-starts-attack-injury-problems-yanks-7run.html | Grand Slam By Chambliss Starts Attack | By Murray Crass Special to The New York Times | TX 60362 | 28670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/harpooned-shark-pulls-fishing-boat-14-hours-off-li.html | Harpooned Shark Pulls Fishing Boat 14 Hours Off LI | By Irvin MolotskySpecial to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/high-court-bars-new-jersey-law-against-dumping-state-is-told-to.html | High Court Bars New Jersey Law Against Dumping | By Warren Weaver Jr Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/how-afghans-fit-into-soviet-global-strategy-military-analysis-270.html | How Afghans Fit Into Soviet Global Strategy | By Drew Middleton | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/how-the-propertytax-base-affects-2-li-school-systems-assessed-value.html | How the PropertyTax Base Affects 2 LI School Systems | By Shawn G Kennedyspecial to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/ic-nears-agreement-with-pet-ic-and-pet.html | IC Nears Agreement With Pet | By Robert J Cole | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/japan-showing-new-selfconfidence-in-talks-with-china-analysis-japan.html | Japan Showing New SelfConfidence in Talks With China | By Henry ScottStokes Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/legislature-laying-groundwork-for-casinogambling-referendum.html | Legislature Laying Groundwork For CasinoGambling Referendum | By E J Dionne Jr Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/li-man-acquitted-in-stabbing-of-fellow-cadet-during-hazing-training.html | LI Man Acquitted in Stabbing Of Fellow Cadet During Hazing | By Pranay Gupte | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/low-copper-pricehard-times-in-zambia-lost-period-of-prosperity.html | Low Copper PriceHard Times in Zambia | By Michael T Kaufman Special to The New York Thant | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/mayor-of-cleveland-drops-recall-fight-after-ohio-supreme-court.html | MAYOR OF CLEVELAND DROPS RECALL FIGHT | By Iver PetersonSpecial to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/mets-triumph-on-folis-hit-koosman-pitches-well-mets-defeat-pirates.html | Me is Triumph on Falls Hit in 11th 32 | By Joseph Durso | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-adoption-abroad-brings-heartache-to-some-couples-a.html | Adoption Abroad BringsHeartache To Some Couples | By Wendell Rawls Jr Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-air-controllers-end-slowdown-air-controllers-end.html | Air Controllers End Slowdown | By Jerry Flint | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-albany-senate-defying-carey-recesses-indefinitely.html | Associated Press | By Richard J Meislin Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-artist-losing-her-window-on-the-world-artist.html | Artist Losing Her Window on the World | By Fred Ferretti | TX 60362 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-byrne-is-seeking-tax-on-dumping-in-state-decision.html | BYRNE IS SEEKING TAX ON DUMPING IN STATE | By Joseph Fsullivan Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-consumer-notes-mortgagerate-ceiling-is-raised-to.html | Consumer Notes MortgageRate Ceiling Is Raised To Help Home Buyers Get Cash | By Alfonso A Narvaez | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-critics-of-brzezinski-rebutted-by-carter-president.html | CRITICS OF BRZEZINSKI REBUTTED BY CARTER President Sees an Effort to Make His Adviser a Scapegoat | By Terence Smith Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-defense-in-curare-case-presses-a-toxicologist-on.html | Defense in Curare Case Presses A Toxicologist on Drug Evidence | By David Bird Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-high-court-bars-new-jersey-law-against-dumping.html | High Court Bars New Jersey Law Against Dumping | By Warren Weaver Jr Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-hundreds-attend-the-funeral-for-slain-cranford.html | Hundreds Attend the Funeral for Slain Cranford Girl | By Robert Hanley Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-judge-asks-tests-before-ruling-on-abortion-for.html | Judge Asks Tests Before Ruling on Abortion for Girl | By Walter H Waggoner Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-legislature-laying-groundwork-for-casinogambling.html | Legislature Laying Groundwork For CasinoGambling Referendum | By E J Dionne Jr Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-li-man-acquitted-in-stabbing-of-fellow-cadet.html | LI Man Acquitted in Stabbing Of Fellow Cadet During Hazing | By Pranay Gupte | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-problem-growing-us-says-jets-in-nearcollision-at.html | Problem Growing US Says | By Richard Witkin | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-red-brigades-trial-ends-in-italy-29-given.html | Red Brigades Trial Ends in Italy 29 Given Sentences 16 Cleared | By Henry Tanner Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-two-good-samaritans-are-slain-on-west-side-and-in.html | Two Good Samaritans | By Glenn Fowler | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-us-recalls-envoy-to-chile-in-protest-on-letelier.html | US RECALLS ENVOY TO CHILE IN PROTEST ON LETELIER INQUIRY | By Graham Hovey Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-use-of-property-tax-to-finance-schools-voided-in.html | USE OF PROPERTY TAX TO FINANCE SCHOOLS VOIDED IN NEW YORK | By Roy R Silver Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-jersey-pages-wiretap-extension-is-signed-by-byrne-he-calls-bill.html | WIRETAP EXTENSION IS SIGNED BY BYRNE | By Martin Waldron Special to The New York Times | TX 60362 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/new-york-terminating-contracts-with-5-antipoverty-organizations.html | New York Terminating Contracts With 5 Antipoverty Organizations | By John Kifner | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/nonqualifiers-fill-pocono-500-field-id-race-every-day-pocono-500.html | Nonqualifiers Fill Pocono 500 Field | By Michael Katz Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/patents-highsulfur-coal-yields-fuel-gas-detecting-persons-hidden-in.html | Patents | Stacy V Jones | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/problem-growing-us-says-jets-in-nearcollision-at-la-guardia-federal.html | Problem Growing US Says | By Richard Witkin | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/red-brigades-trial-ends-in-italy-29-given-sentences-16-cleared-call.html | Red Brigades Trial Ends in Italy 29 Given Sentences 16 Cleared | By Henry TannerSpecial to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/sarah-lawrence-arts-center-presents-intimate-don-giovanni.html | Sarah Lawrence Arts Center Presents Intimate Don Giovanni | By Raymond Ericson | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/silver-queen-saloon-and-puppet-troupe-at-la-mama.html | Silver Queen Saloon | By Richard Eder | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/soviet-union-and-turkey-sign-nonaggression-trade-and-cultural-pacts.html | Soviet Union and Turkey Sign Nonaggression Trade and Cultural Pacts | By Craig R Whitney Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/steppedup-tax-on-oil-swells-alaskas-coffers-oil-executives.html | SteppedUp Tax on Oil Swells Alaskas Coffers | By Wallace Turner Special to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/studying-government-role-in-family-changes-in-the-society-a.html | Studying Government Role in Family | By Steven V Roberts Special to The New York 1 roes | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/teamsters-ouster-of-actuaries-laid-to-union-politics.html | Teamsters | By Jo ThomasSpecial to The New York Times | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/the-accent-is-on-youth-in-israeli-tennis-boom.html | The Accent Is on Youth In Israeli Tennis Boom | By Thomas Rogers | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/tv-cbs-will-present-a-retrospective-on-movie-comedies-on-july-26.html | TV CBS Will Present a Retrospective on Movie Comedies on July 26 | By Richard F Shepard | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/two-good-samaritans-are-slain-on-west-side-and-in-the-village-two.html | Two Good Samaritans | By Glenn Fowler | TX 60362 | 28670 |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/two-hasidim-accused-of-beating-black-16-both-men-british-subjects.html | TWO HASIDIM ACCUSED OF BEATING BLACK 16 | By Carey Winfrey | TX 60362 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/us-delays-sales-made-to-libyans-curbs-on-others-studied-in-drive-on.html | US Delays Sales Made To Libyans | By Youssef M Ibrahim | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/us-recalls-envoy-to-chile-in-protest-on-letelier-inquiry-charges.html | US RECALLS ENVOY TO CHILE IN PROTEST ON LETELIER INQUIRY | By Graham HoveySpecial to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/use-of-property-tax-to-finance-schools-voided-in-new-york-state.html | USE OF PROPERTY TAX TO FINANCE SCHOOLS VOIDED IN NEW YORK | By Roy R Silver Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/vance-proposes-talks-with-israeli-and-egyptian-meeting-in-january.html | Vance Proposes Talks With Israeli and Egyptian | By Bernard Gwertzman Special to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/warnke-says-talks-on-arms-show-gains-insists-in-un-that-significant.html | WARM SAYS TALKS ON ARMS SHOW GAINS | By Kathleen TeltschSpecial to The New York Times | TX 60362 | 28670 | |
| 6/24/1978 | https://www.nytimes.com/1978/06/24/archives/yugoslavias-reds-ending-congress-streamline-party.html | Yugoslavias Reds Ending Congress Streamline Party | By David A Andelman Special to The New York Times | TX 60362 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/-and-a-runners-wife-who-sits-and-serves-a-pulsating-fellow-a-trip.html | And a Runners Wife Who Sits and Serves | By Mav McCarthy | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/-and-word-power-in-washington-is-misfiring.html | And Word Power in Washington Is Misfiring | By Hedrick Smith | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/-then-there-are-homeowners-called-by-the-sea-homeowners-who-heed.html | Then There Are Homeowners Called by the Sea | By George P Blumberg | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/12-white-teachers-and-children-killed-by-guerrillas-in-rhodesia.html | 12 White Teachers and Children Killed by Guerrillas in Rhodesia | By Michael T Kaufman Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/15-million-truckservice-facility-is-approved-for-the-south-bronx.html | 15 Million TruckSdrvice Facility Is Approved for the South Bronx | By Joseph P Fried | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/2-new-york-women-take-bridge-laurels-kathie-wei-and-judi-radin.html | 2 NEW YORK WOMEN TAKE BRIDGE LAURELS | By Alan Truscott Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/2000-protesters-drown-out-nazis-at-chicago-rally.html | 2000 Protesters Drown Out Nazis at Chicago Rally | By Douglas E Kneeland Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-blackbass-expedition-produces-fine-fish-fry-borrowed-camp-is-used.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-family-of-emotions-pritchett.html | A Family Of Emotions | By Eudora Welty | TX 60373 | 28670 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-hawaiian-preview-of-tax-votes-effect-property-levies-are-low-but.html | AHAWAIIAN PREVIEW OF TAX VOTES EFFECT | By Wallace Turner Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-jogger-who-kicked-the-habit-an-afternoon-in-central-park.html | A Jogger Who Kicked the Habit | By Steve Lohr | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-mighty-uproar-over-a-truckers-pension.html | A Mighty Uproar Over a Truckers Pension | By Julius Duscha | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-new-voice-for-religion-vox-populi-vox-gallup.html | A New Voice For Religion Vol Populi Vox Gallup | By Kenneth A Briggs | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-road-of-innocent-follies-whimsy-and-hope-innocents-on-a-road-to.html | A Road of Innocent F llies | By Ronald Jager | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-salute-to-women-in-jazz-will-open-women-are-artists-changes-of.html | A Salute to Women in Jazz Will Open | By John S Wilson | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/a-slowdown-but-is-recession-really-inevitable-the-business-cycle.html | A Slowdown But Is Recession Really Inevitable | By Clyde H Farnsworth | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/after-dark-in-the-capital-washington.html | After Dark In the Capital | By Tames Reston | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/anthology-and-anthologist-verse-amis.html | Anthology and Anthologist | By Anthony Burgess | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/around-the-garden-this-week-slugs-are-here-again-broccoii-tip.html | AROUND THE Garden | Joan Lee Faust | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/arts-and-leisure-guide-of-special-interest-at-the-delacorte-women.html | Arts and Leisure Guide | Edited by Ann Barry | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/atlantic-city-tenacity-creates-a-winner-in-las-vegas-east-long.html | Atlantic City Tenacity Creates a Winner in Las Vegas East | By Walter Goodman | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/auric-speaks-of-then-and-now-auric-speaks-of-then-and-now-there-is.html | Auric Speaks of Then and Now | By Royal S Brown | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/behind-the-best-sellers-wayne-dyer.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/best-gets-2-as-strikers-top-cosmos-cosmos-streak-ends-assists-and.html | Best Gets 2 As Strikers Top Cosmos | By Alex Yannxs Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/book-ends-concerning-women-biographies-diaries-archives.html | BOOK ENDS | By Richard R Lingeman | TX 60373 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/bridge-dealing-in-decibels.html | Dealing in Decibels | Alan Truscott | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-a-rehearsal-by-outdoor-theater-is-upstagedby-the.html | A Rehearsal by Outdoor Theater Is Upstaged | By Barbara Delatiner Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-former-critic-joins-the-keyboard-ranks-klein-who.html | FORMER CRITIC JOINS THE KEYBOARD RANKS | By Joseph Horowitz | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-islip-strictly-enforcing-its-ban-against-nonresident.html | Islip Strictly Enforcing Its Ban Against Nonresident Recreational Clam | By Andrea Aurichio | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/brooklyn-pages-the-mayor-of-greenport-li-has-the-long-pull-in-mind.html | The Mayor of Greenport LI Hasthe Long Pull in Mind and Is Training Hardfor the Henley of Regatta | By Frank Bianco Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/california-researchers-report-they-have-identified-a-bacterium.html | California Researchers Report They Have Identified a Bacterium Linked to Crib Deaths | By Jane E Brody | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/camera-plenty-of-opportunities-close-to-home-camera-plenty-of.html | CAMERA | Jack Manning | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/carter-asserts-bills-endanger-federal-budget-he-ends-visit-to-texas.html | Carter Asserts Bills Endanger Federal Budget | By Terence Smith Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/challenges-to-the-propertytax-system-spreading-as-move-state-courts.html | Challenges to the PropertyTax System Spreading As More State Courts Order Alternative Methods | By Pranay Gupte | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/chess-come-out-fighting.html | Come Out Fighting | Robert Byrne | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/china-is-back-in-africa-modestly.html | Where Moscow Goes Can Peking Be Far Behind China Is Back in Africa Modestly | By Fox Butterfield | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/cia-refuses-foreign-bids-for-antiterrorist-help-theyre-really.html | CIA Refuses Foreign Bids for AntiTerroris Help | By Richard Burt Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/company-says-76-blast-in-italy-caused-little-little-injury-signs-of-skin.html | Company Says 76 Blast in Italy Caused Little Injury | By Paul Hofmann Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-all-quiet-on-the-graduation-front.html | All Quiet on the Graduation Front | By Andree Brooks | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-new-britain-stops-the-presses.html | New Britain Stops the Presses | By Henry M Keezing | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-politics-a-candidates-prospectus.html | POLITICS A Candidates Prospectus | By Richard L Madden | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-opinion-sports-chasing-the-little-americas-cup.html | SPORTS Chasing the Little Americas Cup | By Parton Keese | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-antiques-new-discoveries-in-staffordshire.html | ANTIQUESNew Discoveries in Staffordshire | By Frances Phipps | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-art-a-wideranging-palette-at-silvermine-show.html | ART | By Vivien Raynor | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-at-home-send-in-the-troubadors.html | At Home Send in the Troubadors | By Anatole Broyard | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-change-is-the-verdict-of-time-news-analysis-the.html | Change IsThe VerdictOf Time | By Tom Goldstein | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-connecticut-housing-new-canaan-at-home-with.html | CONNECTICUT HOUSING New Canaan At Home With Condominiums | By Andree Brooks | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-dining-out-fine-food-in-search-of-a-theme-lock.html | DINING OUT Fine Food in Search of a Theme | By Patricia Brooks | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | By Bernard Gladstone | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-interview-international-flavor-in-danbury.html | INTERVIEW | By John Russell | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-music-from-norfolk-to-madison-the-sounds-of.html | MUSIC From Norfolk to Madison the Sounds of Summer | By Robert Sherman | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-new-order-in-the-courts-states-courts-await-the.html | New Order in the Courts | By Diane Henry | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-second-thoughts-on-greenwich-zoning.html | Second Thoughts on Greenwich Zoning | By Eleanor Charles | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/connecticut-weekly-shop-talk-a-family-affair.html | SHOP TALK A Family Affair | By Anne Anable | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/crime.html | CRIME | By Newgate Callendar | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/death-in-uruguay-uruguay.html | Death in Uruguay | By Richard R Fagen | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/decline-in-crime-rate-is-reported-may-aid-renewal-of-central-cities.html | Decline in Crime Rate Is Reported May Aid Renewal of Central Cities | By John Herbers | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/democrats-rediscover-benefits-of-being-in.html | Carters New Media | By Martin Tolchin | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/design-shaping-a-low-cost-duplex.html | Design | By Peter Carlsen | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/dispute-in-caucasus-mirrors-soviet-ethnic-mosaic-unrest-led-to.html | Dispute in Caucasus Mirrors Soviet Ethnic Mosaic | By Craig R Whitney Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/doc-and-superdoc.html | Doc and Superdoc | By Fitzhugh Mullan | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/drivein-time-the-fanciful-though-faded-monuments-of-a-carcrazy.html | DRIVEIN TIME | Text by Douglas E Kneeland | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/east-comes-west-eastwest.html | East Comes West | By Jonathan Spence | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/egypt-preparing-proposal-on-west-bank-and-gaza-cairo-pressing-for.html | Egypt Preparing Proposal on West Bank and Gaza | By William E Farrell Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/essex-disassembles-its-machine.html | Jersey Democrats Draw a Line Between Party and Government | By Joseph Sullivan | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/ethical-problems.html | Ethical Problems | By Garry Wills | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/exarchduke-otto-now-a-west-german-son-of-the-last-austrian-emperor.html | EXARCHDUKE OTTO NOWA WEST GERMAN | By Paul Hofmann Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/familiar-evidence.html | Familiar Evidence | By Newgate Callendar | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/fashion-heading-right-into-summer.html | Fashion | By Wendy Goodman | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/fast-changes-in-schools-financing-is-called-unlikely-by-albany-aide.html | East Changes in Schools Financing Is Called Unlikely by Albany Aides | By E J Dionne Jr Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/flying-water-7-to-10-destroyed-at-belmont-regal-embrace-captures.html | Flying Water 7 to 10 Destroyed at Belmont | By Thomas Rogers | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/food-now-you-can-roll-your-own.html | Food | By Craig Claiborne with Pierre Franey | TX 60373 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/for-billboards-the-signs-are-bullish-alternative-to-tv-some.html | For Billboards The Signs Are Bullish | By Stan Luxenberg | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/for-kremlin-policymakers-us-rhetoric-is-just-words.html | For Kremlin Policymakers US Rhetoric Is Just Words | By David K Shipler | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/fundraisers-work-for-yeshivas-in-brooklyn-is-under-inquiry-by-us.html | FundRaisers | By Max H Seigel | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/getting-there-may-not-be-half-the-fun-for-fans-at-lake-placid.html | Getting There May Not Be Half the Fun for Fans at Lake Placid Olympics | By Harold Faber Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/guesting-games-rules-of-the-house-little-things-that-madden-hosts.html | Guesting Games Rules of The House | By Enid Nemy | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/hal-ashby-tries-doubling-up-as-a-film-director-seeks-greater.html | Hal Ashby Tries Doubling Up | By Aljean Harmetz Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/happy-in-his-malice-maugham.html | Happy in His Malice | By Auberon Waugh | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/hard-times-getting-harder-in-town-without-water-milk-and-soda-900.html | Hard Times Getting Harder in Town Without Water | By John M Crewdson Special to The New York Times | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/have-astronomers-found-god-theologians-are-delighted-that-the.html | HAVE ASTRONOMERS | By Robert Jastrow | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/hollywood-puts-on-its-dancing-shoes-again-hollywood-reaches-for-its.html | Hollywood Puts On Its Dancing Shoes Again | By Hugh Fordin and Robin Chase | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/hospital-strike-threatened-july-7-a-link-to-cost-of-living-offer.html | Hospital Strike Threatened July | By Damon Stetson | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/in-fashion-for-doormen-few-frills-some-fray-for-doormen-few-frills.html | In Fashion for Doormen Few Frills Some Fray | By Dee Wedemeyer | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/insights-and-enthusiasms-balakian.html | Insights and Enthusiasms | By WILLIAM H PRITCHARD | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/investong-the-comeback-of-the-conglomerates.html | INVESTING The Comeback of the Conglomerates | By Vartanig G Vartan | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/its-dizzy-again-much-to-his-surprise-dizzy-gillespiewho-has-been.html | ITS DIZZY AGAIN | By Gary Giddins | TX 60373 | 28670 | |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/karen-hansen-succeeds-as-naval-school-graduate-no-more-ballet-and.html | Karen Hansen Succeeds As Naval School Graduate | By Joanne A Fishman Special to The New York Times | TX 60373 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/kathy-horvath-12-the-latest-tennis-wonder-familiar-ways-long-island.html | Kathy Horvath l2 The Latest Tennis Wonder | By Charl Friedman | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/killings-in-families-are-reported-rising-new-york-police-study-also.html | KILLINGS IN FAMILIES ARE REPORTED RISING | By Leonard Buder | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/knockoffs-aside-guccis-blooming-knock-offs-aside-gucci-is-blooming.html | KnockOffs Aside Guccis Blooming | By Ann Crtttenden | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/legislators-heading-home-are-expected-back-in-july-summersession.html | Legislators Heading Home Are Expected Back in July | By Richard J Meislin Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/life-in-a-rosecovered-cottage-isnt-rosy-on-2485-a-year.html | Hearings Are Scheduled on the Shortcomings in Americas Tangled Pension Programs | By Philip Shabecoff | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/little-world-large-cast.html | Little World Large Cast | By Alan Ryan | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-long-island-housing-motherdaughter-homes-two.html | LONG ISLAND HOUSING MotherDaughter Homes | By Diana Shaman | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-politics-with-firmness-fairness-and-fun.html | POLITICS | By Frank Lynn | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-send-in-the-troubadours-at-home.html | Send In the Troubadours | By Anatole Broyard | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-opinion-sports-theyre-pulling-for-henley.html | SPORTS Theyre Pulling for Henley | By Frank Bianco | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-a-movie-fans-road-to-hollywood-interview.html | A Movie Fans Road to Hollywood | By Lawrence Van Gelder | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-about-long-island-and-a-butler-for-the-barbecue.html | ABOUT LONG ISLAND | Richard F Shepard | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-art-greenes-pictorial-theatrics.html | ART Greenes Pictorial Theatrics | By David L Shirey | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-dining-out-a-cantonese-alternative-irenes.html | DINING OUT A Cantonese Alternative | By Florence Fabricant | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-directing-stars-and-the-elements-too.html | Directing Stars and the Elements Too | By Barbara Delatiner | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-eyes-on-albany-roots-on-the-island-carey-clan.html | Eyes on Albany Roots on the Island | By Irvin Molotsky | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-fishing-sharks-are-target-off-the-south-shore.html | FISHING | By Joanne A Fishman | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-food-in-a-hospital-a-taste-of-eating-out.html | FOOD | By Florence Fabricant | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-gardening-lawn-fertilizer-when-less-is-more.html | GARDENING | By Carl Totemeier | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | By Bernard Gladstone | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-pride-as-polish-as-the-polka-they-danced-all.html | Pride as Polish as the Polka | By Bernadine Morris | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-protecting-patients-records.html | Protecting Patients | By Rita Watson | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-recreational-clamming-stirs-a-peck-of-troubles.html | Recreational Clamming Stirs a Peck of Troubles | By Andrea Aurichio | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-shop-talk-green-acres-colorful-neighbors.html | SHOP TALK Green Acres | By Muriel Fischer | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-the-lively-arts-taking-a-risk-with-schubert-risk.html | THE LIVELY ARTS | By Joseph Horowitz | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/long-island-weekly-zoning-versus-rights.html | Zoning Versus Rights | By Betsy Brown | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/lost-films-are-found-in-the-most-unexpected-places-lost-films.html | Lost | By Eileen Bowser | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/maddox-auctions-memorabilia-in-atlanta-moon-photo-and-moon-stamp.html | Maddox Auctions Memorabilia in Atlanta | By Wayne King Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/medicine-untangling-a-textile-plague.html | Medicine | By Wayne King | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/michael-cristofer-writes-a-play-of-questions.html | Michael Cristofer Writes A Play of Questions | By Leonard Gross | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/milner-slam-tops-mets-in-12-mets-box-score.html | The new York TimesLarry Morris | By Joseph Durso | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/miss-navratilova-tops-miss-evert-navratilova-tops-evert-in-final.html | Miss Navr atilov a Tops Miss Evert | By Neil Amdur Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/mixed-images-images.html | Mixed Images | By Michael Lesy | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/montreal-investigating-algerian-womans-plight.html | Montreal Investigating Algerian Womans Plight | By Henry Giniger Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/mr-mrs-america-and-all-that-slips-to-sea.html | Long Island Pollution Study Has Surprising and Wide Implications | By Frances Cerra | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/nancy-f-watkins-engaged-to-marry.html | Nancy F Watkins Engaged to Marry | Nancy Watkins | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/natural-nancy-lopez-sports-of-the-times-the-fathers-day-call.html | Natural Nancy Lopez | Dave Anderson | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-challenge-for-grahamthe-met-graham-at-the-met.html | New Challenge for GrahamThe Met | By Jennifer Dunning | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-at-home-where-is-the-wayfarer.html | At Home Where Is the Wayfarer | By Anatole Broyard | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-letter-from-prison.html | Letter From Prison | By Nathan C Heard | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-pitfalls-of-tax-revolt.html | Pitfalls Of Tax Revolt | By Ann Bastian | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-speaking-personally-the-playground-of-childhood.html | SPEAKING PERSONALLY | By Brian Smith | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-opinion-the-people-vs-green-acres.html | The People vs Green Acres | By Solomon Arbeiter | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-a-place-of-respite-for-the-dying.html | A Place of Respite For the Dying | By Jill Smolowe | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-about-new-jersey-film-festival-is-a-tribute-to.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-antiques-potpourri-in-fort-lee.html | ANTIQUES Potpourri in Fort Lee | By Carolyn Darrow | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-art-rutgers-collection.html | ART Rutgers | By David L Shirey | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-children-explore-the-magic-of-dance.html | Children Explore the Magic of Dance | By Louise Saul | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-dining-out-in-rumson-an-imposing-wine-cellar.html | DINING OUT | By B H Fussell | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-energy-proposal-stirs-state-dispute-energy.html | Energy Proposal Stirs State Dispute | By Martin Waldron | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-fishing-mako-sharks-a-tasty-catch.html | FISHING Mako Sharks A Tasty Catch | By Joanne A Fishman | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-gardening-a-splashy-display-for-the-summer.html | GARDENING A Splashy Display For the Summer | By Molly Price | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | By Bernard Gladstone | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-interview-the-conscience-of-the-court-conscience.html | INTERVIEW | By James F Lynch | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-letter-from-washington-schools-criticized-on-sex.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-monmouth-relives-the-battle-of-1778-monmouth.html | Monmouth Relives the Battle of 1778 | By James Barron | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-montclair-pays-tribute-to-a-coach-montclair-pays.html | Montclair Pays Tribute to a Coach | By Neil Amdur | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-new-jersey-housing-redevelopment-in-jersey-city.html | NEW JERSEY HOUSING | By Ellen Rand | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-new-jersey-journal-20-and-out-mortgages.html | NEW JERSEY JOURNAL | Martin Waldron | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-jersey-weekly-proposition-13-makes-waves-news-analysis.html | Proposition 13 Makes Waves | By Joseph F Sullivan | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/new-york-teachers-accept-2year-pact-shankers-union-first-to-finish.html | NEV YORK TEACHERS ACCEPT 2YEAR PACT | By Marcia Chambers | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/nielsens-music-comes-into-its-own-nielsens-music-comes-into-its-own.html | Nielsens Music Comes Into Its Own | By John Rockwell | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Ray Sokolov | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/notes-a-modernage-merchant-of-venice-raising-the-amsterdam-reno-air.html | Notes A ModernAge Merchant of Venice | By Robert J Dunphy | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/numismatics-the-bureau-issues-a-new-souvenir-card-recent-reprints.html | The Bureau Issues a New Souvenir Card | Russ MacKendrick | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/old-neighborhoods-newcomers.html | Old Neighborhoods Newcomers | By Conrad Weiler | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/olympic-offices-pulling-out-of-city-olympic-offices-leaving-city.html | Olympic Offices Pulling Out of City | By Michael Goodwin | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/oversupply-of-younger-workers-is-expected-to-tighten-jobs-race.html | Oversupply of Younger Workers Is Expected to Tighten Jobs Race | By Jerry Flint | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/piccadillys-renewal-remains-a-circus.html | Londons Times Square | By Roy Reed | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/pinto-a-pomeranian-is-blazing-a-brilliant-show-trail.html | Pinto a Pomeranian Is Blazing a Brilliant Show Trail | By Pat Gleeson | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/pl0-said-to-reap-gains-from-israeli-push-into-lebanon-made-orderly.html | P L O Said to Reap Gains From Israeli Push Into Lebanon | By James M Markham Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/playwright-arthur-kopit-tells-how-wings-took-flight-arthur-kopit.html | Playwright Arthur Kopit Tells How Wings Took Flight | By Robert Berkvist | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/point-of-view-management-consultants-gone-awry.html | POINT OF VIEW Management Consultants Gone Awry | By Grant Morris | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/police-surveillance-in-birmingham-once-extended-to-a-vice-president.html | Police Surveillance in Birmingham Once Extended to a Vice President | By Howell Raines Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/poor-countries-helped-with-books-other-accomplishments-remained.html | Poor Countries Helped With Books | By Herbert Mitgang | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/power-display-at-new-england-fairs-pulling-for-the-winners-in-fairs.html | Power Display at New England Fairs Pulling for the Winners | By J F McGlinchy | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/protesters-convene-near-nuclear-plant-new-hampshire-officials-avoid.html | PROTESTERS CONVENE NEAR NUCLEAR PLANT | By Michael Knight Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/putting-a-price-tag-on-equality-the-cost-of-civil-rights-delays.html | Putting a Price Tag on Equality | By Steven V Roberts | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/racing-legend-of-ongais-grows-silently-just-a-quiet-guy-winner-in.html | Racing Legend of Ongais Grows Silently | By Michael Katz Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/reagan-urges-party-to-support-tax-cuts-calls-for-limited-government.html | REAGAN URGES PARTY TO SUPPORT TAX CUTS | By Adam Clymer Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/republicans-see-carter-as-beatable-but-by-whom.html | Congressional Elections Are This Year But the Talk Is of 1980 | By Adam Clymer | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/responsibility-for-cleaning-up-messy-sidewalks-is-the-owners-owners.html | Responsibility For Cleaning Up Messy Sidewalks Is the Owners | By Carter B Horsley | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/road-coach-relics-roll-into-trouble-paying-price-for-losing.html | Road Coach Relics Roll Into Trouble | By Ed Corrigan | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/rod-rodgers-finds-dancing-tour-to-be-enlightening-surprises-in.html | Rod Rodgers Finds Dancing Tour to Be Enlightening | By Jennifer Dunning | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/sailing-under-sun-and-rain-in-the-bahamian-out-islands-watery-world.html | Sailing Under Sun and Rain In the Bahamian Out Islands | By Morris Weeks Jr | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/sales-at-sotheby-top-100-million-for-the-first-time-increased.html | Sales at Sotheby Top 100 Million for the First Time | By Rita Reif | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/sarita-weekes-becomes-bride.html | Sarita Weekes Becomes Bride | Sarita Beebe | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/selection-the-school-for-me-yates.html | SELECTION | By Richard Yates | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/senate-approval-of-bill-to-aid-city-seems-assured-lobbying-more.html | Senate Approval of Bill to Aid City Seems Assured | By B Drummond Ayres Jr Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/shrubs-that-grow-in-scale-can-make-a-house-a-home-shrubs-to-make-a.html | Shrubs That Grow In Scale Can Make A House a Home | By Albert E Simpson | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/skeptics-are-scored-on-para-normal-issue-scholar-tells-scientists.html | SKEPTICS ARE SCORED ON PARANORMAL ISSUE | By Boyce Rensberger | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/slowly-in-the-wind-sports-of-the-times-hired-to-be-fired-the-hale.html | Slowly in the Wind | Red Smith | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/spotlight-in-this-corner-george-lamborn.html | SPOTLIGHT In This Corner George Lamborn | By H J Maidenberg | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/study-issued-on-bankruptcy-judge-us-attorneys-inquiry-goes-on.html | Study Issued on Bankruptcy Judge | By Arnold H Lubasch | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/sunday-observer-developing-your-potential.html | Sunday Observer | By Russell Baker | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/swedish-driver-promotes-us-road-rallying-in-visit-rallying-in.html | Swedish Driver Promotes US Road Rallying in Visit | By Phil Pash | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-angleton-story-from-forced-retirement-james-jesus-angleton.html | THE ANGLETON | By Seymour M Hersh | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-answers-for-webster-are-nowin-solutions.html | Should FBI Agents Be Punished for Actions That Once Would Have Earned Medals The Answers For Webster Are NoWin Solutions | By Anthony Marro | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-bridal-crown-lets-tradition-reign-given-by-parishioners-neednt.html | The Bridal Crown Lets Tradition Reign | By Ruth Robinson | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-german-connection.html | The German Connection | By Tom Buckley | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-great-bronx-science-dream-machine-paul-and-i-had-traveled-home.html | THE GREAT BRONX SCIENCE DREAM MACHINE | By Gene Lichtenstein | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-knock-at-the-door-in-the-nation.html | The Knock at The Door | By Tom Wicker | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-literary-view-thomas-more-2-million-words-literary-view.html | THE LITERARY VIEW | By Israel Shenker | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-nation-gao-has-much-more-than-ledger-domain.html | The Nation | By Karende Witt | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-new-jazzmen-are-scoring-on-disks-the-new-jazzmen.html | The New | By Robert Palmer | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-red-brigades-have-indeed-struck-at-italys-political-heart.html | Voting Begins for a New President This Week Complicated by the Moro Killing | By Henry Tanner | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-rivalry-yanksred-sox-berra-recalls-49-series-the-rivalry.html | The Rivalry YanksRed Sox | By Murray Chass Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-scots-low-road-foreign-affairs.html | The Scots Low Road | By Neal Ascherson | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-soul-of-things.html | The Soul Of Things | By Tom Keneally | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/the-world-titos-heirs-and-legacy-are-both-uncertain.html | The World | By David A Andelman | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/thinkers-think-about-teaching-thinking.html | In the Language of the Trade Its Cognitive Development | By Virginia Adams | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/trapping-a-bit-of-the-past-while-in-astoria-oregon-canned-salmon.html | Trapping a Bit of the Past While in Astoria Oregon | By Ivan Doig | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/travelers-bookshelf-seriousness-counts-transatlantic-first-class.html | Travelers ookshelf Seriousness counts | By Sarah Ferrell | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/two-surrender-in-holdup-killing-meeting-with-police-arranged.html | Two Surrender in Holdup Killing | By Joseph B Treaster | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/us-reported-acting-to-strengthen-ties-with-peking-regime-common.html | US REPORTED ACTING TO STRENGTHEN TIES WITH PEKING REGIME | By Bernard Gwertzman Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/usseeks-wider-role-in-redwood-preserve-10year-impasse-between.html | DSSEEKS WIDER ROLE IN REDWOODPRESERVE | By Gladwin Hill Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/victory-by-wooden-yawl-sparks-yachting-debate-new-handicapping.html | Victory byWoodenYawl Sparks Yachting Debate | By William N Wallace Special to The New York Times | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/viva-viva-brings-back-leggy-showgirls-lights-fireworks-smoke.html | Viva Viva Brings Back Leggy Showgirls | By Richard F Shepard | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/weizman-wants-peace-but-hes-nodove.html | Last Weeks Vote Sharply Divided Israels Cabinet | By William E Farrell | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-car-safety-making-parents-buckle-down.html | Car Safety Making Parents Buckle Down | By Rita Watson | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-martinelli-entry-buoys-the-gop-politics.html | Martinelli Entry Buoys the GOP | By Thomas P Ronan | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-on-the-charter-and-tending-ones-garden.html | On the Charter and Tending Ones Garden | By Alfred B Delbello | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-opinion-speaking-personally-converzzzzation-at-a-dinner.html | SPEAKING PERSONALLYConverzzzzation at a Dinner Table | By Hinda Gonchor | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-a-figurer-for-computers.html | A Figurer For Computers | By Harry Schwartz | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-about-westchester-chisanbop-gives-you-a-hand-you.html | ABOUT WESTCHESTER Chisanbop Gives You a Hand You Can Count On | By Elaine Fein | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-addicts-get-help-from-golden-arms.html | Addicts Get Help From Golden Arms | By David Sanger | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-art-warm-affable-firebrick-sculpture.html | ARTWarm Affable Firebrick Sculpture | By Vivien Raynor | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-at-home-send-in-the-troubadours-at-home-send-in.html | At Home Send In The Troubadours | By Anatole Broyard | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-collecting-the-hummel-collectors.html | Collecting the Hummel Collectors | By Nancy Rubin | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-dining-out-something-out-of-the-ordinary-the.html | DINING OUTSomething Out of The Ordinary | By Guy Henle | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-gardening-a-time-to-sow-a-time-to-sow-again.html | GARDENINGA Time to Sow a Time to Sow Again | By Joan Lee Faust | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-helping-the-disturbed-to-help-themselves.html | Helping the Disturbed | By Nancy Rubin | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-home-clinic-keeping-paint-from-peeling.html | HOME CLINIC | By Bernard Gladstone | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-music-summer-music-a-delightful-debut.html | MUSICSummer MusicA Delightful Debut | By Robert Sherman | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-on-target-at-the-sportsmens-center.html | On Target at the Sportsmens Center | By William Laird Siegel | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-printing-at-suny-a-past-recaptured.html | Printing at SUNY A Past Recaptured | By Lynne Ames | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-rent-guidelines-room-for-disagreement.html | Rent Guidelines Room for Disagreement | By Lena Williams | TX 60373 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-the-county-budget-whos-in-charge-the-county.html | The County Budget Whos in Charge | By Edward Hudson | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-westchester-housing-abracadabra-a-magic-mortgage.html | WESTCHESTER HOUSINGAbracadabraA Magic Mortgage | By Betsy Brown | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/westchester-weekly-yonkers-prepares-for-fiscal-independence-control.html | Yonkers Prepares | By Ronald Smothers | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/whats-doing-in-shakespeare-country.html | Whats Doing in SHAKESPEARE COUNTRY | By Ian Lyon | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/when-political-unrest-threatens-a-vacation-army-steps-in-tourism.html | When Political Unrest Threatens a Vacation | By Paul Grimes | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/wine-the-game-of-the-name-wine.html | Wine | By Frank J Prial | TX 60373 | 28670 |
| 6/25/1978 | https://www.nytimes.com/1978/06/25/archives/your-play-has-been-sold-to-tv.html | Your Play Has Been Sold to TV | By George Rubino | TX 60373 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/196975-family-income-in-south-rose-as-national-rate-stagnated.html | 196975 Family Income in South Rose as National Rate Stagnated | By Wayne King Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/20000-gather-at-site-of-seabrook-nuclear-protest-debating-into-the.html | 20000 Gather at Site of Seabrook Nuclear Protest | By Michael Knight Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/a-cool-foreign-policy.html | A Cool Foreign Policy | By George McGovern | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/a-red-sox-fan-in-the-enemy-camp.html | A Red Sox Fan in the Enemy Camp | By Sydney H Schanberg | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/accidents-with-steelbelted-radial-tires-stir-fears-voluntary.html | Accidents With SteelBelted Radial Tires Stir Fears | By Reginald Stuart Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/advertising-following-a-musical-success-pan-american-narrows-the.html | Advertising | Philip H Dougherty | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/aileen-queen-of-the-jungle.html | Aileen Queen Of the Jungle | Larry Merchant | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/al-unser-wins-at-pocono-relatively-new-idea-track-improvements.html | Al Unser takes 500 at Pocono P | BY Michael Katz Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/amending-the-court-at-home-abroad.html | Amending The Court | By Anthony Lewis | TX 60371 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/argentina-captures-world-cup-in-overtime-31-tourney-tally-mediocre.html | Argentina Captures World Cup in Overtime 31 | By Alex Yannis | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/as-armed-factions-multiply-lebanon-lives-in-fear-of-a-bloodbath.html | As Armed Factions Multiply Lebanon Lives in Fear of a Bloodbath | By James M Markham Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/attorneys-quit-ftc-oil-case-morale-problem-in-slowmoving-antitrust.html | Attorneys Quit FTC Oil Case | By Edward Cowan Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/bank-controls-improved-since-1974-study-finds-consortium-bank.html | Bank Controls Improved Since 1974 Study Finds | By Ann Crittenden | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/big-rise-in-new-york-pickpocketing-laid-to-influx-of-skilled.html | Big Rise in New York Pickpocketing Laid to Influx of Skilled Operators | By Pranay Gupte | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/callaghan-meets-plane-producers-callaghan-meets-us-airliner.html | Callaghan Meets Plane Producers | By Richard Witkin | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/colombia-abductions-create-climate-of-insecurity.html | Colombia Abductions Create Climate of Insecurity | By David Vidal Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/de-gustibus-as-a-focal-point-of-contention-miltz-is-a-natural-a.html | DE GUSTIBUS | By Craig Claiborne | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/diplomat-for-difficult-missions-man-in-the-news-negotiations-on.html | Diplomat for Difficult Missions | By Kathleen Teltsch Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/don-and-doryt-moss-their-life-in-the-berkshire-hills-is-in-full.html | Don and Doryt Moss Their Life in the Berkshire Hills Is in Full Bloom | By Angela Taylor Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/el-barrio-in-nieuw-york.html | El Barrio in Nieuw York | Red Smith | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/ernest-b-kelly-dies-was-officer-at-bache-vice-chairman-at.html | ERNEST B KELLY DIES NS OFFICER AT BACHE | By George Goodman Jr | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/experts-doubt-retail-price-of-pork-will-drop-soon-stockyard-price.html | Experts Doubt Retail Price of Pork Will Drop Soon | By Seth S King Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/factory-life-an-unsung-world-where-time-off-is-the-best-time-a-part.html | Factory Life An Unsung World Where Time Off Is the Best Time | By Anna Quindlen | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/ford-tracks-1-million-in-indonesia-ford-on-trail-of-1-million.html | Ford Tracks 1 Million In Indonesia | By Jo Thomas Special to The New York Times | TX 60371 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/fossils-are-found-of-fish-that-lived-in-cambrian-era.html | Fossils Are Found Of Fish That Lived In Cambrian Era | By Boyce Rensberger | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/georgian-and-armenian-pride-lead-to-conflicts-with-moscow-georgian.html | Georgian and Armenian Pride Lead to Conflicts With Moscow | By Craig R Whitney Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/herstatt-bank-scars-remain-many-consider-system-still-not-failsafe.html | Herstatt Bank Scars Remain | By Robert D Hershey Jr Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/israel-rejects-plan-prepared-by-cairo-for-occupied-lands-cabinet.html | ISRAEL REJECTS PLAN PREPARED BY CAIRO FOR OCCUPIED LANDS | By Christopher S Wren Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/krupsak-campaign-to-open-today-on-theme-of-distant-government.html | Krupsah Campaign to Open Today On Theme of Distant Government | By Frank Lynn | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/legislature-called-at-an-impasse-over-the-politics-of-crime-news-an.html | Legislature Called at an Impasse Over the Politics of Crime | By Steven R Weisman Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/lemon-owners-share-grounds-with-car-buffs-a-way-to-find-spare-parts.html | Lemon | By Ralph Blumenthal Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/letters-how-englishspeaking-canada-sees-quebec-neglected-species.html | Letters | Rev Daniel S Hamilton | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/long-ear-of-the-law-essay.html | Long Ear Of the Law | By William Safire | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/ltvlykes-success-reliant-on-steel-demand-survivor-to-call-the-shots.html | LTVLykes Success Reliant on Steel Demand | By Agis Salpukas Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/machinetool-orders-up-group-increases-shown.html | MachineTool Orders Up | By James J Nagle | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/many-states-moving-to-limit-spending-coast-vote-spurs-efforts-to.html | MANY STATES MOVING TO LIMIT SPENDING | By Robert Lindsey Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/midamericas-minicontracts-midamericas-minicontracts-some-growing.html | MidAmericas Minicontracts | By William Robbins Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/milner-torments-mets-mets-box-score.html | Milner Torments Mets | By Joseph Durso | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/miss-lopezs-streak-ends-concentration-problem.html | Miss Lopezs Streak Ends | By Gregory Jaynes Special to The New York Times | TX 60371 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/mobs-role-discounted-in-gambling-arrests-show-a-decline-federal.html | Mobs Role Discounted in Gambling | By Peter Kihss | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/nevada-draws-a-line-california-crosses-it-lots-of-land-and-some.html | NEVADA DRAWS A LINE | By Gladwin Hill Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-health-plan-threatens-clinics-that-serve-coal-miners-some.html | New Health Plan Threatens Clinics That Serve Coal Miners | By Ben A Franklin Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-argentina-captures-world-cup-in-overtime-31.html | Associated Press | By Alex Yannis | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-ballet-cubans-close-with-miss-alonso-in-la-peri.html | Ballet Cubans Close With Miss Alonso in La Peri | By Anna Kisselgoff | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-black-school-principal-in-wayne-says-hes-target-of.html | Black School Principal in Wayne Says Hes Target of Racial Slurs | By Alfonso A Narvaez Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-bridge-world-tournament-is-delayed-as-some-get.html | Bridge | By Alan Truscott | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-chess-the-old-saw-is-still-sharp-develop-first.html | Chess | By Robert Byrne | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-factory-life-an-unsung-world-where-time-off-is-the.html | Factory Life An Unsung World Where Time Off Is the Best Time | By Anna Quindlen | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-georgian-and-armenian-pride-lead-to-conflicts-with.html | Georgian and Armenian Pride Lead to Conflicts With Moscow | By Craig R Whitney Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-going-out-guide.html | GOING OUT | Howard Thompson | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-goldman-band-opens-with-typical-potpourri.html | Goldman Band Opens With Typical Potpourri | Peter G Davis | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-israel-rejects-plan-prepared-by-cairo-for-occupied.html | ISRAEL REJECTS PLAN PREPARED BY CAIRO FOR OCCUPIED LANDS | By Christopher S Wren Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-krupsak-campaign-to-open-today-on-theme-of-distant.html | Krupsak Campaign to Open Today On Theme of Distant Government | By Frank Lynn | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-latino-groups-with-gillespie.html | Latino Groups With Gillespie | Robert Palmer | TX 60371 | 28670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-marathons-get-run-for-their-money-as-symphonies.html | Marathons Get Run for Their Money As Symphonies Broadcast for Funds | By Maryann Bird | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-mobs-role-discounted-in-gambling-arrests-show-a.html | Mobs Role Discounted in Gambling | By Peter Kihss | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-multifamily-dwellings-tied-to-byrnes-housing-goals.html | Multifamily Dwellings Tied to Byrnes Housing Goals | By Martin Gansberg Special to The New York Times | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-music-starship-event.html | Music Starship | By Peter G Davis | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-newport-jazz-angel-eyes-is-triumph-for-ella.html | Newport Jazz | By John S Wilson | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-public-workers-face-tax-revolt-problem-convention.html | PUBLIC WORKERS FACE TAX REVOLT PROBLEM Convention Will Consider Ways of Opposing the Movement | By Jerry Flint Special to The New York Times | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-several-agencies-are-combining-efforts-to-keep.html | Several Agencies Are Combining Efforts to Keep Vigil on Offshore Waters for Pollution | By Joseph F Sullivan Special to The New York Times | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-studios-are-picking-up-more-films-from.html | Studios Are Picking Up More Films From Independents | By Aljean Harmetz | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-tv-study-of-suicides-by-college-students.html | TV Study of Suicides by College Students | By John J OConnor | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/new-jersey-pages-us-law-against-bribes-blamed-for-millions-in-lost.html | US Law Against Bribes Blamed For Millions in Lost Sales in Asia | By Fox Butterfield Special to The New York Times | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/outdoors-clambakes-and-so-forth.html | Outdoors Clambakes and So Forth | By Nelson Bryant | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/palestine-group-linked-to-terrorists-of-14-nations-1977-hijacking.html | Palestine Group Linked to Terrorists of 14 Nations | By David Binder Special to The New York Times | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/prime-and-discount-rate-rises-expected-line-at-discount-window.html | Prime and Discount Rate Rises Expected | By John H Allan | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/public-employees-face-problem-with-tax-revolt.html | Public Employees Face Problem With Tax Revolt | By Jerry Flint Special to The New York Times | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/racing-buckaroo-takes-saranac-a-happy-choice.html | Racing Buckaroo Takes Saranac | By Thomas Rogers | TX 60371 | 28670 | |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives/san-franciscans-mark-day.html | San Franciscans Mark Day | By Les Ledbetter Special to The New York Times | TX 60371 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-sec-criticizes-efforts-on-automated-trading-secs-view-of.html | SEC Criticizes Efforts On Automated Trading | By Judith Miller Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-stalemate-in-southern-africa-us-plans-on-rhodesia-and-southwest.html | Stalemate in Southern Africa | By John F Burns Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-tanzanian-praises-us-on-angolan-ties-but-president-nyerere-backs.html | TANZANIAN PRAISES US ON ANGOLAN TIES | By Graham Hovey Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-the-berlin-airlift-30-years-ago-a-victory-for-the-west-from-enemy.html | The Berlin Airlift 30 Years Ago a Victory for the West | By Drew Middleton | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-the-champ-comes-home.html | The Champ Comes Home | Roger Kahn | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-the-city-south-and-caribbean-i.html | The City South and Caribbean I | By Eli Evans | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-union-official-says-industry-hinders-cancer-fight-heavy-sales-of.html | Union Official Says industry Hinders Cancer Fight | By Bayard Webster | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-us-law-against-bribes-blamed-for-millions-in-lost-sales-in-asia.html | US Law Against Bribes Blamed For Millions in Lost Sales in Asia | By Fox Butterfield Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-us-officials-say-bakke-case-will-not-stop-rights-efforts-urban.html | U S Officials Say Bakke Case Will Not Stop Rights Efforts | By Roger Wilkins | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-volume-of-paperwork-that-public-does-for-government-is-declining.html | Volume of Paperwork That Public Does for Government Is Declining | By Charles Mohr Special to The New York Times | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-wanted-black-mayoral-assistant-must-meet-special-qualifications.html | WantedBlack Mayoral Assistant Must Meet Special Qualifications | By Lee Dembart | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-wimbledon-strolling-to-keep-up-wimbledon-strolling-to-keep-up.html | Wimbledon Strolling to Keep Up | By Neil Amdur | TX 60371 | 28670 |
| 6/26/1978 | https://www.nytimes.com/1978/06/26/archives-yanks-weigh-shift-of-martins-aide-yanks-weigh-shift-of-martins-aide.html | Yanks Weigh Shift Of Martins Aide | By Murray Crass Special to The New York Times | TX 60371 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives-3-black-physicians-protest-move-ending-their-surgical-training-some.html | 3 Black Physicians Protest Move Ending Their Surgical Training | By Ronald Sullivan | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives-500-million-subsidy-for-amtrak-challenged-by-taxpayers-union.html | 500 Million Subsidy for Amtrak Challenged by Taxpayers Union | By Ernest Holsendolph Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives-58-eaton-offer-for-cutler-cash-or-promissory-note.html | 58 Eaton Offer for Cutler | By Barbara Ettorre | TX 60372 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/a-1950s-promfor-a-1950s-romance-divorce-was-prevalent.html | A 1950s From fora 1950s Romance | By Georgia Dullea Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/appellate-court-with-no-case-backlog-is-honored-efficient-appellate.html | Appellate Court With No Case Backlog Is Honored | By Tom Goldstein | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/bank-and-carter-committee-fined-6200-for-campaign-plane-use-other.html | Bank and Carter Committee Fined 6200 for Campaign Plane Use | By Martin Tolchin Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/black-gains-membership-at-forest-hills-ashe-an-honorary-member.html | Black Gains Membership at Forest Hills | By Fred Ferretti | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/blind-golfers-show-no-handicap-in-tourney-no-handicaps-are-evident.html | Blind Golfers Show No Handicap in Tourney | By Al Harvin Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/borg-wins-escaping-an-upset-connors-ousts-simpson-marks-18th-in.html | BorgWins Escaping An Upset | By Neil Amdur Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/britains-callaghan-calls-communism-a-burntout-case-politics-of-hope.html | Britains Callaghan Calls Communism A BurntOut Case | By Robert Mcg Thomas Jr | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/carey-forms-panel-on-school-financing-will-study-new-way-to-raise.html | CAREY FORMS PANEL ON SCHOOL FINANCING | By Ari L Goldman | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/carter-aides-favor-ban-on-oil-equipment-for-soviet-grain-sales-also.html | Carter Aides Favor Ban on Oil Equipment for Soviet | By Richard Burt Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/carter-assails-bills-on-capital-gains-tax-he-says-they-offer.html | CARTER ASSAILS BILLS ON CAPITAL GAINS TAX | By Edward Cowan Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/carter-bids-gartner-quit-post-carter-calls-on-gartner-to-quit.html | Carter Bids Gartner Quit Post | By Steven Rattner Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/carter-calling-ties-with-soviet-stable-says-talks-progress-attitude.html | CARTER CALLING TIES WITH SOVIET STABLE SAYS TALKS PROGRESS | By Bernard Gwertzman Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/challengers-entry-saluted-by-duryea-lieutenant-governor-poses.html | CHALLENGERS ENTRY SALUTED BY DURYEA | By Thomas P Ronan Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/commodities-meat-supply-outlook-aids-longterm-futures-tightening.html | COMMODITIES | By H J Maidenberg | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/cosmos-aware-of-future-needs-close-to-signing-portuguese-star-coach.html | Cosmos Aware of Future Needs Close to Signing Portuguese Star | By Alex Yannis | TX 60372 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/credit-markets-federal-reserve-action-raises-treasury-rates-15year.html | CREDIT MARKETS | By John H Allan | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/detroit-pushing-sales-in-europe-sales-rising-sharply-advertising.html | Detroit Pushing Sales in Europe | By Robert D Hershey JrSpecial to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/developing-lands-win-on-parley-informal-meeting-previously-held.html | Developing Lands Win On Parley | By Victor LusinchiSpecial to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/dollar-falls-to-2063-yen-volume-high-japanese-banks-sell-forcing.html | Dollar Fails To 2063 Yen Volume High | By Henry ScottStokes Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/effects-of-the-democratic-split-both-a-windfall-and-a-handicap.html | Effects of the Democratic Split Both a Windfall and a Handicap | By Frank Lynn | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/egyptian-official-hints-at-renewed-pressure-on-israel-for-stalling.html | Egyptian Official Hints at Renewed Pressure on Israel for Stalling | By Youssef M Ibrahim | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/eight-women-become-graduates-of-the-merchant-marine-academy.html | The New York TimesBarton Silverman | By Shawn G Kennedy Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/experimental-bussubway-route-to-kennedy-planned-sign-problem-under.html | Experimental BusSubway Route to Kennedy Planned | By Grace Lichtenstein | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/expert-says-at-jascalevich-trial-he-found-no-curare-in-one-body.html | Expert Says at Jascalevich Trial He Found No Curare in One Body | By David Bird Special to The New York Them | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/fairbanks-from-pipeline-boom-to-bust-fairbanks-and-pipeline.html | Fairbanks From Pipeline Boom to Bust | By Wallace Turner Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/food-program-vendors-assailed-new-law-is-cited.html | Food Program Vendors Assailed | By Arnold H Lubasch | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/harkness-long-lead-golf-on-69s-if-you-can-putt-well.html | Harkness Long Lead Golf on 69s | By Deane McGowen Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/hearing-arabamericans-now.html | Hearing ArabAmericans Now | By Hisham Sharabi | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/high-court-bars-rise-in-nuclear-liability-justices-reject-an.html | HIGH COURT BARS RISE IN NUCLEAR LIABILITY | By Linda Greenhouse Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/how-to-get-there-observer.html | How to Get There | By Russell Baker | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/interest-futures-are-widening-field-interest-futures-are-widening.html | Interest Futures Are Widening Field | By William Robbins Special to The New York Times | TX 60372 | 28670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/issue-and-debate-is-baseball-ready-for-a-true-world-series-the.html | Issue and Debate | By Joseph Durso | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/knock-at-the-door-ii-in-the-nation.html | Knock At the Door II | By Tom Wicker | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/landmarks-status-expected-to-spread-designation-of-grand-central.html | LANDMARKS STATUS EXPECTED TO SPREAD | By Carter B Horsley | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/leader-of-public-employees-union-sees-us-aid-as-taxreform-tool-we.html | Leader of Public Employees Union Sees US Aid as TaxReform Tool | By Jerry Flint Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/liggett-sells-foreign-cigarette-operations.html | Liggett Sells Foreign Cigarette Operations | By Robert J Cole | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/mike-douglas-show-heads-for-hollywood-hills-a-pool-of-talent.html | Mike Douglas Show Heads for Hollywood Hills | By Gregory Jaynes Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/miss-krupsak-opens-statewide-campaign-traveling-in-small-plane.html | MISS KRUPSAK OPENS STATEWIDE CAMPAIGN | By Richard J Meislin special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/mortgage-certificates-at-premium-postponement-tied-to-pricing.html | Mortgage Certificates At Premium | By Karen W Arenson | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/naacp-seeks-federal-inquiry-in-miller-death.html | NAACP Seeks Federal Inquiry in Miller Death | By Peter Kihss | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-a-critics-notebook-greek-tycoon-to-auto-movies-to.html | A Critics Notebook Greek Tycoon To Auto Movies to RockandRoll | By Janet Maslin | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-a-lewis-carroll-find-some-survived-destruction.html | A Lewis Carroll Find | By Hilton Kramer | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-appellate-court-with-no-case-backlog-is-honored.html | Appellate Court With No Case Backlog Is Honored | By Tom Goldstein | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-ban-on-grand-central-office-tower-is-upheld-by.html | Ban onGrand Central Office T ower Is Upheld by Supreme Court 6 to 3 | By Warren Weaver Jr spectia to The New York 1ines | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-bergen-runs-short-of-business-space-builders-are.html | BERGEN RUNS SHORT OF BUSINESS SPACE | By Ruth Rejnis Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-blind-woman-62-tells-state-panel-of-abuse-by.html | Blind W oman 62 T ells State Panel Of Abuse by BoardingHome Owner | By Martin Waldron Special to The New York Times | TX 60372 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-books-of-the-times-test-of-character-an-instant.html | Books of The Times | By Anatole Broyard | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-bridge-producer-on-tv-costars-in-world-mixed-pair.html | Bridge | BY Alan Truscott Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-carter-calling-ties-with-soviet-stable-says-talks.html | CARTER CALLING TIN WITH SOVIET STABLE SAYS TALKS PROGRESS | By Bernard Gwertzman Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-city-ballet-2-debuts-in-robbins-works.html | City Ballet 2 Debuts in Robbins Works | By Jack Anderson | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-dance-martha-graham-at-met-the-program.html | Dance Martha Graham at Met | By Anna Kisselgoff | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-eight-women-become-graduates-of-the-merchant.html | Eight Women Become Graduates Of the Merchant Marine Academy | By Shawn G Kennedy Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-expert-tell-trial-he-found-no-curare-in-one-body.html | Expert Tells Trial He Found No Curare in One Body | By David Bird Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-high-court-bars-rise-in-nuclear-liability-justices.html | HIGH COURT BARS RISE IN NUCLEAR LIABILITY | By Linda Greenhouse Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-jersey-winds-it-up-with-a-picnic.html | Jersey Winds It Up With a Picnic | By John S Wilson Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-new-film-theft-cases-filed-over-long-periods.html | New Film Theft Cases Filed | By Aliean Harmetz Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-reldan-gets-20-to-25-years-in-death-plot-against.html | Reldan Gets 20 to 25 Years in Death Plot Against Aunt | BY Robert Hanley Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-rock-first-concert-at-giants-stadium.html | Rock First Concert At Giants Stadium | By Robert Palmer | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-sex-education-suburban-parents-and-school-aides.html | Sex Education Suburban Parents And School Aides Pursue the Debate | By Frances Cerra Special to The New York Times | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-stage-price-of-genius-vignettes-of-sor-juana-from.html | Stage Price of Genius Vignettes of Sor Juana | BY Richard Eder | TX 60372 | 28670 |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-tv-priceless-treasures-of-dresden.html | TV Priceless Treasures of Dresden | By John J OConnor | TX 60372 | 28670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-voters-to-decide-on-jai-alai-wagering-in-november.html | Voters to Decide on Jai Alai Wagering in November | By Alfonso A Narvaez Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-why-parents-space-babies-far-apart-why-parents.html | Why Parents Space Babies Far Apart | By Nadine Brozan | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/new-jersey-pages-wpix-case-clouds-role-of-fcc-act-analysis.html | WPIX Case Clouds Role Of FCC Act | By Les Brown | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/paris-and-bonn-press-money-stabilization-dollar-stability-is-wanted.html | Paris and Bonn Press Money Stabilization | By Paul LewisSpecial to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/primaries-today-in-mississippi-and-south-carolina-few-substantive.html | Primaries Today in Mississippi and South Carolina | By Wayne King Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/proposition-13-savings-begin-in-california-homeowner-saving.html | Proposition 13 Savings Begin in California | By Pamela G Hollie Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/reporters-notebook-how-willing-are-cuban-volunteers.html | Reporters Notebook HowWillin4 Are CubanVolunteers | By Jon Nordheimer Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/rice-fisk-homer-boston-increases-lead-to-9-you-cannot-do-that-fisk.html | Rice Fisk Homer Boston Increases Lead to 9 | By Murray Chass | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/sex-education-suburban-parents-and-school-aides-pursue-the-debate.html | Sex Education Suburban Parents And School Aides Pursue the Debate | By Frances Cerra Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/stocks-off-casinos-are-hardest-hit-dow-industrials-sink-1074-amid.html | Stocks Off Casinos Are Hardest Hit | By Vartanig G Vartan | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/strongminded-candidate-woman-in-the-news-show-differing-views-law.html | StrongMinded Candidate | By Steven R Weisman Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/suit-over-fbi-breakin-raises-some-new-questions.html | Suit Over FBI Breakin Raises Some New Questions | By Anthony Marro Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/tax-revolt-ripples-sway-massachusetts-values-drop-tax-rates-rise.html | Tax Revolt Ripples Sway Massachusetts | By Michael Knight Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/taxes-accounting-disc-battle-over-program.html | Taxes | Clyde H Farnsworth | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/the-city-south-and-caribbean-ii.html | The City South and Caribbean II | By Eli Evans | TX 60372 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/tower-over-grand-central-barred-as-court-upholds-landmarks-law-a.html | Tower Over Grand Central Barred As Court Upholds Landmarks Law | By Warren Weaver Jr Special to The New York Times | TX 60372 | 28670 | |
| 6/27/1978 | https://www.nytimes.com/1978/06/27/archives/youths-said-to-lag-in-science-abilities-study-says-17yearolds.html | YOUTHS SAID TO LAG IN SCIENCE ABILITIES | By Gene I Maeroff Special to The New York Times | TX 60372 | 28670 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/2-us-reporters-summoned-to-court-in-moscow-case-reported-linked-to.html | 2 US Reporters Summoned to Court in Moscow | By David K ShiplerSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/200-blacks-enlist-in-new-patrol-fbi-inquiry-ordered.html | 200 Blacks Enlist in New Patrol | By Robert Mcg Thomas Jr | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/60minute-gourmet-gravlax-grilled-dilled-salmon-fillets.html | 60Minute Gourmet | By Pierre Franey | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/86-social-workers-given-suspensions-the-action-follows-a-walkout-in.html | 86 SOCIAL WORKERS GIVEN SUSPENSIONS | By Laurie Johnston | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/about-education-report-finds-irregularities-in-hiring-of-teachers.html | About Education Report Finds Irregularities in Hiring of Teachers | By Marcia Chambers | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/about-real-estate-proxy-fight-waged-to-control-rent-stabilization.html | About Real Estate Proxy Fight Waged To Control Rent Stabilization Association | By Alan S Oser | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/administration-is-split-on-pipeline-divestiture-aides-split-on.html | Administration Is Split On Pipeline Divestiture | By Edward CowanSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/advertising-radio-in-the-age-of-me-suitors-for-the-business-of-dean.html | Advertising | Philip H Dougherty | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/alberta-gas-in-surprise-buys-23-of-husky-oil-new-suitor-for-husky.html | Alberta Gas in Surprise Buys 23 of Husky Oil | By Robert J Cole | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/an-empty-building-is-symbol-to-aged-of-official-inertia-competition.html | An Empty Building Is Symbol to AgedOf Official Inertia | By Dena Kleiman | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/basie-roomful-of-blues-at-roseland.html | Basle Roomful of Blues at Roseland | By Johns Wilson | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/botanists-find-ancient-leaves-are-still-green-normal-process-of.html | Botanists Find Ancient Leaves Are Still Green | By Boyce Rensberger | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/bridge-argentinas-team-in-lead-in-new-orleans-3d-round-3-us-teams.html | Bridge | By Alan TruscottSpecial to The New York Times | TX 60368 | 28674 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/brooke-divorce-heads-for-trial-move-could-harm-his-campaign-early.html | Brooke Divorce Heads for Trial Move Could Harm His Campaign | By Michael KnightSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/careers-contracting-requires-diversity.html | Careers | Elizabeth M Fowler | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/carey-announces-express-service-to-kennedy-by-bus-and-subway-100000.html | Carey Announces Express Service To Kennedy by Bus and Subway | By Grace Lichtenstein | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/carey-emphasizes-impasse-in-albany-willing-to-debate-any-qualified.html | CAREY EMPHASIZES IMPASSE IN ALBANY | By Richard J IyieislinSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/carter-using-oldline-democrats-for-advice-on-wooing-congress-carter.html | Carter Using OldLine Democrats For Advice on Wooing Congress | By Terence SmithSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/casino-bids-on-seeburg.html | Casino Bids On Seeburg | By James F ClaritySpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/chess-speculation-followed-by-panic-leads-to-disaster-for-benko.html | Chess | By Robert Byrne | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/city-aid-bill-heads-for-floor-in-senate-measure-expected-today-is.html | CITY AID BILL HEADS FOR FLOOR IN SENATE | BY Lee Dembart | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/credit-markets-interest-rates-climb-on-taxexempt-issues-some.html | CREDIT MARKETS Interest Rates Climb On TaxExempt Issues | By John H Allan | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/cuevas-disputes-bellamy-report-cites-losing-transactions-denies.html | Cuevas Disputes Bellamy Report | BY John Kifner | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/dantin-defeats-finch-in-runoff-for-mississippi-senate-vote-totals.html | Dantin Defeats Finch in Runoff for Mississippi Senate | By Wayne KingSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/double-blood-billing-by-new-york-hospitals-alleged-2-hospitals.html | Double Blood Billing by New York Hospitals Alleged | BY Ralph Blumenthal | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/economic-scene-floating-rates-doubts-increase.html | Economic Scene | Thomas E Mullaney | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/elderly-act-out-celebration-of-life.html | Elderly Act Out Celebration Of Life | By Betty Freudenheim Special to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/english-star-revs-up-detroit-soccer-express-gets-winning-goal.html | English Star Revs UD Detroit Soccer Express | By Alex Yannis | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/exofficials-of-puerto-rican-poverty-agency-indicted-charged-with.html | ExOfficials of Puerto Rican Poverty Agency Indicted | BY Charles Kaiser | TX 60368 | 28674 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/fashion-tailored-look-or-regal-evening.html | Fashion Tailored Look or Regal Evening | By Bernadine Morris | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/feds-plan-for-ending-its-erosion-a-300-million-question-fed.html | Feds Plan For Ending Its Erosion | By Clyde H FarnsworthSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/french-communist-party-in-turmoil-over-election-tactics-party.html | French Communist Party in Turmoil over Election Tactics | By Jonathan KandellSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/fund-raising-few-givens-in-taking-fund-raising-there-are-few-givens.html | Fund Raising Few Givens | By Alex Ward | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/gambling-stocks-big-losers-other-casino-losers-husky-oil-active.html | Gambling Stocks BigLosers | By Vartanig G Vartan | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/gentile-victor-by-5-strokes-in-westchester-open-golf-a-good-test.html | Gentile Victor by 5 Strokes In Westchester Open Golf | By Deane McGowen specw to The New York T1mes | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/growth-stock.html | Growth Stock | By James Harkness | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/hail-and-farewell-an-epitaph-for-lulu.html | Hail and Farewell An Epitaph for Lulu | By Eleanor Perry | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/houston-is-becoming-link-for-global-flights-braniff-vs-pan-am-two.html | Houston Is Becoming Link for Global Flights | By William K Stevensspecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/imports-of-steel-off-in-may-executives-say-trigger-price-may-be.html | Imports Of Steel Off in May | By Agis Salpukas | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/in-a-hot-season-hot-seasonings-in-a-hot-season-hot-seasonings.html | In a Hot Season Hot Seasonings | By Mimi Sheraton | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/issue-and-debate-investment-in-south-africa-readily-conceded-fact.html | Issue and Debate Investment in South Africa | By Leslie Maitland | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/jailing-jars-ussoviet-trade-no-communication-allowed-businessmen.html | Jailing Jars USSoviet Trade | By William RobbinsSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/johnson-controls-in-agreement-for-globeunion-acquisition-another.html | Johnson Controls in Agreement For GlobeUnion Acquisition | By Karen W Arenson | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/judge-reserves-decision-on-move-by-socialist-workers-to-jail-bell.html | Judge Reserves Decision on Move By Socialist VVorkers to Jail Bell | By Arnold H Lubasch | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/laker-skytrain-flying-high-72-million-bet-on-dream-is-paying-off.html | Laker Skytrain Flying High | By Winston Williams | TX 60368 | 28674 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/lawsuits-and-privacy-abuses-on-gathering-information-before-trial.html | Lawsuits and Privacy | By Tom Goldstein | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/leading-canadian-rabbis-say-jews-have-nothing-to-fear-in-quebec.html | Leading Canadian Rabbis Say Jews Have Nothing to Fear in Quebec | By George VecseySpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/lepers-in-hawaii-resist-move-to-new-health-center-aided-by-father.html | Lepers in Hawaii Resist Move to New Health Center | By Wallace TurnerSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/lobbyists-at-un-arms-talks-offer-bread-persuasion-and-prayer.html | Lobbyists at UN Arrns Talks Offer Bread Persuasion and Prayer | By Kathleen TeltschSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/los-angeles-asks-tv-aid-for-games-an-emotional-issue-guarantors.html | Los Angeles Asks TV Aid for Games | By Robert Lindsey Special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/manila-payment-alleged-in-suit-against-ford-series-of-charges.html | Manila Payment Alleged In Suit Against Ford | By Jo Thomas | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/market-place-gaming-craze-other-options.html | Market Place | Robert Metz | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/mcenroe-is-ousted-ashe-and-smith-also-lose-counseling-helps-him.html | McEnroe Is Ousted | By Neil Amdur Opted to The New York Timm | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/mets-down-cubs-by-72-with-zachry-was-it-fair-or-foul.html | Mets Down Cubs by 72 With Zachry | By Joseph Durso Special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/missionaries-in-rhodesia-increasingly-imperiled-by-guerrilla.html | Missionaries in Rhodesia Inereasingly Imperiled by Guerrilla Violence | By Michael T KaufmanSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/more-college-seniors-found-putting-off-graduate-work-medical.html | More College Seniors Found Putting Off Graduate Work | By Gene I Maeroff | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/morgenthau-called-lax-on-wife-beating-lawyer-who-gained-an.html | MORCENTIM11 CALLED LAX ON WIFE BEATING | By Sheila Rule | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-concorde-rules-disclosed-by-brock-way-open-for-more-kennedy.html | NEW CONCORDE RULES DISCLOSED BY BROCK | By Ernest HolsendolprSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-2-us-reporters-summoned-to-court-in-moscow-case.html | Associated Press | By David K Shipler Special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-abortion-financed-by-medicaid-is-approved-for-rape.html | Abortion Financed by Medicaid Is Approved for Rape Victim 12 | By Walter H Waggoner Special to The New York Times | TX 60368 | 28674 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-an-empty-building-is-symbol-to-aged-of-official.html | An Empty Building Is Symbol to Aged Of Official Inertia | By Dena Kleiman | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-carter-using-oldline-democrats-for-advice-on.html | Carter Using OldLine Democrats For Advice on Wooing Congress | By Terence Smith special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-judge-rebuffs-essex-move-to-bar-plant-that-makes.html | Judge skiffs Essex Move to Bar Plant That Makes Fuel From Refuse | By Alfonso A Narvaez Special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-more-college-seniors-found-putting-off-graduate.html | More College Seniors Found Putting Off Graduate Work | By Gene I Maeroff | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-poll-discloses-property-tax-cuts-are-widely-backed.html | Poll Discloses Property Tax Cuts Are Widely Backed Around Nation | By Adam Clymer | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-rent-board-lowers-ceilings-for-raises-on-leases.html | RENT BOARD LOWERS CEILINGS FOR RAISES ON LEASES FOR YEAR | By Joseph P Fried | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-state-drafts-a-plan-to-rid-the-hudson-of-pcb-hot.html | State Drafts a Plan To Rid the Hudson Of PCB Hot Spots | By E J Dionne Jr | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-state-panel-told-solution-is-found-to-dumping.html | State Panel Told Solution Is Found To Dumping | By Martin Waldron Special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-states-chief-toxicologist-defends-his.html | States Chief Toxicologist Defends His CurareTesting Technique at Trial | By David Bird Special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jersey-pages-top-government-science-mission-being-sent-to-china.html | Top Government Science Mission Being Sent to China Next Week | By Bernard Gwertzman Special to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/new-jerseys-chief-toxicologist-defends-curaretesting-method-some.html | New Jerseys Chief Toxicologist Defends CurareTesting Method | By Raved BirdSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/newport-jazz-your-confidence-rises-exceptional-musicians.html | Newport Jazz | By Robert Palmer | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/orbit-space-for-fixed-satellites-is-getting-crowded-108-vehicles.html | Orbit Space for Fixed Satellites Is Getting Crowded | By Richard D LyonsSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/packaging-an-idea-in-three-flavors-packaging-an-idea-in-three.html | Packaging an Idea | By Fred Ferretti | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/paul-stuart-gradualism-paying-off-ambitious-plans-in-japan-strong.html | Paul Stuart Gradualism Paying Off | By Isadore Barmash | TX 60368 | 28674 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/personal-health.html | Personal Health | Jane E Brody | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/policeman-suicide-after-auto-chase-in-a-drug-inquiry-rendezvous-in.html | Policeman Suicide After Auto Chase In a Drug Inquiry | By Joseph B Treaster | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/poll-discloses-property-tax-cuts-are-widely-backed-around-nation.html | Poll Discloses Property Tax Cuts Are Widely Backed Around Nation | By Adam Clymer | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/pretzels-of-lititz-an-old-twist.html | Pretzels of Lititz An Old Twist | By Steven V Roberts Special to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/principles-price.html | Principles Price | By Sandy Vogelgesang | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/recordsetting-british-auction-ends-new-york-buyer-took-three-8.html | RecordSettingBritishAuctionEnds | By R W Apple JrSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/rent-board-lowers-ceilings-for-raises-on-leases-for-year-800000.html | RENT BOARD LOWERS CEILINGS FOR RAISES ON LEASES FOR YEAR | By Joseph P Fried | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/senate-vote-bars-fee-on-oil-imports-democratic-opposition.html | Senate Vote Bars Fee on Oil Imports | By Steven RattnerSpecial to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/soviet-nuclear-icebreaker-opens-a-new-arctic-route-shipping-season.html | Soviet Nuclear Icebreaker Opens a New Arctic Route | By Theodore Shabad | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/stage-barries-mary-rose-edwardian-tears.html | Stage Barries Mary Rose | BY Richard Eder | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/state-drafts-a-plan-to-rid-the-hudson-of-pcb-hot-spots-acts-against.html | State Drafts a Plan To Rid the Hudson Of PCB Hot Spots | By E J Dionne Jr | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/talks-in-angola-are-called-useful.html | Talks in Angola Are Called Useful | By Janet Batfa11eSpecial To The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/technology-software-patent-issue-is-murky.html | Technology | N R Kleinfield | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/the-china-connection-washington.html | The China Connection | By James Reston | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/the-us-vs-israel-foreign-affairs.html | The US vs Israel | By Norman Podhoretz | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/to-soviets-good-food-is-georgian-circassian-chicken-kuritsa-po.html | To Soviets Good Food Is Georgian | By Craig R Whitney Special to The New York Times | TX 60368 | 28674 | |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/top-carey-fundraiser-confirmed-carey-rejects-aides-warnings-logjam.html | Top Carey FundRaiser Confirmed | By Frank Lynn | TX 60368 | 28674 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/top-government-science-mission-being-sent-to-china-next-week-carter.html | Top Government Science Mission Being Sent to China Next Week | By Bernard GwertzmanSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/tv-escape-from-madness.html | TV Escape From Madness | By Tom Buckley | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/tv-news-documentary-on-youth-crime.html | TV News Documentary on Youth Crime | By John J OConnor | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/union-of-public-employees-votes-to-open-drive-for-tax-changes.html | Union of Public Employees Votes To Open Drive for Tax Changes | By Jerry FlintSpecial to The New York Times | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 60368 | 28674 |
| 6/28/1978 | https://www.nytimes.com/1978/06/28/archives/yanks-win-in-14th-on-nettles-homer-munson-excels-nettless-homer-in.html | Yanks Winin 14th On Nettles Homer | By Murray Crass | TX 60368 | 28674 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/2-hoffa-books-pose-publishing-problem-troubles-of-independents.html | 2 Hoffa Books Pose Publishing Problem | By Herbert Mitgang | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/2-us-newsmen-get-soviet-libel-charge-tv-agency-files-suit-stemming.html | 2 US NEWSMEN GET SOVIET LIBEL CHARGE | By David K Shipler Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/4-powers-agree-to-revise-arms-unit.html | 14 Powers Agree to Revise Arms Unit | By Kathleen Teltsch Special to The New ToIt Tulles | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/60s-education-70s-benefits.html | 60s Education 70s Benefits | By Diane Ravitch | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/a-plateau-for-minorities-most-college-programs-expected-to-continue.html | A Plateau for Minorities | By John Herbers Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/a-soho-pioneer-but-disenchanted-the-disenchantment-of-a-pioneer-in.html | A SoHo Pioneer But Disenchanted | By Ingrid Bengis | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/a-solomonic-decision-abroad-at-home.html | A Solomonic Decision | By Anthony Lewis | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/about-new-york-some-alterations-in-the-big-house.html | About New york | By Francis X Clines | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/accounting-report-by-sec-basis-for-being-encouraged.html | Accounting Report By SEC | By Phillip H Wiggins | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/albany-legislative-session-helping-business-reflected-in-tax.html | Albany Legislative Session Helping Business | By E J Dionne Jr Special to The New York Times | TX 60369 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/ali-helping-rossman-in-bid-for-title-has-a-fight-july-15.html | Ali Helping Rossman in Bid for Title | By Deane McGowen | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/assembly-in-italy-begins-voting-today-on-new-president.html | Assembly in Italy BeginsVoting T oday On New President | By Henry Tanner Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/att-borrowing-big-in-credit-market-att-borrowing-big-in-credit.html | AT T Borrowing Big in Credit Market | By N R Kleinfield | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/backgammon.html | Backgammon | By Paul Magriel | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/bell-hails-decision-calls-ruling-a-great-gain-plaintiff-is-pleased.html | BELL HAILS DECISION | By Linda Greenhouse Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/books-of-the-times-only-kings-were-kind.html | Books of the Times | By Anatole Broyard | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/boy-15-who-killed-2-and-tried-to-kill-a-third-is-given-5-years.html | Boy 15 Who Killed 2 and Tried To Kill a Third Is Given 5 Years | By Charles Kaiser | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/bridge-italy-and-us-qualify-for-womens-team-final.html | Bridge | By Alan Truscott Special to The New York Tinier | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/brooklyn-picketing-by-social-workers-gains-no-support-workers-given.html | Brooklyn Picketing By Social Workers Gains No Support | By Laurie Johnston | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/city-budget-backed-by-control-board-panel-brushes-aside-a-warning.html | CITY BUDGET BACKED BY CONTROL BOARD | By John Kifner | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/coalition-seeks-to-ease-tensions-in-crown-heights-not-enough.html | Coalition Seeks to Ease Tensions in Crown Heights | By Peter Kihss | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/coliseum-rebuilding-lagging-in-hartford-civic-center-unit-that.html | COLISEUM REBUILDING LAGGING IN HARTFORD | By Diane Henry Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/commodities-precious-metals-futures-soybeans-and-corn-drop-cattle.html | COMMODITIES | By H J Maidenberg | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/computerizing-ralphs-grocery-computer-keeps-exact-tab-at-ralphs.html | Computerizing Ralphs Grocery | By Pamela G Hollie Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/confession-reopens-inquiry-in-two-bronx-rape-cases-a-refusal-to.html | Confession Reopens Inquiry in Two Bronx Rape Cases | By Sheila Rule | TX 60369 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/connors-gerulaitis-score-38290-pack-wimbledon-fans-gather-early.html | Connors Gerulaitis Score 38290 Pack Wimbledon | By Neil Amdur Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/conrail-riders-honor-trainman-who-is-about-to-lose-his-punch-an.html | Conrail Riders Honor Trainman Who Is About to Lose His Punch | By Richard L Madden | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/cosmos-top-aztecs-21-on-a-late-goal-by-hunt-16th-victory-in-19.html | Cosmos Top Aztecs 21 On a Late Goal by Hunt | By Alex Yannis Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/cost-of-the-july-blackout-is-put-at-310-million-in-federal-study.html | Cost of the July Blackout Is Put At 310 Million in Federal Study | By Richard Halloran Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/dance-ecuatorial-new-graham-work.html | Dance Ecuatorial New Graham Work | By Anna Kisselgoff | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/dance-janak-khendry-in-bharat-natyam-style.html | Dance janak Khendry in Bharat Natyam Style | By Jennifer Dunning | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/educators-welcome-bakke-ruling-as-signal-to-retain-current-policy.html | Educators Welcome Bakke Ruling As Signal to Retain Current Policy | By Edward B Fiske | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/environmental-agency-studies-new-rules-costs-public-comments-sought.html | Environmental Agency Studies New Rules Costs | By Charles Mohr Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/excerpts-from-opinions-by-supreme-court-justices-in-the-allan-p.html | Excerpts From Opinions by Supreme Court Justices in the Allan P Bakke Case | By Justice Powell | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/executives-are-quitting-tv-to-make-movies-a-life-decision.html | Executives Are Quitting TV to Make Movies | By Les Brown | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/focus-of-historic-battle-in-civil-rights-law-allan-paul-bakke-man.html | Focus of Historic Battle in Civil Rights Law | By Robert Lindsey Specta to The New York Tames | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/gardening-mountain-laurel-blooms-in-the-densest-shade-some-sources.html | GARDENING Mountain Laurel Blooms In the Densest Shade | By Joan Lee Faust | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/gone-fishing-no-going-to-summer-school-why-its-all-changed.html | Gone Fishing No Going to Summer School | By Lawrence Van Gelder | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/guidance-is-provided-medical-school-racial-quota-voided-but.html | GUIDANCE IS PROVIDED | By Warren Weaver Jr Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith and BARBARA ISENBERG | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/high-living-on-the-qe2-high-living-on-the-qe2.html | High Living On the QE2 | By Michael Decourcy Hinds | TX 60369 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/im-the-president-essay.html | Im the President | By William Safire | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/import-fee-discounted-as-oil-curb-import-fee-discounted-as-oil-curb.html | Import Fee Discounted As Oil Curb | By Richard Halloran | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/individual-sporadic-conservation-resulting-from-high-energy-costs.html | Individual Sporadic Conservation Resulting From High Energy Costs | By Les Ledbetter | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/jazz-hannibal-peterson-adds-to-the-musical-legacy-of-john-coltrane.html | Jazz Hannibal Peterson Adds to the Musical Legacy ofJohn Coltrane | By Robert Palmer | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/judge-strikes-down-new-york-drug-law-presumptive-evidence-against.html | NNE STRIKES DOWN NEW YORK DRUG LAW | By Arnold H Lubasch | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/kaiser-cementmedusa-merger-terms-settled-ousterman-to-be-chief.html | Kaiser CementMedusa Merger Terms Settled | By Robert J Cole | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/koch-breaks-vow-and-cuts-big-ribbons-i-love-new-york.html | Koch Breaks Vow and Cuts Big Ribbons | By James P Sterba | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/levitt-says-port-authority-allowed-altering-of-expense-vouchers.html | Levitt Says Port Authority Allowed Altering of Expense Vouchers | By Ralph Blumenthal | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/manufacturers-hanover-to-buy-union-carbides-building-moving-to.html | Manufacturers Hanover to Buy Union Carbides Building | By Mario A Milletti | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/merger-talks-fruitless-between-nhl-wha-islanders-rockies-on-agenda.html | Merger Talks Fruitless Between NHL | By Al Harvin Special to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/monaco-rite-pale-replay-of-52.html | United Press International | By Johnvinocur Special to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/mondale-acts-to-end-rift-over-israel-trip-invites-mayor-of.html | MONDALE ACTS TO END RIFT OVER ISRAEL TRIP | By Bernard Gwertzman special to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/monticello-winter-card-in-jeopardy-plight-began-6-years-ago.html | Monticello Winter Card In Jeopardy | By Michael Strauss Special to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/moscow-libel-case-stirs-concern-over-potential-curb-on-reporters.html | Moscow Libel Case Stirs Concern Over Potential Curb on Reporters | By Tom Goldstein | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-glamour-for-the-ritzand-a-casino-too.html | New Glamour for the Ritz  And a Casino Too | By Susan Heller Anderson Special to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-2-us-newsmen-get-soviet-libel-charge-tv-agency.html | 2 US NEWSMEN GET SOVIET LIBEL CHARGE | By David K ShiplerSpecial to The New York Times | TX 60369 | 28676 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-a-plateau-for-minorities-most-college-programs.html | A Plateau for Minorities | By John HerbersSpecial to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-a-toxicoloist-and-a-chemist-differ-on-curare.html | A Toxicoloist and a Chemist Differ on Curare Tests | By David Bird Special to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-about-new-york-some-alterations-in-the-big-house.html | About Newyork | By Francis X Clines | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-bell-hails-decision-calls-ruling-a-great-gain.html | BELL HAILS DECISION | By Linda GreenhouseSpecial to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-boy-15-who-killed-2-and-tried-to-kill-a-third-is.html | Boy 15 Who Killed 2 and Tried To Kill a Third Is Given 5 Years | By Charles Kaiser | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-byrne-hails-growth-of-prepaid-healthcare-groups.html | Byrne Hails Growth of Prepaid HealthCare Groups | By Walter H Waggoner special to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-confession-reopens-inquiry-in-two-bronx-rape-cases.html | Confession Reopens Inquiry in Two Bronx Rape Cases | By Sheila Rule | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-gone-fishing-no-going-to-summer-school-why-its-all.html | Gone Fishing No Going to Summer School | By Lawrence Van Gelder | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-ground-is-broken-for-apartment-complex-for-aged.html | Ground Is Broken for Apartment Complex for Aged | By Alfonso A NarvaezSpecial to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-guidance-is-provided-medical-school-racial-quota.html | GUIDANCE IS PROVIDED | By Warren Weaver JrSpecial to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-levitt-says-port-authority-allowed-altering-of.html | Levitt Says Port Authority Allowed Altering of Expense Vouchers | By Ralph Blumenthal | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-monaco-rite-pale-replay-of-52.html | United Press International | By JohnvinocurSpecial to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-no-more-pencils-no-more-books-no-more-teachers-no.html | No More Pencils No More Books No More Teachers | By Ari L Goldman | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-planning-study-finds-that-lingering-bias-could.html | Planning Study Finds That Lingering Bias Could Curb Projected Efforts to Redetielop the States Cities | By Martin WaldronSpecial to The New York Times | TX 60369 | 28676 | |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-jersey-pages-president-to-issue-order-to-liberalize-rule-on.html | PRESIDENT TO ISSUE ORDER TO LIBERALIZE RULE ON SECRET DATA | By Martin TolchinSpecial to The New York Times | TX 60369 | 28676 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/new-york-city-bars-a-rentescrow-plan-refuses-plea-to-have-tenants.html | Refuses Plea to Have Tenants Pay Increases Prior to Approval of Landlords Requests | By Joseph P Fried | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/newport-jazz-american-song-festival.html | Newport Jazz | By Johns Wilson | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/no-more-pencils-no-more-books-no-more-teachers-no-more-pencils-no.html | No More Pencils No More Books No More Teachers | By Ari L Goldman | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/oas-panel-accuses-uruguay-of-wide-abuses-of-human-rights.html | OAS Panel Accuses Uruguay of Wide Abuses of Human Rights | By Graham Hovey Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/plan-to-cut-gains-tax-draws-fire-blumenthal-calls-its-benefits-mere.html | Plan to Cut Gains Tax Draws Fire | By Edward Cowan | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/president-to-issue-order-to-liberalize-rule-on-secret-data-change.html | PRESIDENT TO ISSUE ORDER TO LIBERALIZE RULE ON SECRET DATA | By Martin Tolchin | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/reading-rules-keep-chicago-pupils-in-class-improving-comprehension.html | Reading Rules Keep Chicago Pupils in Class | By Nathaniel Sheppard Jr | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/reporters-notebook-art-sale-of-the-century.html | Reporters Notebook Art Sale of the Century | By Rw Apple Jr | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/scientists-seek-clues-to-nervous-disorder-scientists-at-work-early.html | Scientists Seek Clues to Nervous Disorder | By Harold M Schmeck Jr Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/scientists-unveil-designs-for-living-space-in-outer-space.html | Scientists Unveil Designs for Living Space in Outer Space | By Betty Freudenheim | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/senate-gets-a-bill-on-relief-takeover-moynihan-measure-would-save.html | SENATE GETS A BILL ON RELIEF TAKEOVER | By Edward C Burks Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/state-toxicologist-and-a-chemist-differ-on-the-presence-of-curare.html | State Toxicologist and a Chemist Differ on the Presence of Curare | By David Bird Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/stocks-up-in-months-slowest-trading-heaviest-trading-quarter.html | Stocks Up in Months Slowest Trading | By Vartanig G Vartan | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/taboos-fall-as-thai-rouses-interest-in-family-planning-the-press.html | Taboos Fall as Thai Rouses Interest in Family Planning | By Henry Kamm Special to The New Yoik nmee | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/textron-testimony-new-doubts-textron-testimony-new-doubts-stir.html | Textron Testimony New Doubts | By Judith Miller | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/the-saudis-and-peace.html | The Saudis and Peace | By Amos Perlmutter | TX 60369 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/the-subtle-touch-of-albert-hadley-the-subtle-touch-of-albert-hadley.html | The Subtle Touch of Albert Hadley | By John Duka | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/theater-macbeth-comes-from-atlanta-shakespeareans.html | Theater Macbeth Comes From Atlanta | By Thomas Lask | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/tv-networks-to-produce-3-new-feature-programs-chores-are-similar.html | TV Networks to Produce 3 New Feature Programs | BY Richard F Shepard | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/tv-world-series-journeys-to-colombia.html | TV World Series Journeys to Colombia | By John J OConnor | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/two-german-jesuits-are-slain-in-rhodesia-missionaries-shot-at-a.html | TWO GERMAN JESUITS ARE SLAIN IN RHODESIA | By Michael T Kaufman Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/two-states-primaries-reflect-changes-in-deep-south-observers-are.html | Two States Primaries Reflect Changes in Deep South | By Wayne King | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/uruguay-once-shaken-by-guerrillas-asserts-only-the-extremists-now.html | C Uruguay Once Shaken by Guerrillas Asserts Only the Extremists Now Live in Fear | By Juan de Onis Special to The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/us-and-europe-said-to-patch-up-atomfuel-dispute-france-gives-green.html | US and Europe Said to Patch Up AtomFuel Dispute | By Paul Lewis Special To The New York Times | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/us-sells-8-58-bonds-a-record-credit-markets-us-sells-8-58-bonds-a.html | US Sells 8 Bonds A Record | By John H Allan | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/us-tractor-expert-free-in-moscow-denies-any-guilt-company-officials.html | U S Tractor Expert Free in Moscow Denies Any Guilt | By Craig R Whitney | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/washington-is-hopeful.html | Washington Is Hopeful | By Richard Burt Special to The ew York TImrs | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/webster-knicks-end-meetings-hes-a-free-agent-webster-goes-home.html | Webster Knicks End Meetings | BY Sam Goldaper | TX 60369 | 28676 |
| 6/29/1978 | https://www.nytimes.com/1978/06/29/archives/yankees-bow-to-brewers-by-50-72-mets-beaten-by-cubs-98-in-10.html | Yankees Bow to Brewers by 50 72 | By Joseph Durso Special to The New York Times | TX 60369 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/11-suffolk-towns-are-denied-aid-after-balking-at-new-hud-rule-550.html | 11 Suffolk Towns Are Denied Aid After Balking at New HLT D Rule | By Max H Seigel | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/2-die-35-injured-by-bomb-in-jerusalems-market-begin-appeals-to.html | Associated Press | By Christopher S WrenSpecial to The New York Thee | TX 60370 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/2-reporters-guilty-soviet-press-says-item-by-tass-gives-verdict.html | 2 REPORTERS GUILTY SOVIET PRESS SAYS | By David K Shipler Special to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/3-labor-disputes-confront-new-york-demonstration-by-city-policemen.html | 3 LABOR DISPUTES CONFRONT NEW YORK | By Damon Stetson | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/a-chemist-testifies-on-curare-in-tissues-reports-reasonable.html | A CHEMIST TESTIFIES ON CURARE IN TISSUES | By David Bird Special to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/a-fireworks-display-that-sparks-to-the-sound-of-music-couldnt.html | A Fireworks Display That Sparks to the Sound of Music | By Barbara Crossette | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/about-real-estate-law-to-change-on-conversion-of-buildings-new-york.html | About Real Estate Law to Change on Conversion of Buildings | By Alan S Oser | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/activist-south-african-doctor-banished-but-undaunted-two-victims.html | Activist South African Doctor Banished but Undaunted | By John F BurnsSpecial to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/ailing-whata-baron-captures-the-driscoll-pace-at-meadowlands.html | Ailing Whata Baron Captures the Driscoll Pace at Meadowlands | By Michael Strauss Special to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/alls-well-with-shakespeare-in-the-park-papps-23d-park-season-better.html | Alls WellWith Shakespeare in the Park | By Robertberkvist | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/an-arts-marathon-comes-to-westbeth-mimes-and-vaudeville.html | An Arts Marathon Comes to Westbeth | By Eleanor Blau | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/anker-retiring-today-calls-end-of-school-strife-his-key-legacy.html | Anker Retiring Today Calls End Of School Strife His Key Legacy | By Ari L Goldman | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/argentina-after-world-cup-will-the-team-spirit-prevail-news.html | Argentina After World Cup Will the Team Spirit Prevail | By Juan de OnisSpecial to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/art-the-cedars-of-arthur-weyhe.html | Art The Cedars Of Arthur Weyhe | By Vivienraynor | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/big-impact-doubted-designation-of-a-remedy-rights-aide-expects.html | Big Impact Doubted | By Philip ShabecoffSpalalt The New YorA Timis | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/bill-gains-to-help-airlines-meet-costs-of-noise-rules.html | Bill Gains to Help Airlines Meet Costs of Noise Rules | By Ernest HolsendolphSpecial to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/black-sisters-doctors-without-fanfare-brother-also-a-doctor-school.html | Black Sisters Doctors Without Fanfare | By Richard D Lyons Special to The New York Times | TX 60370 | 28676 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/books-herzogs-collected-un-speeches-his-own-experiences-criticizes.html | Books Herzogs Collected UN Speeches | By Thomas Lask | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/bridge-4-countries-battling-for-2-world-titles.html | Bridge | By Alan TruscottSpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/carey-in-shift-backs-trial-in-adult-court-for-some-juveniles.html | CAREY IN SHIFT BACKS TRIAL IN ADULT COURT FOR SOME JUVENILES | By Richard J Meislin Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/carters-17month-rating-in-poll-is-below-that-of-5-predecessors.html | Carters 17Month Rating in Poll Is Below That of 5 Predecessors | By Adam Clymer | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/celtics-and-braves-agree-on-switch-buffalo-move-to-san-diego-set.html | Celtics and Braves Agree on Switch | By Sam Goldaper | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/cia-expects-an-increase-in-soviet-military-outlays-no-heir-apparent.html | CIA Expects an Increase in Soviet Military Outlays | By Drew Middleton special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/city-ballet-balanchine-firebird-staged.html | City Ballet Balanchine Firebird Staged | By Anna Kisselgoff | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/city-hall-ceremony-3-rings-and-then-some-surrounded-by-trucks.html | City Hall Ceremony 3 Rings and Then Some | By John Kifner | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/comecon-in-strained-agreement-soviet-control-at-issue-again-west-is.html | Comecon In Strained Agreement | By David A Andelman Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/commodities-grain-strength-ended-by-delivery-rumors-china-to-buy.html | COMMODITIES | By Elizabeth M Fowler | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/connecticut-back-in-brokerage-business-trades-for-its-pension-fund.html | Connecticut Back in Brokerage Business | By Richard L Madden Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/construction-contracts-at-record-levels-in-may-construction-at.html | Construction Contracts At Record Levels in May | By Youssef M Ibrahim | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/court-bars-antitrust-defense-high-court-bars-defense.html | Court Bars Antitrust Defense | By Linda GreenhouseSpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/dance-romantic-journey-a-la-graham.html | Dance Romantic Journey a la Graham | BY Jack Anderson | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/debate-over-religious-pluralism-issue-in-israel-divides-rabbinical.html | Debate Over Religious Pluralism Issue in Israel Divides Rabbinical Parleys in Toronto | By George Vecsey | TX 60370 | 28676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/desai-is-said-to-oust-2-leading-ministers-indias-ruling-party-seems.html | DESAI IS SAID TO OUST LEADING MINISTERS | By Kasturi RanganSpecial to The New 8216York Titres | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/eating-habits-in-us-are-linked-to-cancer-doctors-say-they-may.html | EATING HABITS IN US ARE LINKED TO CANCER | By Jane E Brody Special to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/el-barrio-readies-a-july-4th-fiesta-a-secular-version.html | E1 Barrio Readies A July 4th Fiesta | By Laurie Johnston | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/employers-get-delay-on-state-wage-tax-lower-withholding-schedule.html | EMPLOYERS GET DELAY ON STATE WAGE TAX | By E J Dionne Jr | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/every-thursday-is-egg-day-at-familys-lower-easy-side-store-a-demand.html | Every Thursday Is Egg ay at Familys Lower East Side Store | By Georgia Dullea | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/from-bench-to-legal-aid-post-leon-bernard-polsky.html | From Bench to Legal Aid Post | By Tom Goldstein | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/general-atomic-names-agent-for-arbitration-two-years-of-attempts.html | General Atomic Names Agent for Arbitration | By Anthony J Parisi | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/gov-grasso-testifies-on-charges-that-ads-were-false-the-center-of.html | Gov Grasso Testifies on Charges That Ads Were False | By Diane Henry Special to The New York Times | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/grand-union-makes-bid-for-colonial-profits-down-16.html | Grand Union Makes Bid for Colonial | By Robert J Cole | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/guilty-pleas-offered-in-option-case-company-head-face-sentences.html | Guilty Pleas Offered in Option Case | By Arnold H Lubasch | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/high-court-strips-us-officials-of-full-immunity-in-damage-suits-two.html | High Couri Strips US Officials Of Full Immunity in Damage Suits | By Warren Weaver Jr | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/hinault-is-primed-for-tour-de-france-nervous-before-the-start.html | Hinault Is Primed for Tour de France | By Samuel Abt | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/hurt-pride-misunderstandings-at-heart-of-careykrupsak-split-hurt.html | Hurt Pride Misunderstandings At Heart of CareyKrupsak Split | By Frank Lynn | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/in-the-harbor-saturday-new-york-salutes-the-fourth-with-harbor.html | In the Harbor | By Richard F Shepard | TX 60370 | 28676 | |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/issue-and-debate-a-flurry-of-legislation-as-congress-ponders-curb.html | Issue and Debate A Flurry of Legislation as Congress Ponders Curb on Searches of News Organizations | By John Herbers | TX 60370 | 28676 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/italian-electors-delaying-choice-of-new-president-a-vote-for-maros.html | Italian Electors Delaying Choice of New President | By Henry TannerSpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/jazz-flora-purim-sings.html | Jazz Flora Purim Sings | By Robert Palmer | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/lucie-arnaz-the-jones-beach-annie-gets-a-kick-out-of-getting-her.html | Lucie Arnaz the Jones Beach Annie Gets a Kick Out of Getting Her Gun | By Carol Lawson | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/miller-and-reuss-clash-on-authority-fedcongress-a-long-fight-a.html | Miller and Reuss Clash on Authority | By Clyde H FarnsworthSpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/missionaries-in-rhodesia-bury-dead-without-rancor-god-will-be.html | Missionaries in Rhodesia Bury Dead Without Rancor | By Michael T Kaufman | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/mondale-flies-to-the-mideast-carrying-carters-hopes-scope-of-visit.html | Mondale Flies to the Mideast Carrying Carters Hopes | By Terence SmithSpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/more-than-the-market-in-common.html | More Than the Market in Common | By James Callaghan | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-chancellor-will-insist-on-top-performance-will-not-tolerate.html | New Chancellor Will Insist on Top Performance | By Marcia Chambers | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-clue-to-quasars-is-reported-on-coast-university-of-california.html | NEW CLUE TO QUASARS IS REPORTED ON COAST | By Malcolm W Browne | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-2-die-35-injured-by-bomb-in-jerusalems-market.html | Associated Press | By Christopher S Wren Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-atlantic-city-is-expecting-500000.html | Atlantic City Is Expecting 500000 | BY Donald Janson Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-big-impact-doubted-designation-of-a-remedy-rights.html | Big Impact Doubted | By Philip Shabecoff Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-carey-in-shift-backs-trial-in-adult-court-for-some.html | CAREY IN SHIFT BACKS TRIAL IN ADULT COURT FOR SOME JUVENILES | By Richard J Meislin Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-carters-17month-rating-in-poll-is-below-that-of-5.html | Carters 17Month Rating in Poll Is Below That of 5 Predecessors | By Adam Clymer | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-chemist-testifies-to-finding-curare-in-body.html | Chemist Testifies to Finding Curare in Body Tissues | By David Bird Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-city-hall-ceremony-3-rings-and-then-some.html | City Hall Ceremony 3 Rings and Then Some | By John Kifner | TX 60370 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-gambling-was-a-top-issue-in-legislatures-spring.html | Gambling Was a Top Issue in Legislatures Spring Session | By Martin Waldron Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-hot-line-set-up-on-boarding-homes-operator.html | Hot Line Set Up on Boarding Homes | By Alfonso A Narvaez Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-hurt-pride-misunderstandings-at-heart-of.html | Hurt Pride Misunderstandings At Heart of CareyKrupsak Split | By Frank Lynn | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-jerseymade-films-urged-by-kingsley-dramatist.html | JERSEYMADE FILIIIS URGED BY KINGSLEY | By Walter H Waggoner Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-rocks-pelt-6-houses-in-hazlet-boy-seized-but.html | Rocks Pelt 6 Houses in Hazlet Boy Seized but Mystery Remains | BY Robert Haivley Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-schools-seek-right-mix-a-proper-mix-favored.html | Schools Seek Right Mix | By Edward B Fiske | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-senate-votes-5327-to-provide-loan-guarantees-to.html | ENATE VOTES 5327 TO PROVIDE LOAN GUARANTEES TO NEW YORK EFFORTS TO CUT AID DEFEATED | By Lee Dembart Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-tourism-booming-along-in-new-york-state-is.html | Tourism Booming Along in New York | By James P Sterba | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/new-jersey-pages-us-troubled-by-soviet-libel-case-cautions-moscow.html | U S Troubled by Soviet Libel Case Cautions Moscow on Implications | By Bernard Gwertzman Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/newport-sea-spa-and-52d-st-venture-to-saratoga.html | Newport Sea Spa and 52d St | By John S Wilson | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/noreturn-bottles-set-off-a-dispute-bill-to-bar-sale-in-new-york.html | NORETURN BOTTLES SET OFF A DISPUTE | By Edward Ranzal | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/oil-price-may-shift-with-dollar-opec-may-shift-oil-cost-to-match.html | Oil Price May Shift With Dollar | By Flora Lewis | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/on-the-shore-for-holiday-festival-the-batterys-up-troubador-music.html | On the Shore | By Fred Ferretti | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/photography-from-manchu-china.html | Photography From Manchu China | By Hilton Kramer | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/pirates-top-mets-on-hit-by-stennett-9th-pinch-hit-by-kranepool.html | Pirates Top Mets on Hit By Stennett | By Parton Keese Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/poor-debut-by-seninho-of-cosmos.html | Poor Debut By Seninho Of Cosmos | By Alex Yannis | TX 60370 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/potential-in-angola-in-the-nation.html | Potential in Angola | By Tom Wicker | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/publishing-a-happy-novelist.html | Publishing A Happy Novelist | By Eric Pace | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/record-pirates-industry-sings-the-blues-record-and-tape-pirates.html | Record Pirates Industry Sings the Blues | By Edwin McDowell | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/red-sox-rally-in-ninth-and-set-back-orioles-43-american-league.html | Red Sox Rally in Ninth and Set Back Orioles 43 | By Al Harvin | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/rise-likely-in-fed-rate-and-prime-figures-indicate-increases-soon.html | Rise Likely In Fed Rate And Prime | By John H Allan | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/sanudo-leads-by-stroke-with-67-in-western-open-curl-schroeder-at-69.html | Sanudo Leads by Stroke With 67 in Western Open | By John S Radosta Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/schools-seek-right-mix-a-proper-mix-favored.html | Schools Seek Right Mix | By Edward B Fiske | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/second-monaco-wedding-day-happy-and-festive-guest-list-expanded.html | Second Monaco Wedding Day Happy and Festive | By John Vinocur | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/senate-votes-5327-to-provide-loan-guarantees-to-new-york-efforts-to.html | SENATE VOTES 5327 TO PROVIDE LOAN GUARANTEES TO NEW YORK EFFORTS TO CUT AID DEFEATED | By Lee Dembartspecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/stage-fierce-longing-fanatic-nationalist.html | Stage Fierce Longing | By Richard Eder | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/state-democrats-gather-at-waldorf-and-governor-and-his-rival-both.html | State Democrats Gather At Waldorf and Governor And His Rival Both Attend | By Glenn Fowler | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/state-dept-opposes-senate-move-on-cuba-resolution-to-cut-off-ties.html | STATE DEPT OPPOSES SENATE MOVE ON CUBA | By Graham HoveySpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/stock-volume-lowest-since-may-30-general-market-gains-boeing.html | Stock Volume Lowest Since May 30 | BY Vartanig G Vartan | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/tests-on-sewer-pipe-ordered-in-suffolk-exposure-of-alleged-plot-to.html | TESTS ON SEWER PIPE ORDERED IN SUFFOLK | By Frances Cerra Special to The New York TImes | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/the-impact-is-discussed-on-u-of-california-campuses-an-attempt-to.html | The Impact Is Discussed on U of California Campuses | By Les Ledbetter special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/those-moscow-trials-washington.html | Those MOSCOW Trials | By James Reston | TX 60370 | 28676 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/tourism-booming-along-in-new-york-state-is-benefiting-too.html | Tourism Booming Along in New York | BY James P Sterba | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/traces-of-the-occult-on-a-farm-pose-mystery-for-arkansas-town-a.html | Traces of the Occult on a Farm Pose Mystery for Arkansas Town | By John M Crewdson Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/tribute-to-a-film-maker-at-87-going-to-the-show-ronald-colmans.html | Tribute to Film Maker at 87 | By Aljean HarmetzSpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/tropicana-takeover-challenged-ft-c-cites-monopoly-in-beatrice-bid.html | Tropicana Takeover Challenged | By Phillip H Wiggins | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/tv-weekend-friday.html | TV WEEKEND | By John J OConnor | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/two-charged-in-check-scheme-federal-violations-charged.html | Two Charged in Check Scheme | By Deborah Rankin | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/us-officials-praise-bakke-ruling-suits-on-employment-coming-up.html | US Officials Praise Bakke Ruling Suits on Employment Coming Up | By Roger Wilkins | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/us-troubled-by-soviet-libel-case-cautions-moscow-on-implications-us.html | US Troubled by Soviet Libel Case Cautions Moscow on Implications | By Bernard GwertzmanSpecinl w York rmes | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/west-opens-effort-to-aid-zambia-and-seeks-its-help-on-rhodesia-1.html | West Opens Effort to Aid Zambia And Seeks Its Help on Rhodesia | By Paul LewisSpecial to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/wimbledon-weather-leaves-29414-out-in-the-rain-fan-has-2-highlights.html | Wimbledon Weather Leaves 29414 Out in the Rain | By Neil Amdur Special to The New York Times | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/yankees-share-blame-for-lost-wednesday-yanks-share-some-blame-on.html | Yankees Share Blame For Lost Wednesday | By Murray Crass | TX 60370 | 28676 |
| 6/30/1978 | https://www.nytimes.com/1978/06/30/archives/youth-19-is-arrested-in-slaying-of-boy-8-on-the-lower-east-side.html | Youth 19 Is Arrested in Slaying Of Boy 8 on the Lower East Side | By Judith Cummings | TX 60370 | 28676 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/150-hurt-as-truck-explodes-near-wall-st-ice-cream-van-blows-up.html | 150 Hurt as Truck Explodes Near Wall St | By James P Sterba | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/2-bands-led-by-brubecks-and-mulligan.html | 2 Bands Led By Brubecks And Mulligan | By Robert Palmer | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/29yearold-named-nbc-coast-official-brandon-tartikoff-is-appointed.html | 29YEAROLD NAMED NBC COAST OFFICIAL | By Richard F Shepard | TX 60355 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/4run-rally-in-9th-beats-pirates-65-three-stitches-one-bump-murray.html | 4Run Rally In 9th Beats Pirates 65 | By Parton Keese Special to The New York TImes | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/9-loan-cost-highest-since-january-1975-rate-rose-two-weeks-ago.html | 9 Loan Cost Highest Since January 1975 | By Deborah Rankin | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/about-new-york-leaving-the-nest-via-kennedy-airport.html | About New york | By Francis X Clines | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/amalgamated-cautious-bank-with-union-label-amalgamated-bank.html | Amalgamated Cautious Bank With Union Label | By Mario A Milletti | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/and-it-came-to-pass-that-the-little-was-big.html | And It Came to Pass That the Little Was Big | By David Ehrenfeld | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/andy-warhols-last-love-presented-by-the-squat-theater-troupe-the.html | Andy Warliors Last Loire Presented by the Squat Theater Troupe | By Richard Eder | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/bell-not-expected-to-surrender-files-spokesman-says-attorney.html | BELL NOT EXPECTED TO SURRENDER FILES | By Anthony Marro | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/blast-brings-chaos-to-a-bustling-corner-sound-is-recalled-a.html | Blast Brings Chaos to a Bustling Corner | By John Kifner | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/books-of-the-times-a-remarkable-record-ultimate-fantasy.html | Books of The Times | By Richard R Lingeman | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/bridge-us-womens-team-wins-worlds-title-for-first-time-the-winning.html | Bridge | By Alan Truscott | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/bryant-park-is-showing-improvement-but-it-still-has-its-ups-and.html | Bryant Park Is Showing Improvement but It Still Has Its Ups and Downs | By Leslie Maitland | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/commodities-cotton-futures-prices-up-october-at-6050c-a-pound-gold.html | COMMODITIES | By Elizabeth M Fowler | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/consumer-prices-up-by-09-in-may-paced-by-food-and-housing-07-rise.html | CONSUMER PRICES UP BY OA IN MAY PACED BY FOOD AND HOUSING | By Edward Cowan Special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/defense-challenges-findings-on-curare-dr-jascalevichs-lawyer.html | DEFENSE CHALLENGESFINDINGS ON CURARE | By David Bird special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/despite-strides-british-feminists-admit-that-women-are-still-a.html | Despite Strides British Feminists Admit That Women Are Still a Class Apart | By Roy Reed | TX 60355 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/fbi-said-to-violate-law-on-jury-reports-justice-department-says.html | FBI SAID TO VIOLATE LA ON JURY REPORTS | By Max H Seigel | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/franc-soars-amid-talk-of-float-pound-lire-also-up-dollar-is-down.html | Franc Soars Amid Talk of Float | By Paul Lewis Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/holiday-traffic-flows-into-and-out-of-city.html | Holiday Traffic Flows Into and Out of City | By Robert D McFadden | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/impact-of-proposition-13-as-it-takes-effect.html | Impact of proposition 13 as It Takes Effect | By Robert Lindsey Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/jackson-hits-grand-slam-gullett-strong-criticized-by-owner.html | Jackson Hits Grand Slam Gullett Strong | By Murray Chass | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/judge-threatening-a-contempt-action-for-bell-over-files-decision.html | Judge Threatening A Contempt Action For Bell Over Files | By Arnold H Lubasch | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/justice-centers-settle-disputes-among-neighbors-in-3city-test.html | Justice Centers Settle Disputes Among Neighbors in 3City Test | By Nathaniel Sheppard Jr Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/latin-america-turning-away-from-us-military-guidance-military.html | Latin America Turning Away Froi4US Military Guidance | By Alan Riding special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/malnutritin-and-some-deaths-by-cancer-are-linked.html | Malnutritin and Some Deaths by Cancer Are Linked | By Jane E Brody special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/mccoveys-500th-homer-clouted-in-losing-effort-national-league.html | McCoveys 500th Homer Clouted in Losing Effort National League Dodgers 5 Reds 3 1st Dodgers 5 Reds 2 2d American League Orioles 3 Red SOx 2 | By Deane McGowen | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/merckxs-shadow-pervades-big-race-merkcx-attended-prologue.html | Merckxs Shadow Pervades Big Race | By Samuel Abt Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/miller-opposes-move-to-7-discount-level-fed-acts.html | Miller Opposes Move to 7 Discount Level | By Steven Rattner | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/miss-watts-in-new-rubies-role.html | Miss Watts in New Rubies Role | By Anna Hisselgoff | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/mondale-visits-wailing-wall-at-start-of-mideast-tour-strain-in.html | Mondale Visits Wailing Wall at Start of Mideast Tour | By Terence Smith Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-130-hurt-as-truck-explodes-near-wall-st-ice-cream.html | 130 Hurt as Truck Explodes Near Wall St | By James P Sterba | TX 60355 | 28678 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-bryant-park-is-showing-improvement-but-it-still.html | Bryant Park Is Showing Improvement but It Still Has Its Ups and Downs | By Leslie Maitland | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-byrne-signs-44-billion-budget-after-trimming-it-by.html | Byrne Signs 44 Billion Budget After Trimming It by 4 Million | By Martin Waldron Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-consumer-notes-banks-hoping-to-lure-creditcard.html | Consumer Notes Banks Hoping to Lure CreditCard Users | By Alfonso A Narvaez | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-consumer-prices-up-by-09-in-may-paced-by-food-and.html | CONSUMER PRICES UP BY 09 IN MAY PACED BY FOOD AND HOUSING | By Edward Cowan Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-homesteaders-find-bargains-at-a-tax-sale-youre.html | Homesteaders Find Bargains At a Tax Sale | By Walter H Waggoner Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-jascalevichs-lawyer-challenges-curare-findings.html | Jascalevichs Lawyer Challenges Curare Findings Suggesting a Mixup | By David Bird Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-judge-threatening-a-contempt-action-for-bell-over.html | Judge Threatening A Contempt Action For Bell Over Files | By Arnold H Lubasch | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-mondale-visits-wailing-wall-at-start-of-mideast-to.html | United Press international | By Terence Smith Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-police-impose-fines-on-59-who-admitted-harlem.html | POLICE IMPOSE FINES ON 59 WHO ADMITTED HARLEM BRETAKING | By Leonard Ruder | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-subway-hero-is-badcheck-suspect-a-subway-hero-also.html | Subway Hero Is BadCheck Suspect | By Edward Ranzai | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/new-jersey-pages-un-votes-compromise-arms-text-reflects-both-views.html | UNV Votes Compromise Arms Text | By Kathleen Teltsch speacial to The New York Tlmes | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/okker-newcombe-score-victories-at-wimbledon-okker-newcombe-post.html | Okker Newcombe Score Victories at Wimbledon | By Neil Amdur Special to The New York Times | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/paul-winter-at-the-bottom-line.html | Paul Winter at the Bottom Line | By John Rockwell | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/police-impose-fines-on-59-who-admitted-harlem-bribetaking-no.html | POLICE IMPOSE FINES ON 59 WHO ADMITTED HARLEM BRIBETAKING | By Leonard Buder | TX 60355 | 28678 | |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/progress-is-reported-in-pba-bargaining.html | Progress Is Reported in P B A  Bargaining | By Damon Stetson | TX 60355 | 28678 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/restless-ray-brown-is-back-on-road-on-another-highway-advantages-to.html | Restless Ray Brown Is Back on Road | By John S Wilson | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/rhodesian-asks-us-to-back-interim-plan-americas-african-policy.html | RHODESIAN ASKS US TO BACK INTERIM PLAN | By Michael T Kaufman Special to The New York Throes | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/senator-nunn-at-39-emerging-as-expert-on-military-minnows-replacing.html | Senator Nunn at 39 Emerging as Expert on Military | By Bernard Weinraub Special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/seouls-trade-booming-in-thirdworld-markets-seouls-trade-is.html | Seouls Trade Booming In ThirdWorld Markets | By Andrew H Malcolm Special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/shift-of-rockies-to-jersey-faces-snags-scheer-extremely-interested.html | Shift of Rockies to Jersey Faces Snags | By Sam Golda Per | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/state-homes-for-disabled-studied-for-effect-on-realestate-values.html | State Homes for Disabled Studied For Effect on RealEstate Values | By James Feron Special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/staying-in-town-for-the-weekend-and-loving-it-a-general-trend-fun.html | Staying in ToTyn for the Weekend and Loving | By Enid Nemy | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/stocks-show-small-changes-volume-nears-4month-low-big-board-issues.html | Stocks Show Small Changes | By Vartanig G Vartan | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/subway-hero-is-badcheck-suspect-a-subway-hero-also-defendant-in-a.html | Subway Hero Is BadCheck Suspect | By Edward Ranzal | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/talcott-unit-is-sought-entered-field-last-fall.html | Talcott Unit Is Sought | By Mario A Milletri | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/tax-revolters-spare-the-waste-observer.html | Tax Revolters Spare the Waste | By Russell Baker | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/truly-a-capital-city.html | Truly a Capital City | By Barbara Howar | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/un-session-adopts-compromise-on-arms-assembly-also-revamps-geneva.html | UN SESSION ADOPTS COMPROMISE ON ARMS | By Kathleen Teltsch Special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/us-assails-al-fatah-and-arafat-for-blast-in-israel-but-not-plo.html | US Assails Al Fatah and Arafat For Blast in Israel but Not PLO | By Graham Hovey Special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/us-in-a-shift-asks-less-than-a-complete-test-ban-somewhat-up-in-the.html | US in a Shift Asks Less Than a Complete Test Ban | By Richard Burt Special to The New York Times | TX 60355 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/us-reporters-get-2day-delay-in-soviet-libel-trial-judge-chastises.html | US Reporters Get 2Day Delay in Soviet Libel Trial | By David K Shipler special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/watson-and-fezler-tied-for-western-open-lead-watson-69-fezler-68.html | Watson and Fezier Tied For Western Open Lead | By John S Radosta | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/whale-quotas-set-at-london-talks-smoke-bomb-detonated.html | Whale Quotas Set at London Talks | By Joseph Collins Special to The New York Times | TX 60355 | 28678 |
| 7/1/1978 | https://www.nytimes.com/1978/07/01/archives/when-ones-son-is-a-chip-off-the-old-block-a-cylinder-blockand-it.html | When Ones Son is a Chip Off the Old Block A Cylinder Block  and It Makes Dad Proud | By Robert J Boyle | TX 60355 | 28678 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/1978-memorable-for-return-of-atlantic-salmon-catch-increases-the.html | Wood Field  Stream | By Nelson Bryant | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-belated-new-york-debut-for-the-panovs-the-panovs-dance-in-new.html | A Belated New York Debut for the Panovs | By John Gruen | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-cultural-cavalcade-from-mainland-china-a-cavalcade-of-culture.html | A Cultural Cavalcade From Mainland China | By Roxane Witke | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-favorite-teamster-vehicle-is-the-dodge.html | Tactics Thwart Government Attacks on Pension Fund | By Jo Thomas | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-gorgeous-sound-ille-mi-par-esse-deo-videtur.html | A Gorgeous Sound | By Donald Hall | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-labor-chieftain-dutch-style.html | A Labor Chieftain Dutch Style | By Jonathan Kandell | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-long-radio-battle-won-by-the-station-of-new-york-city-a-great.html | A Long Radio Battle Won by the Station Of New York City | By Wolfgang Saxon | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-lot-of-grape-nuts-post.html | A Lot of Grape Nuts | By Nan Robertson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-man-who-paved-the-road-to-bonn-the-summit-henry-owen-paves-the.html | A Man Who Paved The Road to Bonn | By Clyde H Farnsworth | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-manual-warns-social-workers-of-extension-of-childrens-rights.html | A Manual Warns Social Workers Of Extension of Childrens Rights | By Peter Kihss | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/a-new-kind-of-envoy-for-the-new-britain.html | A NEW KIND OF ENVOY FOR THE NEW BRITAIN | By Peter Pringle | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/after-godot-the-waiting-was-over-beckett.html | After Godot the Waiting Was Over | By John Sturrock | TX 60360 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/airconditioning-mostly-homeowners-still-do-without-homeowners.html | AirConditioning Mostly Homeowners Still Do Without | By Betsy Brown | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/america-is-fresh-out-of-prisons.html | Everywhere the Same Song The Jug Runneth Over | By Tom Goldstein | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/another-rumanian-theatrical-master-gets-a-showing-another-rumanian.html | Another Rumanian Theatrical Master Gets a Showing | By Henry Popkin | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/autumnal-madness-is-arriving-this-week-for-dolphin-rookies-first.html | Autumnal Madness Is Arriving This Week for Dolphin Rookies | By William N Wallace | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/bakke-may-change-a-lot-while-changing-no-law.html | Bakke May Change a Lot While Changing No Law | By Anitiony Lewis | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/baltimore-after-midnightan-insomniacs-tour-of-charm-city-a-second.html | Baltimore After MidnightAn Insomniacs Tour of Charm City | By Janet Heller | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/beauty-beat-the-heat-in-style.html | Beauty | By Alexandra Penney | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/behind-the-best-sellers-richard-smith.html | BEHIND THE REST SELLERS | By Herbert Peetgang | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/book-ends-god-bless-you-mr-mihajlov.html | BOOK ENDS | By Richard R Lingeman | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/bound-by-hoops-of-steel-foreign-affairs.html | Bound By Hoops Of Steel | By Jonathan Power | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/brinks-is-robbed-in-boston-again-the-brinks-robbery.html | Brinks Is Robbed In Boston Again | By Nancy Pomerene McMillan | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-a-popular-reality-at-the-pipe-dream-in-east-hampton.html | A Popular Reality at the Pipe Dream in East Hampton Is Blues Singer andTheorist John Hammond | By Procter Lippincott | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-brentwood-campus-has-arithmetic-problemtoo-few.html | Jrentwood Campus Has Arithmetic ProblemToo Few Classrooms for StudentsEjiSolutionIs in View | By Frances Cerra | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-modern-police-department-policy-in-nassau-county-and.html | Modern Police Department Policy in Nassau County and Elsewhere Across Nation Is to Get a Horse | By Shawn G Kennedy | TX 60360 | 28677 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/brooklyn-pages-new-issues-raised-on-school-financing-an-alternative.html | NEW ISSUES RAISED ON SCHOOL FINANCING | By Roy R Silver Special to The New York Tim | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/burning-up-the-links-with-her-long-drives-putts-and-sex-appeal.html | BURNING UP THE LINKS | By Grace Lichtenstein | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/canada-week-stress-is-on-unity-in-face-of-threat-from-quebec-an.html | Canada Week Stress Is on Unity In Face of Threat from Quebec | By Robert Trumbull Special to The New York Times | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/carey-plans-to-recall-legislature-next-week-to-act-on-crime-bills.html | Carey Plans to Recall Legislature Next Week to Act on Crime Bills | By Glenn Fowler Special to The New York Times | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/childrens-books.html | OULDRENS BOOKS | By Selma G Lanes | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/chinese-puzzles-china.html | Chinese Puzzles | By Stanley Karnow | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/church-founder-excommunicates-his-son-garner-ted-armstrong-world.html | Church Founder Excommunicates His Son Garner Ted Armstrong | By Robert Lindsey Special to The New York Times | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-antiques-coventry-honors-nathan-hale.html | ANTIQUES | By Frances Phipps | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-are-trains-nearing-the-end-of-the-line.html | Are Trains Nearing the End of the Line | By Audrey Heard | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-art-fabric-of-surrealism.html | ART | By Vivien Raynor | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-connecticut-housing-fairfields-condominium.html | CONNECTICUT HOUSING | By Andree Brooks | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-dining-out-disappointment-in-the-great-outdoors.html | DINING OUT Disappointment in the Great Outdoors | By Patricia Brooks | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-gardening-remembrance-of-things-past.html | GARDENING | By Joan Lee Faust | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-home-clinic-dimmer-switch-can-lighten-bills.html | HOME CLINIC | By Bernard Gladstone | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-homespun-parties-for-the-4th-of-july-a-patriotic.html | Homespun Parties For the 4th of July | By Eleanor Charles | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-in-the-swim-from-hammonasset-to-torrington-water.html | In the Swim From Hammonasset to Torrington | By Robert E Tomasson | TX 60360 | 28677 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-mystic-seaport-keeps-the-past-afloat-history-at.html | Mystic Seaport Keeps the Past Afloat | By Matthew L Wald | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-politics-a-senators-dollars-and-sense.html | POLITICS | By Richard L Madden | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-sports-the-pelota-is-in-their-cancha.html | SPORTS | By Parton Keese | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-teachers-gifts-evoke-the-past.html | Teachers Gifts Evoke the Past | By June S Rice | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/connecticut-weekly-theater-the-bard-returns-to-stratford.html | THEATER | By Haskel Frankel | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/crime.html | CBIME | By Newgate Callendar | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/cultural-culture-hero-clark.html | Cultural Culture Hero | By Nigel Nicolson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/dream-of-humanities-center-about-to-come-true-never-had-any-doubts.html | Dream of Humanities Center About to Come True | By Michael Sterne | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/edels-james-biography-coming-in-paper-from-avon-on-aug-20.html | Edels James Biography Coming In Paper From Avon on Aug 20 | By Herbert Mitgang | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/everybodys-getting-in-on-foreign-investor-action-everybody-is.html | Everybodys Getting In on Foreign Investor Action | By Michael Goodwin | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/extra-gasoline-can-blamed-in-explosion-in-area-of-city-hall-police.html | EXTRA GASOLINE CAN BLAMED IN EXPLOSION IN AREA OF CITY HALL | By John Kifner | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/fashion-profile-home-grown-talent.html | Fashion Profile | By John Duka | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/fighting-breaks-out-in-lebanese-capital-22-reported-killed-attack.html | FIGHTING BREAKS OUT IN LEBANESE CAPITAL 22REPORTEDKILLED | By Marvine Rowe Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/food-the-true-melting-pot.html | Food | By Craig Claiborne with Pierre Franey | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/gunfighters-town-a-preservationists-aim-williamsburg-of-the-west.html | Gunfighters Town a Preservationists Aim | By William K Stevens Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/hewlettpackard-hewlettpackard-tips-toward-computers.html | HewlettPackard | By William Bates | TX 60360 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/how-to-dub-aaaargh-into-english-aaargh-in-english.html | How to Dub Aaaarghr Into English | By David Bain | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/i-never-wrote-for-children.html | I NEVER WROTE FOR CHILDREN | By P L Travers | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/in-africa-when-lagos-speaks-everybody-else-listens.html | Schmidts Visit Demonstrates Nigerias Muscle in World Trade and Black Opinion | By Michael T Kaufman | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/in-iraq-the-east-is-a-little-less-red.html | Westerners Are More Welcome | By Ihsan Hijazi | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/in-rock-the-music-must-sustain-the-message.html | In Rock the Music Must Sustain The Message | By John Rockwell | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/informants-are-a-twoedged-weapon.html | Informants Are a TwoEdged Weapon | By Anthony Marro | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/its-outsiders-vs-lebanons-inside-violence.html | Its Outsiders vs Lebanons Inside Violence | By James M Markham | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/its-time-to-consider-chinese-cabbage-time-to-consider-chinese.html | Its Time to Consider Chinese Cabbage | By Walter Chandoha | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/jefferson-monument-jefferson.html | Jefferson Monument | By David Brion Davis | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/jersey-family-enjoys-tourney-tennis-benefits-of-a-large-family.html | Jersey Family Enjoys Tourney Tennis | By Charles Friedman | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/july-4th-race-has-reason-to-celebrate-motor-sports-calendar.html | July 4th Race Has Reason to Celebrate | By Phil Pash | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/kansas-city-office-tower-recruiting-here.html | Kansas City Office Tower Recruiting Here | By Carter B Horsley | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/kauai-is-wild-and-still-alive-with-legends-escape-to-kauai-the.html | Kauai Is Wild And Still Alive With Legends | By Richard Halloran | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/labor-gains-are-losses-for-scottish-nationalists.html | The Devolution Bill Last Week Passed Another Stage Toward Implementation | By R W Apple Jr | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/lakeville-miss-wins-oaks-by-six-lengths-a-strategy-that-worked.html | Lakeville Miss Wins Oaks by Six Lengths | By Steve Cady | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/leslie-parnas-practices-cello-diplamacy-in-russia-parnas-in-russia.html | Leslie Parnas Practices Cello Diplomacy in Russia | By Linda Richardson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/liaisons-dangereuses.html | Liaisons Dangereuses | By Peter Quennell | TX 60360 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-art-in-celebration-of-sagaponack.html | ART | By David L Shirey | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-counterrevolt-brewing-on-abolishing-the.html | Counterrevolt Brewing on Abolishing the Legislature | By Irvin Molotsky | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-dining-out-greek-food-with-a-bonus-aegean-east.html | DINING OUT | By Florence Fabricant | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-fishing-hunting-big-game.html | FISHING | By Joanne A Fishman | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-food-now-the-cantaloupe-cone.html | FOOD | By Florence Fabricant | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-gardening-plenty-of-tasks-plenty-of-rewards.html | GARDENING | By Carl Totemeier | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-graduating-to-a-job.html | Graduating to a Job | By Edward Naidamast | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-hammonds-blues-shine-on-the-east-end.html | Hammonds Blues Shine on the East End | By Procter Lippincott | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-home-clinic-dimmer-switch-can-lighten-bills.html | HONE CLINIC | By Bernard Gladstone | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-minding-the-business-of-others-minds-interview.html | Minding the Business Of Others Minds | By Lawrence Van Gelder | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-mounted-police-in-nassau.html | Mounted Police In Nassau | By Shawn G Kennedy | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-school-tax-no-quick-answers-tax-ruling-poses.html | School Tax No Quick Answers | By Roy R Silver | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-shop-talk-exploring-port-jeff.html | SHOP TALK | By Andrea Aurichio | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-sports-walking-her-way-to-victory.html | SPORTS | By Frank Bianco | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-suffolk-community-searches-for-a-campus.html | Suffolk Community Searches for a Campus | By Frances Cerra | TX 60360 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-the-great-bagel-bowl.html | The Great Bagel Bowl | By Michael K Solow | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-the-lively-arts-summer-and-the-stage-fare-is.html | THE LIVELY ARTSSummer and the Stage Fare Is Easy | By Barbara Delatiner | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-the-power-of-the-conservatives-politics.html | The Power of the Conservatives | By Frank Lynn | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/long-island-weekly-under-arrest-at-17.html | Under Arrest at 17 | By Ann Margaret Humbach | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/love-ny-show-set-at-lake-placid-10000-to-champions.html | Love NY Show Set at Lake Placid | By Ed Corrigan | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/macchiarola-names-11-to-schools-staff-chancellor-may-create-2-new.html | MACCHIAROLA NAMES 11 TO SCHOOLS STAFF | By Marcia Crabbers | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/metaphors-metaphors.html | Metaphors Metaphors | By Ann Birstein | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/michigan-pbb-not-a-comedy-but-plenty-of-errors.html | Michigan PBB Not a Comedy But Plenty Of Errors | By Iver Peterson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/miss-gerulaitis-gains-on-upset-shades-of-the-richeys-a-marathon.html | Miss Gerulaitis Gains on Upset | By Neil Anidur | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/miss-grahams-clytemnestra-danced.html | Miss Grahams Clytemnestra Danced | By Anna Kisselgoff | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/murderous-fact-and-fiction-murders.html | Murderous Fact and Fiction | By Evan Hunter | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/musical-americana-flourishes-on-recent-disks-musical-americana.html | Musical Americana Flourishes on Recent Disks | By Peter G Davis | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-mothers-plea-a-life-for-a-life.html | Mothers Plea A Life | By Irene Schlegel | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-speaking-personally-atlantic-city-study-in.html | SPEAKING PERSONALLY | By Hb Miller | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-the-new-americans-a-young-graduate-speaks.html | The New Americans  A Young Graduate Speaks | By Laura Stanley | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-opinion-the-state-and-proposition-13.html | The State and Proposition 13 | By Dr William C Freund | TX 60360 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-about-new-jersey-the-cellar-treasures-of-the-dark.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-antiques-midland-park-the-art-of-caning.html | Midland Park The Art of Caning | By Carolyn Darrow | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-bill-would-allow-woodburning-stove-woodburning.html | Bill Would Allow Woodburning Stove | By Jill Smolowe | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-dining-out-a-spanish-favorite-in-newark-fornos.html | DINING OUT | By B H Fussell | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-fishing.html | FISHING | By Joanne A Fishman | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-gardening-how-to-combat-blight-and-mildew.html | GARDENING How to Combat Blight and Mildew | By Molly Price | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-home-clinic-dimmer-switch-can-lighten-bills-quick.html | HOME CLINIC | By Bernard Gladstone | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-hospital-outlays-disputed.html | Hospital Outlays Disputed | By Ronald Sullivan | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-interview-legislative-whip.html | INTERVIEW | By James F Lynch | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-letter-from-washington-us-weighs-vast-park-plan.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-new-jersey-coast-is-losing-war-against-erosion.html | New Jersey Coast Is Losing War Against Erosion | By Robert Hanley | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-new-jersey-housing-the-merits-of-solar-systems.html | NEW JERSEY HOUSING | By Ellen Rand | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-newark-school-gives-hope-to-dropouts.html | Newark School Gives Hope to Dropouts | By Ben Horowitz | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-smith-seeking-100000-news-analysis.html | Smith Seeking 100000 | By Joseph F Sullivan | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-state-cancer-drive-focuses-on-women-state-cancer.html | State Cancer Drive Focuses on Women | By Walter H Waggoner | TX 60360 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jersey-weekly-the-mayers-make-their-point-on-court-sports.html | The Mayers Make Their Point on Court | By Neil Amdur | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-jerseys-next-big-bet-may-be-really-off-the-wall.html | Jai Alai Promoters Want a Piece of the Gambling Boom | By Martin Waldron | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/new-yonkers-budget-approved-by-council-153-million-for-fiscal.html | NEW YONKBS BUDGET APPROVED BY COUNCIL | By Lena Williams Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/newport-jazz-jazz-chick-corea-and-hermans-band.html | Newport jazz Jazz Chick Corea and Hermans Band | By John S Wilson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/newport-recreates-beginning-of-bossa-nova-with-first-stars.html | Newport Recreates Beginning Of Bossa Nova With First Stars | By John Rockwell | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/not-just-buildings-but-whole-districts.html | Grand Central decision reinforces preservation movement Page 5 | By Carter B Horsley | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/notes-sir-freddie-sees-no-revolution-improperly-dressed-birding-in.html | Notes Sir Freddie Sees No Revolution | By Stanley Carr | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/oahus-riches-beaches-crops-and-history-pacific-roots-the-other-oahu.html | Oahus Riches Beaches Crops And History | By Fredrica S Friedman | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/oas-calls-on-3-members-to-end-rights-abuses-us-votes-for-resultions.html | OAS Calls on 3 Members to End Rights Abuses | By Graham Hovey Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/old-young-country-yugoslavia.html | Old Young Country | By Anatole Shub | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/parachutists-and-200-ships-open-celebration-of-july-4-holiday-sky-a.html | Parachutists and 200 Ships Open Celebration of July 4 Holiday | By Peter Kihss | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/person-to-person-brings-the-1950s-back-to-life.html | Person to Person Brings The 1950s Back to Life | By John Horn | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/pioneer-in-use-of-bulk-milk-tank-is-honored-on-dairy-day-upstate.html | Pioneer in Use of Bulk Milk Tank Is Honored on Dairy Day Upstate | By Harold Faber Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/pirates-defeat-mets10-on-stargells-hit-in-8th-arm-got-a-little.html | Pirates Defeat Mets 10 On Starells Hit in 8th | By Parton Keese Special to The New York Times | TX 60360 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/pleasure-ship-sails-for-nowhere-returns-in-chaos-pleasure-ship.html | Pleasure Ship Sails for Nowhere Returns in Chaos | By Joseph B Treaster | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/point-of-view-oil-and-the-priceproductivity-gap.html | POINT OF VIEW Oil and the PriceProductivity Gap | By Robert A Bennett | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/private-charity-going-out-of-style-in-west-europes-welfare-states.html | Private Charity Going Out of Style In West Europes Welfare States | By Jonathan Kandell Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/public-tv-finds-no-strings-on-corporate-funding.html | Public TV Finds No Strings on Corporate Funding | By Edwin McDowell | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/rafer-johnson-is-still-striving-for-better-athletes.html | RaferJohnson Is Still Striving for Better Athletes | By Thomas Rogers | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/rare-books-lure-collectors-seeking-stability-low-risk.html | INVESTING Rare Books Lure Collectors Seeking Stability Low Risk | By H J Maidenberg | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/research-submarine-to-study-ocean-ridge-rebuilt-alvin-with-longer.html | RESEARCH SUBMARINE TO STUDY OCEAN RIDGE | By John Noble Wilford | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/rhodesian-killings-anger-british-rightists-criticized-by.html | Rhodesian Killings Anger British Rightists | By Rw Apple Jr Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/sakharov-backs-soviet-stand-on-nuclear-power-use-rebuttal-of.html | Sakharov Backs Soviet Stand on Nuclear Power Use | By Walter Sullivan | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/sale-of-british-art-treasures-opposed-a-national-debate-public.html | Sale of British Art Treasures Opposed | By Roy Reed | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/school-science-struggles-less-successfully-than-ever.html | Even the BacktoBasics Movement May Breed Ignorance | By Gene I Maeroff | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/serious-tyros-in-the-ring-prowl-car-does-double-duty.html | Serious Tyros in the Ring | By Michael Strauss | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/smithsonian-unearths-42-adrian-designs-stickler-for-detail-response.html | Smithsonian Unearths 42 Adrian Designs | By Karen de Vim Special to The New York Times | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/someone-elses-dream-changeling.html | Someone Elses Dream | By Alice Adams | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/stoecker-top-judge-at-westminster.html | Stoecker Top Judge at Westminster | BY Pat Gleeson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/sunday-observer-dying-is-bad-for-you.html | Sunday Observer | By Russell Baker | TX 60360 | 28677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/susan-hendl-dances-in-goldberg-variations.html | Susan Hendl Dances in Goldberg Variations | By Jennifer Dunning | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-anguish-of-filling-in-the-last-open-spaces-the-anguish-of.html | The Anguish of Filling In The Last Open Spaces | By Carl Glassman | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-business-traveler-is-restive-the-business-traveler-is-restive.html | The Business Traveler Is Restive | By Ralph Blumenthal | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-economic-scene-a-note-of-high-anxiety.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-gives-bonn-growth-us-energy-the-summit-schmidt-goes-for-growth.html | The Gives Bonn Growth US Energy | By John Vinocur | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-homesick-american-in-paris-items-for-a-survival-kit-leroys.html | The Homesick American in Paris Items for a Survival Kit | By Jane Shapiro | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-literary-view-solzhenitsyn-in-vermont-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-markets-prices-dip-on-prime-rate-rise.html | THE MARKETS | By Vartanig G Vartan | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/the-stupid-sickness.html | The Stupid Sickness | By Donald Goddard | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/tigers-triumph-over-yanks-84-like-a-field-hospital-more-hawaiian.html | Tigers Triumph Over Yanks 84 | By Murray Chass | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/trolley-lovers-of-vienna-see-a-clear-track-chicago-donated-cars.html | Trolley Lovers Of Vienna See A Clear Track | By Paul Hofmann Special to The New York Times | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/tuxedo-areas-sale-remains-a-question-owners-of-sterling-forest.html | TUXEDO AREAS SALE REMAINS A QUESTION | By Edward Hudson Special to The New York Times | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/voluntary-hospitals-in-city-preparing-for-july-7-strike.html | Voluntary Hospitals In City Preparing For July 7 Strike | By Rudy Johnson | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-a-cool-story-for-a-hot-summer-day.html | A Cool Story for a Hot Summer Day | By Mary Riechers | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-a-herd-of-horses-in-a-range-of-prices-a-herd-of.html | A Herd of Horses in a Range of Prices | By Harvey Minkoff | TX 60360 | 28677 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-aint-misbehaving-or-saving-his-love.html | Aint Misbehaving or Saving His Love | By Larry Robinson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-an-escape-from-the-past-leads-to-japan.html | An Escape From the Past Leads to Japan | By Jill Smolowe | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-art-an-artist-round-when-all-was-square.html | An Artist Round When All Was Square | By David Shirey | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-celebrating-the-fourth-close-to-home.html | Celebrating the Fourth Close to Home | By James Feron | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-dining-out-italian-delights-to-tempt-the-palate.html | DINING OUT Italian Delights to Tempt the Palate | By Guy Henle | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-dispute-over-scarborough-water-fare.html | Dispute Over Scarborough Water Fare | By Edward Hudson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-gardening-remembrance-of-things-past.html | GARDENING | By Joan Lee Faust | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-home-clinic-dimmer-switch-can-lighten-bills.html | HONE CLINIC | By Bernard Gladstone | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-italianamericans-in-politics-its-our-turn-in.html | ItalianAmericans in Politics Its Our Turn | By Fred Ferretti | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-politics-ottinger-accused-of-power-play.html | POLITICS Ottinger Accused Of Power Play | By Thomas P Ronan | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-shoptalk-nimble-hands-for-discriminating-ears.html | SHOPTALK Nimble Hands for Discriminating Ears | By Easy Klein | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-smokings-still-a-burning-issue.html | Smokings Still a Burning Issue | By Lena Williams | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-study-cites-ways-to-fill-water-needs-filling.html | Study Cites Ways To Fill Water Needs | By Martin Gansberg | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-summertime-the-hurting-is-easy.html | Summertime The Hurting Is Easy | By Ritae Watson | TX 60360 | 28677 |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-the-jewish-identity-crisis.html | The Jewish Identity Crisis | By Randy Medoff | TX 60360 | 28677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-theater-shakespeare-is-back-on-stratford-stage.html | THEATER Shakespeare Is Back On Stratford Stage | By Haskel Frankel | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/westchester-weekly-westchester-housing-onedown-zoning.html | WESTCHESTER HOUSING | By Betsy Brown | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/whats-doing-in-the-berkshires.html | Whats Doing in the BERKSHIRES | By Frank McCarthy | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/wind-tricky-for-li-sailors-temperatures-create-wind-opposed-forces.html | Wind Tricky for LI Sailors | By Joanne Fishman | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/yonkers-school-board-votes-to-dismiss-iannacone-notes-the-boards.html | Yonkers School Board Votes to Dismiss Iannacone | By Thomas P Ronan | TX 60360 | 28677 | |
| 7/2/1978 | https://www.nytimes.com/1978/07/02/archives/youthoriented-connecticut-paper-sponsored-by-us-stirs-a-dispute-a.html | YouthOriented Connecticut Paper Sponsored by US Stirs a Dispute | By Richard L Madden Special to The New York Times | TX 60360 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/14-blacks-are-slain-on-rhodesian-farm-workers-and-children-said-to.html | 14 BLACKS ARE SLAIN ON RHODESIAN FARM | By Michael T Kaufman Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/a-las-vegas-love-story.html | A Las Vegas Love Story | By Max Apple | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/a-season-of-streaks-upsets-and-jumbled-standings-wide-open-in-the.html | A Season of Streaks Upsets and Jumbled Standings | By Joseph Durso | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/advertising-the-new-us-army-campaign-outsideagency-found-growing.html | Advertising | Philip H Dougherty | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/after-stormy-start-ss-america-resumes-her-voyage-to-nowhere-making.html | After Stormy Start SSAmerica Resumes Her Voyage to Nowhere | By Joseph B Treaster Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/agatha-christie-drama-black-coffee-is-staged-the-cast.html | Agatha Christie Drama Black Coffee Is Staged | By Richard Eder Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/agriculture-department-delays-issuing-new-food-stamp-rules-major.html | Agriculture Department Delays Issuing New Food Stamp Rules | By Seth S King Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/air-travel-reaches-new-height-cutrate-fares-credited-with-passenger.html | Air Travel Reaches New Height | By Winston Williams | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/annie-get-your-gun-presented-at-jones-beach-theater-the-cast.html | Annie Get Your Gun Presented at Jones Beach Theater | By Richard F Shepard | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60358 | 28677 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/at-goshen-the-finish-line-for-an-era-finish-line-for-an-era-the.html | At Goshen the Finish Line for an Era | By James Tuite | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/ballet-martha-graham-in-lamentation.html | Ballet Martha Graham in Lamentation | By Anna Kisselgoff | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/behind-british-bid-for-us-bank-lord-barber-leads-standard-chartered.html | Behind British Bid for US Bank | By Robert D Hershey Jr Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/bridge-polish-victory-over-brazil-a-triumph-over-obstacles.html | Bridge | By Alan Truscoit Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/brokerage-profits-show-strong-2dquarter-gains-warning-issued-on.html | Brokerage Profits Show Strong 2dQuarter Gains | By Leonard Sloane | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/business-people-white-and-krajewski-dismissed-at-bond-buyer.html | Business People | Frank J Prial | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/carey-using-big-supporting-cast-in-reelection-campaigns-television.html | Carey Using Big Supporting Cast in Reelection Campaigns Television Commercials | By Maurice Carroll | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/carter-said-to-have-approved-plan-moving-border-control-to-treasury.html | Carter Said to Have Approved Plan Moving Border Control to Treasury | By Anthony Marro Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/cashins-clothes-three-decades-of-comfort-coats-still-her-strong.html | Cashins Clothes Three Decades of Comfort | By Bernadine Morris | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/catfish-hunter-lives-his-longest-season-must-it-end-like-this-for.html | Catfish Hunter Lives His Longest Season | By Tony Kornheiser | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/caution-follows-market-surge-psychological-grains-seen-in-firsthalf.html | Caution Follows Market Surge | By Vartanig G Vartan | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/chess-kavaleks-defeat-of-regan-typical-of-his-exact-play-four.html | Chess | By Robert Byrne | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/commodities-can-gold-clear-its-200-hurdle.html | Commodities | H J Maidenberg | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/dance-pauline-koner-carolina-theater.html | Dance Pauline Koner Carolina Theater | By Jack Anderson Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/de-gustibus-keeping-ginger-fresh-in-the-pot.html | DE GUSTIBUS | By Craig Claiborne | TX 60358 | 28677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/delta-sues-cab-over-3-routes-deltas-argument-delta-sues-cab-over-3.html | Delta Sues CAB Over 3 Routes | By Ernest Holsendolph Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/end-of-the-best-little-ranch-in-texas-memorialized-on-broadway.html | End of the Best Little Ranch in Texas | By John M Crewdson Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/fed-action-stirs-new-questions-rise-in-discount-rate-is-studied.html | Fed Action Stirs New Questions | By John H Allan | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/flying-doctors-of-south-africa-aid-the-blacks-of-neighboring-lands.html | Flying Doctors of South Africa Aid the Blacks of Neighboring Lands | By John F Burns Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/for-a-middle-east-treaty-organization.html | For a Middle East Treaty Organization | By Edgar M Bronfman | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/for-children-fun-at-a-fast-clip-fringe-benefits.html | For Children Fun at a Fast Clip | By Angela Taylor | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/group-fighting-abortion-planning-to-step-up-its-drive-slim-victory.html | Group Fighting Abortion Planning to Step Up Its Drive | By Nathaniel Sheppard Jr special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/hampton-concert-celebrates-his-50-years-in-jazz.html | Hampton Concert Celebrates His 50 Years in Jazz | Robert Palmer | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/handling-natural-disasters-us-cities-are-vulnerable-urban-affairs.html | Handling Natural Disasters US Cities Are Vulnerable | By Roger Wilkins | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/holocaust-tv-series-criticized-is-sidelined-by-west-germans-no.html | Holocaust TV Series Criticized Is Sidelined by West Germans | By John Vinocur Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/how-it-was-how-it-is-its-the-end-of-an-era-type-how-it-was-and-how.html | How It Was How It Is | By Carey Winfrey | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/in-the-storm-center-abroad-at-home.html | In the Storm Center | By Anthony Lewis | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/iran-remains-eager-on-gulfstate-pact-original-plan-was-not.html | IRAN REMAINS EAGER ON GULFSTATE PACE | By Flora Lewis Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/its-like-newport-of-old-at-saratoga-springs-fete.html | Its Like Newport of Old At Saratoga Springs Fete | By John S Wilson Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/jazz-david-murrays-bigband-sound.html | Jazz David Murrays BigBand Sound | Robert Palmer | TX 60358 | 28677 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/jazzmen-take-to-52d-street.html | Jazzmen Take to 52d Street | By Robert Palmner | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/joining-tours-of-arab-countries-a-different-story-for-us-jews-a.html | Joining Tours of Arab Countries A Different Story for US Jews | By Laurie Johnston | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/koch-gets-plan-for-cleanup-of-times-sq-by-1980-more-optimism-for.html | Koch Gets Plan for Cleanup of Times Sq by 1980 | By Selwyn Raab | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/la-band-gives-show-of-its-jazz.html | Newport Jazz | BY John Rockwell | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/lake-placid-road-job-resuming.html | Lake Placid Road Job Resuming | By Harold Faber Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/letter-on-prescribing-antibiotics-the-situation-is-completely-out.html | Letter On Prescribing Antibiotics | Richard P Novick Md | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/market-place-husky-oil-falls-off-its-peak.html | Market Place | Robert Metz | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/memo-to-rafshoon-essay.html | Memo to Rafshoon | By William Safire | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/metropolitan-and-other-museums-fume-at-washingtonfirst-policy.html | Metropolitan and Other Museums Fume at Washingtonfirst Policy | By Grace Glueck | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/migrants-to-north-touch-mississippi-roots-from-florida-to-rochester.html | Migrants to North Touch Mississippi Roots | By Wayne King Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/miss-krupsak-tests-her-parries-and-thrusts-for-the-duel-ahead-new.html | Miss Krupsak Tests Her Parries And Thrusts for the Duel Ahead | By Frank Lynn | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/mondale-says-begin-agrees-to-a-parley-with-egypt-and-us-aides-would.html | MONDALE SAYS BEGIN AGREES TO A PARLEY WITH EGYPT AND US | By Terence Smith Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/need-to-tap-hudson-for-water-disputed-tristate-unit-asserts-city.html | NEED TO TAP HUDSON FOR WATER DISPUTED | By Martin Gansberg | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-faces-in-southern-politics-women-young-and-outsiders-a-move-to.html | New Faces in Southern Politics Women Young and Outsiders | By Howell Raines Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-14-blacks-are-slain-on-rhodesian-farm-workers-and.html | 14 BLACKS ARE SLAIN ON RHODESIAN FARM | By Michael T Kaufman Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-economic-council-expects-good-year-state.html | ECONOMIC COUNCIL EXPECTS GOOD YEAR | By Martin Waldron Special to The New York Times | TX 60358 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-how-it-was-how-it-is-its-the-end-of-an-era-type.html | How It Was How It Is | By Carey Winfrey | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-mondale-says-begin-agrees-to-a-parley-with-egypt-a.html | MONDALE SAYS BEGIN AGREES TO A PARLEY WITH EGYPT AND US | By Terence Smith Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-need-to-tap-hudson-for-water-disputed-tristate.html | NEED TO TAP HUDSON FOR WATER DISPUTED | By Martin Gansberg | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-new-faces-in-southern-politics-women-young-and.html | New Faces in Southern Politics Women Young and Outsiders | By Howell Raines Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-nixon-hailed-in-kentucky-town-stresses-the-need.html | Nixon Hailed in Kentucky Town Stresses the Need for US Strength | By Jo Thomas Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-paper-using-cold-type-2-main-innovations-how-new.html | Paper Using Cold Type | By Malcolm W Browne | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/new-jersey-pages-waterfront-events-are-highlighted-on-2d-day-of.html | Waterfront Events Are Highlighted On 2d Day of Holiday Celebration | By Peter Kihss | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/nixon-hailed-in-kentucky-town-stresses-the-need-for-us-strength.html | Nixon Hailed in Kentucky Town Stresses the Need for US Strength | By Jo Thomas Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/novel-mortgage-plan-backed-for-chicago-processing-handled-by-s-ls.html | Novel Mortgage Plan Backed for Chicago | By William Robbins Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/opera-newport-festival-opens.html | Opera Newport Festival Opens | By Harold C Schonberg Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/outdoors-central-park-embraces-a-world-of-wildlife-a-new-map.html | Outdoors | By Eugene Kinkead | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/paper-using-cold-type-2-main-innovations-how-new-method-works-the.html | Paper Using Cold Type | By Malcolm W Browne | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/projections-at-wimbledon-women16-men16-womens-quarterfinals-mens.html | Projections At Wimbledon | By Neil Amdur Special to The New York Times | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/question-box.html | Question Box | Thomas Rogers | TX 60358 | 28677 |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/rising-steel-demand-opens-mills-laidoff-workers-recalled-resurgence.html | Rising Steel Demand Opens Mills | By Agis Salpukas Special to The New York Times | TX 60358 | 28677 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/scenario-for-a-third-world-war-contrived-by-european-experts-a.html | Scenario for a Third World War Contrived by European Experts | By Drew Middleton Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/soccer-cosmos-crush-surf-41-surf-scoreless-almost-till-end.html | Soccer Cosmos Crush Surf 41 | By Alex Yannis Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/sporting-gear-a-tent-in-10-seconds-portable-gymnasium-sure-grip-on.html | Sporting Gear | Parton Keese | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/sports-world-specials-pro-pain-good-catch-numbers-game-prodigy.html | Sports World Specials | James Tuite | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/streets-of-dublin-show-the-scars-of-battle-with-builders-constantly.html | Streets of Dublin Show the Scars of Battle With Builders | By Ada Louise Huxtable Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/surrogate-lambert-now-under-inquiry-commission-on-judicial-conduct.html | SURROGATE LAMBERT NOW UNDER INQUIRY | By Leslie Maitland | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/the-jersey-indians.html | The jersey Indians | Roger Kahn | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/the-second-black-manager.html | The Second Black Manager | Red Smith | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/the-stage-at-the-stadium.html | The Stage at the Stadium | Larry Merchant | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/the-value-of-perquisites.html | The Value of Perquisites | By Marvin Schiller | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/union-leader-in-tax-debate-jerome-wurf-man-in-the-news-a-wellknown.html | Union Leader in Tax Debate | By Jerry Flint Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/us-envoy-to-chile-recalled-in-dispute-returns.html | US Envoy to Chile Recalled in Dispute Returns | By Juan de Onis Special to The New York Times | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/washington-watch-a-republican-taxcut-plan-more-talk-of-oil-imports.html | Washington Watch | Steven Rattner | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/waterfront-events-are-highlighted-on-2d-day-of-holiday-celebration.html | Waterfront Events Are Highlighted On 2d Day of Holiday Celebration | By Peter Kihss | TX 60358 | 28677 | |
| 7/3/1978 | https://www.nytimes.com/1978/07/03/archives/yanks-sweep-by-32-and-53-messersmith-clay-shifted-figueroa-to-start.html | Yanks Sweep By 32 and 53 | By Steve Cady | TX 60358 | 28677 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/2-us-newsmen-in-soviet-choose-not-to-participate-in-libel-hearing-2.html | 2 US Newsmen in Soviet Choose Not to Participate in Libel Hearing | By David K Shipler Special to The New York Times | TX 60359 | 28678 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/81-million-award-set-for-berkey-kodak-to-appeal-final-judgment.html | 81 Million Award Set For Berkey | By Arnold H Lubasch | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/9-big-bands-on-parade-at-festival-in-saratoga.html | 9 Big Bands on Parade At Festival in Saratoga | By John S WilsonSpecial to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/a-case-for-controls-in-the-nation.html | A Case for Controls | By Tom Wicker | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/a-dracula-who-dresses-to-the-teeth.html | A Dracula Who Dresses To the Teeth | By Ron Alexander | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/a-rational-anthem.html | A Rational Anthem | By Daniel A Jenkins | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/a-volley-of-biggies.html | A Volley of Biggies | By Margaret Kraker McKean | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/affirmative-action-given-new-support-by-supreme-court-att-ruling.html | AFFIRMATIVE ACTION GIVEN NEW SUPPORT BY SUPREME COURT | By Warren Weaver Jr Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/as-david-hockney-roams-through-history-for-his-effects.html | As Da vid Hockney Roams Through History for His Effects | By John Russell | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/atlantic-city-is-facing-loss-of-a-landmark-plans-being-studied.html | Atlantic City Is Facing Loss of a Landmark | By James F Clarity | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/att-case-began-with-appeal-on-rate-plan-for-intervention-back-pay.html | AT T Case Bekan With Appeal on Rate | By Philip Shabecoff Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/bean-triumphs-in-playoff-with-rogers-at-western-former-rivals-in.html | Bean Triumphs in Playoff With Rogers at Western | By John S Radosta Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/big-problem-of-small-business-raising-capital-for-expansion-how-to.html | Big Problem of Small Business Raising Capital for Expansion | By Judith Miller Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/books-of-the-times-german-short-stories-an-ambitious-tale.html | Books of the Times | By Anatole Broyard | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/bridge-us-supremacy-obvious-in-world-pairs-olympiad.html | Bridge | By Alan Truscott | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/canadas-link-of-tax-brackets-and-inflation-stirs-us-interest-real.html | Canadas Link of Tax Brackets And Inflation Stirs US Interest | By Edward Cowan | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/chinese-gave-at-least-10-billion.html | Chinese Gave at Least 10 Billion | By Robert D McFadden | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/cloudy-skies-threaten-a-notsoglorious-fourth.html | Cloudy Skies Threaten a NotSoGlorious Fourth | By Peter Kihss | TX 60359 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/colombians-guilty-of-drug-smuggling-30-nationals-conspired-to-bring.html | COLOMBIANS GUILTY OF DRUG SMUGGLING | By Max H Seigel | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/commodities-dollar-weakness-lifts-preciousmetals-futures-ginnie.html | COMMODITIES | By H J Maidenberg | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/court-in-memphis-orders-striking-firefighters-to-go-back-to-their.html | Court in Memphis Orders Striking Firefighters to Co Back to Their Jobs | By Wayne King Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/court-upsets-jerseys-curb-on-medicaid-abortions-abortion-for-rape.html | Court Upsets Jerseys Curb on Medicaid Abortions | By Walter H Waggoner Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/credit-markets-treasury-bill-rates-hit-highest-levels-since-74.html | CREDIT MARKETS | By Mario A Milletti | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/eckersley-beats-yanks-3d-time-95-red-sox-spree-led-by-fisk.html | Eckersley Beats Yanks 3d Time 95 | By Murray Chass Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/economic-scene-where-power-of-business-lies.html | Economic Scene | Leonard Silk | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/egypt-to-attend-london-parley-mondale-is-told-sadat-presents-peace.html | Egypt to Attend London Parley Mondale Is Told | By Terence Smith Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/exporting-of-alaskan-oil-urged-to-prevent-oversupply-on-coast.html | Exporting Of Alaskan Oil Urged To Prevent Oversupply on Coast | By Anthony J Parisi | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/faction-in-lebanon-trying-to-end-vendetta-traditions-challenges.html | Faction in Lebanon Trying To End Vendetta Traditions | By Marvlne Howe Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/female-officers-arrest-men-searching-for-prostitutes-prostitutes.html | Female Officers Arrest Men Searching for Prostitutes | By Selwyn Raab | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/fire-officials-survey-icecream-companies-for-gasoline-in-trucks.html | Fire Officials Survey IceCream Companies For Gasoline in Trucks | By Sheila Rule | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/forego-takes-to-track-seeking-earnings-mark-jose-binn-takes-great.html | Forego Takes to Track Seeking Earnings Mark | By Michael Strauss | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/high-interest-rates-a-federal-reserve-inoculation-to-cure-the.html | High Interest Rates | By Clyde H Farnsworth Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/hit-man-for-the-yankees-sports-of-the-times-i-hear-you-i-hear-you.html | Hit Man for the Yankees | Joseph Durso | TX 60359 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/in-jazpan-miss-ichinohe-mixes-old-nippon and-new-us.html | In JAZPAN Miss Ichinohe Mixes Old Nippon and New US | By Jennifer Dunning | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/indians-rout-mcgregor-and-trounce-orioles 90-american-league.html | Indians Rout McGregor And Trounce Orioles 90 | By Al Harvin | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/jones-beach-holds-first-rock-concert.html | Jones Beach Holds First Rock Concert | By John Rockwell Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/justices-back-fcc-on-offensive-words- divided-court-supports-agencys.html | JUSTICES BACK FCC ON OFFENSIVE WORDS | By Linda Greenhouse Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/lakshmi-in-dances-from-india.html | Lakshmi In Dances From India | By Jack Anderson Special to The New York Tames | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/levitt-asks-inquiry-on-citys-contracts-says- law-department-requires.html | LEVITT ASKS INQUIRY ON CITYS CONTRACTS | By Edward Ranzal | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/levitt-citing-utilitytax-increase-rejects- yonkerss-197879-budget-no.html | Levitt Citing UtilityTax Increase Rejects Yonkerss 19 7879 Budget | By Lena Williams Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/marie-curie-irwin-shaw-novel-and-miss- woodward-due-on-tv.html | Marie Curie Irwin Shaw Novel And Miss Woodward Due on TV | By Richard F Shepard | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/midge-costanza-enduring-a-new-life-in-a- niche-in-the-white-house.html | Midge Costanza Enduring a New Life In a Niche in the White House Cellar | By James T Wooten Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/mondales-mission-israelis-fears-persist- talks-were-cordial-but-did.html | Mondales Mission Israelis Fears Persist | By William E Farrell Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/montauk-thriving-with-one-that-got-away- and-other-tales-montauks.html | Montauk Thriving With One That Got Away and Other Tales | By Irvin Molotsky Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/mozart-at-glyndebourne-an-intimate- magic-flute.html | Mozart at Glynciebourne An Intimate Magic Flute | By John Rockwell Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/new-jersey-pages-2-us-newsmen-in-soviet- choose-not-to-participate.html | 2 US Newsmen in Soviet Choose Not to Participate in Libel Hearing | By David K Shipler Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/new-jersey-pages-affirmative-action-given new-support-by-supreme.html | AFFIRMATIVE ACTION GIVEN NEW SUPPORT BY SUPREME COURT | By Warren Weaver Jr Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/new-jersey-pages-atlantic-city-is-facing- the-loss-of-blenheim-hotel.html | Atlantic City Is Facing the Loss Of Blenheim Hotel a Landmark | By James Fclarity Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archiv es/new-jersey-pages-byrne-will-review-riot- murder-death-governor-to.html | BYRNE WILL REVIEW RIOT MURDER DEATH | By Martin Waldron Special to The New York Times | TX 60359 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-cloudy-skies-threaten-a-notsoglorious-fourth.html | Cloudy Skies Threaten a NotSoGlorious Fourth | By Peter Kihss | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-court-in-memphis-orders-striking-firefighters-to.html | Court in Memphis Orders Striking Firefighters to Co Back to Their Jobs | By Wayne King Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-court-upsets-restrictions-in-jersey-on-abortions.html | Court Upsets Restrictions in Jersey On Abortions for Medicaid Clients | By Walter H Waggoner Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-egypt-to-attend-london-parley-mondale-is-told.html | Egypt to Attend London Parley Mondale Is Told | By Terence Smith Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-exporting-of-alaskan-oil-urged-to-prevent.html | Exporting Of Alaskan Oil Urged To Prevent Oversupply on Coast | By Anthony J Parisi | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-justices-back-fcc-on-offensive-words-divided-court.html | JUSTICES BACK FCC ON OFFENSIVE WORDS | By LINDA GREENHOUSE Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-montauk-thriving-with-one-that-got-away-and-other.html | Montauk Thriving With One That Got Away and Other Tales | By Irvin Molotsky Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-shah-of-iran-forbids-royal-family-to-make-profits.html | Shah of Iran Forbids Royal Family To Make Profits on Business Deals | By Flora Lewis Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-jersey-pages-times-wins-delay-on-surrender-of-curare-case-notes.html | Times Wins Delay on Surrender of Curare Case Notes | By Robert Hanley Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/new-york-police-use-new-type-of-wanted-poster.html | New York Police Use New Type of Wanted Poster | By Leonard Ruder | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/newcombe-eliminated-by-ramirez-ramirezs-quickness-decisive-mayers.html | Newcombe Eliminated By Ramirez | By Neil Amdur Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/oklahoma-with-plenty-of-clean-water-air-and-open-space-is-coming-in.html | Oklahoma With Plenty of Clean Water Air and Open Space Is Coming Into Its Own | By John M Crewdson special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/page-airways-group-investigated-by-us-obstacles-to-expansion-page.html | Page Airways Group Investigated by US | By Nicholas M Horrock Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/quebec-seeks-aid-to-industry-15-billion-for-paper-concerns-double.html | Quebec Seeks Aid To Industry | By Henry Giniger Special to The New York Times | TX 60359 | 28678 | |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/reporters-notebook-chaos-at-sea-on-an-unhappy-ship.html | Reporters Notebook Chaos At Sea on an Unhappy Ship | By Joseph B Treaster | TX 60359 | 28678 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/rights-leaders-at-odds-on-whether-corporate-seats-pose-a-conflict.html | Rights Leaders at Odds on Whether Corporate Seats Pose a Conflict | By Nathaniel Sheppard Jr Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/rising-spanish-socialist-shunning-dogma-a-strong-second-possibility.html | Rising Spanish Socialist Shunning Dogma | By James M Markham Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/scalpers-at-wimbledon-are-caught-in-the-pinch-wimbledon-scalpers-in.html | Scalpers at Wimbledon Are Caught in the Pinch | By Robert D Hershey Jr Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/shah-of-iran-forbids-royal-family-to-make-profits-on-business-deals.html | Shah of Iran Forbids Royal Family To Make Profits on Business Deals | By Flora Lewis Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/sheiks-of-beverly-hills-lawsuits-at-the-door-son-has-problems-too.html | Sheiks of Beverly Hills Lawsuits at the Door | By Sharon Johnson Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/stocks-sag-along-with-turnover-bearish-news-before-holiday-effects.html | Stocks Sag Along With Turnover | By Vartanig G Vartan | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/summer-beyond-wish-observer.html | Summer Beyond Wish | By Russell Baker | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/swedish-wonder-mine-now-a-loser-competition-growing-swedish-wonder.html | Swedish Wonder Mine Now a Loser | By Jonathan Kandell Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/taiwan.html | Taiwan | By Richard L Walker | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/taxes-accounting-income-types-and-state-law-exemption-for.html | Taxes  Accounting | Deborah Rankin | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/teacher-union-chiefs-urge-a-halt-to-the-use-of-competency-tests.html | Teacher Union Chiefs Urge a Halt to the Use Of Competency Tests | By Ari Goldman Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/thicket-of-restrictions-impeding-the-use-of-solar-devices-few.html | Thicket of Restrictions Impeding the Use of Solar Devices | By Gladwin Hill | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/times-wins-a-delay-on-curare-appeal-justice-pashman-refuses-to.html | TIMES WINS A DELAY ON CURARE APPEAL | By Robert Hanley Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/upcoming-talks-spur-franc-rise-dollar-closes-at-449-francs-upcoming.html | Upcoming Talks Spur Franc Rise | By Paul Lewis Special to The New York Times | TX 60359 | 28678 |
| 7/4/1978 | https://www.nytimes.com/1978/07/04/archives/vacation-shuts-english-town-mass-closings-old-tradition-whole.html | Vacation Shuts English Town | By Robert D Hershey Jr Special to The New York Times | TX 60359 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/4000-marijuana-smokers-rally-exhibit-little-fear-of-herbicides-urge.html | 4000 Marijuana Smokers Rally Exhibit Little Fear of Herbicides | By Janet Battaile Special to The New York Times | TX 60357 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/60minute-gourmet-foie-de-volaille-et-champignons.html | 60Minute Gourmet | By Pierre Franey | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/a-casual-dinner-in-puerto-rico-dining-with-puerto-ricos-governor.html | A Casual Dinner in Puerto Rico | By Craig Claiborne | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/a-conservative-pause-in-french-politics-foreign-affairs.html | A Conservative Pause In French Politics | By David Calleo | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/a-traveling-salesmans-story.html | A Traveling Salesmans Story | By Marshall J Mantler | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/advertising-7-million-in-billings-by-august-book-ad-campaign-will.html | Advertising | Philip H Dougherty | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/afghan-boy-at-8-looking-to-college-and-his-phd-at-11-a-very.html | Afghan Boy at 8 Looking to College And His Ph D at 11 | By Michael Sterne | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/airconditioners-a-look-at-repairs-airconditioners-a-look-at-repairs.html | AirConditioners A Look at Repairs | By Ralph Blumenthal | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/americans-learn-to-take-high-tea.html | Americans Learn To Take High Tea | By Susan Heller Anderson | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/another-ceasefire-broken-in-lebanon-foreign-minister-is-going-to.html | ANOTHER CEASEFIRE BROKEN IN LEBANON | By Marvine Howe Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/automation-may-peril-job-growth-oecd-wary-even-if-output-rises-in.html | Automation May Peril Job Growth | By Paul Lewis Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/behind-rockets-red-and-other-glare.html | Behind Rockets Red and Other Glare | By Dena Kleiman | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/best-buys-meat-leads-the-way-in-food-price-drop.html | Best Buys | Patricia Wells | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/bitter-munson-is-still-hoping-to-be-traded-new-contract-terms.html | Bitter Munson Is Still Hoping To Be Traded | By Murray Chass Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/blumenthal-shapes-bill-for-tax-cut-courts-votes-for-a-version.html | Blumenthal Shapes Bill For Tax Cut | By Edward Cowan Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/books-of-the-times-raids-the-storehouse.html | Books of The Times | By Richard L Lingeman | TX 60357 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/bsendorfer-pianos-set-for-us-debut.html | Bsendorfer Pianos Set for US Debut | By Paul Hofmann | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/bridge-victors-face-new-hurdles-in-double-knockout-event-defensive.html | Bridge | By Alan Truscott | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/careers-restudying-curriculum-for-mba.html | Careers | Elizabeth M Fowler | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/change-in-states-bar-exam-set-license-for-wider-practice-seen.html | Change in States Bar Exam Set License for Wider Practice Seen | By Tom Goldstein | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/chess-3d-us-spot-in-interzonals-will-be-settled-by-a-match.html | Chess | By Robert Byrne Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/chinese-artists-awed-by-city-worked-as-laborer-missed-a-classic.html | Chinese Artists Awed by City | By Lesley Oelsner | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/city-accepts-a-proposal-for-settling-dispute-in-italianamerican.html | City Accepts a Proposal for Settling Dispute in ItalianAmerican Unit | By Judith Cummings | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/cleveland-working-to-improve-reputation-43-million-drive-is-begun-a.html | Cleveland Working to Improve Reputation | By Iver Peterson Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/coaster-nuts-talk-old-thrills-and-test-a-new-one-a-fearsome-monster.html | Coaster Nuts Talk Old Thrills and Test a New One | By Douglas E Kneeland Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/congress-backs-off-on-budgetslashing-house-leadership-regains.html | CONGRESS BACKS OFF ON BUDGETSLASHING | By B Drummond Ayres Jr Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/connors-gerulaitis-okker-and-borg-reach-semifinals-chris-evert.html | Connors Gerulaitis Okker And Borg Reach Semifinals | By Neil Amdur Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/deficiencies-at-manhattan-plaza-in-choice-of-tenants-is-charged.html | Deficiencies at Manhattan Plaza In Choice of Tenants Is Charged | By Joseph P Fried | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/discoveries-initial-success-choose-your-ground-and-picnic-a-whistle.html | DISCOVERIES | Enid Nemy | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/disk-golf-is-your-frisbee-game-up-to-par.html | Disk Golf Is Your Frisbee Game Up to Par | By Cindy Kadonaga | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/economic-scene-a-79-recession-better-bet-now.html | Economic Scene | Thomas E Mullaney | TX 60357 | 28678 | |

| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/eritrean-situation-has-nato-worried-a-soviet-air-base-on-the-red.html | ERITREAN SITUATION HAS NATO WORRIED | By Drew Middleton | TX 60357 | 28678 | |
|---|---|---|---|---|---|---|
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/ernest-robert-breech-81-is-dead-aviation-and-automotive-official.html | Ernest Robert Breech 81 Is Dead Aviation and Automotive Official | By Leslie Maitland | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/gen-kurt-student-of-germany-planned-mussolini-rescue-raid-in-a.html | Gen Kurt Student of Germany Planned Mussolini Rescue Raid | By Carey Winfrey | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/geneticist-studies-fruit-flies-to-determine-how-species-split-in.html | Geneticist Studies Fruit Flies to Determine How Species Split in Two | By Walter Sullivan Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/grudges-and-corruption-inquiry-color-governorship-race-in-hawaii.html | Grudges and Corruption Inquiry Color Governorship Race in Hawaii | By Wallace Turner Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/helping-the-dumped.html | Helping the Dumped | By Donald Light Jr | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/hill-plays-down-peabody-coal-rift-peabody-coal-after-hill.html | Hill Plays Down Peabody Coal Rift | By Phillip H Wiggins Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/how-the-big-apple-got-its-name.html | How the Big Apple Got Its Name | By Enid Nemy | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/in-bad-weather-all-bets-are-on-room-occupancy-rates-down-rug-dealer.html | In Bad Weather All Bets Are On | By Donald Janson Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/japanese-banking-colony-in-germany-seven-japanese-banks-japanese.html | Japanese Banking Colony in Germany | By John Vinocur Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/let-em-eat-cake-back-in-berkshires-off-off-off-broadway.html | Let Em Eat Cake Back in Berkshires | By Richard Eder Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/londons-observer-reported-in-peril-respected-sunday-paper-believed.html | LONDONS OBSERVER REPORTED IN PERIL | By Rw Apple Jr Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/machinery-manufactured-goods-replace-oil-as-the-top-us-import.html | Machinery Manufactured Goods Replace Oil as the Top US Import | By Richard Halloran Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/market-place-life-insurance-for-toddlers.html | Market Place | Robert Metz | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/mayor-of-yonkers-calls-council-meeting-to-replace-rejected-budget.html | Mayor of Yonkers Calls Council Meeting to Replace Rejected Budget | By James Feron Special to The New York Times | TX 60357 | 28678 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/misuse-of-us-files-on-millions-feared-gao-finds-a-lack-of.html | MISUSE OF US FILES ON MILLIONS FEARED | By David Burnham Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/mola-a-traditional-art-survives.html | Mola a Traditional Art Survives | By Joseph B Treaster | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-afghan-boy-at-8-looking-to-college-and-his-phd-at.html | Afghan Boy at 8 Looking to College And His Ph D at 11 | By Michael Sterne | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-behind-rockets-red-and-other-glare.html | Behind Rockets Red and Other Glare | By Dena Kleiman | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-byrne-measure-is-drafted-to-seek-curbs-on.html | Byrne Measure Is Drafted to Seek Curbs on BoardingHome Abuses | By Martin Waldron Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-for-atlantic-city-all-bets-are-on-in-bad-weather.html | For Atlantic City All Bets Are On in Bad Weather | By Donald Janson Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-jersey-city-group-set-up-to-halt-increase-in.html | Jersey City Group Set Up to Halt Increase in Abandoned Buildings | By Ruth Rejnis Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-machinery-manufactured-goods-replace-oil-as-the-to.html | Machinery Manufactured Goods Replace Oil as the Top US Import | By Richard Halloran Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-meadowland-plan-asks-building-of-3-solid-waste.html | Meadowland Plan Asks Building Of 3 Solid Waste Recycling Units | By Martin Gansberg | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-misuse-of-us-files-on-millions-feared-gao-finds-a.html | MISUSE OF US FILES ON MILLIONS FEARED | By David Burnham Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-nixons-appointees-to-high-court-voting-less-as-a.html | Nixons Appointees to High Court Voting Less as a Bloc With Burger | By Warren Weaver Jr Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-rain-grounds-classicplane-flyby-but-its-a-fine-day.html | Rain Grounds ClassicPlane Flyby but Its a Fine Day for Lifeboat Races | By Peter Kihss | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-state-standardbred-farms-are-prospering-breeding.html | State Standardbred Farms Are Prospering | By Robert Hanley Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-us-decides-to-permit-israeli-sale-of-50-to-60-jet.html | US Decides to Permit Israeli Sale Of 50 to 60 Jet Fighters to Taiwan | By Richard Burt Special to The New York Times | TX 60357 | 28678 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-us-to-give-israelis-a-sadat-peace-plan-for.html | US TO GIVE ISRELIS A SADAT PEACE PLAN FOR OCCUPIED LANDS | By Terence Smith Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/new-jersey-pages-western-aviation-leaders-face-hard-choices-on-new.html | Western Aviation Leaders Face Hard Choices on New Jetliners | By Richard Witkin | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/newport-opera-to-do-3-concerts-a-day.html | Newport Opera to Do 3 Concerts a Day | By Harold C Schonberg Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/nixons-appointees-to-high-court-voting-less-as-a-bloc-with-burger.html | Nixons Appointees to High Court Voting Less as a Bloc With Burger | By Warren Weaver Jr Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/notes-on-people.html | Notes on People | Laurie Johnston | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/padres-get-4th-in-row-top-giants.html | Padres Get 4th in Row Top Giants | By Al Harvin | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/personal-health.html | Personal Health | Jane E Brody | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/prizewinning-recipes-of-the-caribbean-thon-au-poivre-vert-raw-tuna.html | PrizeWinning Recipes of the Caribbean | Craig Claiborne | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/rain-grounds-classicplane-flyby-but-its-a-fine-day-for-lifeboat.html | Rain Grounds ClassicPlane Flyby buttes a Fine Day for Lifeboat Races | By Peter Kihss | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/real-estate-briarwood-takes-aim-at-2family.html | Real Estate | Alan S Oser | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/secret-longings-rent-a-life.html | Secret Longings Rent a Life | By Richard R Lingeman | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/sevenplayer-trade-as-part-of-celticsbraves-shift-move-apparently.html | SevenPlayer Trade Is Part of CelticsBraves Shift | By Sam Goldaper | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/slowdown-in-economy-seen-for-79-some-other-views-return-to.html | Slowdown In Economy Seen for 79 | By Jeff Gerth | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/solid-leaders-aid-success-of-tea-men-leading-in-conference.html | Solid Leaders Aid Success of Tea Men | By Alex Yannis Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/standardbred-horse-farms-grow-and-prosper-in-jersey-breeding-farms.html | Standardbred Horse Farms Grow and Prosper in jersey | By Robert Hanley Special to The New York Times | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/the-american-diet-then-and-now.html | The American Diet Then and Now | By Patricia Wells | TX 60357 | 28678 |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/the-boones-bridge-generation-gap-as-duet-two-american-pianists-win.html | The Boones Bridge Generation Gap as Duet | By John Rockwell Special to The New York Times | TX 60357 | 28678 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/the-miraculous-cheeseless-cheesecake-the-cheesecake-without-cheese.html | The Miraculous Cheeseless Cheesecake | By Israel Shenker | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/the-retreat-from-fenway-sports-of-the-times.html | The Retreat From Fenway | Red Smith | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/time-shares-gain-popularity-hotel-operating-cost-time-shares.html | Time Shares Gain Popularity | By Alan S Oser | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/tv-tom-and-joann-brings-television-into-the-script.html | TVTom and Joann Brings Television Into the Script | By John J OConnor | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/un-disarmament-session-benchmark-or-something-more-modest-news.html | UN Disarmament Session Benchmark or Something More Modest | By Kathleen Teltsch Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/upper-nile-is-winner-forego-5th-forego-is-5th-at-belmont-as-upper.html | Upper Nile Is Winner Forego 5th | By Steve Cady | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/us-cellist-is-moscow-winner-us-violinist-praised.html | US Cellist Is Moscow Winner | By David K Shipler Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/us-decides-to-permit-israeli-sale-of-50-to-60-jet-fighters-to.html | US Decides to Permit Israeli Sale 01 50 to 60 Jet Fighters to Taiwan | By Richard Burt Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/us-to-give-israelis-a-sadat-peace-plan-for-occupied-lands-basis-for.html | US TO GIVE ISRAELIS A SADAT PEACE PLAN FOR OCCUPIED LANDS | By Terence Smith Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/uturn-for-okinawa-from-righthand-driving-to-left-extra-policemen.html | UTurn for Okinawa From RightHand Driving to Left | By Andrew H Malcolm Special to The New York Times | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/western-aviation-leaders-face-hard-choices-on-new-jetliners.html | Western Aviation Leaders Face Hard Choices on New Jetliners | By Richard Witkin | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/winning-by-losing-elections.html | Winning By Losing Elections | By William Barry Furlong | TX 60357 | 28678 | |
| 7/5/1978 | https://www.nytimes.com/1978/07/05/archives/zachry-wins-2hitter-40-in-met-split-maddox-spoils-bid-ozark-praises.html | Zachry Wins 2Hitter 40 in Met Split | By Michael Strauss | TX 60357 | 28678 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/2-officers-elevated-at-gimbel-midwest.html | 2 Officers Elevated At Gimbel Midwest | Frank J Prial | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/30-inflation-rate-fails-to-daunt-israeli-pound-belief-in-israeli-in.html | 30 Inflation Rate Fails to Daunt Israeli Pound | By Moshe Brilliant Special to The New York Times | TX 60354 | 28681 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/a-family-transplanted-to-the-farm-transplanting-the-family-to-a-new.html | A Family Transplanted to the Farm | By Jane Geniesse | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/a-modernist-at-home-all-antiques-a-modernist-at-home-with-antiques.html | A Modernist At Home All Antiques | By Rita Reif | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/about-new-york-a-hidden-side-of-the-bronx.html | About New York A Hidden Side of the Bronx | By Francis X Clines | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/academics-learning-the-ways-of-business-great-wealth-of-talent.html | Academics Learning the Ways of Business | By Gene I Maeroff | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/accord-is-reached-to-reorganize-federal-law-enforcement-agency.html | Accord Is Reached to Reorganize Federal Law Enforcement Agency | By Adam Clymer Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/aiello-reelected-to-education-post-board-president-chosen-as-mayor.html | AIELLO REELECTED TO EDUCATION POST | By Marcia Chambers | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/another-ceasefire-collapses-in-beirut-syrian-and-lebanese-leaders.html | ANOTHER CEASEFIRE COLLAPSES IM BEIRUT | By Marvine Howe Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/backgammon-hitting-on-the-onepoint-serves-several-purposes.html | Backgammon | By Paul Magriel | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/bakke-lost-candor.html | Bakke Lost Candor | By Guido Calabresi | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/ballet-coppelia-opens-jacobs-pillow-festival.html | Ballet Copplia Opens Jacobs Pillow Festival | By Jack Anderson Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/bank-offers-small-savers-treasuryrate-certificates-bank-offers.html | Bank Offers Small Savers TreasuryRate Certificates | By Deborah Rankin | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/blind-protesters-gather-in-capital-to-assail-aviation-rules-on.html | Blind Protesters Gather in Capital To Assail Aviation Rules on Canes | By Ernest Holsendolph Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/books-weidmans-saga-of-immigrant-bootlegger-tale-especially.html | Books Weidmans Saga Of Immigrant Bootlegger | By Thomas Lask | TX 60354 | 28681 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/brer-helmut-und-das-briarpatch-essay.html | Brer Helmut Und Das Briarpatch | By William Safire | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/bridge-new-annual-treat-issued-world-championship-book-bold-choice.html | Bridge | By Alan Truscott | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/britains-30year-health-service-hope-gives-way-to-resignation-30.html | Britains 30Year Health Service Hope Gives Way to Resignation | By R W Apple Jr Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/broadway-broadway-gets-under-way-on-east-73d-street-only-for-today.html | Broadway Broadway Gets Under Way on East 73d Street | By Tom Buckley | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/brought-to-justice-abroad-at-home.html | Brought to Justice | By Anthony Lewis | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/building-superintendent-fights-filth-and-eviction-the-agents-view.html | Building Superintendent Fights Filth and Eviction | By Carey Winfrey | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/canada-to-continue-search-for-fragments-of-satellite-that-fell.html | Canada to Continue Search for Fragments Of Satellite That Fell | By Kathleen Teltsch Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/cardboard-furniture-quick-and-easy.html | Cardboard Furniture Quick and Easy | BY John Duka | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/carey-starts-campaign-to-hold-new-democratic-coalition-support-won.html | Carey Starts Campaign to Hold New Democratic Coalition Support | By Maurice Carroll | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/carter-pushing-aid-for-boat-people-us-vessels-are-told-to-pick-up.html | CARTER PUSHING AID FOR BOAT PEOPLE | By Graham Hovey Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/casino-issues-gain-market-dips-resorts-gains-12-points.html | Casino Issues Gain | By Vartanig G Vartan | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/chinese-arts-group-makes-us-debut.html | Chinese Arts Group Makes US Debut | By Anna Kisselgoff | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/commodities-soybeans-and-grains-gain-sharply-in-chicago.html | COMMODITIES | By H J Maidenberg | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/cosmos-are-beaten-10-by-tea-men-in-overtime-wrong-attitude-on-road.html | Cosmos Are Beaten 10 By Tea Men in Overtime | By Alex Yannis Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/credit-markets-bond-prices-barely-move-as-retail-demand-slows.html | CREDIT MARKETS | By Mario Milletti | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/dance-machine-keeps-the-past-alive-no-relation-to-poverty.html | Dance Machine Keeps the Past Alive | By Jennifer Dunning | TX 60354 | 28681 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/design-notebook-a-hundred-years-ago-the-first-horsedrawn-diner.html | Design Notebook | John Russell | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/disks-marriner-leads-six-rossini-overtures.html | Disks Marriner Leads Six Rossini Overtures | John Rockwell | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/economic-scene-the-blumenthal-counterattack.html | Economic Scene | Leonard Silk | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/egyptians-say-plan-for-peace-contains-compromise-leeway-cairo-makes.html | EGYPTIANS SAY PLAN FOR PEACE CONTAINS COMPROMISE LEEWAY | By Christopher S Wren Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/evert-navratilova-in-final-a-strained-situation.html | Evert Navratilova in Final | By Neil Amdur Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/exhibition-in-paris-is-devoted-to-rodins-burghers-of-calais-an.html | Exhibition in Paris Is Devoted to Rodins Burghers of Calais | By Pierre Schneider | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/full-sec-report-out-on-auditors-rep-moss-sees-contradictions-sec.html | Full SEC Report Out On Auditors | By Judith Miller Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/gardening-helping-squash-and-zucchini-to-pollinate-and-bear-healthy.html | GARDENING | By Richard Langer | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/happiness-is-success-against-the-best-sports-of-the-times-no-hurry.html | Happiness Is Success Against the Best | Steve Cady | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/helpful-hardware.html | HELPFUL HARDWARE | By Mary Smith and Barbara Isenberg | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/hers.html | Hers | Maxine Hong Kingston | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/hes-still-in-charge-but-the-southern-sheriff-is-changing-the-man.html | Hes Still in Charge but the Southern Sheriff Is Changing | By Wayne King Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/hockey-star-17-is-always-ahead-of-himself-youngest-and-oldest.html | Hockey Star 17 Is Always Ahead of Himself | By Robin Herman | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/home-beat-finally-lilies-in-the-field-clean-to-stay-showing-their.html | Home Beat | Jane Geniesse | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/home-improvement-redo-poles-and-shelves-to-expand-closet-space.html | Home Improvement | By Bernard Gladstone | TX 60354 | 28681 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/idiots-delight-staged-in-williamstown-predicting-the-past.html | Idiots Delight Staged in Williamstown | BY Richard Eder Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/israelis-disappointed-by-cairos-new-plan-but-will-go-to-talks.html | Israelis Disappointed By Cairos New Plan But Will Go to Talks | By William E Farrell Special to the New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/israeltaiwan-jet-deal-in-doubt.html | IsraelTaiwan Jet Deal in Doubt | By Richard Burt Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/james-daly-actor-is-dead-at-59-took-many-tv-character-roles-had.html | James Daly Actor Is Dead at 59 Took Many TV Character Roles | By C Gerald Fraser | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/jersey-casino-took-in-16-million-for-june-no-idea-of-total-profits.html | Jersey Casino Took In 16 Million for June | By Donald Janson Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/joint-chiefs-losing-sway-under-carter-naming-of-general-jones.html | JOINT CHIEFS LOSING SWAY UNDER CARTER | By Bernard Weinraub Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/kempff-at-79-gives-bach-recital.html | Kempff at 79 Gives Bach Recital | Joseph Horowitz | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/krupsak-bid-raises-bizarre-questions-if-carey-loses-cuomo-could.html | KRUPSAK BID RAISES BIZARRE QUESTIONS | By E J Dionne Jr | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/legacy-of-the-78-supreme-court-shift-on-prosecutors-and-the-press.html | Legacy of the 78 Supreme Court Shift on Prosecutors and the Press | By Warren Weaver Jr Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/letters-butcher-block-questions-advice-to-tenants.html | Letters | Norman Starr | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/luzinski-home-run-triple-spark-phils-mets-set-back-by-phillies-75.html | Luzinski Home Run Triple Spark Phils | By Deane McGowen | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/market-place-chemical-fund-new-horizons.html | Market Place | Robert Metz | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/mccovey-clout-helps-giants-win-we-turned-it-around.html | McCovey Clout Helps Giants Win | By Al Harvin | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/men-buy-cheaper-suits-hurting-some-makers-some-hurt-by-shift-to.html | Men Buy Cheaper Suits Hurting Some Makers | By Isadore Barmash | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/monmouth-is-attraction-for-racing-fans-in-area-780-daily-double-500.html | Monmouth Is Attraction For Racing Fans in Area | By Michael Strauss Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/nets-get-another-prospective-buyer-other-deals-fall-through.html | Nets Get Another Prospective Buyer | By Sam Goldaper | TX 60354 | 28681 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-about-new-york-a-hidden-side-of-the-bronx.html | About New York A Hidden Side of the Bronx | By Francis X Clines | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-blind-protesters-gather-in-capital-to-assail.html | Blind Protesters Gather in Capital To Assail Aviation Rules on Canes | By Ernest Holsendolph Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-britains-30year-health-service-hope-gives-way-to.html | Britains 30Year Health Service Hope Gives Way to Resignation | By R W Apple Jr Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-education-department-absolves-montclair-of-funds.html | Education Department Absolves Montclair of Funds Misuse Charge | By Walter H Waggoner Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-egyptians-say-plan-for-peace-contains-compromise.html | EGYPTIANS SAY PLAN FOR PEACE CONTAINS COMPROMISE LEEWAY | By Christopher S Wren Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-israelis-disappointed-by-cairos-new-plan-but-will.html | Israelis Disappointed By Cairos New Plan But Will Go to Talks | By William E Farrell Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-jersey-casino-took-in-16-million-for-june-no-idea.html | Jersey Casino Took In 16 Million for June | By Donald Janson Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-legacy-of-the-78-supreme-court-shift-on.html | Legacy of the 78 Supreme Court Shift on Prosecutors and the Press | By Warren Weaver Jr Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-new-woes-for-liner-america-refunds-to-be-made.html | New Woes for Liner America | By Edith Evans Asbury | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-states-8-tax-take-from-casino-may-be-triple-what.html | States 8 Tax Take From Casino May Be Triple What Was Forecast | By Martin Waldron Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-strauss-pressing-european-nations-to-lift-curb-on.html | Strauss Pressing European Nations To Lift Curb on US Farm Imports | By Edward Cowan Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-trial-witness-cites-search-for-curare-but-says-his.html | TRIAL WITNESS CITES SEARCH FOR CURARE | By David Bird Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-jersey-pages-vandalized-south-bronx-project-gets-new-chance.html | Vandalized South Bronx Project Gets New Chance | By Joseph P Fried | TX 60354 | 28681 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/new-woes-for-liner-america-refunds-to-be-made-canadian-plumbers.html | New Woes for Liner America | By Edith Evans Asbury | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/otis-rush-sings-blues-at-club.html | Otis Rush Sings Blues at Club | By Robert Palmer | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/pension-funds-weigh-mac-bid-seeking-legislative-action.html | Pension Funds Weigh MAC Bid | By Lee Dembart | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/proposition-13-is-the-no-1-issue-for-teachers-at-national-parley.html | Proposition 13 Is the No 1 Issue For Teachers at National Parley | By Ari L Goldman Special to The New York Times | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/rabbi-asks-orthodox-jews-to-increase-communication-with-youths.html | Rabbi Asks Orthodox Jews to Increase Communication With Youths | By George Vecsey Special to The New York Times | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/schmidts-journey-to-africa-a-reflection-of-bonns-growing-political.html | Schmidts Journey to Africa A Reflection of Bonns Growing Political Commitment on the Continent | By John Vinocur Special to The New York Times | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/sound.html | Sound | Hans Fantel | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/state-workers-gain-key-albany-victory-governor-signs-repeal-of-a.html | STATE WORKERS GAIN KEY ALBANY VICTORY | By E Jdionne Jr Special to The New York Times | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/strauss-pressing-european-nations-to-lift-curb-on-us-farm-imports.html | Strauss Pressing European Nations To Lift Curb on US Farm Imports | By Edward Cowan Special to The New York Times | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/students-debt-rise-stirs-fear-effect-still-unmeasured-178-billion.html | Students Debt Rise Stirs Fear | By Edward B Fiske | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/the-egg-and-albert-moore-flexibility-and-maximum-space.html | The Egg and Albert Moore Flexibility and Maximum Space | By Ilse Meissner Reese | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/trial-witness-cites-search-for-curare-but-says-his-system-wasnt.html | TRIAL WITNESS CITES SEARCH FOR CURARE | By David Bird Special to The New York Times | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/tv-murrows-person-to-person-returns.html | TV Murrows Person to Person Returns | By John J OConnor | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/unlicensed-movers-cheap-but-risky-unlicensed-movers-cheap-but-risky.html | Unlicensed Movers Cheap But Risky | By Charlotte Evans | TX 60354 | 28681 | |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/us-appoints-factfinder-to-avert-hospital-and-nursinghome-strike-pba.html | US Appoints Fact Finder to Avert Hospital and NursingHome Strike | By Peter Kihss | TX 60354 | 28681 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/us-group-snubbed-by-dublins-leaders-hibernians-meeting-on-irish.html | US GROUP SNUBBED BY DUBLINS LEADERS | By Roy Reed Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/vandalized-south-bronx-project-gets-new-chance-city-preparing-to.html | Vandalized South Bronx Project Gets New Chance | By Joseph P Fried | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/vietnams-new-economics.html | Vietnams New Economics | By Robert S Browne | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/volcker-and-the-new-york-fed-bank-chiefs-operations-role-strong-has.html | Volcker and the New York Fed | By Leonard Silk | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/westway-builders-citing-data-error-win-a-delay-on-key-hearings.html | Westway Builders Citing Data Error Win a Delay on Key Hearings | By Richard J Meislin | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/where-to-go-to-pick-out-a-parquet-floor-at-your-service.html | Where to Go to Pick Out a Parquet Floor | By Michael Decourcy Hinds | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/white-house-briefs-4-soviet-reporters-session-reviewing-credentials.html | WHITE HOUSE BRIEFS 4 SOVIET REPORTERS | By Martin Tolchin Special to The New York Times | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/wor-is-rescheduling-some-of-its-talk-shows-mr-horn-western.html | WOR Is Rescheduling Some of Its Talk Shows | By Richard F Shepard | TX 60354 | 28681 |
| 7/6/1978 | https://www.nytimes.com/1978/07/06/archives/yanks-are-beaten-32-mets-75-losers-zisks-hit-in-8th-decisive.html | Yanks Are Beaten 32 Mets 75 Losers | By Murray Chass Special to The New York Times | TX 60354 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/2-derelicts-slain-in-a-brooklyn-lot-bodies-are-found-hacked-by-ax.html | 2 DERELICTS SLAIN IN A BROOKLYN LOT | By Robert D McFadden | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/a-history-of-ups-downs-firsttime-buyers-sought-back-on-its-feet.html | A History of Ups Downs | By Pamela G Hollie Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/a-new-tv-idea-shows-for-old-people-sets-are-makeshift-rhapsody-in.html | A New TV Idea Shows for Old People | By Gregory Jaynes Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/a-top-fbi-official-discharged-by-bell-exchief-of-the-new-york.html | A TOP FBI OFFICIAL DISCHARGED BY BELL | By Wendell Rawls Jr Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/about-real-estate-sales-at-highrise-condominium-on-ocean-front-take.html | About Real Estate | By Alan S Oser Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/administration-expects-economy-to-lag-in-1979-more-modest-aims.html | Administration Expects Economy to Lag in 1979 | By Edward Cowan Special to The New York Times | TX 60356 | 28681 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/again-the-spell-of-tanglewood-tanglewood-casts-its-spell-anew-an.html | Again the Spell Of Tanglewood | By Allen Hughes | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/ainslee-cox-strikes-up-the-goldman-band-virtuosity-in-the-band.html | Ainslee Cox Strikes Up the Goldman Band | By Raymond Ericson | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/amex-oil-and-gas-issues-gain-other-market-areas-listless-banner-day.html | Amex Oil And Gas Issues Gain | Vartanig G Vartan | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/ap-troubles-and-high-share-trading-a-p-stilltroubled-company-broker.html | AP Troubles and High Share Trading | By Barbara Ettorre | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/appeal-by-times-in-curaredata-case-is-rejected-history-of-the-case.html | Appeal by Times in CurareData Case Is Rejected | By Robert Hanley | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/art-graphics-in-brooklyn.html | Art Graphics in Brooklyn | By Vivien Raynor | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/art-people.html | Art People | Grace Glueck | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/article-6-no-title-shares-of-the-market.html | Visa Planning to Enter Travelers Check Market | By Deborah Rankin | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/article-7-no-title-simmons-and-axiom-join-forces-lafayette-radio.html | Advertising | Philip H Dougherty | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/at-the-movies-irwin-allen-is-all-abuzz-about-the-swarm.html | At the Movies | Tom Buckley | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/auctions.html | Auctions | Rita Reif | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/ballet-panovs-dance-cinderella-with-berliners.html | Ballet Panovs Dance Cinderella With Berliners | By Anna Kisselgoff | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/barbara-cushing-paley-dies-at-63-style-pacesetter-in-three-decades.html | Barbarct Cushing Paley Dies at 63 Style PaceSetter in Three Decades | By Enid New | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/beames-gracie-mansion-tenancy-put-30000-extra-on-his-pension-what.html | Beames Gracie Mansion Tenancy Put 30000 Extra on His Pension | By Maurice Carroll | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/berliners-make-first-dance-visit-a-statesupported-troupe-a-city.html | Berliners Make First Dance Visit | By Jennifer Dunning | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/books-a-dick-francis-whodunit.html | Books A Dick Francis Whodunit | By Thomas Lask | TX 60356 | 28681 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/books-of-the-times-to-extol-and-to-punish-published-in-england.html | Books of The Times | By Anatole Broyard | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/bridge-big-apple-tourney-starts-today-with-world-flavor-the.html | Bridge | By Alan Truscott | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/broadway-miss-loudon-gets-tap-on-shoulder-for-bennetts-ballroom.html | Broadway | John Corry | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/can-high-prices-turn-back-import-surge-news-analysis.html | Can High Prices Turn Back Import Surge | By Richard Halloran Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/canada-safeguarding-its-wildlife-curbs-hunt-for-minerals-in-yukon.html | Canada Safeguarding Its Wildlife Curbs Hunt for Minerals in Yukon | By Robert Trumbull Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/car-sales-in-june-at-record-sixmonth-total-highest-since-1974-oil.html | Car Sales In June At Record | By Iver Peterson Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/carter-aides-oppose-house-bill-providing-a-rise-in-road-funds.html | Carter Aides Oppose House Bill Providing a Rise in Road Funds | By Ernest Holsendolph Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/carter-makes-plea-for-peace-in-beirut-urges-all-parties-with.html | CARTER MAKES PLEA FOR PEACE IN BEIRUT | By Graham Hovey Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/center-in-hawaii-feels-out-distant-quakes-at-sea-strategy-is.html | Center in Hawaii Feels Out Distant Quakes at Sea | By Walter Sullivan Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/claude-eatherly-hiroshima-spotter-pilot-of-bomber-that-directed-the.html | CLAUDE EMIERLY HIROSHIMA SPOTTER | By Joseph B Treaster | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/commodities-gold-and-silver-weaker-soybean-oil-sets-pace-demand.html | COMMODITIES | By Elizabeth M Fowler | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/confusion-and-a-10year-task-decision-due-on-breathers-for-miners.html | Confusion and a 10Year Task | By Ben A Franklin Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/congresss-oneill-and-byrd-two-leaders-two-styles-chairmen-not-as.html | Congresss ONeill and Byrd Two Leaders Two Styles | By Adam Clymer Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/court-appoints-manager-to-run-affairs-of-islanders-court-names.html | Court Appoints Manager to Run Affairs of Islanders | By Sam Goldaper Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/credit-markets-citicorp-issue-to-link-rates-to-treasury-bills.html | CREDIT MARKETS | By Mario A Milletti | TX 60356 | 28681 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/cruyff-scheduled-to-play-in-2-cosmos-exhibitions-may-play-italian.html | Cruyff Scheduled to Play In 2 Cosmos Exhibitions | By Alex Yannis Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/dance-clark-center-festival.html | Dance Clark Center Festival | Jennifer Dunning | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/economic-scene-telltale-signs-of-worry.html | Economic Scene | Thomas E Mullaney | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/eight-doors-to-the-past.html | Eight Doors to the Past | By Harold Faber | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/europes-airbus-makers-win-lead-in-race-to-sell-mediumsize-planes.html | Europes Airbus Makers Win Lead In Race to Sell MediumSize Planes | By Richard Witkin | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/experts-on-justice-are-debating-treatment-of-youthful-offenders.html | Experts on Justice Are Debating Treatment of Youthful Offenders | By Roger Wilkins | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/faces-of-love-a-swiss-film.html | Faces of Love A Swiss Film | By Vincent CanBY | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/factory-life-in-a-fastchanging-world-ollies-a-constant-growing-up.html | Factory Life In a FastChanging World Ollies a Constant | By Anna Quindlen | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/five-bludgeoned-in-central-park-by-roving-gang-carrying-clubs.html | Five Bludgeoned in Central Park By Roving Gang Carrying Clubs | By Laurie Johnston | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/for-children-city-nature-center-art-carnival-exhibition-plays-magic.html | For Children | Phyllisa Ehrlich | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/frankle-valli-at-wollman.html | Frankle Valli at Wollman | John Rockwell | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/frenchgerman-money-plan-is-debated-monetary-plan-debated-nato-costs.html | FrenchGerman Money Plan Is Debated | By Paul Lewis Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/girls-found-stabbed-to-death-in-norwalk-tied-to-prostitution-both.html | Girls Found Stabbed To Death in Norwalk Tied to Prostitution | By Matthew L Wald Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/gov-brown-citing-proposition-13-cuts-3885-million-from-budget.html | Gov Brown Citing Proposition 13 Cuts 3885 Million From Budget | By Wallace Turner Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/happiness-is-a-fast-horse-sports-of-the-times-the-bosss-son.html | Happiness Is a Fast Horse | Red Smith | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/hungary-reaches-westward.html | Hungary Reaches Westward | By John B Oakes | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/i-new-york-campaign-going-national-costs-being-split-5050.html | New York Campaign Going National | By James P Sterba | TX 60356 | 28681 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/israeli-planes-buzz-beirut-in-warning-to-syria-on-attack-end-to.html | ISRAELI PLANES BUZZ BEIRUT IN WARNING TO SYRIA ON ATTACK | By Marvine Howe Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/its-connors-vs-borg-in-final-again-gerulaitis-okker-bow-in-straight.html | Its Connors vs Borg in Final Again | By Neil Amdur Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/jonathan-schwartz-the-singer.html | Jonathan Schwartz the Singer | By John S Wilson | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/kaiser-unit-in-offer-for-oil-concern-seeks-83-of-ashland-canada.html | Kaiser Unit In Offer for Oil Concern | By Robert J Cole | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/management-arbitrating-jobbias-cases.html | Management | Elizabeth M Fowler | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/manhattan-in-paris-la-defense-complex-is-under-siege-but-director.html | Manhattan in Paris La Dfense Complex Is Under Siege | By Jonathan Kandell Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/market-place-takeover-hope-and-houdaille.html | Market Place | Robert Metz | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/mets-subdue-errorplaguedcubs-96-runscoring-roller-trillo-errs-on.html | Mets Subdue ErrorPlagued Cubs 96 | By Parton Keese | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/mozartal-fresco-by-the-river-how-to-get-there.html | Mozart al Fresco by the River | By Eleanor Blau | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/musics-not-all-thats-in-the-air-berkshire-hills-are-alive-with-more.html | Musics Not All Thats in the Air | By Carol Lawson | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/nea-stands-firm-on-its-quota-system-issue-causes-division.html | NEA Stands Firm on Its Quota System | By Ari L Goldman Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-a-top-fbi-official-discharged-by-bell-exchief-of.html | A TOP FBI OFFICIAL DISCHARGED BY BELL | By Wendell Rawls Jr Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-article-3-no-title-hard-line-by-legislators.html | Jersey Unit Votes to Hold Teachers Responsible for Pupil Performance | By Martin Waldron Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-casino-dealers-to-vote-on-whether-to-unionize.html | Casino Dealers to Vote on Whether to Unionize | By Donald Janson Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-democratic-rivals-attack-each-other-carey-and-miss.html | DEMOCRATIC RIVALS ATTACK EACH OTHER | By Richard J Meislin | TX 60356 | 28681 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-europes-airbus-makers-win-lead-in-race-to-sell.html | Europes Airbus Makers Win Lead In Race to Sell MediumSize Planes | By Richard Witkin | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-factory-life-in-a-fastchanging-world-ollies-a.html | Factory Life In a FastChanging World 0llies a Constant | By Anna Quindlen | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-five-bludgeoned-in-central-park-by-roving-gang.html | Five Bludgeoned in Central Park By Roving Gang Carrying Clubs | By Laurie Johnston | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-i-new-york-campaign-going-national-costs-being.html | I New York Campaign Going National | By James P Sterba | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-israeli-planes-buzz-beirut-in-warning-to-syria-on.html | ISRAELI PLANES BUZZ BEIRUT IN WARNING TO SYRIA ON ATTACK | By Marvine Howe Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-rejection-by-israel-of-sadat-plan-seen-cabinet-to.html | REJECTION BY ISRAEL OF SADAT PLAN SEEN | By William E Farrell Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-scientist-tells-of-tests-for-curare-method-of.html | Scientist Tells of Tests for Curare | By David Bird Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-stein-taking-an-important-role-in-assisting.html | Stein Taking an Important Role In Assisting Krupsak Campaign | By Frank Lynn | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-times-is-rejected-on-its-appeal-in-curaredata-case.html | Times Is Rejected on Its Appeal in CurareData Case | By Robert Hanley | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-transit-employees-vote-new-contract-workers-ratify.html | TRANSIT EMPLOYEES VOTE NEW CONTRACT | By Rudy Johnson | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-trenton-topics-byrne-signs-bill-changing-hearing.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/new-jersey-pages-us-judge-finds-bell-in-contempt-in-informer-case.html | US Judge Finds Bell in Contempt In Informer Case | By Arnold H Lubasch | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/otis-rush-a-blues-event-of-the-year-jazz-in-the-garden.html | Otis Rush A Blues Event of the Year | By Robert Palmer | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/politics-and-the-era-in-the-nation.html | Politics And the ERA | By Tom Wicker | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/privatehospitals-strike-averted-membership-groups-to-vote.html | PrivateHospitals Strike Averted | By Peter Kihss | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/publishing-the-legs-behind-the-book.html | Publishing The Legs Behind the Book | By Eric Pace | TX 60356 | 28681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/rejection-by-israel-of-sadat-plan-seen-cabinet-to-make-decision.html | REJECTION BY ISRAEL OF SADAT PLAN SEEN | By William E Farrell Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/resorts-athena-in-stock-deal-gaming-concern-takes-warrants.html | Resorts Athena in Stock Deal | By Leonard Sloane | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/restaurants-oldfashioned-italian-and-french-twins-nanni-mimosa.html | Restaurants | Mimi Sheraton | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/rock-the-little-river-band.html | Rock The Little River Band | By John Rockwell | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/schlitzs-man-from-cocacola-conrail-changes-regional-officials-bank.html | Schlitzs Man from CocaCola | Frank J Prial | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/skipper-wins-pace-series-first-event-has-high-expectations.html | Skipper Wins Pace Series First Event | By Michael Strauss Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/sports-in-art-in-queens-sports-in-art-in-queens.html | Sports in Art in Queens | By John Russell | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/stage-alls-well-comes-to-park-motets-in-brooklyn.html | Stage Alls Well Comes to Park | BY Richard Eder | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/stage-pins-and-needles.html | Stage Pins and Needles | Richard Eder | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/stein-aids-krupsak-drive-stein-offers-assistance.html | Stein Aids Krupsak Drive | By Frank Lynn | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/supporters-of-the-equal-rights-amendment-gathering-for-march-in.html | Supporters of the Equal Rights Amendment Gathering for March in Washington Sunday | By Leslie Bennetts | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/the-pop-life-new-disks-by-bob-dylan-and-neil-young.html | The Pop Life | John Rockwell | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/the-scarsdale-diet-if-its-spinach-and-cheese-it-must-be-friday.html | The Scarsdale Diet If Its Spinach And Cheese It Must Be Friday | By Georgia Dullea Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/they-campaign-in-manhattan-an-agenda-for-legislature-democratic.html | They Campaign in Manhattan | By Richard J Meislin | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/toxicologist-tells-of-evidence-of-curare-in-3-bodies-method-of.html | Toxicologist Tells of Evidence of Curare in 3 Bodies | By David Bird Special to The New York Times | TX 60356 | 28681 | |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/transit-employees-vote-new-contract-workers-ratify-pact-in-close.html | TRANSIT EMPLOYEES VOTE NEW CONTRACT | By Rudy Johnson | TX 60356 | 28681 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/tv-weekend-2-discoveries-to-brighten-the-summer.html | TV Weekend | John OConnor | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/upstate-judge-orders-berkowitz-committed-to-psychiatric-center-off.html | Upstate judge Orders Berkowitz Committed to Psychiatric Center | By Max H Seigel | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/us-affirms-2way-investigations-of-companies-right-to-demand-upheld.html | US Affirms 2Way Investigations of Companies | By Judith Miller Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/us-judge-finds-bell-in-contempt-in-informer-case-attorney-general.html | US Judge Finds Bell in Contempt In Informer Case | By Arnold H Lubasch | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/van-ingen-smith-take-medal-in-anderson-golf-elder-leads-by-shot.html | Van Ingen Smith Take Medal in Anderson Golf | By Deane McGowen Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/victory-cheers-quebecs-liberals-result-confirms-polls.html | Victory Cheers Quebecs Liberals | By Henry Giniger Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/west-germans-say-new-nazi-case-raises-question-about-democracy-two.html | West Germans Say New Nazi Case Raises Question About Democracy | By John Vinocur Special to The New York Times | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/wha-expects-aeros-to-fold.html | WHA Expects Aeros to Fold | By Robin Herman | TX 60356 | 28681 |
| 7/7/1978 | https://www.nytimes.com/1978/07/07/archives/yanks-behind-tidrow-defeat-the-rangers-72-im-probable-figueroa-gets.html | Yanks Behind Tidrow Defeat the Rangers 72 | By Murray Chass Special to The New York Times | TX 60356 | 28681 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/-the-mood-in-the-streets-the-mood-in-the-streets-as-new-talks-on.html | The Mood in the Streets | By William E Farrell Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/2-get-15-years-as-vietnam-spies-expressions-of-innocence-importance.html | 2 Get 15 Years as Vietnam Spies | By David Burnham Special to the New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/2-owners-take-gamble-for-chance-in-cane-pace-supplemental-entrants.html | 2 Owners Take Gamble For Chance in Cane Pace | By James Tuite | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/about-new-york-miss-riordan-and-the-locust-tree.html | About New York | By Francis X Clines | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/air-france-will-buy-4-airbuses-air-france-plans-to-buy-4-scaleddown.html | Air France Will buy 4 Airbuses | By Richard Witkin | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/allegheny-cutting-price-of-stainless-steel-15.html | Allegheny Cutting Price Of Stainless Steel 15 | By Agis Salpukas | TX 57970 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/alvin-ailey-dance-company-encounters-problems-on-brazil-tour.html | Alvin Ailey Dance Company Encounters Problems on Brazil Tour | By David Vidal Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/bell-is-given-stay-of-contempt-order-attorney-general-wins-legal.html | BELL IS GIVEN STAY OF CONTEMPT ORDER | By Arnold H Lubash | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/books-of-the-times-jealousies-and-plots-15year-harassment.html | Books of The Times | By Anna Kisselgoff | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/bridge-regional-knockout-upset-results-in-3way-matches-the-problem.html | Bridge | By Alan Truscott Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/business-and-the-supreme-court-big-victories-some-defeats-during.html | Business and the Supreme Court | By Warren Weaver Jr Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/carey-wont-talk-of-a-primary-loss-declines-to-say-he-would-support.html | CAREY WONT TALK OF A PRIMARY LOSS | By E J Diomite Jr special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/celticsbraves-switch-voted-auerbach-urged-to-stay.html | CelticsBraves Switch Voted | By Sam Goldaper | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/central-park-ramble-becomes-the-scene-of-hunt-for-gang-area-popular.html | Central Park Ramble Becomes the Scene of Hunt for Gang | By John Kifner | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/chinese-troupe-dances-peking-opera-excerpts.html | Chinese Troupe Dances Peking Opera Excerpts | By Jack Anderson | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/commodities-silver-futures-reverse-down-trend-to-climb-4-gold-for.html | COMMODITIES | By Elizabeth M Fowler | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/congdon-cottage-industry-in-publishing-congdon-cottage-industry-in.html | Congdon Cottage Industry  in Publishing | By N R Kleinfield | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/cosmetics-for-black-women-the-timing-was-right-chosen-but-dont.html | Cosmetics for Black Women The Timing Was Right | By Angela Taylor | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/cosmos-win-20-beckenbauer-scores-no-25-for-chinaglia-contract.html | Cosmos Win 20 Beckenbauer Scores | By Alex Yannis Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/detectives-hunt-clues-in-ax-murder-of-2-derelicts.html | Detectives Hunt Clues in Ax Murder of 2 Derelicts | By Carey Winfrey | TX 57970 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/down-by-the-louisiana-shore.html | Down by the Louisiana Shore | By Jonny Lerner | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/ernst-ernst-and-leidesdorf-to-combine.html | Ernst Ernst and Leidesdorf to Combine | By Karen W Arenson | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/gains-in-sales-at-chains-lift-june-from-doldrums-penney-and.html | Gains in Sales at Chains Lift June From Doldrums | By Barbara Ettorre | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/gambling-oil-and-gas-stocks-rise-general-market-in-modest-gain.html | Gambling Oil and Gas Stocks Rise | By Vartanig G Vartan | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/general-signal-winner-in-long-battle-for-leeds-increase-in-value.html | General Signal Winner In Long Battle for Leeds | By Robert J Cole | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/gerry-mulligan-sticks-to-basics-with-his-group-at-story-towne.html | Gerry Mulligan Sticks to Basics With His Group at Story Towne | By John S Wilson | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/giants-colts-of-1958-play-it-againfor-laughs-giants-and-colts-of.html | Giants Colts of 1958 Play It Again for Laughs | By Tony Kornheiser | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/guidry-loses-first-game-as-brewers-beat-yanks-tough-times-in.html | Guidry Loses First Game As Brewers Beat Yanks | By Murray Chass Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/hfc-debt-practices-challenged-by-ftc-hfc-debt-practices-challenged.html | HFC Debt Practices Challenged by FTC | By Judith Miller Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/hospital-pact-to-raise-costs-11-terms-of-the-agreement-labor-costs.html | Hospital Pact to Raise Costs 11 | By Ronald Sullivan | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/hynes-is-nominated-by-governor-to-head-racing-betting-unit.html | Hynes Is Nominated By Governor to Head Racing Betting Unit | By Frank Lynn | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/isador-lubin-dies-82-in-brain-trust-economist-for-roosevelt-served.html | ISADOR LUBIN DIES 82 IN BRAIN TRUST | By John L Hess | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/israelis-reinforce-troops-on-borders-syria-alerts-units-moves.html | ISRAELIS REINFORCE TROOPS ON BORDERS SYRIA ALERTS UNITS | By Marvine Howe Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/italian-christian-democrats-agree-to-support-socialist-for-the.html | Italian Christian Democrats Agree to Support Socialist for the Presidency | By Henry Tanner Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archiv es/jazz-hamilton-at-a-club.html | Jazz Hamilton at a Club | John S Wilson | TX 57970 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/jim-nabors-show-goes-off-air-television-impact-studied.html | Jim Nabors Show Goes Off Air | By Richard F Shepard | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/judge-at-jascalevich-trial-limits-testimony-of-expert-on-poisons.html | Judge at Jascalevich Trial Limits Testimony of Expert on Poisons | By David Bird Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/justice-ethics-and-government-regulations.html | Justice Ethics and Government Regulations | By Tibor MacHan and Alan Reynolds | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/macchiarola-lists-plans-for-schools-offers-steps-for-cutting-class.html | MACCHIAROLA LISTS PLANS FOR SCHOOLS | By Marcia Chambers | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/mets-lose-to-cubs-97-montanez-clouts-his-12th-hausman-departs.html | Mets Lose to Cubs 97 Montanez Clouts His 12th | By Thomas Rogers | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/moon-is-discovered-in-an-orbit-of-pluto-the-outermost-planet-image.html | Moon Is Discovered In an Orbit of Pluto The Outermost Planet | By Malcolm W Browne Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-2-get-15-years-as-vietnam-spies-expressions-of.html | 2 Get 15 Years as Vietnam Spies | By David Burnham Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-central-park-ramble-becomes-the-scene-of-hunt-for.html | Central Park Ramble Becomes the Scene of Hunt for Gang | By John Kifner | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-consumer-notes-state-advises-buyers-on-new-vs-used.html | Consumer Notes State Advises Buyers on New vs Used Car Value | By Walter H Waggoner | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-curarecase-judge-limits-toxicologist-but-expert.html | CURARECASE JUDGE LIMITS TOXICOLOGIST | By David Bird Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-israelis-reinforce-troops-on-borders-syria-alerts.html | ISRAELIS REINFORCE TROOPS ON BORDERS SYRIA ALERTS UNITS | By Marvine Howe Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-joint-legislative-panel-resuming-inquiry-on.html | Joint Legislative Panel Resuming Inquiry on Taxpayer Discontent | By Joseph F Sullivan Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-judge-bars-garfields-new-restrictions-on-trains-to.html | Judge Bars Garfields New Restrictions on Trains | By Robert Hanley special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-miss-navratilova-rallies-to-take-wimbledon-crown.html | Miss Navratilova Rallies to Take Wimbledon Crown | Martina Navratilova Special to The New York Times | TX 57970 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-moon-is-discovered-in-an-orbit-of-pluto-the.html | Moon Is Discovered In an Orbit of Pluto The Outermost Planet | By Malcolm W Browne Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-ratification-of-citys-transit-pact-blocked-in.html | Ratification of Citys Transit Pact Blocked in Court by Dissident Unit | By Judith Cummings | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-soviet-will-begin-trial-monday-for-activist.html | Soviet Will Begin Trial Monday For Activist Defended by Carter | By David K Shipler Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-teachers-growing-anger-over-evaluation-demands-new.html | Teachers Growing Anger Over Evaluation Demands | By Martin Waldron Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-the-mood-in-the-streets-the-mood-in-the-streets-as.html | The Mood in the Streets | By William E Farrell Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-two-reporters-notebooks-mideast-peace-outlook.html | Two Reporters Notebooks Mideast Peace Outlook | By Christopher S Wren Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-unemployment-off-to-57-for-june-lowest-in-4-years.html | UNEMPLOYMENT OFF TO 57 FOR JUNE L0WEST IN 4 YEARS | By Philip Shabecoff Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-unionization-of-chinese-restaurant-breaks-a-grim.html | Unionization of Chinese Restaurant Breaks a Grim Tradition | By Donald G McNeil Jr | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/new-jersey-pages-western-europeans-planning-new-system-to-stabilize.html | Western Europeans Planning New system To stabilize Currency | By Paul Lewis Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/no-commercials-for-affirmed-sports-of-the-times.html | No Commercials for Affirmed | Steve Cady | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/notes-on-people.html | Notes on People | Albin Krebs | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/nyewest-defenders-ousted-in-anderson-golf.html | NyeWest Defenders Ousted in Anderson Golf | By Deane McGowen Special to The New York Times | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/owners-of-america-will-make-repairs-agreement-with-the-state-to.html | OWNERS OF AMERICA WILL MAKE REPAIRS | By Leslie Maitland | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/panovs-in-cinderella-with-berlin-opera-ballet-the-program.html | Panovs in Cinderella With Berlin Opera Ballet | By Anna Kisselgoff | TX 57970 | 28684 |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/patents-television-record-playing-a-disposable-skin-grafter.html | Patents | Stacy V Jones | TX 57970 | 28684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/pins-and-needles-musical-is-staged-the-cast.html | Pins and Needles Musical Is Staged | By Richard Eder | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/put-another-nickel-in.html | Put Another Nickel In | SPECIAL TO THE NEW YORK TIMES | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/ratification-of-citys-transit-pact-blocked-in-court-by-dissident.html | Ratification of Citys Transit Pact Blocked in Court by Dissident Unit | By Judith Cummings | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/remembering-bobby-shelton-and-the-ku-klux-klan.html | Remembering Bobby Shelton and the Ku Klux Klan | By Wayne Greenhaw | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/ruling-on-tax-gain-for-renters-is-set-irs-says-it-will-expedite.html | RULING ON TAX GAIN FOR RENTERS IS SET | By Richard J Meislin | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/soviet-will-begin-trial-monday-for-activist-defended-by-carter-slim.html | Soviet Will Begin Trial Monday For Activist Defended by Carter | By David K ShiplerSpecial To The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/spiraling-through-observer.html | Spiraling Through | By Russell Baker | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/syrianisraeli-strain-disrupts-us-peace-strategy-news-analysis.html | SyrianIsraeli Strain Disrupts US Peace Strategy | By Hedrick Smith Special to The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/talking-business-exus-attorney-on-corporate-crime.html | TALKING BUSINESS | Jeff Gerth | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/the-entertainer-fundraiser-for-politics-change-in-dollarmatching.html | The Entertainer FundRaiser for Politics | By Adam Clymer Special to The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/the-vintage-jukebox-still-sounds-sweet.html | The Vintage Jukebox Still Sounds Sweet | By Michael Decourcy Hinds | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/two-reporters-notebooks-mideast-peace-outlook-mideast-reporters.html | Two Reporters Notebooks Mideast Peace Outlook | By Christopher S Wren Special to The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/unemployment-off-to-57-for-june-lowest-in-4-years-but-gains-may-be.html | UNEMPLOYMENT OFF TO 57 FOR JUNE LOWEST IN 4 YEARS | By Philip Shabecoff Special to The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/unionization-of-chinese-restaurant-breaks-a-grim-tradition-a-union.html | Unionization of Chinese Restaurant Breaks a Grim Tradition | By Donald G McNeil Jr | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/us-agency-defends-two-chrysler-cars-disputes-consumers-union-ruling.html | US AGENCY DEFENDS TWO CHRYSLER CARS | By Ernest Holsendolph Special to The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/us-hints-that-trials-of-russian-dissidents-will-affect-relations.html | US Hints That Trials Of Russian Dissidents Will Affect Relations | By Graham Hovey Special to The New York Times | TX 57970 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/walkout-by-15000-in-construction-idles-major-new-york-city-projects.html | Walkout by 15000 in Construction Idles Major New York City Projects | By Wolfgang Saxon | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/wallis-quits-as-head-of-public-broadcasting-corp-president-quit.html | Wallis Quits as Head of Public Broadcasting Corp | By Les Brown | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/western-europeans-planning-new-system-to-stabilize-currency-western.html | Western Europeans Planning New System To Stabilize Currency | By Paul Lewis Special to The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/wholesale-prices-up-07-in-june-climb-for-food-outpaces-gains-on.html | Wholesale Prices Up 07 in June | By Edward Cowan Special to the New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/yonkers-council-reverses-itself-on-seeking-utility-tax-increase.html | Yonkers Council Reverses Itself On Seeking Utility Tax Increase | By Lena Williams Special to The New York Times | TX 57970 | 28684 | |
| 7/8/1978 | https://www.nytimes.com/1978/07/08/archives/your-money-homeowners-insurance-costs.html | Your Money | Richard Phalon | TX 57970 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/35-new-astronauts-to-start-tomorrow-new-class-includes-6-women-and.html | 35 NEW ASTRONAUTS TO START TOMORROW | By John Noble Wilford | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/36-armbro-tiger-takes-cane.html | 36 Armbro Tiger Takes Cane | By James TuiteSpecial to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/a-dylan-thomas-pilgrimage-to-the-strangest-town-in-wales-crumpled.html | A Dylan Thomas Pilgrimage To the Strangest Town in Wales | By Ira Henry Freeman | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/a-fatherandson-team-at-city-ballet-a-fatherandson-team-at-city.html | A FatherandSon Team At City Ballet | By Walter Terry | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/a-natural-electronic-marriage-of-information-tools-blurring-the.html | A Natural Electronic Marriage | By Mel Mandell | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/a-new-way-to-see-parisfrom-its-canals-chestnuts-and-bridges.html | A New Way to See Paris From Its Canals | By Andreas Freund | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/a-players-path-to-the-pros-recruiters-move-in-recruiting-barrage.html | A Players Path to the Pros | By Jimmy Cefalo | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/a-polish-franz-kafka-schulz.html | A Polish Franz Kafka | By Isaac Bashevis Singer | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/a-rational-approach-to-reducing-cancer-risk.html | A Rational Approach to Reducing Cancer Risk | By Richard Wilson | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/age-does-not-weary-indias-leaders-but-it-bothers-others.html | Age Does Not Weary Indias Leaders But It Bothers Others | By Kasturi Rangan | TX 57972 | 28684 | |

| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/antiques-the-master-of-mission.html | ANTIQUES | Rita Reif | TX 57972 | 28684 | |
|---|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/architecture-view-a-landmark-decision-on-landmarks-architecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/art-view-a-tour-of-picassos-tenacious-allegiances.html | ART VIEW | John Russell | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/arts-and-leisure-guide-theater-opening-this-week-of-special.html | Arts and Leisure Guide | Edited by Ann Barry | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/asias-great-game-moves-with-a-vengeance.html | ChinaVietnam Row Last Week Turmoil in the Yemens and in Africa Make Fresh Waves in the Indian Ocean | By Richard Burt | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/assault-charge-against-woman-officer-injured-in-fight-dropped-news.html | Assault Charge Against Woman Officer Injured in Fight Dropped | By Donald G McNeil Jr | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/atomic-energys-allies-and-foes-assail-us-nuclear-commission-atomic.html | Atomic Energys Allies and Foes Assail US Nuclear Commission | By David Burnham Special to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/backlash-on-rights-is-naacp-target-convention-promises-vigorous.html | BACKLASH ON RIGHTS IS NAACP TARGET | By Nathaniel Sheppard Jr Special to The New York Tones | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/bakke-the-choices-that-remain.html | Bakke The Choices That Remain | By Paul Freund | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/behind-the-best-sellers-adrien-arpel.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/beiruts-christians-return-to-streets-as-gunfire-ebbs-syrians-said.html | Beiruts Christians Return to Streets as Gunfire Ebbs | By Marvine Howe Special to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/big-with-baudelaire-and-roger-corman-poe.html | Big With Baudelaire and Roger Corman | By Daniel Hoffman | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/black-protest-is-monitored-by-klan-as-a-mississippi-boycott.html | Black Protest Is Monitored by Klan As a Mississippi Boycott Continues | By Wayne King Special to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/bobby-short-marks-10-years-at-carlyle-life-has-changed.html | Bobby Short Marks 10 Years at Carlyle | By John S Wilson | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/bolivia-electing-president-today-in-first-voting-in-a-dozen-years.html | Bolivia Electing President Today In First Voting in a Dozen Years | By Juan Deonis Special to The New York Times | TX 57972 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/book-ends-nixon-comeback-puzos-party-poetry-calendar.html | BOOK ENDS | By Richard R Lingeman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/borg-overcomes-connors-for-3d-wimbledon-crown-rises-to-the.html | Borg Overcomes Connors For 3d Wimbledon Crown | By Neil Amdur Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/brewers-top-yanks-hisle-hits-2-yanks-lose-65-hisle-hits-2.html | Brewers Top Yanks | By Murray Chass Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/brooke-the-shooin-is-now-brooke-the-vulnerable.html | The List of US Senate Candidates in Massachusetts Is Complete | By Adam Clymer | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-glen-cove-seminar-to-study-the-needs-of-the-gifted.html | Glen Cove Seminar to Study the Needs of the Gifted | By Shawn G Kennedy | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-peripatetic-choreographer-and-dancer-rarely-in.html | Peripatetic Choreographer and Dancer Rarely in Garden City Home | By Don McDonagh | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-plan-seeks-to-guard-quality-of-long-island-water.html | Plan Seeks to Guard Quality of Long Island Water | By Roy R Silver | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/brooklyn-pages-theater-at-stony-brook-campus-to-pursue-cultural.html | Theater at Stony Brook Campus To Pursue Cultural Excitement | By John T McQuiston Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/butte-a-real-place-that-can-relieve-highway-boredom-familial-roots.html | Butte A Real Place That Can Relieve Highway Boredom | By Molly Ivins | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/camera-pointers-on-taking-architectural-photographs-camera-pointers.html | CAMERA | Dave Derkacy | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/can-shakespeare-go-home-again-to-stratford-can-shakespeare-go-home.html | Can Shakespeare Go Home Again to Stratford | By Robert Berkvist | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/chicago-man-may-head-law-enforcement-agency-research-function-would.html | Chicago Man May Head Law Enforcement Agency | By Wendell Rawls Jr Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/childrens-books-dreamers-hunters-schemers.html | CHILDRENS BOOKS | By Harold Ck Rice | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/coalition-confirms-carey-endorsement-miss-krupsak-fails-in-bid-to.html | COALITION CONFIRMS CAREY ENDORSEMENT | By Frank Lynn | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/coming-attractions-yesterdays-movie-bills-everest-films.html | COMING ATTRACTIONS YESTERDAYS MOVIE BILLS | By Richard F Shepard | TX 57972 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/community-relations-service-finds-its-role-has-changed.html | Nazi March Compromise Was a Tough Test | By Karen de Witt | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/complete-lulu-set-for-santa-fe-in-1979-south-bronx-orchestra.html | Complete Lulu | By Raymond Ericson | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/concert-by-carnegie-hall-ushers.html | Concert by Carnegie Hall Ushers | By Raymond Ericson | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-green-thumbs-for-party-planners-shop-talk.html | Green Thumbs for Party Planners | By Anne Anable | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-politics-4-years-later-remembrance-of-things.html | POLITICS4 Years Later Remembrance of Things Past | By Richard L Madden | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-opinion-troubling-specter-of-nuclear-power.html | James F UnstIler | By Paul Haake | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-antiques-a-masters-work-in-colchester.html | ANTIQUES | By Frances Phipps | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-class-of-78-leaves-a-special-gift.html | Class of 78 Leaves a Special Gift | By Patricia Hamilton | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-connecticut-housing-city-living-attracts-a-new.html | CONNECTICUT HOUSING City Living Attracts a New Kind of Buyer | By Andree Brooks | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Matthew L Wald | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-dining-out-the-spirit-of-japan-in-stratford.html | DINING OUTThe Spirit of Japan in Stratford | By Patricia Brooks | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-gardening-beware-of-the-black-vine-weevil.html | GARDENING Beware of the Black Vine Weevil | By Joan Lee Faust | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-home-clinic-a-quick-trick-for-painting-outdoors.html | HOME CLINICA Quick Trick for Painting Outdoors | By Bernard Gladstone | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-in-new-canaan-its-a-dogs-life-sports.html | In New Canaan Its a Dogs Life | By Parton Keese | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-music-festival-highlights.html | MUSICFestival Highlights | By Robert Sherman | TX 57972 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-new-guard-on-capitol-hill-three-musketeers-in.html | New Guard on Capitol Hill | By Edward C Burks | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-shelters-answer-a-cry-for-help-shelters-offer.html | Shelters Answer a Cry for He P | By Eleanor Charles | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-the-pride-of-deep-river-on-parade.html | The Pride of Deep River on Parade | By Marilyn Frankel | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/connecticut-weekly-theater-nostalgia-on-stage.html | THEATER | By Haskel Frankel | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/counterstatements-gass.html | Counterstatements | By Denis Donoghue | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/crime.html | CRIME | By Newgate Callendar | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/democrats-in-bronx-find-rare-harmony-power-shift-in-onceacrimonious.html | DEMOCRATS IN BRONX FIND RARE HARMONY | By Glenn Fowler | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/design-the-essence-of-order.html | Design | By Peter Carslen | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/do-homeowners-really-need-a-broker-when-they-sell-some-find-help-is.html | Do Homeowners Really Need A Broker When They Sell | By Robert Brightman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/film-view-lets-hear-it-for-the-belly-laugh-film-view-belly-laughs.html | FILM VIEW | Vincent CanBY | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/followup-on-the-news-jailhouse-success.html | FollowUp on the News | Jailhouse Success | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/food-a-versatile-vegetable.html | Food | By Craig Claiborne With Pierre Franey | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/for-future-dog-breeding-frozen-semen-is-revolutionary-aspect-other.html | For Future Dog Breeding Frozen Semen Is Revolutionary Aspect | By Pat Gleeson | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/ford-hails-california-tax-vote-as-a-signal-to-curb-government-busts.html | Ford Hails California Tax Vote As a Signal to Curb Government | By Adam Clymer Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/forest-hills-sporting-new-tourney-look-dressing-up-the-stadium.html | Forest Hills Sporting New Tourney Look | By Robin Herman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/future-events-dance-here-and-there.html | Future Events | By Lillian Bellison | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/good-crop-forecast-for-new-york-cherry-growers-price-cut-ahead.html | Good Crop Forecast for New York Cherry Growers | By Harold Faber Special to The New York Times | TX 57972 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/group-hoping-to-resurrect-hospital-ship-bill-calls-for-health-aid.html | Group Hoping to Resurrect Hospital Ship | By Gregory Jaynes Special to The New York Tunes | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/grudge-match-in-baguio-city-more-than-the-world-chess-championship.html | GRUDGE MATCH IN BAGUIO CITY | By Harry Golombek | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/halpern-gears-for-speed-mark-capability-of-125-mph-experience-with.html | Halpern Gears for Speed Mark | By Joanne Fishman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/heidelbergs-old-city-gets-a-facelift-celebrating-change.html | Heidelbergs Old City Gets a Facelift | By James A Clark | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/henry-hf-trefflich-importer-of-animals-dies-at-70-monkey-king-of.html | Henry H F Trefflich Importer of Animals Dies at 70 | By Robert D McFadden | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/in-st-louis-even-the-old-bricks-are-leaving-town.html | In St Louis Even the Old Bricks Are Leaving Town | By Robert Reinhold | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/informer-for-fbi-suspect-in-bombing-inquiry-shows-klan-infiltrator.html | INFORMER FOR FBI SUSPECT IN BOMBING | By Rowell Raines Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/investing-finally-bargainbasement-rates-for-the-small-investor.html | INVESTING | By Mark H Mirkin | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/japanese-leader-attacks-the-us-on-trade-issues-economic-planning.html | Japanese Leader Attacks the US On Trade Issues | By Henry ScottStokes Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/japanesecanadians-honored-in-ottawa-3-of-23000-interred-during-war.html | JAPANESECANADIANS HONORED IN OTTAWA | By Robert Trumbull Specw1 tone New Vort limes | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/junction-12-takes-dwyer-at-belmont-running-while-top-2-rest.html | Junction 12 Takes Dwyer at Belmont | By Steve Cady | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/just-right-for-anthony-quinn.html | Just Right for Anthony Quinn | By Dan Wakefield | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/kansas-a-rock-band-at-nassau-coliseum.html | Kansas a Rock Band at Nassau Coliseum | By John Rockwell Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/koch-out-from-under-faces-putaside-tasks.html | Drawing the Line Is One Thing Holding It Another | By Lee Dembart | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-pickin-and-singin-in-hamptons-apache-name.html | Pickin | By Procter Lippincott | TX 57972 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-politics-challenge-for-wolff.html | POLITICS | By Frank Lynn | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-opinion-proposition-13s-alternatives.html | Proposition 13s Alternatives | By Phoebe Goodman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-about-long-island-the-destruction-was-nothing.html | ABOUT LONG ISLAND | George Vecsey | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-art-from-russia-with-love-of-adventure.html | ART From Russia With Love of Adventure | By David L Shirey | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-challenging-the-gifted-student.html | Challenging the Gifted Student | By Shawn G Kennedy | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-dining-out-two-menus-arent-better-than-one.html | Two Menus Arent Better Than One | By Florence Fabricant | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-food-how-the-chinese-cook-at-home-the-chinese.html | FOOD | By Florence Fabricant | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-home-clinic-a-quick-trick-for-painting-outdoors.html | HOME CLINIC | By Bernard Gladstone | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-honor-from-ort-for-an-innovator-interview.html | Honor From ORT For an Innovator | By Lawrence Van Gelder | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Frances Cerra | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-one-home-on-the-island-can-lead-to-anotherfor.html | One Home on the | By Diana Shaman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-plan-to-protect-water-moves-ahead-water-plan.html | Plan to Protect Water Moves Ahead | By Roy R Silver | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-stony-brooks-thrust-into-the-arts-stony-brook.html | Stony Brooks | By John T McQuiston | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-the-islands-their-setting-for-mysteries.html | The Islands Their Setting for Mysteries | By Paul Wilner | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/long-island-weekly-the-lively-arts-the-worlds-her-stage-for-dance.html | THE LIVELY ARTS The Worlds Her Stage for Dance | By Don McDonagh | TX 57972 | 28684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/long-island-weekly-the-red-maple-that-didnt-stay-red.html | The Red Maple That Didnt Stay Red | By Carl Totemeier | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/mets-win-like-oldtime-stars-mets-win-just-like-the-greats.html | Mets Win Like OldTime Stars | By Parton Reese | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/mine-union-leader-says-he-is-fit-for-recall-battle-petition.html | Mine Union Leader Says He Is Fit for Recall Battle | By Ben A Franklin Special to The New York Tones | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/minority-leaders-after-review-regard-bakke-ruling-as-setback-legal.html | Minority Leaders After Review Regard Bakke Ruling as Setback | By John Herbers Special to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/moraghan-gleeton-gain-teamgolf-final-winged-foot-teams-fail-par.html | Moraghan Gleeton Gain TeamGolf Final | By Deane McGowenSpecial to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/mother-of-dissident-says-she-got-no-trial-notice-intercession-by-us.html | Mother of Dissident Says She Got No Trial Notice | By David K Shipler Special to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/music-view-when-music-plays-second-fiddle.html | MUSIC VIEW | Donal Hehahan | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/nasl-too-much-too-soon-sports-analysis-hoping-for-repeat.html | NASL Too Much Too Soon | By Alex Yannis | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/new-giselle-in-a-version-by-berliners.html | New Giselle In a Version By Berliners | By Anna Kisselgoff | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/new-jersey-opinion-counties-and-power.html | Counties and Power | By Leanna Brown | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/new-jersey-opinion-speaking-personally-on-blueberry-hill.html | SPEAKING PERSONALLY On Blueberry Hill | By Jean Lenox Toddie | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/new-jersey-opinion-the-american-way.html | The American Way | By Marilyn G Weinberg | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/new-jersey-opinion-the-school-system.html | The School System | By Norman Falk | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/new-jersey-weekly-a-novelist-looks-at-the-death-penalty.html | A Novelist Looks at the death Penalty | By Jeffrey E Stoll | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archiv es/new-jersey-weekly-about-new-jersey-understanding-your-weeds.html | ABOUT NEW JERSEY Understanding Your Weeds | By Fred Ferretti | TX 57972 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-antiques-boonton-a-place-to-browse.html | ANTIQUESBoonton A Place to Browse | By Carolyn Darrow | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-at-princeton-lights-camera-action.html | At Princeton Lights Camera Action | By Marc Fisher | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-county-fairsthe-fun-begins-this-week-county-fairs.html | County Fairs The Fun Begins This Week | By Martin Gansberg | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-dining-out-armenian-delights-in-fort-lee.html | DINING OUTArmenian Delights in Fort Lee | By B H Fussell | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-energy-bill-sleeper-wakes-assembly-news-analysis.html | Energy Bill Sleeper | By Joseph F Sullivan | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-fishing.html | FISHING | By Joanne A Fishman | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-gardening-for-weeding-the-time-is-short.html | GARDENINGFor Weeding The Time Is Short | By Molly Price | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-harsh-sentences-urged-for-gun-use-harsh-sentences.html | Harsh Sentences Urged for Gun Use | By Martin Waldron | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-home-clinic-a-q-uick-trick-for-painting-outdoors.html | HOME CLINIC | By Bernard Gladstone | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-hungarian-folk-works-a-little-show-at-rutgers.html | Hungarian Folk Works A Little Show | By David L Shirey | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-interview-his-brothers-keeper.html | INTERVIEW His Brothers Keeper | By James F Lynch | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-millicent-fenwick-personal-diplomacy-millicent.html | Millicent Fenwick Personal Diplomacy | By Edward C Burks | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-new-jersey-housing-educating-the-home-buyer.html | NEW JERSEY HOUSINGEducating the Home Buyer | By Ellen Rand | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-new-jersey-journal-minority-hiring-beach-attire.html | NEW JERSEY JOURNAL | Martin Waldron | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-new-law-to-curb-shoplifter.html | New Law To Curb Shoplifter | By Alfonso A Narvaez | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-shop-talk.html | SHOP TALK | By Joan Cook | TX 57972 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/new-jersey-weekly-the-stradivari-of-haddonfield.html | The Stradivari of Haddonfield | By Edward Deitch | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/nonfiction-in-brief.html | NONFICTION IN BBIEF | By Raymond A Sokolov | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/notes-youpick-farms-wine-country-cooking.html | Notes YouPick Farms | By Suzanne Donner | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/numismatics-he-turned-the-tide-mint-guidebook-auctions.html | NUMISMATICS | Russ MacKendrick | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/only-politicians-have-found-easy-answers-to-youth-crime.html | Only Politicians Have Found Easy Answers To Youth Crime | By E J Dionne Jr | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/paine-webber-ventures-forth-paine-webber-as-investment-banker.html | Paine Webber Ventures Forth | By Karen W Arenson | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/pinafores-first-100-years-pinafores-first-100-years.html | Pinafores | By Reginald Allen | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/point-of-view-a-biology-lesson-for-economists-croplands-fisheries.html | POINT OF VIEW | By Lester R Brown | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/porsches-dominate-glens-6hour-race-barbours-complaint-refuted.html | Porsches Dominate Glens 6Hour Race | By Johns RadostaSpecial to The New York Times | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/powell-either-a-leads-or-b-follows-very-well.html | Powell Either a Leads or b Follows Very Well | By Warren Weaver Jr | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/probing-the-professoriate-for-profound-and-other-differences.html | For Instance Volvo Drivers Turn Left at the Polls | By Edward B Fiske | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/progenitor-of-genius-yeats.html | Progenitor of Genius | By Richard Ellmann | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/recreating-wartime-britain-for-yanks-yanks.html | Recreating Wartime Britain For Yanks | By Sydney Edwards | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/right-and-wrong.html | Right And Wrong | By Richard Sennett | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/sam-rivers-bid-band-performs.html | Sam Rivers Big Band Performs | By Robert Palmer | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/san-franciscos-scientific-fun-house-san-franciscos-scientific-fun.html | San Franciscos Scientific Fun House | By K C Cole | TX 57972 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/shipping-sinks-deeper-into-slump-shipping-loans-by-us-banks.html | Shipping Sinks Deeper Into Slump | By Winston Williams | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/shirley-muldowney-is-in-jersey-races-overengineering-is-suggested.html | Shirley Muldowney Is in Jersey Races | By Phil Pash | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/socialist-is-elected-president-of-italy-pertini-81-wins-assembly.html | SOCIALIST IS ELECTED PRESIDENT OF ITALY | By HENRY TANNER pm tat to the New York lime | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/south-africa-bars-changes-in-namibia-plan-dispute-on-troops.html | South Africa Bars Changes in Namibia Plan | By John F Burns Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/space-to-do-time.html | Space to Do Time | By Fred J Cook | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/spotlight-a-freeenterprise-insurer.html | SPOTLIGHT | By Harriet King | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/sprouts-will-please-the-laziest-planters.html | Sprouts Will Please The Laziest Planters | By Joanna Thach | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/stage-view-two-women-both-alone-two-moods.html | STAGE VIEW | Walter Kerr | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/stamps-reservation-system.html | STAMPS | Samuel A Tower | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/study-finds-some-homosexuals-are-happier-than-heterosexuals-most.html | Study Finds Some Homosexuals Are Happier Than Heterosexuals | By Jane E Brody | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/study-indicates-limited-violent-crime-by-juveniles-portrait-of-who.html | Study Indicates Limited Violent Crime by Juveniles | By Tom Goldstein | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/sunday-observer-no-sweat.html | Sunday Observer | By Russell Baker | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/susan-dibble-offers-dances-in-clark-series.html | Susan Dibble Offers Dances In Clark Series | By Jenni Fer Dunning | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/the-aclu-against-itself-aclu-aclu.html | THE ACLU AGAINST ITSELF | By J Anthony Lukas | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/the-american-eel-a-delicacy-life-history-a-mystery-maine-in-the.html | Wood Field | By Nelson Bryant | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/the-carter-stalemate.html | The Carter Stalemate | By Norman Podhoretz | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/the-economic-scene-taxcut-fever-spreads.html | THE ECONOMIC SCENE | By Thomas E Mullaney | TX 57972 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-georgia-peaches.html | The Georgia Peaches | By Tom Wicker | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-great-uranium-flap-whats-at-stake.html | The Great Uranium Flap | By Anthony J Parisi | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-grim-war-and-the-great-war-grim-war-great-war.html | The Grim War and the Great War | By Thomas R Edwards | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-impact-of-disco-mania-on-nightspots-is-growing-the-impact-of.html | The Impact Of Disco Mania On Nightspots Is Growing | By Carter B Horsley | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-literary-view-good-books-about-great-composers.html | THE LITERARY VIEW | By John Russell | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-man-who-replaced-seaver-sports-of-the-times.html | The Man Who Replaced Seaver | Joseph Durso | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-markets-old-worries-drain-enthusiasm.html | THE MARKETS | By Vartanig G Varian | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-private-world-of-truman-capote.html | THE PRIVATE WORLD OF TRUMAN CAPOTE | By Anne Taylor Fleming | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-punk-scene-may-be-waning-but-the-clash-carry-on-punk-rock.html | The Punk Scene May Be Waning But The Clash Carry On | By John Rockwell | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-radical-cossack.html | The Radical Cossack | By Harrison E Salisbury | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-the-taxassessment-bill-a-baby-on-the-doorstep-koch-appeals-to-carey.html | The TaxAssessment Bill A Baby on the Doorstep | By E Jdionne Jr Special to The New York Tunes | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-through-art-they-adjust-to-life-in-us-teaches-silversmithing.html | Through Art They Adjust to Life in US | By Angela Taylor | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-tire-tentatively-found-defective-firestone-rebuts-finding.html | Tire Tentatively Found Defective | By Steven Rattner Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-triumphs-of-design.html | Triumphs of Design | By Paul Goldberger | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-tropical-diseases-may-be-gaining-on-humanity.html | Progress Can Bring the Oldest Plagues in its Wake | By Harold M Schmeck Jr | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives-tv-view-robert-kee-more-than-just-a-newsreader.html | TV VIEW | John J OConnor | TX 57972 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/urban-annals-14th-st-retrospective-urban-annals-14th-street.html | Urban Annals 14th St Retrospective | By Charles Lockwood | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/us-halts-missions-to-protest-2-trials-starting-in-soviet-but-vance.html | US HALTS MISSIONS TO PROTEST 2 TRIALS STARTING IN SOVIET | By Graham Hovey Special to The New York Timm | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/us-study-of-blackout-suggests-con-ed-stress-test-procedures.html | US Study of Blackout Suggests Con Ed Stress Test | By Edward C Burks Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/us-to-insist-on-mobile-missiles-in-a-soviet-pact-vance-to-give-view.html | US to Insist on Mobile Missiles in a Soviet Pad | By Richard Burt Special to The New York Times | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/usiran-links-still-strong-move-toward-libereralization.html | USIran Links Still Strong | By Nicholas Gage Special to The New York Tunes | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/visiting-the-macleishes-macleish.html | Visiting the MacLeishes | By Donald Hall | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/voyage-to-nova-scotia-on-the-america-is-bon-to-some-mal-to-others-a.html | Voyage to Nova Scotia on the America Is Bon to Some Mal to Others | By Dena Kleiman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/war-is-heaven.html | War Is Heaven | By Ted Morgan | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/war-is-legend.html | War Is Legend | By Drew Middleton | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/washington-is-planning-an-open-plaza-to-ease-pennsylvania-avenue.html | Washington Is Planning an Open Plaza To Ease Pennsylvania Avenue Clutter | By Paul Goldberger | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/watching-the-soviets-watch-television-watching-the-soviets-watch.html | Watching the Soviets Watch Television | By Ellen Propper Mickiewicz | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/welfare-needs-help-welfare.html | Welfare Needs Help | By Robert Lekachman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-battle-begins-for-womens-votes.html | POLITICS Battle Begins For Womens Votes | By Thomas P Ronan | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-how-to-complain-successfully-an-ombudsmans-fact.html | How to Complain Successfully An Ombudsmans Fact Sheet | By Carole Ginsburg | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-keeping-politics-out-of-public-safety.html | Keeping Politics Out of Public Safety | By Audrey G Hochberg | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-opinion-microwaves-and-the-public-interest.html | Microwaves and the Public Interest | By Diane Kleinman | TX 57972 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-a-tough-educator-with-firm-plans-interview-tough.html | A Tough Educator With Firm Plans | By James Feron | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-abiding-the-rail.html | Abiding the Rail | By Susan Auslander | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-about-westchester-preservation-slept-here.html | ABOUT WESTCHESTER | By David Sanger | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-dining-out-the-view-outclasses-the-menu-maison.html | DINING OUT The View Outclasses the Menu | By Guy Henle | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-gardening-beware-of-the-black-vine-weevil.html | GARDENING | By Joan Lee Faust | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-home-clinic-a-quick-trick-for-painting-outdoors.html | HOME CLINIC | By Bernard Gladstone | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-music-follow-the-ear-to-a-festival.html | MUSIC | By Robert Sherman | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-playland-study-fuels-controversy-playland-study.html | Playland Study Fuels Controversy | By Thomas P Ronan | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-reporters-notebook-yorkers-timeout.html | Reporters Notebook Yonkers TimeOut | By Lena Williams | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-shop-talk-museum-shopping.html | SHOP TALK | By Anne Anable | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-theater-grim-times-and-happy-tunes.html | THEATER | By Haskel Frankel | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-volunteer-firefighters-a-suburban-tradition.html | Volunteer Firefighters A Suburban Tradition | By Harvey Minkoff | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-westchester-housing-borrowers-face-tighter.html | WESTCHESTER HOUSING | By Betsy Brown | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/westchester-weekly-work-you-just-cant-give-it-up.html | Work You Just Cant Give It Up | By Nancy Rubin | TX 57972 | 28684 |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/whats-doing-in-hong-kong.html | Whats Doing in HONG KONG | By Fox Butterfield | TX 57972 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/whats-on-mens-minds.html | Whats on Mens Minds | By Roger L Gould | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/when-do-gestures-to-peking-become-an-antisoviet-tilt.html | When Do Gestures to Peking Become an AntiSoviet Tilt | By Bernard Gwertzman | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/will-13-be-losing-sports-proposition-for-calif-schools-harmful-to.html | Will 13 Be Losing Sports Proposition for Calif Schools | By Don Merry | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/wine-a-family-affair.html | Wine | By Frank J Prial | TX 57972 | 28684 | |
| 7/9/1978 | https://www.nytimes.com/1978/07/09/archives/woman-shoved-before-ind-train-mugger-throws-woman-into-path-of.html | Woman Shoved Before IND Train | By Pranay Gupte | TX 57972 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/100000-join-march-for-extension-of-rights-amendment-deadline-100000.html | 100000 Join March for Extension Of Rights Amendment Deadline | By Karen de Witt Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/225-teachers-to-learn-how-to-look-of-the-arts-institutes-purposes.html | 225 Teachers to Learn How to Look at the Arts | By C Gerald Fraser | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/58663-at-belmont-for-rock-n-racing-fans-seek-shade-no-betting-mark.html | 58663 at Belmont For Rock n | By Michael Strauss | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/72-seized-at-rally-of-nazis-in-chicago-police-keep-2000-under.html | 72 SEIZED AT RALLY OF NAZIS IN CHICAGO | By Douglas E Kneeland Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/a-dialogue-of-sorts-on-life-poetry-and-the-end-of-the-universe.html | A Dialogue of Sorts on Life Poetry and the End of the Universe | By Archibald MacLeish | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/a-few-good-places-to-get-in-shape.html | A Few Good Places To Get in Shape | By Margaret Roach | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/a-president-for-all-italians-sandro-pertini-man-in-the-news-from.html | A President for All Italians | By Henry Tanner Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/advertising-publishers-cautious-on-researcher-new-schaefer-drives.html | Advertising | Philip H Dougherty | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/allstar-poll-players-disagree-with-50-of-fans-choices.html | AllStu Poll Players Disagree With 50 of Fans | By Gerald Eskenazi | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/americans-still-using-less-oil-conservation-natural-gas-given.html | Americans Still Using Less Oil | By Richard Halloran Special To The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/and-a-program-for-the-families-focus-on-members-of-families.html | And a Program for the Families | By Judy Klemesrud | TX 57971 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/as-election-approaches-british-conservatives-edge-toward-center-a.html | As Election Approaches British Conservatives Edge Toward Center | By Rw Apple Jr Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/ballet-the-panovs-in-berliners-giselle.html | Ballet The Panovs In Berliners | By Anna Kisselgoff | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/baryshnikov-in-debut-with-the-city-ballet.html | Baryshnikov in Debut With the City Ballet | By Jack Anderson Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/baseball-bangs-the-drum-loudly-for-allstars-baseball-bangs-the-drum.html | Baseball Bangs The Drum Loudly For AllStars | By Joseph Durso | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/berlin-ballet-galina-panova-in-giselle-symphony-space-planning-a.html | Berlin Ballet Galina Panova in Giselle | By Jennifer Dunning | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/bond-troubles-seen-if-insurors-buy-less-stiff-interest-rate-seen.html | Bond Troubles Seen If Insurors Buy Less | By Mario A Milletti | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/bridge-2-women-champions-clash-in-the-big-apple-knockout-earlier.html | Bridge | By Alan Truscott | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/cabaret-dakota-staton.html | Cabaret Dakota Staton | By John S Wilson | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/carter-condemned-for-indian-policies-scholars-and-activists-claim.html | CARTER CONDEMNED FOR INDIAN POLICIES | By Molly Ivins Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/cefalo-rides-the-highs-cefalo-rides-the-highs-as-player-at-penn.html | Cefalo Rides the Highs | By Jimmy Cefalo | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/chess-a-kings-castle-is-no-safer-than-his-guard-makes-it.html | Chess | By Robert Byrne Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/commodities-an-unexpected-surge-in-wheat.html | Commodities | H J Maidenberg | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/courts-decision-on-language-stirs-broadcasters-news-analysis-a.html | Courts Decision on Language Stirs Broadcasters | By Les Brown | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/courvilles-golf-victors-final-holes-competitive-sand-shot-stems.html | Courvilles Golf Victors | By Gordon S White Jr Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/de-gustibus-on-tenterhooks-a-fish-story.html | DE GUSTIBUS | By Craig Claiborne | TX 57971 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/desai-averts-split-in-governing-party-indian-leader-survives-crisis.html | DESAI AVERTS SPLIT IN GOVERNING PARTY | By Kasturi Rangan Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/device-for-extracting-hydrogen-from-water-is-still-mystifying.html | Device for Extracting Hydrogen From Water Is Still Mystifying | By Robert Lindsey Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/duryea-makes-israeli-whistle-stop-duryea-makes-israel-whistle-stop.html | Duryea Makes Israeli Whistle Stop | By William E Farrell Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/failures-in-child-welfare-system-spur-reevaluation-of-programs.html | Failures in Child Welfare System Spur Reevaluation of Programs | By Roger Wilkins | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/ford-is-considering-race-in-1980-without-entering-state-primaries.html | Ford Is Considering Race in 1980 Without Entering State Primaries | By Adam Clymer Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/general-takes-lead-in-bolivian-voting-confusion-marks-first.html | GENERAL TAKES LEAD IN BOLIVIAN VOTING | By Juan de Onis Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/group-seeks-to-bring-old-carrier-to-new-york-for-naval-museum-3.html | Group Seeks to Bring Old Carrier To New York for Naval Museum | By James F Lynch | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/growing-rhodesian-war-stuns-those-who-ridiculed-guerrillas-growing.html | Growing Rhodesian War Stuns Those Who Ridiculed Guerrillas | By Michael T Kaufman Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/gunman-in-london-wounds-exprime-minister-of-iraq-former-yemeni.html | Gunman in London Wounds exPrime Minister of Iraq | By Robert D Hershey Jr Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/henry-hf-trefflich-importer-of-animals-dies-at-70-monkey-king-of.html | Henry H F Trefflich Importer of Animals Dies at 70 | By Robert D McFadden | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/his-medium-is-the-car-window-dragon-scenes-a-favorite.html | His Medium Is the Car Window | By Ron Alexander | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/hucksters-dream-game.html | Hucksters | Red Smith | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/immediate-family-staged-downtown-a-family-reunion.html | Immediate Family Staged Downtown | By Richard Eder | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/in-support-of-israel-at-homeabroad.html | In Support Of Israel | By Anthony Lewis | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/jersey-is-investigating-penthouse-casino-bid-inquiry-in-several.html | Jersey Is Investigating Penthouse Casino Bid | By Donald Janson | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/jury-requiring-much-time-to-decide-scm-v-xerox-jury-to-give-62.html | Jury Requiring Much Time to Decide SCM v Xerox | By Robert E Tomasson Special to The New York Times | TX 57971 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/koch-on-wins-plugs-city-as-winner-city-hall-notes.html | Koch on WINS Plugs City as Winner | By Lee Dembart | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/lebanese-president-insists-hell-resign-kuwaiti-fails-to-persuade.html | LEBANESE PRESIDENT INSISTS HELL RESIGN | By Marvine Bowe Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/marine-fly-fishing-a-rewarding-frustration.html | Marine Fly Fishing A Rewarding Frustration | By Nelson Bryant | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/market-place-hanes-rumors-and-skepticism.html | Market Place | Robert Metz | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/mets-defeated-by-cubs-41-sutter-gets-14th-save-koosman-sees-action.html | Mets Defeated by Cubs 41 | By Parton Keese | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/mexico-welcomes-boom-in-its-tiny-stock-market-mexico-welcomes-stock.html | Mexico Welcomes Boom In Its Tiny Stock Market | By Alan Riding Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/music-ashkenazy-leads-at-tanglewood.html | Music Ashkenazy Leads at Tanglewood | BY Peter G Davis | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-canam-race-to-brown-holbert-second-in-a-lola.html | New CanAm Race to Brown | By John S Radosta Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-100000-join-march-for-extension-of-rights.html | 100000 Join March for Extension Of Rights Amendment Deadline | By Karen de Witt Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-big-cities-in-state-losing-population-shift-to.html | BIG CITIES IN STATE LOSING POPULATION | By Martin Gansberg | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-duryea-makes-israeli-whistle-stop-duryea-makes.html | Duryea Makes Israeli Whistle Stop | By William E Farrell Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-growing-rhodesian-war-stuns-those-who-ridiculed.html | Growing Rhodesian War Stuns Those Who Ridiculed Guerrillas | By Michael T Kaufman Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-jersey-is-investigating-penthouse-casino-bid.html | Jersey Is Investigating Penthouse Casino Bid | By Donald Janson | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-no-more-money-koch-tells-police-union-after-pact.html | NO MORE MONEYKOCH TELLS POLICE UNION AFTER PACT SETBACK | By Pranay Gijpte | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-ousted-officer-got-big-ford-co-bonus-paid-as-much.html | OUSTED OFFICER GOT BIG FORD CO BONUS | By Jo Thomas | TX 57971 | 28684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-plans-to-alter-john-brown-memorial-arouse-protest.html | Plans to Alter John Brown Memorial Arouse Protest Upstate | By Harold Faber Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-portent-of-soviet-dissidents-trial-shcharansky.html | Portent of Soviet Dissidents Trial | By David K Shipler Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-q-what-brings-sweat-to-the-brow-of-a-met-curator-a.html | Q What Brings Sweat to the Brow of a Met Curator A Tut | By Jane Geniesse | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-tocks-island-dam-issue-is-facing-fight-in-house.html | Tocks Island Dam Issue Is Facing Fight in House | By Edward C Burks Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/new-jersey-pages-woman-installed-to-be-distributor-of-communion-a.html | Woman Installed to Be Distributor of Communion | By Joseph F Sullivan Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/no-more-money-koch-tells-police-union-after-pact-setback-city-could.html | NO MORE MONEYKOCH TELLS POLICE UNION AFTER PACT SETBACK | By Pranay Gupte | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/on-the-inevitable-economic-debate.html | On the Inevitable | By James R Crotty | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/ousted-officer-got-big-ford-co-bonus-paid-as-much-as-100000-after.html | OUSTED OFFICER GOT BIG FORD CO BONUS | By Jo Thomas | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/pennsylvanians-rally-to-save-boys-sight-new-york-specialist.html | Pennsylvanians Rally to Save Boys Sight | By Gregory Jaynes Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/pentagon-fights-white-house-plan-on-drug-abuse-allegations-by.html | Pentagon Fights White House Plan on Drug Abuse | By Bernard Weinraub Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/plans-to-alter-john-brown-memorial-arouse-protest-upstate.html | Plans to Alter John Brown Memorial Arouse Protest Upstate | By Harold Faber Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/portent-of-soviet-dissidents-trial-shcharansky-treason-case-which.html | Portent of Soviet Dissidents Trial | By David K Shipler Special to The New York Times | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/pullbacks-in-fiscal-policy-seen-first-serious-resistance-federal.html | Pullbacks In Fiscal Policy Seen | By Barbara Ettorre | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/q-what-brings-sweat-to-the-brow-of-a-met-curator-a-tut-ticketron-10.html | Q What Brings Sweat to the Brow of a Met Curator A Tut | By Jane Geniesse | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/question-box.html | Question Box | Thomas Rogers | TX 57971 | 28684 | |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/reds-beat-giants-trail-by-3-five-more-runs-12-dodgers-strike-out.html | Reds Beat Giants Trail by 3 | By Thomas Rogers | TX 57971 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/restructured-irvine-prospering-new-owners-continue-land-development.html | Restructured Irvine Prospering | By Pamela G Hollie Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/rock-dione-dimucci.html | Rock Dione DiMucci | By John Rockwell | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/scientists-finding-garden-slugs-useful-in-brainfunction-studies.html | Scientists Finding Garden Slugs Useful in BrainFunction Studies | By Bayard Webster Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/soviet-layer-cake-essay.html | Soviet Layer Cake | By William Safire | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/steinguts-vote-against-death-penalty-may-help-a-challenger-26-in.html | Steinguts Vote Against Death Penalty May Help a Challenger 26 in Primary | By Maurice Carroll | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/study-of-us-decline-in-precollege-test-scores-arouses-a-dispute.html | Study of US Decline in Precollege Test Scores Arouses a Dispute | By Gene I Maeroff | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/swoon-song-rebuilding.html | Swoon Song Rebuilding | Roger Kahn | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/the-big-race-captivates-france.html | The Big Race Captivates France | By Samuel Abt Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/us-moving-to-improve-its-relationship-with-angola-disarming-the.html | US Moving to Improve its Relationship With Angola | By Graham Hovey Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/us-trade-will-suffer-study-says-continued-deficits.html | US Trade Will Suffer Study Says | By Winston Williams | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/verdis-falstaff-on-tv-in-new-english-version.html | Verdis Falstaff | By John J OConnor Special to The New York Times | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/washington-watch-postal-reform-legislation-budget-watchers-gloom-a.html | Washington Watch | Steven Rattner | TX 57971 | 28684 |
| 7/10/1978 | https://www.nytimes.com/1978/07/10/archives/yanks-going-going-playing-at-425-pace-gullet-ends-brief-stint.html | Yanks Going Going | By Murray Chass Special to The New York Times | TX 57971 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/2-dissidents-trials-are-begun-in-soviet-shcharansky-accused-of.html | 2 DISSIDENTS | By David K ShiplerSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/2-japanese-contract-to-buy-hotel-in-atlantic-city-to-open-a-casino.html | 2 Japanese Contract to Buy Hotel In Atlantic City to Open a Casino | By Donald Janson Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/2-young-girls-die-3-are-saved-in-fire-2-teenagers-praised-for.html | 2 YOUNG GIRLS DIE 3 ARE SAVED IN FIRE | By Ari L Goldaian | TX 57968 | 28684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/4-agencies-to-pool-209-million-in-effort-to-save-public-housing.html | 4 Agencies to Pool 209 Million In Effort to Save Public Housing | By Robert Reinhold Special to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/5-win-humanitas-prizes-the-cutting-edge.html | 5 Win Humanitas Prizes | By Aljean Harmetz | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/a-china-balance.html | A China Balance | By Kiyoshi Nasu | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/a-painful-setback-for-cefalo-injury-not-reported-college-injuries.html | A Painful Setback for Cefalo | By Jimmy Cefalo | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/a-texas-airline-buys-92-of-nationals-stock-receptive-to-cutrate.html | A Texas Airline Buys 92 of Nationals Stock | By Winston Williams | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/advertising-a-night-to-honor-advertising-norelco-unveils.html | Advertising | Philip H Dougherty | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/after-a-year-with-hooks-as-leader-naacp-shows-new-vitality-a-look-a.html | After a Year With Hooks as Leader NAACP Shows New Vitality | By Nathaniel Sheppard Jr Special to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/ailing-forego-retired-at-age-8-years-of-wear-and-tear-ailing-forego.html | Ailing Forego Retired at Age | By Sam Goldaper | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/airline-stocks-join-in-market-rally.html | Airline Stocks Join in Market Rally | By Vartanig G Vartan | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/antianglosaxonism-observer.html | AntiAngloSaxonism | By Russell Baker | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/backers-of-tax-cut-in-michigan-meet-filing-deadline-but-they-are.html | Backers of Tax Cut in Michigan Meet Filing Deadline | By Iver PetersonSpecial to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/baseballs-new-name-jack-clark-sports-of-the-times-his-turnaround.html | Baseballs New Name Jack Clark | Dave Anderson | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/berlin-troupe-dances-cinderella-by-panov.html | Berlin Troupe Dances Cinderella | By Jack Anderson | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/big-atlantic-oil-find-reported-in-britain-larger-than-north-seas.html | Big Atlantic Oil Find Reported in Britaiit | By Robert D Hershey JrSpecial to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/big-waves-about-air-waves.html | Big Waves About Air Waves | By Everett C Parker | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/bolivian-vote-count-and-claims-of-rivals-causing-uncertainty.html | Bolivian Vote Count And Claims of Rivals Causing Uncertainty | By Juan de OnisSpecial to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/bolshoi-tenor-in-a-debut.html | Bolshoi Tenor In a Debut | By Peter G Davis | TX 57968 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/books-of-the-times-exercises-in-consciousness-up-to-expectations.html | Books of The Titnes | By John Leonard | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/bridge-84-points-by-wei-team-wins-big-apple-regional-heart-led-in.html | Bridge | By Alan Truscott | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/britons-in-a-poll-oppose-further-nationalization-source-of-the-poll.html | Britons in a Poll Oppose Further Nationalization | By Roy ReedSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/carey-orders-increase-in-state-staff-levels-at-mental-institutions.html | Carey Orders Increase In State Staff Levels At Mental Institutions | By Richard J Meislin Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/cbs-looks-for-salant-successor-decision-from-headquarters-not-from.html | CBS Looks For Salant Successor | By Les Brown | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/citys-health-chief-to-order-abortions-by-lincoln-hospital-in-bronx.html | Citys Health Chief to Order Abortions by Lincoln Hospital in Bronx | By Ronald Sullivan | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/cocaine-and-hollywood-suspicions-are-rife.html | Cocaine and Hollywood | By Aljean Harmetz | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/commodities-foreign-currencies-gain-as-dollar-declines-anew.html | COMMODITIES | By H J Maidenberg | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/credit-markets-quiet-day-precedes-heavy-list-prime-gmac-notes-near.html | CREDIT MARKETS | By Mario A Milletti | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/currency-markets-dollar-plunges-again-abroad-uncertainty-continues.html | CURRENCY MARKETS | By Paul LewisSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/economic-scene-stagflation-key-capital-buildup.html | Economic Scene | Leonard Silk | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/fairbanks-ponders-a-broadway-debut-the-long-wait.html | Fairbanks Ponders A Broadway Debut | By Tom Buckley | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/fbi-informant-in-klan-asserts-he-shot-and-killed-a-back-in-63-2.html | FBI Informant in Klan Asserts He Shot and Killed a Black in 63 | By Howell RainesSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/fed-asks-congress-for-reserveinterest-law-a-reussmiller-clash.html | Fed Asks Congress for ReserveInterest Law | By Clyde H FarnsworthSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/firestone-defends-500-radial-tire-underinflation-is-blamed.html | Firestone Defends 500 | By Ernest HolsendolphSpecial to The New York Tirrics | TX 57968 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/french-recycling-plant-on-li-li-town-is-getting-french-recycling.html | French Recycling Plant on LI | By Karen W Arenson | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/ftc-investigating-car-insurance-bias-inquiry-on-the-alleged.html | FTC INVESTIGATING CAR INSURANCE BIAS | By Philip ShabecoffSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/gen-lampert-dies-exdefense-official-was-a-vice-president-of-mit-and.html | GEN LAMPERT DIES EXDEFENSE OFFICIAL | By Donald G McNeil Jr Spetial to The New York Tames | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/gerulaitis-beats-dent-61-76-rosewall-loses-at-forest-hills-rosewall.html | Gerulaitis Beats Dent 61 76 Rosewall Loses at Forest Hills | By Robin Herman | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/head-of-con-edison-labels-critic-of-1977-blackout-obstructionist.html | Head of Con Edison Labels Critic Of 1977 Blackout Obstructionist | By Edward C Burks Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/horse-named-lebon-maybe-bombs-on-belmont-auction-block.html | Horse Named Lebon MaybeBombs on Belmont Auction Block | By Carey Winfrey Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/jackson-ill-out-of-allstar-game-jackson-ill-is-out-of-game.html | Jackson Ill Out of AllStar Game | By Joseph Durso Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/jascalevichs-lawyer-challenges-expert-on-curare-vial-contents.html | Jascalevichs Lawyer Challenges Expert on Curare | By David Bird Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/john-d-rockefeller-3d-is-killed-in-auto-collision-near-his-home.html | John D Rockefeller 3d Is Killed In Auto Collision Near His Home | By Robert D McFadden | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/john-d-rockefeller-3d-philanthropist-72-aided-arts-and-population.html | John D Rockefeller 3d | By Wolfgang Saxon | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/jury-finds-monopoly-by-xerox-but-verdict-may-reduce-scms-damage.html | Jury Finds Monopoly By Xerox | By Robert E TomassonSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/lesson-of-shaba-carter-risked-serious-credibility-gap-news-analysis.html | Lesson of Shaba Carter Risked Serious Credibility Gap | By Richard BurtSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/letter-on-the-highway-trust-fund-no-deficit-no-bankruptcy.html | Letter On the Highway Trust Fund | James C Cleveland | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/letters-electronic-surveillance-the-spurious-issues-cold-type-and.html | Letters | Morgan F Murphy | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/levitt-reports-a-misuse-of-drugs-by-three-state-mental-hospitals.html | Levitt Reports a Misuse of Drugs By Three State Mental Hospitals | By E J Donne Jr Special to The New York Times | TX 57968 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/market-place-ocean-drilling-market-vexed.html | Market Place | Robert Metz | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/military-takes-over-in-mauritania-with-a-reportedly-bloodless-coup.html | Military Takes Over in Mauritania With a Reportedly Bloodless Coup | By Jonathan KandellSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/moore-80-is-hardly-a-reclining-figure-henry-moore-at-80-is-anything.html | Moore 80 Is Hardly A Reclining Figure | By John Russell | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-british-jet-will-use-us-engine-britain-approves-jet.html | New British Jet Will Use US Engine | By Richard Witkin | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-2-dissidents-trials-are-begun-in-soviet.html | 2 DISSIDENTS | By David K Shipler Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-2-japanese-planning-an-atlantic-city-casino-30year.html | 2 Japanese Planning an Atlantic City Casino | By Donald Jansonspecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-fbi-informant-in-klan-asserts-he-shot-and-killed-a.html | FBI Informant in Klan Asserts He Shot and Killed a Black in 63 | By Howell Raines Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-horse-named-lebon-maybebombs-on-belmont-auction.html | Horse Named Lebon Maybe Bombs on Belmont Auction Block | By Carey Winfrey Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-jascalevichs-lawyer-challenges-expert-on-curare.html | Jascalevichs Lawyer Challenges Expert on Curare | By David BirdSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-john-d-rockefeller-3d-is-killed-in-auto-collision.html | John D Rockefeller 3d Is Killed In Auto Collision Near His Home | By Robert D McFadden | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-military-takes-over-in-mauritania-with-a.html | Military Takes Over in Mauritania With a Reportedly Bloodless Coup | By Jonathan Kandell Special to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-realestate-school-is-sued-over-exams-testing.html | REALESTATE SCHOOL IS SUED OVER EXAMS | By Walter H WaggonerSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-the-last-test-pilots-see-a-testpilotless-future.html | The Last Test Pilots See a TestPilotless Future | By Richard SeveroSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-trade-tower-bomber-holds-4-for-10-hours-before.html | Trade Tower Bomber Holds 4 for 10 Hours Before Police Move In | By John Kifner | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-trenton-topics-312-million-in-bets-each-day-cited.html | Trenton Topics | By Martin WaldronSpecial to The New York Tunes | TX 57968 | 28684 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-jersey-pages-vance-is-assailed-for-soviet-talks-in-face-of.html | VANCE IS ASSAILED FOR SOVIET TALKS IN FACE OF TRIALS | By Bernard Gwertzman Special to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-support-is-reported-for-unified-force-theory-a-violation-of.html | New Support Is Reported for Unified Force Theory | By Malcolm W Browne | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/new-yorks-loans-argued-in-capital-housesenate-conference-begins.html | NEW YORKS LOANS ARGUED IN CAPITAL | By Lee Dembart Special to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/newport-jazz-concert-vs-festival-changes-in-new-york.html | Newport Jazz Concert vs Festival | By John S Wilson | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/nit-is-in-a-struggle-for-teams-deterrent-factor-cited-carlesimo.html | NIT Is in a Struggle for Teams | By Gordon S White Jr | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/norma-kamali-is-heading-out-on-her-own-a-reflection-of-her-tastes-a.html | Norma Karnali Is Heading Out on Her Own | By John Duka | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/partial-pact-at-geneva-talks-seen-strauss-presses-farm-demands.html | Partial Pact At Geneva Talks Seen | By Victor LusinchiSpecial to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/people-streaming-out-of-beirut-as-2-sides-build-arms-stockpiles.html | People Streaming Out of Beirut As 2 Sides Build Arms Stockpiles | By Marvine HoweSpecial to The New York Times | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/physicians-at-bellevue-made-improper-use-of-funds-goldin-says.html | Physicians at Bellevue Made Improper Use Of Funds Goldin Says | By Glenn Fowler | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/political-power-for-women-five-colleges-join-to-pave-the-way.html | Political Power for Women Five Colleges Join to Pave the Way | By Gene I Maeroff | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/rally-over-trials-draws-1000-people-small-bomb-near-soviet-office.html | RALLY OVER TRIALS DRAWS 1000 PEOPLE | By Edith Evans Asbury | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/real-places-camp-for-huckleberries-in-the-land-of-executives.html | Real Places | Francis X Clines | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/residency-law-looms-for-new-york-city-workers-action-by-legislature.html | Residency Law Looms for New York City Workers | By Edward Ranzal | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/rich-gets-cash-for-restaurants.html | Rich Gets Cash for Restaurants | Frank J Prial | TX 57968 | 28684 | |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/rusco-says-its-troubles-are-studied-disgruntled-holders-meet.html | Rusco Says Its Troubles Are Studied | By Pamela G HollieSpecial to The New York Times | TX 57968 | 28684 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/shell-oils-well-dry-off-new-jersey-coast-first-bid-fails-find.html | Shell Oils Well Dry Off New Jersey Coast | By William K StevensSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/solomon-exinvestment-banker-is-sworn-in-as-a-deputy-for-koch-leaner.html | Solomon ExInvestment Banker Is Sworn In as a Deputy for Koch | By James P Sterba | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/state-legislators-struggle-to-find-healthful-remedy-for-growing.html | State Legislators Struggle to Find Healthful Remedy for Growing AntiTax Sentiment | By Adam ClymerSpecial to The New York Tines | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/taxes-accounting-secs-report-on-profession.html | Taxes | Judith Miller | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/the-last-test-pilots-see-a-testpilotless-future-the-last-of-the.html | The Last Test Pilots See a TestPilotless Future | By Richard Severo Special to The New York Tames | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/the-talk-of-mexico-city-altitude-character-too-many-people.html | The Talk of Mexico City | Alan Riding | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/three-vital-appeals-in-the-nation.html | Three Vital Appeals | By Tom Wicker | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/trade-tower-bomber-holds-4-for-10-hours-before-police-move-in.html | Trade Tower Bomber Holds 4 for 10 Hours Before Police Move In | By John K1fner | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/tropicana-votes-merger-despite-bar-court-of-appeals-order.html | Tropicana Votes Merger Despite Bar | By Clare M Reckert | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/tv-canadas-top-drama-on-channel-13-tonight-levene-joins-last.html | TV Canadas Top Drama on Channel 13 Tonight | By John J OConnor | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/vance-is-assailed-for-soviet-talks-in-face-of-trials-hardliners.html | VANCE IS ASSAILED FOR SOVIET TALKS IN FACE OF TRIALS | By Bernard GwertzmanSpecial to The New York Times | TX 57968 | 28684 |
| 7/11/1978 | https://www.nytimes.com/1978/07/11/archives/washington-journal-of-escape-and-the-midday-sun.html | Washington Journal | James Wooten | TX 57968 | 28684 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/2-stories-by-crane-produced-on-stage-fear-is-the-key.html | 2 Stories by Crane Produced on Stage | By Thomas Lask | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/36-billion-in-arms-including-navy-f18-is-voted-bv-senate-disputed.html | 36 BILLION IN ARMS INCLUDING NAVY F18 IS VOTED BY SENATE | By Bernard Weinraub Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/60minute-gourmet-pork-cutlets-paprikash.html | 60Minute Gourmet | By Pierre Franey | TX 57966 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/a-75-million-41story-prism-for-ibm-enclosed-park-on-56th-street.html | A 75 Million 41Story Prism for IBM | By Carter B Horsley | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/advertising-retooling-tv-image-for-cooper-saturation-campaign-for.html | Advertising | Philip H Dougherty | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/agriculture-officials-report-action-to-stop-grain-elevator-blasts.html | Agriculture Officials Report Action to Stop Grain Elevator Blasts | By William Robbins Special to The New York Times | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/an-eruption-on-sun-the-most-potent-ever-disrupts-sea-contacts.html | An Eruption on Sun The Most Potent Ever Disrupts Sea Contacts | By Walter Sullivan | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/auerbach-will-be-offered-knicks-job-very-attractive-offer-auerbach.html | Auerbach Will Be Offered Knicks | By Sam Goldaper | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/bonn-eyes-stimulus-a-threepart-plan.html | Bonn Eyes Stimulus | By John Vinocur Special to The New York Times | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/book-gives-profiles-of-papal-electors-advance-information-resemble.html | Book Gives Profiles Of Papal Electors | By John Briggs | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/books-of-the-times-a-step-forward-a-greater-problem.html | Books of TheTimes | By Paul Goldberger | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/bridge-the-famed-and-unknowns-share-lead-in-swiss-teams.html | Bridge | By Alan Truscott | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/butterfly-mcqueen-squeaks-along.html | Butterfly McQueen Squeaks Along | By John S Wilson | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/careers-hard-times-of-travel-agencies.html | Careers | Elizabeth M Fowler | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/carter-calls-meeting-on-unauthorized-disclosures-too-much-access.html | Carter Calls Meeting on Unauthorized Disclosures | By Terence Smith Special to The New York Times | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/carter-studies-trade-curb-because-of-soviet-trials-the-toughest.html | Carter Studies Trade Curb Because of Soviet Trials | By Richard Burt Special to The New York Times | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/chess-look-who-left-his-cave-to-pull-a-computers-plug-onward-ever.html | Chess | By Robert Byrne Special to The New York Times | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/chicago-sting-is-aided-by-3-west-german-players-gadocha-fails-to.html | Chicago Sting Is Aided by 3 West German Players | By Alex Yannis | TX 57966 | 28688 | |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/commodities-dollar-firmer-against-precious-metals-futures-comex.html | COMMODES | By H J Maidenberg | TX 57966 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/credit-markets-oklahoma-issue-priced-to-yield-74-reflecting-heavy.html | CREDIT MARKETS | By Mario A Milletti | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/dee-rallies-to-capture-ike-golf-by-five-shots-family-of-golfers.html | Dee Rallies to Capture Ike Golf by Five Shots | By Gordon S White Jr Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/defense-tells-jury-curare-test-fails-but-judge-orders-remark.html | DEFENSE TELLS JURY CURARE TEST FAILS | By David Bird Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/discoveries-instant-bargain-fall-bag-almost-french-nostalgia-in.html | DISCOVERIES | Enid Nemy | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/economic-scene-cattlemens-complaints.html | Economic Scene | Thomas E Mullaney | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/energy-drug-and-airline-shares-outshine-casinos-exxon-gains-a-point.html | Energy Drug and Airline Shares Outshine Casinos | By Vartanig G Vartan | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/estonian-aims-at-a-future-perfect-others-also-fight-for-languages.html | Estonian Aims at a Future Perfect | By Israel Shenker | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/family-gathers-for-funeral-of-jd-rockefeller-3d-many-condolences.html | Family Gathers for Funeral of J D Rockefeller 3d | By Carey Winfrey | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/food-additives-do-they-hurt-personal-health-personal-health-do-food.html | Food Additives Do They Hurt Personal Health Do Food Additives Hurt | By Jane E Brody | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/for-a-summit-host-bonn-is-the-height-of-provincialism-a-city-to-run.html | Fora Summit Host Bonn Is the Height of Provincialism | By John Vinocur Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/ford-revises-76-campaign-group-to-let-others-use-surplus-funds.html | Ford Revises 76 Campaign Group To Let Others Use Surplus Funds | By Adam Clymer Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/four-us-stars-aiming-for-british-open-crown-valley-of-sin-at-18th.html | Four US Stars Aiming For British Open Crown | By Neil Amdur Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/glass-box-gives-way-to-slab-shaft-and-block-an-appraisal-farewell.html | Glass Box Gives Way to Slab Shaft and Block | By Paul Goidberger | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/gm-aides-slayer-is-convicted-privately-owned-franchises-convicted.html | GM Aides Stayer Is Convicted | By Anthony J Parisi | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/going-public-a-dream-fulfilled-sought-8-a-share-going-public.html | Going Public A Dream Fulfilled | By Karen W Arenson | TX 57966 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/golden-cards-67-leads-golf-bohen-ginsburg-in-second-2-birdies-2.html | Golden Cards 67 Leads Golf | By Deane McGowen Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/gov-grasso-to-let-party-name-ticket-delegates-will-pick-running.html | GOV GRASSO TO LET PARTY NAME TICKET | By Diane Henry Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/high-marks-for-a-headmaster-headmasters-marks.html | High Marks for A Headmaster | By James M Markham | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/higher-oil-prices-offered-for-energy-bill-help-dingell-attends.html | Higher Oil Prices Offered for Energy Bill Help | By Richard Halloran Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/higher-prices-volume-lift-caterpillars-profits-cincinnati-milacron.html | Higher Prices Volume Lift Cateroillars Profits | By Clare M Reckert | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/homebuilding-on-leased-land-attacked-in-hawaii-less-costly-to-buy.html | Homebuilding on Leased Land Attacked in Hawaii | By Wallace Turner Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/house-unit-420-backs-bank-curbs-house-panel-backs-banking-reforms.html | House Unit 420 Backs Bank Curbs | By Judith Miller Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/house-unit-to-weigh-tax-cuts-reduction-held-likely-for-gains-levy.html | House Unit To Weigh Tax Cuts | By Steven Rattner Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/housesenate-panel-fails-to-gain-agreement-on-aid-for-new-york.html | HouseSenate Panel Fails to Gain Agreement on Aid for New York | By Lee Dembart Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/humphrey-executor-disputes-trust-value-reports.html | Humphrey Executor Disputes Trust Value Reports | By Anthony Marro Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/in-world-of-art-rockefeller-left-imprint-in-2-main-fields.html | In World of Art Rockefeller Left Imprint in 2 Main Fields | By Grace Glueck | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/investigator-of-zodiac-murders-loses-post-over-letters-to-paper.html | Investigator of Zodiac | By Wallace Turner Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/israelis-analyze-cairos-new-peace-proposals-and-term-them-a-retreat.html | Israelis Analyze Cairos New PeaceProposals and Term Them a Retreat | By William E Farrell Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/kin-of-klan-victim-seek-more-answers-disclosures-about-fbi-informer.html | KIN OF KLAN VICTIM SEEK MORE ANSWERS | By Reginald Stuart Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/knowing-the-opposition-sports-of-the-times-knowing-the-opposition.html | Knowing The Opposition | Dave Anderson | TX 57966 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/loan-forestalls-closing-of-2-bond-baking-plants-175-million-loan.html | Loan Forestalls Closing Of 2 Bond Baking Plants | By Barbara Ettorre | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/mauritania-regime-held-prowestern-government-formed-after-a-coup.html | MAURITANIA REGIME HELD PROWESTERN | By Jonathan Kand Fli Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/mcenroe-sets-back-newcombe-mcenroe-also-complains.html | McEnroe Sets Back Newcombe | By Robin Herman | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/metropolitan-diary-letter-writers-lament-a-chilly-welcome.html | Metropolitan Diary | Lawrence Van Gelder | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/mother-of-quadruplets-has-time-for-marathon-running-into-big.html | Mother of Quadruplets Has Time for Marathon | By John S Radosta | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/moynihan-charges-white-house-is-trying-to-destroy-welfare-bill.html | Moynihan Charges White House Is Trying to Destroy Welfare Bill | By Edward C Burks Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/narrow-lapels-and-men-of-principle.html | Narrow Lapels and Men of Principle | By Richard Grenier | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/national-league-allstars-rally-in-8th-and-triumph-73-losing-streak.html | United Press International | By Joseph Durso Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-36-billion-in-arms-including-navy-f18-is-voted-by.html | 36 BILLION IN ARMS INCLUDING NAVY F18 IS VOTED BY SENATE | By Bernard Weinraub Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-a-75-million-41story-prism-for-ibm-enclosed-park.html | A 75 Million 41Story Prism for IBM | By Carter B Horsley | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-casino-will-train-blackjack-dealers-resorts-class.html | CASINO WILL TRAIN BLACKJACK DEALER | By Donald Janson Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-court-in-jersey-lets-church-use-room-in-schools-52.html | Court in Jersey Lets Church Use Room in Schools | By Joseph F Sullivan Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-defense-tells-jury-curare-test-fails-but-judge.html | DEFENSE TELLS JURY CURARE TEST FAILS | By David Bird Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-estonian-aims-at-a-future-perfect-others-also.html | Estonian Aims at a Future Perfect | By Israel Shenker | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-family-gathers-for-funeral-of-jd-rockefeller-3d.html | Family Gathers for Funeral of J D Rockefeller 36 | By Carey Winfrey | TX 57966 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-glass-box-gives-way-to-slab-shaft-and-block-an.html | Glass Box Gives Way to Slab Shaft and Block | By Paul Goldberger | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-governor-testifies-in-washington-that-wealthy.html | Governor Testifies in Washington That Wealthy Cities Get US Aid | By Martin Waldron Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-national-league-allstars-rally-in-8th-and-triumph.html | United Press International | By Joseph Durso Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-new-york-court-backs-warrantless-home-arrest.html | New York Court Backs Warrantless Home Arrest | By E Jdionne Jr Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-provenzano-gets-4-years-for-kickback-conspiracy.html | Provenzano Gets 4 Years for Kickback Conspiracy | By Arnold H Lubasch | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-times-granted-days-delay-on-curaredata-court-plea.html | Times Granted Days Delay On CurareData Court Plea | By Robert Hanley | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/new-jersey-pages-vance-and-gromyko-set-for-talks-today-arriving-in.html | VANCE AND GROMYKO SET FOR TALKS TODAY | By Bernard Gwertzman Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/old-king-and-new-issues-excite-northwest-the-talk-of-seattle-100000.html | Old King and New Issues Excite Northwest | By Les Ledbetter Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/our-outoffocus-soviet-policy.html | Our OutofFocus Soviet Policy | By Charles Mcc Mathias Jr | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/policemens-union-to-poll-members-for-an-authorization-to-call.html | Policemens Union to Poll Members For an Authorization to Call Strike | By Morris Kaplan | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/provenzano-gets-4-years-for-kickback-conspiracy-called-a-major.html | Provenzano Gets 4 Years for Kickback Conspiracy | By Arnold H Lubasch | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/questions-cooking-students-ask-most-a-teaching-chefs-list-questions.html | Questions Cooking Students Ask Most | By Jacques Pepin | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/real-estate-princeton-maps-building-program-for-forrestal.html | Real Estate | Alan S Oser | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/republicans-likely-to-get-a-deal-for-supporting-careys-crime-bills.html | Republicans Likely to Get a Deal For Supporting Careys Crime Bills | By Richard J Meislin Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/residency-rule-for-city-workers-passes-council-court-test-likely-a.html | Residency Rule for City Workers Passes Council | By Edward Ranzal | TX 57966 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/rivlin-bids-fed-carter-and-congress-cooperate-difficult-climate.html | Rivlin Bids Fed Carter and Congress Cooperate | By Clyde H Farnsworth Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/ruling-sustains-entry-by-police-to-make-arrest-no-warrant-needed.html | Ruling Sustains Entry by Police To Make Arrest | By E Jdionne Jr Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/rumors-and-threats-haunt-cefalo-some-unlikely-stories-rumors-and.html | Rumors and Threats Haunt Cefalo | By Jimmy Cefalo | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/savoring-the-flavor-of-chinatown-chinatown-is-her-cooking-school.html | Savoring the Flavor Of Chinatown | By Patricia Wells | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/scotland-finds-itself-foreign-affairs.html | Scotland Finds Itself | By Neal Ascherson | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/seek-not-the-past-lest-it-arrive.html | Seek Not the | By Bernadine Morris | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/showdown-in-lebanon-again-in-a-bitter-shift-the-syrians-now-fight.html | Showdown in Lebanon Again | By Marvine Howe Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/some-legislators-see-2-recent-trials-as-carter-crackdown-on-release.html | Some Legislators See 2 Recent Trials As Carter Crackdown on Release of Informatio | By David Burnham Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/south-africa-orders-investigation-into-death-of-black-held-by.html | South Africa Orders Investigation Into Death of Black Held by Police | By John F Burns Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/statesmanship-from-the-private-sector.html | Statesmanship from the Private Sector | By Felix G Rohatyn | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/swedish-theater-has-long-history-4-operas-2-ballets.html | Swedish Theater Has Long History | By Rw Apple Jr | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/technology-burning-dirty-coal-cleanly.html | Technology | Anthony J Parisi | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/the-day-love-lost-its-flavor.html | The Day Love Lost Its Flavor | By Enid Nenty | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/times-granted-days-delay-on-curaredata-court-plea-articles-led-to.html | Times Granted Days Delay On CurareData Court Plea | By Robert Hanley | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/town-seeks-to-keep-air-free.html | Town Seeks to Keep Air | By Shawn G Kennedy | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/trade-center-bomb-just-coke-can-and-4-loaves-of-bread-police-charge.html | Trade Center Bomb | By John Kifner | TX 57966 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/tv-their-son-is-their-victim-tv-ratings-symphony-space-sets-concert.html | TV Their Son Is Their Victim | By John J OConnor | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/uncanny-versions-of-tomato-sauce-homemade-general-rules-when-making.html | Uncanny Versions Of Tomato Sauce | By Mimi Sheraton | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/vance-and-gromyko-set-for-talks-today-arriving-in-geneva-both.html | VANCE AND GROMYKO SET FOR TALKS TODAY | By Bernard Gwertzman Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/wife-of-dissenter-ejected-from-trial-mrs-ginzburg-ousted-after.html | WIFE OF DISSENTER EJECTED FROM TRIAL | By David K Shipler Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/wine-talk-something-different-wine-from-austria.html | Wine Talk | Frank J Prial | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/writers-in-protest-near-soviet-mission-arthur-miller-and-albee.html | WRITERS IN PROTEST NEAR SOVIET MISSION | By Judith Cummmings | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/xerox-jury-backs-scm-in-2-shifts-sustained-our-basic-claim-van-dyk.html | Xerox Jury Backs SCM In 2 Shifts | By Robert E Tomasson Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/yonkers-asks-raise-in-tax-for-utilities-city-would-use-revenue-to.html | YONKERS ASKS RAISE IN TAX FOR UTILITIES | By Lena Williams Special to The New York Times | TX 57966 | 28688 |
| 7/12/1978 | https://www.nytimes.com/1978/07/12/archives/youth-in-the-rockefeller-crash-was-a-top-student.html | Youth in the Rockefeller Crash Was a Top Student | By James Feron Special to The New York Times | TX 57966 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/5-are-arrested-in-club-attack-in-central-park-came-into-beat-up.html | 5 Are Arrested In Club Attack In Central Park | By Donald G McNeil Jr | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/a-nuclear-shower-might-reach-earth-us-astronomer-says-aftermath-of.html | A NUCLEAR SHOWER MIGHT REACH EARTH | By Malcolm W Browne | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/about-new-york-of-uppers-and-lowers-white-collars-and-blue.html | About New York | By Francis X Clines | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/accentuate-the-positive-abroad-at-home.html | Accentuate The Positive | By Anthony Lewis | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/advertising-mcgrawhill-home-book-stirring-interest-in-billboard.html | Advertising | Philip H Dougherty | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/airlines-hold-talks-on-merger-strong-will-get-stronger-airlines.html | Airlines Hold Talks On Merger | By Winston Williams | TX 57965 | 28688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/al-ponders-nl-dominance-macphail-says-hes-embarrassed-al-ponders-nl.html | AL Ponders NL Dominance | By Joseph Durso Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/an-antiques-dealer-in-england-who-keeps-more-than-he-sells-advice.html | An Antiques Dealer in England Who Keeps More Than He Sells | By Susan Heller Anderson | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/and-the-dark-path.html | And the Dark Path | By Harold Krents | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/aoki-leads-in-british-open-ballesteros-weiskopf-fail-on-17-wind.html | Aoki Leads in British Open | By Neil Amdur Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/ashland-assails-energy-department-origins-of-the-quarrel.html | Ashland Assails Energy Department | By Richard Halloran Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/backgammon-summers-the-season-for-play-in-europe.html | Backgammon | By Paul Magriel | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/barrage-of-charges-opens-special-albany-session-articles-draw.html | Barrage of Charges Opens Special Albany Session | By Richard J Aleislin Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/beards-sprout-all-over-at-paris-art-show-not-just-for-barbarians.html | Beards Sprout All Over at Paris Art Show | By Pierre Schneider | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/besselink-posts-67-in-state-open-changed-his-swing-difficult.html | Besselink Posts 67 in State Open | By Deane McGowen Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/books-memoir-of-african-food.html | Books Memoir of African Food | By Mini Sheraton | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/books-of-the-times-needs-of-a-good-family-sincerity-is-dangerous.html | Books of The Times | By John Leonard | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/bridge-manners-generally-found-to-trail-the-quality-of-play-two.html | Bridge | By Alan Truscott | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/but-in-britain-the-idea-just-might-be-a-favorite-fair-play-for-the.html | But in Britain the Idea Just Might Be a Favorite | By Joseph Collins Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/cefalo-drafted-into-a-dream-introduction-to-agents-dolphins-draft.html | Cefalo Drafted Into a Dream | By Jimmy Cefalo | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/coaltooil-site-picked.html | CoaltoOil Site Picked | By Ben A Franklin Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/commodities-soybean-grain-futures-decline-on-bearish-news-wheat.html | COMMODITIES Soybean Grain Futures Decline on Bearish News | By H J Maidenberg | TX 57965 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/cosmos-see-streak-end-at-23-derrico-very-physical-home-streak-of.html | Cosmos See Streak End at 23 | By Alex Yannis Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/credit-markets-new-issues-strengthen-municipals-large-amount-of.html | CREDIT MARKETS New Issues Strengthen Municipals | By Mario A Milletti | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/dance-2-premieres-by-asian-americans.html | Dance 2 Premieres By Asian Americans | By Jennifer Dunning | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/dance-berlin-opera-ballet.html | Dance Berlin Opera Ballet | By Jack Anderson | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/doubleday-throws-a-bookstore-party.html | Doubleday Throws A Bookstore Party | By Eric Pace | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/earnings-rca-profit-up-12-cbs-advances-8-net-trails-revenue-rise.html | EARNINGS RCA Profit Up 12 CBS Advances 8 | By Clare M Reckert | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/economic-scene-tip-has-its-time-finally-arrived.html | Economic Scene | Leonard Silk | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/expert-asserts-curare-caused-death-in-jersey-case-curare-called.html | Expert Asserts Curare Caused Death in Jersey Case | By David Bird Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/experts-cite-a-way-to-end-grain-blasts-removal-of-dust-particles.html | EXPERTS CITE A WAY TO END GRAIN BLASTS | By William Robbins Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/fdic-suit-against-franklin-national-head-buying-franklin-shares-in.html | FDIC Suit Against Franklin National Head | By Max H Seigel | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/federal-panel-proposes-major-effort-to-modify-weather-by-the-80s.html | Federal Panel Proposes Major Effort to Modify Weather by the 80s | By Walter Sullivan | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/feng-shui-a-little-decorating-magic-a-feng-shui-home.html | Feng Shui A Little Decorating Magic | By Sarah Rossbach | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/fire-island-squatters-fighting-eviction-fighting-to-stay-until-1992.html | Fire Island Squatters  Fighting Eviction | By Shawn G Kennedy | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/folk-rock-john-prine.html | Folk Rock John Prine | By Robert Palmer | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/gardening-day-lilies-arent-shy-in-shade-society-is-offering-a.html | GARDENING Day Lilies Arent Shy in Shade | By Joan Lee Faust | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/ge-earnings-outpace-record-results-of-1977-5672-million-net-natural.html | GE Earnings Outpace Record Results of 1977 | By Anthony J Parisi | TX 57965 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/georg-jensen-closed-for-rent-arrears-employees-barred-new-image.html | Georg Jensen Closed For Rent Arrears | By Barbara Ettorre | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/giscard-oil-warning-to-carter-impatience-with-congress.html | Giscard Oil Warning to Carter | By Paul Lewis Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/grasshoppers-plague-four-states-fourstate-meeting-requested.html | Grasshoppers Plague Four States | By Molly Ivins Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/harold-rosenberg-is-dead-at-72-art-critic-for-the-new-yorker.html | Harold Rosenberg Is Dead at 72 Art Critic for The New Yorker | By John Russell | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/helpful-hardware-a-wealth-of-hammers-a-feast-of-nails.html | HELPFUL HARDWARE A Wealth of Hammers A Feast of Nails | By Mary Smith and Barbara Isenberg | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/hers.html | Hers | Maxine Hong Kingston | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/hickey-examines-his-first-jets-crop-youngest-personnel-director.html | Hickey Examines His First Jets | By Gerald Eskenazi Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/hollywood-is-discovering-broadway-double-dramatic-life-the-people.html | Hollywood Is Discovering Broadway | Walter Kerr | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/home-beat-seethrough-artistry-a-shady-history.html | Home Beat | Jane Geniesse | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/home-improvement-the-exhaust-fan-economical-cool.html | Home Improvement | By Bernard Gladstone | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/hotel-another-victim-of-legion-disease-sells-belongings-little-guy.html | Hotel Another Victim of Legion Disease Sells Belongings | By Gregory Jaynes Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/house-panel-proposes-a-compromise-on-bill-for-new-yorks-loans-plan.html | House Panel Proposes A Compromise on Bill For New Yorks Loans | By Lee Dembart | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/husbands-wives-and-rivals-husbands-and-wivesand-rivals-on-the-job.html | Husbands Wives and Rivals | By Georgia Dullea | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/ibm-offers-new-type-of-checkout-scanners-can-read-price-codes-ncr.html | IBM Offers New Type Of Checkout Scanners | By N R Kleinfield | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/in-canada-the-provinces-seek-to-end-the-national-lottery.html | In Canada the Provinces Seek to End the National Lottery | By Robert Trumbull Special to The New York Times | TX 57965 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/investors-warned-over-south-africa-church-body-of-blacks-and-whites.html | INVESTORS WARNED OVER SOUTH AFRICA | By John Burns Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/italian-communist-party-sharply-criticizes-trial-of-soviet.html | Italian Communist Party Sharply Criticizes Trial of Soviet Dissidents | By Henry Tanner Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/japanese-criticized-on-trade-strauss-assails-slow-progress-in.html | Japanese Criticized On Trade | By Victor Lusinchi Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/javits-alleges-the-administration-limits-northeast-defense-works.html | Javits Alleges the Administration Limits Northeast Defense Works | By Edward Cburks Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/jazz-don-elliott-leads-a-jazz-trio-at-citicorp.html | jazz Don Elliott Leads A Jazz Trio at Citicorp | By John S Wilson | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/jerseyan-reaches-pact-to-buy-rockies-says-he-cant-afford-lease.html | Jerseyan Reaches Pact to Buy Rockies | By Sam Goldaper | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/jobsharing-sought-in-europe-eec-asks-jobsharing-industrialists.html | JobSharing Sought in Europe | By Jonathan Kandell Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/just-110-of-3076-arrested-in-blackout-sentenced-to-more-than-year.html | Just 110 of 3076 Arrested in Blackout Sentenced to More Than Year | By Lesley Oelsner | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/justice-dept-investigating-report-linking-informer-to-violent-crime.html | Justice Dept Investigating Report Linking Informer to Violent Crime | By Anthony Marro Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/justice-marshall-refuses-to-quash-times-subpoena-to-yield-curare.html | Justice Marshall Refuses to Quash Times Subpoena to Yield Curare Data | By Robert Hanley | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/last-2-jackson-brigade-members-guilty-in-bombings-and-robberies-no.html | Last 2 Jackson Brigade Members Guilty in Bombings and Robberies | By Les Ledbetter Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/living-in-the-follies-of-the-past-design-notebook.html | Living in the Follies of the Past | By Ada Louise Huxtable | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/market-place-taxfree-fund-vs-savings.html | Market Place | Robert Metz | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/morgan-2dquarter-earnings-up-104-against-77-on-the-west-coast.html | Morgan 2dQuarter Earnings Up 104 Against 77 | By Deborah Rankin | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/moynihan-says-he-was-asked-to-fight-soviet-deal-brzezinski-aide.html | Moynihan Says He Was Asked to Fight Soviet Deal | By Richard Burt Special to The New York Times | TX 57965 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/namibia-guerrillas-accept-wests-plan-on-future-of-area-way-open-for.html | NAMIBIA GUERRILLAS ACCEPT WESTS PLAN ON FUTURE OF AREA | By Kathleen Teltsch Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/nastase-fibak-win-quickly-quietly-nastase-and-fibak-win-quickly-and.html | Nastase Fibak Win Quickly Quietly | By Parton Keese | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-fire-forces-103-families-from-apartments-in-the-west-bronx-four.html | New Fire Forces 103 Families FroIn Apartments in the West Bronx | By Howard Blum | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-5-are-arrested-in-club-attack-in-central-park-came.html | 5 Are Arrested In Club Attack In Central Park | By Donald G McNeil Jr | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-expert-certain-curare-caused-one-death-in-case.html | Expert Certain | By David Bird Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-fire-island-squatters-fighting-eviction-fighting.html | Fire Island Squatters  Fighting Eviction | By Shawn G Kennedy | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-grasshoppers-plague-four-states-fourstate-meeting.html | Grasshoppers Plague Four States | By Molly Ivins Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-justice-dept-investigating-report-linking-informer.html | Justice Dept Investigating Report Linking Informer to Violent Crime | By Anthony Marro Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-namibia-guerrillas-accept-wests-plan-on-future-of.html | NAMIBIA GUERRILLAS ACCEPT WESTS PLAN ON FUTURE OF AREA | By Kathleen Teltsch Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-new-judge-sees-another-view-from-the-top-new.html | New Judge Sees Another View From the Top | By Lesley Oelsner | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-newark-council-gives-top-officials-big-pay-raises.html | Newark Council Gives Top Officials Big Pay Raises | By Walter H Waggoner Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-president-deplores-the-russian-trials-as-blow-to.html | PRESIDENT DEPLORES THE RUSSIAN TRIALS AS BLOW TO LIBERTY | By Martin Tolchin Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-shcharanskys-link-to-reporters-cited-soviets-case.html | SEICHARANSKYS LINK TO REPORTERS CITED | By David K Shipler Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-study-for-carter-asks-bigger-role-for-joint-chiefs.html | Study for Carter Asks Bigger Role For Joint Chiefs | By Bernard Weinraub Special to The New York Times | TX 57965 | 28688 | |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archiv es/new-jersey-pages-times-plea-on-curarecase-data-is-denied-judge.html | Times Plea on CurareCase Data Is Denied | By Robert Hanley | TX 57965 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-us-backs-600-million-program-to-improve-mass.html | US Backs 600 Million Program To Improve Mass Transit in State | By Joseph F Sullivan Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-us-to-study-import-of-fish-kill-at-a-salem-county.html | US to Study Import of Fish Kill At a Salem County Nuclear Plant | By Martin Waldron Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/new-jersey-pages-vivid-scars-of-77-blackout-remain-in-city-they.html | Vivid Scars of 77 Blackout Remain in City | By Pranay Gupte | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/new-judge-sees-another-view-from-the-top-new-criminal-court-judge.html | New Judge Sees Another View From the Top | By Lesley Oelsner | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/new-york-police-graft-film-topic-columbia-coproduction-with-soviet.html | New York Police Graft Film Topic | By Aljean Harmetz Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/peace-strategy-in-israel-many-voices-and-opinions-as-parley-nears.html | Peace Strategy in Israel Many Voices and Opinions as Parley Nears | By William E Farrell Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/politics-is-blocking-anticrime-measures-democrats-and-gop-in-albany.html | POLITICS IS BLOCKING ANTICRIME MEASURES | By E J Dionne Jr Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/postal-workers-go-to-washington-to-demonstrate-for-new-contract.html | Postal Workers Go to Washington To Demonstrate for New Contract | By Ernest Holsendolph Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/president-deplores-the-russian-trials-as-blow-to-liberty-house-also.html | PRESIDENT DEPLORES THE RUSSIAN TRIALS AS BLOW TO LIBERTY | By Martin Tolchin Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/profit-gains-lift-stocks-for-5th-day-modest-advance-despite-decline.html | Profit Gains Lift Stocks For 5th Day | By Vartanig G Vartan | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/profit-slump-seen-in-carter-warehouse-carter-apparently-incurs-loss.html | Profit Slump Seen In Carter Warehouse | By Jeff Germ Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/prosecution-of-welfare-fraud-said-to-lag-in-brooklyn-additional.html | Prosecution of Welfare Fraud Said to Lag in Brooklyn | By Max H Seigel | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/resumption-of-increased-rents-in-35000-apartments-ordered.html | Resumption of Increased Rents In 35000 Apartments Ordered | By Joseph P Fried | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/rites-held-for-youth-16-killed-in-collision-with-rockefeller-car.html | Rites Held for Youth 16 Killed In Collision With Rockefeller Car | By Lena Williams Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/sarkis-bid-to-quit-assailed-in-beirut-chamoun-christian-rightist.html | SARKIS BID TO QUIT ASSAILED IN BEIRUT | By Marvine Howe Special to The New York Times | TX 57965 | 28688 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/sentimental-journeys-making-clothes-like-old-again.html | Sentimental Journeys Making Clothes Like Old Again | By Ann Michell | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/shcharanskys-link-to-reporters-cited-soviets-case-rests-on.html | SEICHARANSKYS LINK TO REPORTERS CITED | By David K Shipler Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/should-the-yanks-start-gossage-sports-of-the-times-the-desperation.html | Should the Yanks Start Gossage | Dave Anderson | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/sound.html | Sound | Hans Fantel | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/stage-storys-look-at-the-irish-conflict-ulster-common-man.html | Stage Storys Look At the Irish Conflict | By Richard Eder | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/steinbrenners-voice-is-heard-were-playing-awful-yanks-due-to.html | Steinbrenners Voice Is Heard | By Murray Chass Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/study-for-carter-asks-bigger-role-for-joint-chiefs-chairman-would.html | Study for Carter Asks Bigger Role For Joint Chiefs | By Bernard Weinraub Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/tax-cuts-face-new-opposition-but-carter-stand-on-capital-gains.html | Tax Cuts Face New Opposition | By Clyde H Farnsworth Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/the-myth-of-blackout-looters.html | The Myth of Blackout Looters | By Robert Cuvin and Bruce Porter | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/the-politics-of-marriage-essay.html | The Politics of Marriage | By William Safire | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/they-find-the-missing-pieces-missing-pieces.html | They Find the Missing Pieces | By Michael de Courcy Hinds | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/this-is-a-recording-no-sale-thank-you.html | This Is a Recording No Sale Thank You | By Andrew Ward | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/tv-film-stirs-fight.html | TV Film Stirs Fight | By C Gerald Fraser | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/vance-and-gromyko-in-geneva-seek-agreement-on-arms-treaty-a.html | Vance and Gromyko in Geneva Seek Agreement on Arms Treaty | By Bernard Gwertzman Special to The New York Times | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/vivid-scars-of-77-blackout-remain-in-city-they-have-all-talked.html | Vivid Scars of 77 Blackout Remain in City | By Pranay Gupte | TX 57965 | 28688 |
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/wife-fears-shcharansky-execution-and-foresees-wave-of-persecution.html | Wife Fears Shcharansky Execution And Foresees Wave of Persecution | By Flora Lewis Special to The New York Times | TX 57965 | 28688 |

| Date | URL | Title | Author | Reg | No |
|---|---|---|---|---|---|
| 7/13/1978 | https://www.nytimes.com/1978/07/13/archives/working-space-six-top-offices-working-space-six-top-offices.html | Working Space Six Top Offices | By John Duka | TX 57965 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/11-persons-are-hurt-as-two-trains-crash-in-north-white-plains-mta.html | 11 Persons Are Hurt As Two Trains Crash In North White Plains | By Lena Williams Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/2-dissidents-whose-trials-in-soviet-are-a-cause-celebre-men-in-the.html | 2 Dissidents Whose Trials in Soviet Are a Cause Clbre | Anatoly B Shcharansky Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/2-senators-ask-criminal-code-bill.html | 2 Senators Ask Criminal Code Bill | By Adam Clymer Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/3-franklin-indictments-substantial-losses-cited-two-awaiting.html | 3 Franklin Indictments | By Arnold H Lubasch | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/3-top-nominees-drop-out-of-race-for-president-of-lutherans-group.html | 3 Top Nominees Drop Out of Ra ce For President of Lutherans | By George Vecsey Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/5-airlines-may-land-at-midway-closer-to-the-loop-new-airlines.html | 5 Airlines May Land At Midway | By Ernest Holsendolph Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/a-spectacle-of-fear-in-the-nation.html | A Spectacle of Fear | By Tom Wicker | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/a-wave-of-rehabilitation-activity-in-the-financial-district.html | About Real Estate | By Alan S Oser | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/accord-is-reached-on-loan-guarantee-for-new-york-city-165-billion.html | ACCORD IS REACHED ON LOAN GUARANTEE FOR NEW YORK CITY | By Lee Dembart Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/advertising-ayer-wins-a-tight-race-for-the-7up-account-greater-new.html | Advertising | Philip H Dougherty | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/albany-high-court-reaffirms-miranda-holds-police-must-scrupulously.html | ALBANY HIGH COURT REAFFIRMS MIRANDA | By Sheila Rule Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/albus-winner-by-stroke-on-69210-in-state-open-never-on-pro-tour.html | Albus Winner by Stroke On 69210 in State Open | By Deane McGowen Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/an-ohio-town-talks-back-to-tv-via-twoway-street-technology-planning.html | An Ohio Town Talks Back to TV Via TwoWay Street | By Iver Peterson Special to The New York Times | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/apartment-blast-tied-to-radicals-police-say-evidence-found-at-the.html | APARTMENT BLAST TIED TO RADICALS | By Judith Cummings | TX 57967 | 28688 |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/art-500-years-of-women-at-the-met.html | Art 500 Years of Women at the Met | By John Russell | TX 57967 | 28688 |

| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/art-people.html | Art People | Vivien Raynor | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/art-portraits-star-at-the-modern.html | Art Portraits Star At the Modern | By Hilton Kramer | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/assembly-panel-ties-mortgage-rates-to-redlining-a-sensitive-issue.html | Assembly Panel Ties Mortgage Rates to Redlining | By E J Dionne Jr Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/at-the-movies-stoppard-adapting-graham-greenes-human-factor.html | At the Movies | Tom Buckley | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/auto-with-5-million-in-securities-hijacked-in-the-financial.html | Auto With 5 Million in Securities Hijacked in the Financial District | By Maurice Carroll | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/barclays-in-3sided-takeover-idea-of-merchant-banker.html | Barclays In 3Sided Takeover | By Robert D Hershey Jr Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/bargaining-resumed-in-albany-on-anticrime-plan-passed-by-both.html | Bargaining Resumed in Albany on Anticrime Plan | By Richard J Meislin Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/bass-is-plumbers-pipe-dream-a-trout-on-second-avenue-some-as-long-a.html | Bass Is Plumbers Pipe Dream | By Fred Ferreui | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/bigname-stocks-rise-in-sluggish-day-for-dow-10year-high-for-boeing.html | BigName Stocks Rise In Sluggish Day for Dow | By Vartanig G Vartan | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/billy-taylor-at-last-finds-time-to-play-a-very-public-life-turning.html | Billy Taylor At Last Finds Time To Play | By John S Wilson | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/bonn-talks-a-host-of-problems-us-trade-deficit-seen-as-a-key-issue.html | Bonn alks Host of Problems | By Edwin McDowell | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/books-groucho-marx.html | Books Groucho Marx | By Richard F Shepard | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/books-of-the-times-cosmopolites-aborigines.html | Books of TheTimes | By Anatole Broyard | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/brademas-and-oneill-are-named-in-house-inquiry-on-korea-bribes.html | Brademas and ONeill Are Named In House Inquiry on Korea Bribes | By B Drummond Ayres Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/bridge-world-champion-drops-in-on-competition-in-queens-some.html | Bridge | By Alan Truscott | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archiv es/broadway-louis-la-russo-2d-gets-new-contender-ready-for-stage-ring.html | Broadway | John Corry | TX 57967 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/business-and-the-law-legalinsurance-plans-demise-selfregulation.html | Business and the Law | Tom Goldstein | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/camps-in-soviet-differ-in-severity.html | Camps in Soviet Differ in Severity | By Robert D McFadden | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/carter-deal-seeks-to-win-military-over-to-arms-pact-new-american.html | Carter Deal Seeks to Win Military Over to Arms Pact | By Richard Burt Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/carters-quest-line-on-soviet-he-wants-to-be-tough-but-not-imperil.html | Carters Quest Line on Soviet | By Hedrick Smith Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/chase-net-up-65-and-chemical-13-they-did-appreciably-better.html | Chase Net Up 65 and Chemical 13 | By Deborah Rankin | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/commodities-soybean-futures-decline-on-revised-us-outlook-wheat-and.html | COMMODITIES | By Elizabeth M Fowler | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/court-invalidates-law-for-apartment-tower-over-modern-museum-law.html | Court Invalidates Law For Apartment Tower Over Modern Museum | By Charles Kaiser | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/crenshaw-in-3way-open-tie-most-difficult-hole-no-shot-at-green.html | Crenshaw In 3Way Open Tie | By Neil Amour Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/danbury-artisans-hobbies-into-enterprises-25000-expected-to-attend.html | Danbury Artisans | By Matthew L Wald | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/designers-blamed-for-roof-collapse-hartford-study-calls-design.html | DESIGNERS BLAMED FOR ROOF COLLAPSE | By Diane Henry | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/dragsters-super-speed-nicknames-trying-to-break-even-this-is-our.html | Dragsters Super Speed Nicknames | By James Tuite Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/earnings-burroughs-profit-shows-162-rise-in-2d-quarter-allied.html | EARNINGS | By Clare M Reckert | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/economic-scene-the-evolution-of-an-economist.html | Economic Scene | Thomas E Mullaney | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/efforts-to-lure-middle-incomes-back-to-the-city-urban-middleincome.html | Efforts to Lure Middle Incomes Back to the City | BY Roger Wilkins | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/energytax-bill-is-taken-up.html | EnergyTax Bill Is Taken Up | By Richard Halloran Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/expert-links-two-other-deaths-to-curare-in-jersey-murder-case.html | Expert Links Two Other Deaths To Curare in Jersey Murder Case | By David Bird Special to The New York Times | TX 57967 | 28688 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/expert-to-lead-walking-tour-in-central-park-expert-to-lead-park.html | Expert to Lead Walking Tour In Central Park | By Carol Lawson | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/fraud-in-elections-denied-by-bolivians-military-government-says.html | FRAUD IN ELECTIONS DENIED BY BOLIVIANS | By Juan de Onis Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/ginzburg-given-8year-sentence-by-soviet-court-wave-of-protests-in.html | Ginzburg Given 8Year Sentence By Soviet Court | By David K Shipler Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/guerrillas-free-40-un-soldiers-seized-in-lebanon-members-of-small.html | Guerrillas Free 40 UN Soldiers Seized in Lebanon | By Marvine Howe Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/health-plan-in-80s-is-presidents-goal-national-insurance-program.html | HEALTH PLAN IN 80S IS PRESIDENTS GOAL | By Philip Shabecoff Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/in-collection-of-clothes-for-golfers-fashion-follows-function.html | In Collection of Clothes for Golfers Fashion Follows Function | By Bernadine Morris | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/indian-group-prepares-to-finish-washington-trek-moving-to-greenbelt.html | Indian Group Prepares to Finish Washington Trek | By Ben A Franklin Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/informer-is-subject-of-tv-movie-executives-to-meet-monday.html | Informer Is Subject of TV Movie | By Aljean Harmetz Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/jersey-acts-in-9w-feud-with-its-own-truck-ban-jersey-retaliates-on.html | Jersey Acts in 9W Feud With Its Own Truck Ban | By Robert Hanley Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/jets-todd-passes-through-new-stage-lazy-offseason-more-confidence.html | Jets | By Gerald Eskenazi Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/john-d-rockefeller-3d-buried-in-westchester-john-d-rockefeller-3d.html | The New York TimesNeal Boenzi | By Carey Winfrey | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/koch-seeks-expanded-works-bill.html | Koch Seeks Expanded Works Bill | By Edward C Burks Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/market-place-firestones-solid-dividend-how-to-invest-on-a-small.html | Market Place | Robert Metz | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/mcenroe-tops-martin-before-switch-of-tennis-ball-nastase-gains.html | McEnroe Tops Martin Before Switch of Tennis Ball | By Parton Keese | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/metropolitan-baedeker-time-for-ossining-history-sparta-sing-sing.html | Metropolitan Baedeker | By Ronald Smothers | TX 57967 | 28688 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/mets-beat-reds-and-seaver-42-reversal-in-rematch-last-thing-on-my.html | Mets Beat Reds and Seaver 42 | By Joseph Durso Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/money-supply-in-peak-growth-fed-expected-to-tighten-miller-predicts.html | Money Supply in Peak Growth | By Mario A Milletti | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/mta-audit-finds-fraud-on-expenses-levitt-says-that-33-of-accounts.html | M T A AUDIT FINDS FRAUD ON EXPENSES | By Dena Kleiman | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/nagasakis-magnificent-past-is-about-all-city-still-has.html | Nagasakis Magnificent Past Is About All City Still Has | By Andrew H Malcolm Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-6th-suspect-seized-in-clubbing-in-the-park.html | 6th Suspect Seized in Clubbing in the Park | By Pranay Gupte | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-accord-is-reached-on-loan-guarantee-for-new-york.html | ACCORD IS REACHED ON LOAN GUARANTEE FOR NEW YORK CITY | By Lee Dembart Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-bass-is-plumbers-pipe-dream-a-trout-on-second.html | Bass Is Plumbers Pipe Dream | By Fred Ferretti | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-court-invalidates-law-for-apartment-tower-over.html | Court Invalidates Law  For Apartment Tower Over Modem Museum | By Charles Kaiser | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-curare-caused-two-other-deaths-expert-testifies.html | Curare Caused Two Other Deaths Expert Testifies | By David Bird Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-foes-of-the-tocks-island-dam-dominate-a-hearing.html | Foes of the Tocks Island Dam Dominate a Hearing | By Joseph F Sullivan Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-ginzburg-given-8year-sentence-by-soviet-court-wave.html | Ginzburg Given 8Year Sentence By Soviet Court | By David K Shipler Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-jersey-acts-in-9w-feud-with-its-own-truck-ban.html | Jersey Acts in 9W Feud With Its Own Truck Ban | By Robert Hanley Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-john-d-rockefeller-3d-burried-in-westchester-john.html | The New York Times Neal Boonzi | By Carey Winfrey | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-police-given-data-on-boast-by-rowe-reports-may.html | POLICE GIVEN DATA ON BOAST BY ROWE | By Howell Raines Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-rail-commuters-fight-fare-rise-uncomfortable-and.html | Rail Commuters Fight Fare Rise | By Walter H Waggoner Special to The New York Times | TX 57967 | 28688 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-revamping-ordered-in-appeals-process-state-high.html | REVAMPING ORDERED IN APPEALS PROCESS | By Martin Waldron Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-vance-and-gromyko-unable-to-resolve-armsaccord.html | VANCE AND GROMYKO UNABLE TO RESOLVE ARMSACCORD ISSUES | By Bernard Gwertzman Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/new-jersey-pages-young-denies-seeing-us-law-like-soviets-lunches.html | YOUNG DENIES SEEING USLAW LIKE SOVIETS | By Flora Lewis Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/opera-a-rarity.html | Opera A Rarity | By Peter G Davis | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/pba-rejects-a-revised-offer-by-new-york-city-some-provisions.html | PBA Rejects a Revised Offer by New York City | By Morris Kaplan | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/police-given-data-on-boast-by-rowe-reports-may-back-fbi-informer-in.html | POLICE GIVEN DATA ON BOAST BY ROWE | By Howell Raines Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/pop-laura-nyro-at-club.html | Pop Laura Nyro at Club | By Robert Palmer | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/president-arrives-in-bonn-for-talks-carter-and-schmidt-to-hold-2.html | PRESIDENT ARRIVES IN BONN FOR TALKS | By Terence Smith Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/protection-sought-in-police-searches-liberties-union-and-press.html | PROTECTION SOUGHT IN POLICE SEARCHES | By Deirdre Carmody Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/publishing-charlton-heston.html | Publishing Charlton Heston | By Eric Pace | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/saxophones-sound-a-classical-note-in-moderns-garden.html | Saxophones Sound a Classical Note in Moderns Garden | By Eleanor Blau | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/schmidt-says-us-holds-key-to-economic-accord-responsibility-for.html | Schmidt Says US Holds Key to Economic Accord | By John Vinocur Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/sculpture-under-a-city-sky-new-sculpture-under-the-citys-skies.html | Sculpture Under a City Sky | By Grace Glueck | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/senate-approves-a-bank-for-consumer-coops-senate-approves-coop-bank.html | Senate Approves a Bank For Consumer Coops | By Judith Miller Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/shortchanging-our-children.html | Shortchanging Our Children | By Luilla Thompson | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/single-women-over-30-where-are-the-men-worthy-of-us-womens-feelings.html | Single Women Over 30 Where Are the Men Worthy of Us | By Nan Robertson | TX 57967 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/sixth-suspect-is-seized-in-clubbing-of-button-and-five-in-central.html | Sixth Suspect Is Seized in Clubbing Of Button and Five in Central Park | By Praivay Gupte | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/soprano-is-serious-about-light-opera-time-off-for-good-behavior.html | Soprano Is Serious About Light Opera | By Raymond Ericson | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/south-africa-wary-on-peace-pact-wants-firm-ceasefire-in-namibia-un.html | South Africa Wary on Peace Pact Wants Firm CeaseFire in Namibia | By John Burns Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/stage-liviu-ciuleis-spring-awakening-a-directors-play.html | Stage Liviu Ciuleis Spring Awakening | By Richard Eder | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/swimmer-reaches-florida-33-hours-after-leaving-cuba-not-legal-miss.html | Swimmer Reaches Florida 33 Hours After Leaving Cuba | By Jon Nordheimer Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/tea-mens-victory-puts-a-dent-in-cosmos-invincibility-armor-closing.html | Tea Mens Victory Puts a Dent In Cosmos | By Alex Yannis | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/the-saga-of-a-russian-fascist-in-connecticut.html | The Saga of a Russian Fascist in Connecticut | By John Stephan | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/the-stuff-that-a-novel-might-be-made-of-at-first-just-helping-out.html | New Fare Carlin Glynn | By Judy Klemesrud | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/thomas-hess-art-expert-dies-writer-and-met-official-was-57-an.html | Thomas Hess Art Expert Dies Writer and Met Official Was 57 | By John Russell | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/trade-pact-drafted-for-bonn-talks-geneva-accord-lists-measures-for.html | Trade Pact Drafted for Bonn Talks | By Paul Lewis Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/tv-weekend-taking-a-look-at-newspapers.html | TV WEEKEND | By John J OConnor | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/united-air-choice-due-on-planes-miller-sees-rate-hope.html | United Air Choice Due On Planes | By Richard Witkin | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/vance-and-gromyko-unable-to-resolve-armsaccord-issues-new-ideas.html | VANCE AND GROMYKO UNABLE TO RESOLVE ARMSACCORD ISSUES | By Bernard Gwertzman Special to The New York Times | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/yankees-change-but-still-lose-61-jackson-hits-homer-piniella-white.html | Yankees Change But Still Lose 61 | By Murray Chass | TX 57967 | 28688 | |
| 7/14/1978 | https://www.nytimes.com/1978/07/14/archives/young-issues-denial-on-us-prisoners-lunches-with-displeased-vance.html | YOUNG ISSUES DENIAL ON US PRISONERS | By Flora Lewis Special to The New York Times | TX 57967 | 28688 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/2-votes-in-britain-show-parties-close-labor-keeps-seats-in.html | 2 VOTES IN BRITAIN SHOW PARTIES CLOSE | By Roy Reed Special to The New York Tames | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/a-county-in-virginia-is-symbolic-of-turn-to-black-rule-in-south.html | A County in Virginia Is Symbolic Of Turn to Black Rule in South | By Marjorie Hunter Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/a-law-of-inversion-the-leveling-of-american-society.html | A Law of Inversion The Leveling of American Society | By William Manchester | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/a-rare-bar-mitzvah-in-khartoum.html | A Rare Bar Mitzvah in Khartoum | By Edward Hoagland | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/about-new-york-a-summers-lunch-in-city-hall-park.html | About New York | By Francis X Clines | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/auerbach-turns-down-offer-to-be-knicks-president-auerbach-rejects.html | Auerbach Turns Down Offer to Be Knicks President | By Sam Goldaper | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/berlin-opera-ballet-presents-two-new-york-premieres-on-program.html | Berlin Opera Ballet Presents Two New York Premieres on Program | By Anna Kisselgoff | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/blast-victim-tied-to-church-unit-suspect-in-critical-condition.html | Blast Victim Tied to Church Unit | By Judith Cummings | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/books-of-the-times-vietnam-generation-intentions-inadequate-the.html | Books of The Times Vietnam Generation | By Herbert Mitgang | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/breakdown-traps-13000-aboard-15-conrail-trains.html | Breakdown Traps 13000 Aboard 15 Conrail Trains | By Lena Williams Special tone New Yack nines | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/bridge-theres-subtle-difference-in-rules-of-duplicate-play.html | Bridge | By Alan Truscott | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/business-a-bonanza-in-whodunit-fiction-fictional-problems-and.html | Business a Bonanza In Whodunit Fiction | By Mario A Milletti | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/cambodian-official-arrives-in-thailand-deputy-premiers-delayed.html | CAMBODIAN OFFICIAL ARRIVES IN THAILAND | By Henry Kamm Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/carter-forum-surprises-germans.html | Carter Forum Surprises Germans | By Ellen Lentz Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/carter-pushes-new-plan-on-capitalgains-taxes.html | Carter Pushes New Plan On CapitalGins Taxes | By Clyde H Farnsworth | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/city-pension-funds-tie-loan-to-a-pending-tax-bill-loanexclusion.html | City Pension Funds Tie Loan to a Pending Tax Bill | By Lee Dembart | TX 62341 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/city-will-try-to-show-us-its-jes-folks-project-appleseed-begins-aug.html | City Will Try To Show US Its Jes Folks | By James P Sterba | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/cleveland-police-accept-order-to-end-strike-dismissals-to-be.html | Cleveland Police Accept Order to End Strike | By Iber Peterson Special to ThTbe New York Tunes | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/commodities-sugar-futures-weaker-coffee-off-by-4cent-limit-lack-of.html | COMMODMES | By Elizabeth M Fowler | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/dances-by-a-pair-of-loft-veterans.html | Dances by a Pair of Loft Veterans | By Jennifer Dunning | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/eastern-quits-pact-for-airline-strike-aid-direct-competitors.html | Eastern Quits Pact For Airline Strike Aid | By Robert J Cole | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/eskimos-given-land-in-canadian-accord-2500-in-western-arctic-will.html | ESKIMOS GIVEN LAND IN CANADIAN ACCORD | By Robert Trumbull Special to The New York Times | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/fatah-battles-proiraqi-group-in-lebanon-un-urged-to-curtail.html | Fatah Battles ProIraqi Group in Lebanon | By Marvine Howe Special to The New York Tunes | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/gender-and-power-capital-women-tell-how-theyve-fared-he-heads.html | Gender and Power Capital Women Tell How Theyve Fared | By Linda Charlton | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/gerald-freedman-directs-twelfth-night-in-connecticut-the-cast.html | Gerald Freedman Directs Twelfth Night in Connecticut | By Richard Eder Special to The New York Times | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/ibm-profit-climbs-5-in-quarter-rentals-and-services-revenues-ibm.html | IBM Profit Climbs 5 In Quarter | By Clare M Reckert | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/in-a-new-england-town-a-taste-of-east-africa-no-alcohol-served-food.html | In a New England Town a Taste of East Africa | By Leslie Bennetts | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/in-defense-of-the-counselors-observer.html | In Defense Of the Counselors | By Russell Baker | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/inside-data-in-deal-by-talmadge-cited-senator-was-urged-to-buy-land.html | INSIDE DATA IN DEAL BY TALMADGE CITED | By Wayne King Special to The New York Tunes | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/jacksons-double-nettless-single-win-struggle-jackson-designated.html | Jacksons Double Nettless Single Win Struggle | By Murray Crass | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/koch-is-to-approve-hostos-renovation-said-to-be-decided-on-33.html | KOCH IS TO APPROVE HOSTOS RENOVATION | By Sam Weiss | TX 62341 | 28690 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/leaders-across-the-us-denounce-sentencing-of-dissidents-by-soviet.html | Leaders Across the US Denounce Sentencing of Dissidents by Soviet | By Leslie Maitland | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/lido-anthony-iacocca-men-in-the-news-iacocca-one-of-those-things.html | Lido Anthony Iacocca | By Jerry Flint | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/market-surges-by-15-points-aerospace-issues-soar-on-boeing-aircraft.html | Market Surges By 15 Points | By Vartanig G Vartan | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/martha-wiseman-in-piano-dance.html | Martha Wiseman in Piano Dance | By Jack Anderson | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/mcenroe-beats-fibak-both-reach-semifinals-the-4-survivors-dent.html | McEnroe Beats Fibak Both Reach Semifinals | By Robin Herman | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/miss-widdemer-93-poet-author-dies-won-a-prize-for-the-best-book-of.html | MISS WIDDEMER 93 POET AUTHOR DIES | By C Gerald Fraser | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-era-in-reproduction-seen-in-british-laboratorys-embryo-method.html | New Era in Reproduction Seen In British Laboratorys Embryo | By Walter Sullivan | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-haven-commuters-say-things-arent-always-so-bad-breakdown-traps.html | New Haven Commuters Say Things Arent Always So Bad | By Matthew L Wald | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-albany-leaders-draw-tough-bill-on-youth-crime.html | Albany Leaders Draw Tough Bill On Youth Crime | By Richard J MeislinSpecial to The New York Times | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-atlantic-city-judge-orders-bans-on-ku-klux-klan.html | Atlantic City Judge Orders Bans on Ku Klux Klan | By Donald Janson Special to The New York Times | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-breakdown-traps-13000-aboard-15-conrail-trains.html | Breakdown Traps 13000 Aboard 15 Conrail Trains | By Lena Williams Special to The New York Times | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-carter-greeted-in-bonn-reaffirms-pledge-by-kennedy.html | Carter Greeted in Bonn Reaffirms Pledge by Kennedy to Defend Ally | By Terence Smith Special to The New York Times | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-new-era-in-reproduction-seen-in-british.html | New Era in Reproduction Seen In British Laboratorys Embryo | By Walter Sullivan | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-new-haven-commuters-say-things-arent-always-so-bad.html | New Haven Commuters Say Things Arent Always So Bad | By Matiliew L Wald | TX 62341 | 28690 | |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-shcharansky-given-13-years-in-prison-and-labor.html | SIICHARANSKY GIVEN 13 YEARS IN PRISON AND LABOR CAMPS | By David K Shipler Special to The New York Times | TX 62341 | 28690 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-three-rail-unions-reach-pay-accord-35-raise-in-39.html | THREE RAIL UNIONS REACH PAY ACCORD | By Philip Shabecoff Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-trucking-diminishes-in-alpine-as-police-study-ban.html | Trucking Diminishes in Alpine as Police Study Ban | By Walter H Waggoner Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-union-seeks-inquiry-on-a-schools-chief-a-conflict.html | UNION SEEKS INQUIRY ON A SCHOOLS CHIEF | By Joseph F Sullivan Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-united-gives-boeing-12-billion-order-for-30-new.html | UNITED GIVES BOEING 12 BILLION ORDER FOR 30 NEW 767 JETS | By Richard Witkin | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/new-jersey-pages-warrant-issued-for-times-reporter-in-jascalevich.html | Warrant Issued for Times Reporter in Jascalevich Case | By Robert Hanley Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/philadelphia-is-crippled-by-strike-of-more-than-19000-employees.html | Philadelphia Is Crippled by Strike Of More Than 19000 Employees | By Gregory JaynesSpECIAL to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/poorer-lands-assail-wests-trade-stand.html | Poorer Lands Assail Wests Trade Stand | By Victor A Lusinchi | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/president-and-chancellor-shaky-link-under-repair-a-question-of.html | President and Chancellor Shaky Link Under Repair | By John Vinocur Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/rights-for-urban-bicyclists.html | Rights For Urban Bicyclists | By Charles Komanoff | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/senate-republicans-in-albany-offer-a-proposal-to-reduce-cigarette.html | Senate Republicans in Albany Offer A Proposal to Reduce Cigarette Tax | By E J Dionne Jr Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/shcharansky-given-13-years-in-prison-and-labor-camps-us-to-press.html | SHCHARANSKY GIVEN 13 YEARS IN PRISON AND LABOR CAMPS | By David R Shipler Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/the-insulated-nuclear-talks-they-have-developed-a-momentum-of-their.html | The Insulated Nuclear Talks | By Flora Lewis Special to The New York Tunes | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/threerun-seventh-gives-63-victory-to-cincinnati-mets-bow-to-reds-63.html | ThreeRun Seventh Gives 63 Victory to Cincinnati | By Joseph Durso Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/trucking-diminishes-in-jersey-community-as-police-study-ban.html | Trucking Diminishes In Jersey Community As Police Study Ban | By Walter H Waggoner Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/two-brothers-take-over-argus-in-canada-after-aggressive-bid.html | Two Brothers Take Over Argus in Canada After Aggressive Bid | By Henry Giniger | TX 62341 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/united-gives-boeing-12-billion-order-for-30-new-767-jets-airbus.html | UNITED GIVES BOEING 12 BILLION ORDER FOR 30 NEW 767 JETS | By Richard Witiun | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/us-bars-role-in-killing-in-dallas-two-reasons-for-decision-effect.html | US Bars Role in Killing in Dallas | By Anthony Marro Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/uschina-exchange-in-science-is-sought-adviser-to-carter-expresses.html | USCHINA EXCHANGE IN SCIENCE IS SOUGHT | By Robert Reinhold Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/warrant-issued-for-times-reporter-in-jascalevich-case-subpoena.html | Warrant Issued for Times Reporter in Jascalevich Case | By Robert HanleySpecial to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/watson-and-oosterhuis-tied-for-lead-shot-behind-are-nicklaus-and.html | Watson and Oosterhuis Tied for Lead | By Neil Amdur Special to The New York Times | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/west-gets-warning-on-growth-some-concessions-expected-oecd-warns.html | West Gets Warning On Growth | By Paul Lewis | TX 62341 | 28690 |
| 7/15/1978 | https://www.nytimes.com/1978/07/15/archives/william-leonard-named-to-head-cbss-news-division-next-year.html | William Leonard Named to Head CBSs News Division Next Year | By Les Brown | TX 62341 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/2-million-in-olympic-lottery-goes-to-five-upstate-20000-a-person-a.html | 2 Million in Olympic Lottery Goes to Five Upstate | By C Gerald Fraser | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/7th-army-performs-key-role-in-europe-us-ground-troops-and-air-units.html | 7TH ARMY PERFORMS KEY ROLE IN EUROPE | By Drew MiddletonSpecial to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/a-birders-sojourn-in-alaska-a-world-left-behind.html | A Birders Sojourn in Alaska | By Ken Emerson | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/a-cape-cod-clamdiggers-scheme-for-living-off-the-land-living-off.html | A Cape Cod ClamDiggers Scheme for Living Off the Land | By E J Kahn Jr | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/a-dream-fulfilled-joe-yancey-relays-track-put-in-shape-coach-of.html | A Dream Fulfilled Joe Yancey Relays | By Al Harvin | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/a-fantasy-the-day-tv-saved-new-york-a-question-of-terms-a-noclass.html | A Fantasy The Day TV Saved New York | By Jay Lovinger | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/a-hymn-to-concrete-that-rock-of-ages-a-hymn-to-concrete-that-rock.html | A Hymn to Concrete That Rock of Ages | By Dee Wedemeyer | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/a-new-twist-in-nastase-drama-america-likes-an-underdog-fans-now.html | A New Twist in Nastase Drama | By Parton Keese | TX 62339 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/albany-sessions-becoming-a-test-of-staying-power.html | Legislature Has Gone Big Time May Be Going Full Time | By Richard J Meislin | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/an-approach-to-peace.html | An Approach to Peace | By Nadav Safran | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/an-asian-bank-challenges-west-hongkong-bank-moves-westward.html | An Asian Bank Challenges West | By Fox Butterfield | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/an-auspicious-year-at-britains-stratford-auspicious-year.html | An Auspicious Year At Britains Stratford | By Mel Gussow | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/androscoggin-filled-with-trout-and-lots-of-good-fishing-water.html | Wood Field Stream | By Nelson Bryant | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-new-york.html | Arts and Leisure Guide | Edited by Ann Barry | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/at-asparagus-beach-a-slow-change-in-the-mating-dance-tradition.html | At Asparagus Beach a Slow Change in the Mating Dance | By Judy KlemesrudSpecial to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/baryshnikov-and-balanchine-the-story-begins-baryshnikov-and.html | Baryshnikov and Balanchine The Story Begins | By John Corry | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/bonnett-remembers-his-road-to-success-motor-sports-calendar.html | Bonnett Remembers His Road to Success | By Phil Pash | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/book-ends-iranian-visitor-out-of-africa-short-story-international.html | BOOK ENDS | By Richard R Lingeman | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/brave-deeds.html | Brave Dees | By Richard Freedman | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/britain-asks-shift-of-mideast-talks-terrorism-feared-palestinians.html | BRITAIN ASKS SHIFT OF MIDEAST TALKS TERRORISM FEARED | By Bernard Gwe Mikan Special to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/brooklyn-pages-new-li-office-complex-presents-striking-design-first.html | New LI Office Complex Presents Striking Design | By Stewart KampelSprawl to The New York Tames | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/brooklyn-pages-new-specious-cash-sales-law-aids-homeowners-in.html | New Specious Cash Sales Law Aids Homeowners in Suffolk Coun | By John T McQuiston | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/brown-confounds-predictions-weathers-the-taxrevolt-storm-gov-brown.html | Brown Confounds Predictions Weathers the TaxRevolt Storm | By Wallace Turner Special to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/can-there-be-new-forms-of-life-before-birth.html | Biological Ethical Questions About Laboratory Conception Are Great | By Richard M Restak | TX 62339 | 28690 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/captive-insurers-slip-their-chains-offshore-captive-insurers-slip.html | Captive Insurers Slip Their Chains | By Lisa Bergson | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/carey-is-confidant-on-anticrime-plans-expects-bipartisan-panel-to.html | CAREY IS CONFIDANT ON ANTICRIME PLANS | By Glenn FowlerSpecial to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/carter-addresses-a-town-meeeting-of-west-berliners-east-germans.html | CARTER ADDRESSES A TORN MEETING OF WEST BERLINERS | By Terence Smith Special to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/carter-and-west-german-leader-trim-demands-for-parleys-sake-schmidt.html | Carter and West German Leader Trim Demands for Parleys Sake | By Paul LewisSpecial to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/carter-received-politely-touches-no-emotional-chords-one-reason-for.html | Carter Received Politely Touches No Emotional Chords | By John V1nocurSpecial to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/catfish-hunter-a-candidate-for-the-people.html | Catfish Hunter a Candidate for the People | By John N Cole | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/catholics-reassess-views-on-spiritual-movements-findings-are.html | Catholics Reassess Views on Spiritual Movements | By George Vecsey | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/childrens-author-jay-williams-at-64-prolific-writer-was-best-known.html | CHILDRENS AUTHOR JAY WILLMMS AT 64 | By George Goodman Jr | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/close-relatives-apes.html | Close Relatives | By David P Barash | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/computer-helps-albany-create-order-from-chaos-a-computer-is-the.html | Computer Helps Albany Create Order From Chaos | By E J Dionne Jr Special to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-is-retirement-a-right-of-passage.html | Is Retirement a Right of Passage | By W Lewis Hyde | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-lining-up-at-the-starting-gate-politics.html | Lining Up at the Starting Gate | By Diane Henry | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-preserving-community-life.html | Preserving Community Life | By Arthur B Powers | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-opinion-sports-underwater-explorer-from-norwalk.html | SPORTS | By Parton Keese | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-antiques-signs-of-the-times.html | ANTIQUES | By Frances Phipps | TX 62339 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-art-portraiture-revisited.html | Portrait of Edward Gorey in brass and detail of a katydid by Philip Grausman at the Washington Art Center | By Vivien Raynor | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-at-home-portrait-of-the-moral-heroine.html | At Home Portrait of the Moral Heroine | By Anatole Broyard | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-connecticut-housing-for-sale-yesterdays-opulence.html | CONNECTICUT HOUSING | By Andree Brooks | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-dining-out-a-soupcon-of-excellence.html | DINING OUT | By Patricia Brooks | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-gardening-the-ultimate-weapon-against-weeds.html | GARDENING | By Joan Lee Faust | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-gifts-fit-for-a-museum-shop-talk.html | Gifts Fit for a Museum | By Anne Anable | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-home-clinic-a-blending-trick.html | HONE CLINIC | By Bernard Gladstone | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-hydrants-spark-greenwich-tax-suit.html | Hydrants Spark Greenwich Tax Suit | By Eleanor Charles | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-interview-gathering-the-party-faithful.html | INTERVIEW | By Gail Collins | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-music-homage-to-a-greenwich-composer.html | MUSIC | By Robert Sherman | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-new-haven-spotlights-some-coming-attractions-new.html | New Haven Spotlights Some Coming Attractions | By Diane Henry | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-plainfield-track-runs-a-winning-streak-going-to.html | Plainfield Track Runs a Winning Streak | By Steven Crist | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/connecticut-weekly-voters-at-sea-submarine-crews-get-a-chance-to.html | Voters at Sea | By Rorer I M Conrad | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/cosmos-defeat-fury-30-19th-victory-in-24-games-largest-crowd-of.html | Cosmos Defeat Fury 30 19th Victory in 24 Games | By Alex Yannis Special to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/crown-heights-residents-block-leftist-protesters-trying-to-upstage.html | Crown Heights Residents Block Leftist Protesters | By Pranay Gupte | TX 62339 | 28690 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/disease-should-be-itself-sontag.html | Disease Should Be Itself | By Denis Donoghue | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/evangelical-christian-movement-being-reshaped-by-radical-wing-faith.html | Evangelical Christian Movement Being Reshaped by Radical Wing | By Kenneth A Briggs | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/exit-mitterand-no-longer-the-life-of-the-socialist-party.html | Frances Patchwork Left Shows Signs of Coming Unpatched | By Jonathan Kandell | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/exofficer-sought-in-drug-case-seized-retired-stamford-sergeant.html | EXOFFICER SOUGHT IN DRUG CASE SEIZED | By Robert E Tomasson Special to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/fashion-hats-on.html | Fasidon | By Marian McEvoy | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/following-britain-down-foreign-affairs.html | Following Britain Down | By David Calleo | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/food-international-dumplings-gnocchi-parisien-mornay-sauce.html | Food | By Craig Claiborne With Pierre Franey | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/for-indians-the-militancy-is-muted.html | The Longest Walk Was Designed to Raise Consciousness Not Backlash | By Ben A Franklin | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/forest-hills-business-misses-us-open.html | Forest Hills Business Misses US Open | By Robin Herman | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/franco-brusati-aims-hip-lens-at-solitude-brusati-aims-at-solitude.html | Franco Brusati Aims His Lens at Solitude | By Melton S Davis | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/from-a-resort-to-a-town-for-all-seasons-the-transformation-of-a.html | From a Resort to a Town for All Seasons | By Andree Brooks | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/generals-elections-can-get-out-of-hand.html | Bolivian Case Study | By Juan de Onis | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/georgia-okeeffe-loses-stolenpaintings-lawsuit-reputable-collector.html | Georgia OKeeffe Loses StolenPaintings Lawsuit | By C Gerald Fraser | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/gradations-of-silliness-brophy.html | Gradations of Silliness | By Edmund White | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/great-contradictions-tolstoy.html | Great Contradictions | By Simon Karlinsky | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/hispanics-find-little-strength-in-numbers.html | Rivalries Undercut Political Ambitions in New Jersey | By Alfonso A Narvaez | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archiv es/hollywoods-new-ideal-of-masculinity-the-new-masculine-hero.html | Hollywoods New ideal of Masculinity | By Paul Starr | TX 62339 | 28690 | |

| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-home-of-the-unicorn.html | Home of the Unicorn | By Ted Morgan | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-horse-council-gets-a-dedicated-worker-not-much-vacation-ahc-into.html | Horse Council Gets A Dedicated Worker | By Ed Corrigan | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-in-congress-overload-is-not-the-same-as-overwork.html | The Issues Abound but So Do the Delays | By Adam Clymer | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-in-russia-a-good-citizen-is-a-quiet-one-stirring-up-antisemitism.html | In Russia a Good Citizen Is a Quiet One | By David K Shipler | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-indians-long-walk-winds-up-in-capital-thousands-join-a-protest.html | The New York TimesTeresa Zabala | By Ben A Franklin Special to The New York Tunes | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-inspector-clouseau-strikes-againand-again-and-again-panther.html | Inspector Clouseau Strikes AgainAnd Again and Again | By Jordan Young | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-inventing-a-plot-for-sgt-pepper-sgt-pepper.html | Inventing a Plot For Sgt Pepper | By Henry Edwards | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-investing-caution-vacation-home-paradises-may-hold-tax-snares.html | INVESTING | By Alan S Oser | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-issue-and-debate-avalanching-drives-for-big-and-quick-propertytax.html | Issue and Debate | By Michael Goodwin | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-jane-fonda-does-a-cameo.html | Jane Fonda Does a Cameo | By Jerome Charyn | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-judges-at-contest-in-moscow-listened-to-the-piano-partners-too.html | Judges at Contest in Moscow Listened to the Piano Partners Too | By Raymond Ericson | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-july-21-deadline-or-dead-end-root-of-opposition-money-marching-in.html | July 21 Deadline Or Dead End | By Margot Polivy | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-keynes-retooled.html | Keynes Retooled | By John McKinney | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-king-wants-to-inc-giants-pact-concerned-about-taxes-left-tackle-is.html | King Wants to Inc Giants Pact | By Michael Katz Special to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-kissingercolby-briefings-on-cia-called-misleading-by-senate-panel.html | KissingerColby Briefings on CIA Called Misleading by Senate Panel | By Seymour M Hersh | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives-lag-in-world-food-output-renews-fear-of-famine-africa-is-hit.html | Lag in World Food Output Renews Fear of Famine | By Boyce Bensberger | TX 62339 | 28690 | |

| Date | URL | Title | Author | Reg. No. | Vol. | |
|---|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/late-bloomer-wins-sheepshead-by-head-make-one-run-pearl-necklace.html | Late Bloomer Wins Sheepshead by Head | By James Tuite | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/law-school-graduate-blacklisted-in-50s-is-finally-admitted-to-bar-a.html | Law School Graduate Blacklisted In 50s Is Finally Admitted to Bar | By Tom Goldstein | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/lessons-in-how-to-film-the-troubled-psyche-psyche.html | Lessons in How to Film The Troubled Psyche | By Eva Hoffman | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-an-exda-marches-on-politics.html | An ExDA Marches On | By Frank Lynn | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-fishing.html | FISHING | By Joanne A Fishman | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-the-day-the-lockerroom-door-slammed-shut.html | The Day the LockerRoom Door Slammed Shut | By Kevin McCarthy | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-opinion-the-little-prince-at-eatons-neck.html | An ExDA Marches On | By Frank Lynn | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-a-law-that-aids-repairs.html | A Law That Aids Repairs | By John T McQuiston | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-art-8-artists-8-styles-at-post-gallery.html | ART | BY David L Shirey | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-dining-out-a-delight-on-shelter-island-la.html | DINING OUT | By Florence Fabricant | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-does-schooltax-reform-really-work-how-does.html | Does SchoolTax Reform Really Work | By Edward B Fiske | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-editor-who-brews-controversy.html | Editor Who Brews Controversy | By Frances Cerra | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-food-an-idea-for-bread-that-panned-out-brick.html | FOOD | By Florence Fabricant | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-gardening-a-look-at-trees-with-historic-roots.html | GARDENING | By Carl Totemeier | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-home-clinic-a-blending-trick-keep-clamps-from.html | HOME CLINIC | By Bernard Gladstone | TX 62339 | 28690 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-jericho-magnet-for-new-offices-jerichos-office.html | Jericho Magnet for New Offices | By Stewart Kampel | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-praise-by-the-served-repays-his-service.html | Praise by the Served Repays His Service | By Lawrence Van Gelder | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-shop-talk-stylish-offerings-in-roslyn.html | SHOP TALK | By Andrea Aurichio | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-singers-who-march-to-their-own-drum.html | Singers Who March To Their Own Drum | By Procter Lippincott | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-the-lively-arts-oyster-cult-back-where-it-all.html | THE LIVELY ARTS | By Andy Edelstein | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/long-island-weekly-they-make-jazz-a-part-of-peoples-lives.html | They Make Jazz a Part of Peoples Lives | By Barbara Delatiner | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/lowering-the-boom-on-new-rent-increases-lowering-the-boom-on-new.html | Lowering the Boom On New Rent Increases | By Joseph P Fried | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/marquez-himself-marquez.html | Marquez Himself | By Frank MacSh Nne | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/midwest-governors-express-doubts-on-tax-drive-inequities-in-taxes.html | Midwest Goyern ors Express Doubts on Tax Drive | By Reginald StuartSpecial to The New york Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/misting-methods-misting-methods.html | Misting Methods | By Stuart C Dobson | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/moynihan-finds-us-aid-to-state-rose-77-billion-moynihan-cites-77.html | Moynihan Finds US Aid to State Rose 77 Billion | By Edward C Burks Special to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/mr-speaker-sits-for-a-tv-portrait-mr-speakers-portrait.html | Mr Speaker Sits For a TV Portrait | By Nancy Pomerene McMjllan | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/my-first-season-on-the-aisle-first-season.html | MY FIRST SEASON ON THE AISLE | By Richard Eder | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-educating-the-parents.html | Educating The Parents | By Dr David E Weischadle | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-moving-a-lament.html | MovingA Lament | By Shirley Baldwin | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-roots-in-nutley-the-story-of-a-house.html | Roots in Nutley The Story of a House | By Barbara Florence | TX 62339 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-opinion-speaking-personally-west-new-yorks-no-7.html | SPEAKING PERSONALLY | By Rich Schiebel | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-a-film-about-hope.html | A Film About Hope | By Jill Smolowe | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-about-new-jersey-englewood-rebirth-of-the-plaza.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-antiques-yesterdays-gems.html | ANTIQUES | By Carolyn Darrow | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-art-monmouth-the-states-endangered-species.html | ART | By David L Shirey | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-bridge-3-to-vie-for-title.html | Bridge 3 to Vie For Title | By Alan Truscott | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-copters-scour-coast-for-pollution-the-pollution.html | Copters Scour Coast for Pollution | By Joseph F Sullivan | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-dining-out-on-the-other-side-of-the-delaware-la.html | DINING OUT | By B H Fussell | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-fishing.html | FISHING | By Joanne A Fishman | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-gardening-phlox-cinderellas-of-the-summer.html | GARDENING | By Molly Price | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-home-clinic-a-blending-trick-keep-clamps-from.html | HOME CLINIC | By Bernard Gladstone | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-interview-princeton-dean.html | DITERVIEW | By Marc Fisher | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-its-blueberry-time-in-the-pine-barrens-blueberry.html | Its Blueberry Time In the Pine Barrens | By B H Fussell | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-jersey-earthquake-centered-at-oakland-jersey.html | Jersey Earthquake Centered at Oakland | By James Barron | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-letter-from-washington-urban-grants-boon-or.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 62339 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-new-jersey-housing-luxury-is-a-house-in-alpine.html | NEW JERSEY HOUSING | By Ellen Rand | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-princeton-women-settle-in.html | Princeton Women Settle In | By Marc Fisher | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-state-still-hopeful-on-offshore-oil-state-still.html | State Still Hopeful On Offshore Oil | By Martin Waldron | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-jersey-weekly-the-mackey-bill.html | The Mackey Bill | By Carlo M Saltdella | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/new-york-acts-on-teenage-pregnancy-problems-1-million-sought-by.html | New York Acts on TeenAge Pregnancy Problems | By Sheila Rule | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/nicklaus-takes-3d-british-open-floyd-also-at-283-crowd-applauds.html | Nicklaus Takes 3d British Open | By Neil AbidurSpec al to The New York Tames | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/nobody-expects-miracles-in-bonn.html | Nobody Expects Miracles in Bonn | By Paul Lewis | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/nonfiction-in-brief-amazing-america-new-york-edition-the-womens.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/oau-draft-assails-foreign-troop-use-debate-threatens-to-split.html | OAU DRAFT ASSAILS FOREIGN TROOP USE | By John Darnton Special to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/obstacles-to-arms-control-loom-large.html | Last Week More Inconclusive Talks | By Richard Burt | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/old-africa-hand-africa.html | Old Africa Hand | By Kevin Buckley | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/open-cabinet.html | Open Cabinet | By David Spanier | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/overhaul-is-urged-in-jobless-figures-head-of-new-statistics-unit.html | OVERHAUL IS URGED IN JOBLESS FIGURES | By Philip ShabecoffSpecial to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/panov-is-seen-with-berliners-in-his-spring.html | Panov Is Seen With Berliners In His Spring | By Anna Kisselgoff | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/point-of-view-the-best-man-theory-and-why-it-fails.html | POINT OF VIEW | By Frederica Hoge Dunn | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/postal-negotiators-confident-of-pact-both-sides-are-sure-that-a-new.html | POSTAL NEGOTIATORS CONFIDENT OF PACT | By Ernest Holsendolpli Special tone New Yost Tunes | TX 62339 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/problem-high-school-in-brooklyn-put-on-probation-recent.html | Problem High School in Brooklyn Put on Probation | By Aril Goldman | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/real-work-starts-for-two-tchaikovsky-winners-incessant-practice.html | Real Work Starts for Two Tchaikovsky Winners | By Allen Hughes | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/rent-control-suburban-style-suburban-rent-control-dobbs-ferry.html | Rent Control Suburban Style | By Ernest Dickinson | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/reporters-notebook-jets-camp-brings-nickelanddime-days.html | Reporters Notebook Jets Camp Brings NickelandDime Days | By Gerald Eskenazi Special to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/rose-gets-hit-in-28th-consecutive-game-swan-hurt-rose-chief.html | Rose Gets Hit in 28th Consecutive Game Swan Hurt | By Joseph DursoSpecial to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/rough-passages-passages-authors-query.html | Rough Passages | By Maggie Scarf | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/saturday-night-is-rodeo-nightdeep-in-the-heart-of-new-jersey-an.html | Saturday Night Is Rodeo NightDeep in the Heart of New Jersey | By Paula Span | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/seymour-n-siegel-radio-pioneer-and-exhead-of-wnyc-stations-shaped.html | Seymour N Siegel Radio Pioneer And ExHead of WNYC Stations | By Wolfgang Saxon | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/she-runs-the-london-festival-ballet-london-festival-ballet.html | She Runs the London Festival Ballet | By Jennifer Dunning | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/shorter-marquez.html | Shorter Marquez | By John Sturrock | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/soviet-in-jailing-a-dissident-gains-4-others-mother-devoted-time-to.html | Soviet in Jailing a Dissident Gains 4 Others | By David H Shipler Special to The New York Times | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/spotlight-mexicos-oil-man-proved-his-point.html | SPOTLIGHT | By Alan Riding | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/stalking-the-copperytailed-trogon-toward-a-rendezvous-a-bird.html | Stalking the CopperyTailed Trogon | By Elinor L Horwitz | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/states-farmers-set-new-cheese-record-a-sharp-rise-in-mozzarella.html | STATES FARMERS SET NEW CHEESE RECORD | By Harold Faber | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/stiffer-regulations-being-sought-for-postsecondary-education.html | Stiffer Regulations Being Sought For PostSecondary Education | By Gene I Mae Roff Special tone York Ti treh | TX 62339 | 28690 | |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/sunday-observer-a-heap-of-seeing.html | Sunday Observer | By Russell Baker | TX 62339 | 28690 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/taking-the-baby-along-on-journeys-in-europe-plan-pack-nap.html | Taking the Baby Along on Journeys in Europe Plan Pack Nap | BY Christine Lord | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-death-penalty-resists-definition.html | Cruel and Unusual Considerations for the Court | By Warren Weaver Jr | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-disposal-by-inge-is-staged.html | The Disposal by Inge Is Staged | By Thomas Lash | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-economic-scene-the-spreading-malaise.html | THE ECONOMIC SCENE | By Thorias E Mullaney | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-economic-winds-blowing-toward-the-rightfor-now-economic-winds.html | The Economic Winds Blowing Toward the Right For Now | By Ann Cri1tenden | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-letelier-investigation-the-venezuelan-connection-proppers-first.html | THE LETELIER INVESTIGATION | By Taylor Branch | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-markets-a-sharp-rally-at-weeks-end.html | THE MARKETS | By Vartanig G Vartan | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-rubells-a-family-dynasty-in-tennis-everybody-plays-consistent.html | The Rubells A Family Dynasty in Tennis | By Charles Friedman | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-troubleshooter-strauss.html | TIE TROUBLE910011R | By Steven Rattner | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-ubiquitous-hair-dryereverybodys-got-one.html | The Ubiquitous Hair Dryer Everybodys Got One | By Wendy Schuman | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-world-in-summary.html | The World | By Norman Peagam | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/the-wrong-medicine-in-the-nation.html | The Wrong Medicine | By Tom Wicker | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/tidbit-a-cocker-spaniel-is-on-top-of-dog-world-replete-with-laurels.html | Tidbit a Cocker Spaniel Is on Top of Dog World | By Pat Gleeson | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/tom-petty-and-heartbreakers-in-rock-show-at-the-palladium.html | Tom Petty and Heartbreakers In Rock Show at the Palladium | By Robert Palmer | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/tosca-sung-at-the-mall-in-park.html | Tosca Sung at the Mall in Park | By Peter G Davis | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/trees-and-shrubs-are-easy-to-rootwhen-you-learn-how-trade-secrets.html | Trees and Shrubs Are Easy to Root When You Learn How | By James S Wells | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/truman-capotes-worldpart-2-the-descent-from-the-heights-capote.html | THE DESCENT FROM THE HEIGHTS | By Anne Taylor Fleming | TX 62339 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/us-sailors-prepare-for-baltic.html | US Sailors Prepare for Baltic | By Joanne A Fishman | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/us-trucking-of-gas-perilous-study-finds-gas-trucking-peril-called.html | US Trucking of Gas Perilous Study Finds | By David Burnham Special to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/victoria-pacific-port-with-a-real-british-accent-history-preserved.html | Victoria Pacific Port | By Paul Nicholson | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/views-vary-widely-over-solar-heating-homeowners-are-encountering.html | VIEWS VARY WIDELY OVER SOLAR HEATING | By Gladwin HillSpecial to The New York Times | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/violations-bureau-assailed-by-goldin-comptrollers-audit-asserts-2.html | Comptrollers Audit Asserts 2 of City Parking Fines Go Unpaid | By Dena Kleiman | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-a-residency-law-invites-reprisal.html | A Residency Law Invites Reprisal | By Paul Feiner | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-her-father-tells-how-the-family-coped.html | Her Father Tells How the Family Coped | By Donald Ryan | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-politics-independent-party-grows-the-fastest.html | POLITICS | By Thomas P Ronan | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-opinion-speaking-personally-at-9-beth-knew-she-had.html | SPEAKING PERSONALLY | By Beth Ryan | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-about-westchester-the-persuasive-art-of.html | ABOUT WESTCHESTER | By Lynn Ames | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-dining-out-the-heart-of-the-matter-is-meat-the.html | DINING OUT | By Guy Henle | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-disco-discontent-in-rye-tuesday-night-fever.html | Disco Discontent in Rye | By David Sanger | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-gardening-the-ultimate-weapon-against-weeds.html | GARDENING | By Joan Lee Faust | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-green-and-white-and-read-all-over.html | Green and White and Read All Over | By Raphael Levy | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-home-clinic-a-blending-trick-keep-clamps-from.html | HONE CLINIC | By Bernard Gladstone | TX 62339 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-housing-subsidies-for-facelifts-subsidies-for.html | Housing Subsidies For Facelifts | By Betsy Brown | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-music-homecoming-debut.html | GARDENING | By Joan Lee Faust | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-primer-on-school-tax-reform-how-does-schooltax.html | Primer on School Tax Reform | By Edward B Fiske | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-rocks-lowkey-pilgrims.html | Rocks LowKey Pilgrims | By Paul Wilner | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/westchester-weekly-unified-job-program.html | Unified Job Program | By Lena Williams | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/whats-doing-on-cape-cod.html | WhatsDoing on CAPE COD | By Phyllis Meras | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/when-it-comes-to-troubles-counties-are-getting-urban.html | A Traditional Unit of Government Adjusts to Change | By John Berbers | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/white-house-groupie.html | White House Groupie | By Nora Ephron | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/yankees-beaten-82-mets-bow-to-reds-75-figueroa-takes-loss-as-royals.html | Yankees Beaten 82 | By Deane McGowen | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/young-travelers-shared-fellowship-floating-library-young-travelers.html | Young Travelers Shared Fellowship | By Barnett Kalikow | TX 62339 | 28690 |
| 7/16/1978 | https://www.nytimes.com/1978/07/16/archives/zukerman-adds-conducting-to-fiddling-zukerman.html | Zukerman Adds Conducting to Fiddling | By Allan Kozinn | TX 62339 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/2000-assail-police-at-black-rally-as-offduty-officers-meet-nearby.html | 2000 Assail Police at Black Rally As OffDuty Officers Meet Nearby | By Peter Kihss | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/3-horses-qualify-for-insko-nice-to-win-happy-lady-in-158-45.html | 3 Horses Qualify For Insko | By Sam GoldaperSpecial to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/700-mexicanamericans-demonstrate-in-texas-heat-over-alleged-us.html | 700 MexicanAmericans Demonstrate in Texas Heat Over Alleged US Reluctance to Prosecute in Deaths | By John M Crewdson | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/a-business-course-for-entrepreneurial-women-free-training-program.html | A Business Course for Entrepreneurial Women | By Deborah Rankin | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/a-horse-is-a-horse-of-course-but-how-many-are-there-counting-in-the.html | A Horse Is a Horse of Course But How Many Are There | By Harold Faber | TX 62337 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/adams-resignation-is-said-to-be-likely-transportation-chief-is.html | ADAMS RESIGNATION IS SAID TO BE LIKELY | By Ernest Holsendolph Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/books-of-the-times-the-perfect-jewish-girl-he-is-not-a-nag-no-flags.html | Books of The Times | By John Leonard | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/bottled-water-battle-beginning-on-coast-change-in-drinking-habits.html | Bottled Water Battle Beginning on Coast | By Aliean Harmetz Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/brezhnev-said-to-have-told-allies-moscow-will-help-fight-terrorism.html | Brezhnev Said to Have Told Allies Moscow Will Help Fight Terrorism | By John Vinocur Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/bridge-wheel-turns-full-circle-return-to-statler-hilton-game.html | Bridge | By Alan Truscott | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/british-use-lottery-for-offering-oversubscribed-by-105-times.html | British Use Lottery For Offering | By Robert D Hershey JrSpecial to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/cabinet-in-israel-puts-off-action-on-sadats-plan-criticizes-defense.html | Cabinet in Israel Puts Off Action On Sadats Plan | By William E Farrell Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/cancer-a-clamour-for-cures.html | Cancer A Clamour For Cures | By Daniel S Martin | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/carter-reaffirms-his-pledge-to-cut-oil-imports-of-us-action-cheers.html | CARTER REAFFIRMS HIS PLEDGE TO CUT OIL IMPORTS OF US | By Paul Lewis Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/castle-has-thousandyear-past-elizabeth-imprisoned-there.html | Castle Has ThousandYear Past | By Wolfgang Saxon | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/coal-bill-encounters-a-delay-measure-linked-to-rest-of-energy.html | Coal Bill Encounters A Delay | By Richard HalloranSpecial to The New York Tithe | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/congressman-in-bronx-seeks-federal-inquiry-on-2-housing-projects.html | Congressman in Bronx Seeks Federal Inquiry On 2 Housing Projects | By Joseph P Fried | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/crime-rate-growing-on-oncesafe-upper-east-side-crime-rate-growing.html | Crime Rate Growing on OnceSafe Upper East Side | By Michael Sterne | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/croquet-for-families-or-for-real.html | Croquet For Families or for Real | By Muriel Fisher | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/dance-machines-bravo-team-at-durham-festival.html | Dance Machines Bravo Team at Durham Festival | By Anna Kisselgoff | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/de-gustibus-of-goombay-smash-pie-and-zucchini-omelets-zucchini.html | De Gustibus Of Goombay Smash Pie And Zucchini Omelets | By Craig Claiborne | TX 62337 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/defense-specialists-worried-by-trend-of-russian-efforts-military.html | Defense Specialists Worried By Trend of Russian Efforts | By Drew Middleton | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/designers-talk-about-the-shade-of-things-to-come-nonseasonal.html | Designers Talk About the Shape of Things to Come | By Bernadine Morris | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/diplomacy-not-bluster.html | Diplomacy Not Bluster | By Anthonilewis | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/ecuador-calm-in-presidential-vote-at-start-of-revival-of-civilian.html | Ecuador Calm in Presidential Vote At Start of Revival of Civilian Rule | By David Vidal Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/egypt-hopes-session-in-britain-will-foster-direct-us-intervention.html | Egypt Hopes Session in Britain Will Foster Direct US Intervention | By Marvine Howe Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/ending-a-hardeespet-merger-95-million-deal-dropped-back-in.html | Ending a HardeesPet Merger | By Robert J Cole | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/farm-markets-in-city-luring-eager-patrons-5-markets-sponsored-by.html | Farth Markets In City Luring Eager Patrons | By Edith Evans Asbury | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/fbi-data-network-poses-privacy-issue-congressional-report-finds.html | FBI DATA NETWORK POSES PRIVACY ISSUE | By David Burnham Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/fed-clue-on-rates-is-awaited-panel-will-meet-as-experts-view.html | Fed Clue On Rates Is Awaited | By Mario A Milletti | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/federally-sponsored-physicians-begin-work-in-citys-poverty-areas.html | Federally Sponsored Physicians Begin Work in Citys Poverty Areas | By Ronald Sullivan | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/fiancee-who-never-lost-hope-is-married-to-1976-crash-victim-never.html | The New York Times  Don Hogan Charles | BY Nathaniel Sheppard Jr Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/for-nureyevs-romeo-three-diverse-juliets-coffee-and-conversation.html | For Nureyevs Romeo Three Diverse Juliets | By Eric Pace | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/french-cycle-leader-is-banned-for-fraud-cycle-leader-banned-for.html | French Cycle Leader Is Banned for Fraud | By Samuel Abt Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/gerulaitis-takes-final-gerulaitis-takes-final-alexanderdent-take.html | Gerulaitis Takes Final | By Parton Neese | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/gilliam-begins-the-long-climb-joe-gilliam-begins-the-long-climb.html | Gilliam Begins the Long Climb | By Gerald Esrenazi | TX 62337 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/grand-old-chilean-hotel-is-on-the-way-to-oblivion-busts-pianos-rugs.html | Grand Old Chilean Hotel Is on the Way to Oblivion | By Juan de Onis | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/inquiries-link-informer-for-fbi-to-major-klan-terrorism-in-60s.html | Inquiries Link Informer for FBI To Major Klan Terrorism in 60s | By Howell Raines Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/introduction-of-79-autos-begins-ford-unveils-first-of-lighter.html | Introduction of 79 Autos Begins | By Reginald StuartSpecial to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/invitation-to-smith-of-rhodesia-is-tricky-issue-for-us-bishop-on.html | Invitation to Smith of Rhodesia Is Tricky Issue for US | By Graham Hovey Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/jazz-billy-taylor.html | Jazz Billy Taylor | By John S Wilson | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/lawsuits-involving-the-press-raise-new-questions-five-areas-of.html | Lawsuits Involving the Press Raise New Questions | By Deirdre Carmody Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/mike-mansfield-the-envoy-is-a-weary-but-happy-man-irresistible.html | Mike Mansfield the Envoy Is a Weary but Happy Man | By Andrew H Malcolm Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/momentum-for-tax-cut-a-lower-ceiling-on-capital-gains-levies-wins.html | Momentum for Tax Cut | By Clyde H FarnsworthSpecial to The New York Tinies | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-a-horse-is-a-horse-of-course-but-how-many-are.html | A Horse Is a Horse of Course But How Many Are There | By Harold Faber Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-adams-resignation-is-said-to-be-likely.html | ADAMS RESIGNATION IS SAID TO BE LIKELY | By Ernest Holsendolph Special to The New York TImes | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-brezhnev-said-to-have-told-allies-moscow-will-help.html | Brezhnev Said to Have Told Allies Moscow Will Help Fight Terrorism | By John Vinocur Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-cabinet-in-israel-puts-off-action-on-sadats-plan.html | Cabinet in Israel Puts Off Action On Sadats Plan | By William E Farrell Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-carter-reaffirms-his-pledge-to-cut-oil-imports-of.html | CARTER REAFFIRMS HIS PLEDGE TO CUT OIL IMPORTS OF US | By Paul Lewis Special to The New York Times | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-crime-rate-growing-on-oncesafe-upper-east-side.html | Crime Rate Growing on OnceSafe Upper East Side | By Michael Sterne | TX 62337 | 28690 | |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-four-highhazard-dams-in-jersey-found-defective-by.html | Four HOHazard Danis in Jersey Found Defective by US Inspectors | By Martin Waldron Special to The New York Times | TX 62337 | 28690 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-french-cycle-leader-is-banned-for-fraud-cycle.html | French Cycle Leader Is Banned for Fraud | By Samuel Abt Special to The New York Tunes | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-inquiries-link-informer-for-fbi-to-major-klan.html | Inquiries Link Informer for FBI To Major Klan Terrorism in 60s | By Howell Raines Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-new-york-citys-judges-give-more-criminals-more.html | New York Citys Judges Give More Criminals | By Selwyn Raab | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-president-of-the-club-leaders-at-parley-decide-the.html | President of the Club | By Flora Lewis Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-rutherford-offers-meadowlands-site-for-art-center.html | Rutherford Offers Meadowlands Site for Art Center | By Martin Gansberg Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-tranquilizing-held-a-factor-in-deaths-of-mental.html | TRANQUILIZING HELD A FACTOR IN DEATHS OF MENTAL PATIENTS | By Pranay Gupte | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-jersey-pages-usbacked-doctors-treating-city-poor-27-begin.html | 1S BACKED DOCTORS TREATING CITY POOR | By Ronald Sullivan | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/new-york-citys-judges-give-more-criminals-more-prison-time-dispute.html | New York City Judges give More Criminals | By Selwyn Raab | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/nicklaus-touch-is-still-golden-nicklaus-knew-the-secret-judgment.html | Nicklaus Touch Is Still Golden | By Neil Amdur Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/nostalgia-rules-forest-hills-a-tennis-history-bomb-warning.html | Nostalgia Rules Forest Hills | By Robin Herman | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/nubian-art-is-coming-to-brooklyn-took-harder-look.html | Nubian Art Is Coming to Brooklyn | By Grace Glueck | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/outdoors-eating-well-on-the-trail.html | Outdoors Eating Well on the Trail | By Nelson Bryant | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/phils-red-sox-continue-winning-ways.html | Phils Red Sox Continue Winning Ways | By Al Harm | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/pisarciks-different-role-more-in-charge-this-year-more-open-offense.html | The New York TimesJim Cummins | By Michael Katz Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/police-in-cities-praise-efforts-of-us-agency-urban-affairs-created.html | Police in Cities Praise Efforts Of US Agency | By Roger Wilkins | TX 62337 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/president-of-the-club-leaders-at-parley-decide-they-must-back.html | United Press International | By Flora Lewis Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/radicals-of-the-60s-now-progressives-recall-past-and-plan-for.html | Radicals of the 60s Now ProRessives Recall Past and Plan for Futures | By John Herbers Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/reds-and-rose-hit-mets-92-not-too-excited-yet.html | Reds and Rose Hit Mets 92 | By Joseph Durso Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/reporters-notebook-neither-all-work-nor-all-play-at-the-economic.html | Reporters Notebook Neither All Work Nor All Play at the Economic Conference | By Terence Smith Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/sen-talmadge-endorsed-road-project-on-land-he-later-purchased.html | United Press International | By Philip Shabecoff | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/shcharansky-trial-breaks-new-ground-soviet-attacks-routine.html | SHCHARANSKY TRIAL BREAKS NEW GROUND | By David K Shipler Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/state-pension-fund-invests-in-atlanta-project-safety-and-high-yield.html | State Pension Fund Invests in Atlanta Project | By James P Sterba | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/the-manila-envelope.html | The Manila Envelope | By William Safire | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/the-women-in-the-shadow-of-miss-lopez-the-women-in-nancy-lopezs.html | The Women In the Shadow Of Miss Lopez | By Gordon S White Jr | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/tranquilizing-held-a-factor-in-deaths-of-mental-patients.html | TRANQUILIZING HELD A FACTOR IN DEATHS OF MENTAL PATIENTS | By Pranay Gupte | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/traveling-says-the-salesman-is-no-joke-a-travelers-rally-wait.html | Traveling Says the Salesman Is No Joke | By Jerry Flint | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/tv-abc-introduces-world-news-tonight-aspen-sessions-set-on-modern.html | TV ABC Introduces World News Tonight | By John J OConnor | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/us-israel-and-egypt-shift-the-site-of-mideast-parley-to-british.html | US Israel and Egypt Shift the Site Of ideast Parley to British Castle | By Bernard Gwertzman Special to The New York Times | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/volcanic-energy-is-being-tested-as-the-source-of-fuel-for-hawaii.html | Volcanic Energy Is Being Tested As the Source of Fuel for Hawaii | By Waltersullivan | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/wire-an-english-rock-band-visits.html | Wire an English Rock Band Visits | By Robert Palmer | TX 62337 | 28690 |
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/women-reject-krupsak-race-to-back-carey-new-york-political-notes.html | Women Reject Krupsak Race To Back Carey | By Frank Lynn | TX 62337 | 28690 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1978 | https://www.nytimes.com/1978/07/17/archives/yankees-fall-to-fourth-in-his-swinging-zone-almost-a-yankee-another.html | Yankees Fall to Fourth | By Murray Chass | TX 62337 | 28690 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/7-industrial-nations-pledge-to-spur-jobs-curb-inflation-us-ready-to.html | 7 INDUSTRIAL NATIONS PLEDGE TO SPUR JOBS CURB INFLATION US READY TO CUT OIL IMPORTS | By Flora Lewis Special To The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/a-new-backlash.html | A New Backlash | By Mark Green | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/ad-slogans-tell-businessmen-grass-is-or-isnt-greener-elsewhere.html | Ad Slogans Tell Businessmen Grass Is or Isnt Greener Elsewhere Zoned for SUCCESS | By James P Sterba | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/adams-says-he-has-no-thought-of-leaving-transportation-agency.html | Adams Says He Has No Thought Of Leaving Transportation Agency | By Ernest HolsendolphSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/amphetamine-ring-is-raided-by-police-an-illegal-drug-factory-in.html | AMPHETAMINE RING IS RAIDED BY POLICE | By Walter H WaggonerSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/an-inquiry-is-ordered-on-claims-of-overdrugging-mental-patients.html | An Inquiry Is Ordered on Claims Of Overdrugging Mental Patients | By Ronald Sullivan | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/appointment-vexes-connecticut-panel-naming-politicians-son-to.html | APPOINTMENT VEXES CONNECTICUT PANEL | By Robert E Tomasson Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/belgian-cyclist-confused-a-show-of-defiance-belgian-is-confused.html | Belgian Cyclist Confused | By Samuel AbtSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/black-rhodesian-launches-drive-to-induce-us-to-end-sanctions.html | Black Rhodesian Launches Drive To Induce US to End Sanctions | By Graham Hovey Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/braves-set-back-mets-30-4th-new-york-loss-in-row-espinosa-drops-to.html | Braves Set Back Mets 30 4th New York Loss in Row | By Al HarvinSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/bus-shelter-company-sues-city-comptroller-to-open-his-records-the.html | Bus Shelter Company Sues City Comptroller To Open His Records | By Charles Kaiser | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/cambodian-assails-vietnam-embarrassing-thais-charge-of-expansionism.html | Cambodian Assails Vietnam Embarrassing Thais | By Henry Kamm Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/ciuros-checking-prison-security-by-making-unannounced-raids.html | Ciuros Checking Prison Security By Making Unannounced Raids | By Peter Kihss Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/clevelands-dismissed-police-chief-named-corrections-head-by-carey.html | Clevelands Dismissed Police Chief Named Corrections Head by Carey | By E J Dionne Jr | TX 62335 | 28692 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/commodities-precious-metals-futures-fall-moderately-in-price.html | COMMODITIES | By H J Maidenberg | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/cooperation-but-caution-complexity-of-the-worlds-economic-problems.html | Cooperation but Caution | By Paul Lewis Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/credit-markets-government-bond-prices-rise-in-quiet-trading.html | CREDIT MARKETS Government Bond Prices Rise In Quiet Trading | By Mario A Milletti | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/curaredata-hearing-is-ordered-subpoena-issued-june-30.html | CurareData Hearing Is Ordered | By Robert D McFadden | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/defense-dept-finds-bakke-case-impact-to-be-only-modest-rulings-held.html | DEFENSE DEPTFINDS BAKKE CASE IMPACT TO BE ONLY MODEST | By Bernard WeinraubSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/ecuador-voting-is-led-by-standin-for-a-man-disqualified-by-junta.html | Ecuador Voting Is Led ByStandIn for a Man Disqualified by Junta | By David Vidal Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/epa-is-investigating-fish-kill-at-nuclear-power-plant-at-salem.html | EPA Is Investigating Fish Kill At Nuclear Power Plant at Salem | By Martin WaldronSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/fyodor-d-kulakov-60-is-dead-viewed-as-a-brezhnev-successor.html | Fyodor D Kulakov 60 Is Dead Viewed as a Brezhnev Successor | By David K ShiplerSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/hunter-knocked-out-yanks-lose-51-lead-hunter-knocked-out-gets-8.html | Hunter Knocked Out Yanks Lose 51 Lead | By Murray Crass | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/iacocca-relieved-of-duties-at-ford-iacoccas-duties-end-we-drop.html | Iacocca Relieved Of Duties at Ford | By Reginald Stuart Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/illegal-flow-of-haitians-to-florida-coasts-rising-regulations-are.html | Illegal Flow of Haitians to Florida Coasts Rising | By Jon Nordheimer | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/jascalevich-defense-challenges-finding-of-curare-in-one-patient.html | Jascalevich Defense Challenges Finding of Curare in One Patient | By David BirdSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/jeter-preparing-to-take-a-giant-step-up-4-answers-to-question.html | Deter Preparing to Take a Giant Step Up | By Michael KatzSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/just-a-short-walk-from-capitol-indian-rally-draws-1-lawmaker.html | Just a Short Walk From Capitol Indian Rally Draws 1 Lawmaker | By Ben A FranklinSpecial to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/many-black-policemen-feel-theyre-between-two-guns-officers-mistaken.html | Many Black Policemen Feel Theyre Between Two Guns | By Thomas A Johnson | TX 62335 | 28692 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/mr-nixons-revenge-in-the-nation.html | Mr Nixons Revenge | By Tom Wicker | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-7-industrial-nations-pledge-to-spur-jobs-curb.html | 7 INDUSTRIAL NATIONS PLEDGE TO SPUR JOBS CURB INFLATION US READY TO CUT OIL IMPORTS | By Flora Lewis Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-amphetamine-ring-is-raided-by-police-an-illegal.html | AMPHETAMINE RING IS RAIDED BY POLICE | By Walter H Waggoner | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-ballet-berliners-close-season-with-giselle.html | Ballet Berliners Close Season With Giselle | By Jennifer Dunning | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-books-of-the-times-israels-leading-novelist.html | Books of The Times | By Richard R Lingeman | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-bridge-leagues-board-to-discus-katzcohen.html | Bridge | By Alan Truscott | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-cello-rosen-repeats-prize-program.html | Cello Rosen Repeats Prize Program | By Donal Henahan | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-clevelands-dismissed-police-chief-named.html | Clevelands Dismissed Police Chief Named Corrections Head by Carey | By E J Dionne Jr Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-cooperation-but-caution-complexity-of-the-worlds.html | Cooperation but Caution | By Paul Lewis Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-curaredata-hearing-is-ordered-subpoena-issued-june.html | CurareData Hearing Is Ordered | By Robert D McFadden | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-dance-senta-driver-offers-on-doing-at-festival.html | Dance Septa Driver Offers On Doing at Festival | By Anna Kisselgoff Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-defense-dept-finds-bakke-case-impact-to-be-only.html | DEFENSE DEPT FINDS BAKKE CASE IMPACT TO BE ONLY MODEST | By Bernard Weinraub Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-diversity-advocate-heads-new-broadcast-agency.html | Diversity Advocate Heads New Broadcast Agency | By Les Brown | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-epa-is-investigating-fish-kill-at-nuclear-power.html | EPA Is Invesingating Fish Kill At Nuclear Power Plant at Salem | By Martin Waldron | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-illegal-flow-of-haitians-to-florida-coasts-rising.html | Illegal Flow of Haitians to Florida Coasts Rising | By Jon Nordheimer Special to The New York Times | TX 62335 | 28692 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-its-tentpitching-time-on-the-summer-party-circuit.html | Its TentPitching Time on the Summer Party Circuit | By Ruth Robinson | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-jascalevich-defense-challenges-finding-of-curare.html | Jascalevich Defense Challenges Finding of Curare in One Patient | By David BirdSpecial to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-many-black-policemen-feel-theyre-between-two-guns.html | Many Black Policemen Feel Theyre Between Two Guns | By Thomas A Johnson | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-more-women-become-surgeons-even-though-barriers.html | More Women Become Surgeons Though Barriers Fall Slowly | By Leslie Bennetts | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-oldest-book-club-is-100-initially-a-reading-course.html | Oldest Book Club Is 100 | By Herbert Mitgang | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-opera-coloradans-sing-handel-xerxes.html | Opera Coloradans Sing Handel Xerxes | By Harold C Schonberg Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-roosevelt-memorial-finally-a-plan-is-set-roosevelt.html | Roosevelt Memorial Finally a Plan Is Set | By Grace Glueck | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-sale-of-steel-pier-set-in-atlantic-city-resorts-in.html | SALE OF STEEL PIER SET IN ATLANTIC CITY | By Donald JansonSpecial to The New york Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-stage-doyly-cartes-iolanthe-dusting-off-tradition.html | Stage DOyly Cartes Iolanthe | By Richard Eder | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-tv-contrasting-profiles-of-mr-speaker-and-disuvero.html | TV Contrasting Profiles of Mr Speaker and diSuvero the Artist | By John J OConnor | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-two-house-leaders-back-gainstax-cut-ullman-and.html | TWO HOUSE LEADERS BACK GAINSTAX CUT | By Clyde H Farnsworth Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-us-and-6-allies-to-cut-air-links-to-countries.html | US and 6 Allies to Cut Air Links To Countries Sheltering Hijackers | By John Vinocur Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-jersey-pages-writers-see-tony-snub-bach-mass-scheduled-aug-11.html | Writers See Tony Snub | By Eric Pace | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-state-prison-appointee-richard-duane-hongisto-man-in-the-news.html | New State Prison Appointee | By Sheila RuleSpecial to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-york-regents-impose-probation-on-2d-school-library-status.html | New York Regents Impose Probation on 2d School | By Ari Lgoldman | TX 62335 | 28692 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-york-unveils-a-big-cash-balance-city-officials-find-nearly-1.html | NEW YORK UNVEILS A BIG CASH BALANCE | By Lee Dembart | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/new-york-wasp.html | New York WASP | By Russell Baker | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/newest-new-york-commercial-sex-enterprise-is-opened-on-53d-st.html | NeWest New York Commercial Sex Enterprise Is Opened on 53d St | BY Fred Ferretti | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/nunn-fears-geneva-will-prove-costly-senator-an-expert-on-arms-says.html | NUNN FEARS GENEVA WILL PROVE COSTLY | By Richard Burt Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/old-text-is-linked-to-1054-supernova-scientific-journal-tells-of.html | OLD TEXT IS LINKED TO 1054 SUPERNOVA | By Boyce Rensberger | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/olinkraft-texas-eastern-back-merger.html | Olinkraft Texas Eastern Back Merger | By Anthony J Parisi | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/political-advisers-gain-foreign-role-carter-said-to-think.html | POLITICAL ADVISERS GAIN FOREIGN ROLE | By Martin Tolchin Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/privileges-for-diplomats-in-us-stir-resentment-and-may-be-curbed.html | Privileges for Diplomats in US Stir Resentment and May Be Curbed | By Pranay Gupte | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/profit-up-sharply-at-two-banks-interest-margin-is-cited-by.html | Profit Up Sharply at Two Banks | By Isadore Barmash | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/providence-mayor-is-under-fire-few-are-objective.html | Providence Mayor Is Under Fire | By Ari L Goldman Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/sale-of-steel-pier-set-in-atlantic-city-resorts-international-to.html | SALE OF STEEL PIER SET IN ATLANTIC CITY | By Dona Ldj AnsonSpecial to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/seattle-aquarium-pulls-crowds-with-its-displays-that-educate-many.html | Seattle Aquarium Pulls Crowds With Its Displays That Educate | By Jane E BrodySpecial to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/sec-curb-on-lykes-ltv-stock-could-affect-retained-earnings.html | SEC Curb On Lykes LTV Stock | By Phillip Il Wiggins | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/shakeup-aids-mexican-steel-shakeup-aids-mexican-steel-output-the.html | Shakeup Aids Mexican Steel | By Alan S Riding Special to The New York Times | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/shero-starts-ranger-renovation.html | Shero Starts Ranger Renovation | By Gerald Eskenazi | TX 62335 | 28692 | |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/soccer-express-rushes-to-title-big-matchup-in-tampa.html | Soccer Express Rushes to Title | By Alex Yannis | TX 62335 | 28692 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/south-african-hints-at-conflict-in-un-over-namibia.html | South African Hints at Conflict in UN Over Namibia | By Kathleen Teltsch Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/soviet-jews-in-israel-voice-concern-over-kin-left-behind-slepak.html | Soviet Jews in Israel voice Concern over Kin Left Behind | By Christopher S Wren Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/stocks-mixed-dow-slips-a-bit-late-selling-cuts-gains-olinkraft-adds.html | Stocks Mixed | By Alexander R Hammer | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/the-crime-bill-caper.html | The Crime Bill Caper | By Leon Friedman | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/two-house-leaders-back-gainstax-cut-ullman-and-conable-will-sponsor.html | TWO HOUSE LEADERS BACK GAINSTAX CUT | By Clyde H Farnsworth | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/united-technologies-profits-at-record-boise-cascade-time-inc.html | United Technologies Profits at Record | By Clare M Reckert | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/us-and-6-allies-to-cut-air-links-to-countries-sheltering-hijackers.html | US and 6 Allies to Cut Air Links To Countries Sheltering Hijackers | By John Vinocur Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/us-envoy-to-swiss-drums-up-sales-and-raises-hackles-a-slight.html | US Envoy to Swiss Drums Up Sales and Raises Hackles | By Paul Hofmann Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/vance-dayan-and-kamel-in-britain-for-mideast-talks-starting-today.html | Vance Dayan and Kamel in Britain for Mideast Talks Starting Today | By Bernard Gwertzman Special to The New York Times | TX 62335 | 28692 |
| 7/18/1978 | https://www.nytimes.com/1978/07/18/archives/with-unity-elusive-oau-meets-today-question-of-foreign-intervention.html | WITH UNITY ELUSIVE OAU MEETS TODAY | By John Darnton Special to The New York Times | TX 62335 | 28692 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/3-airlines-set-profit-records-ual-allegheny-and-twa-report-comment.html | 3 Airlines Set Profit Records | By Robert J Cole | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/60minute-gourmet.html | 60 Minute Gourmet | By Pierre Franey | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/a-strike-by-construction-unions-is-now-slowing-smaller-projects.html | A Strike by Construction Unions Is Now Slowing Smaller Projects | By Jerry Flint | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/about-real-estate-commercial-tenants-and-the-shuffle-dance.html | About Real Estate Commercial Tenants and the Shuffle Dance | By Carter B Horsley | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/advertising-marschalk-first-team-new-face-jacksons-suspension-and.html | Advertising | Philip H Dougherty | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/after-4th-sale-luxury-liner-still-for-sale-sealed-bids-opened-third.html | After 4th Sale Luxury Liner Still for Sale | By Marjorie HunterSpecial to The New York Times | TX 62334 | 28695 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/an-egyptian-sadat-knows-he-can-count-on-mohammed-ibrahim-kamel-man.html | An Egyptian Sadat Knows He Can Count On | By Marvine HoweSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/andrus-in-alaska-visit-rules-out-trims-in-land-bill-local.html | Andrus in Alaska Visit Rules Out Trims in Land Bill | By Gladwin HillSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/anne-reinkings-extra.html | Anne Reinkings Extra | By Johns Wilson | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/anticrime-bills-passed-in-albany-senate-approves-stiff-measures.html | ANTICRIME BILLS PASSED IN ALBANY | By E J Dionne JrSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/article-5-no-title-no-problems-presented.html | Article 5  No Title | By Robert ByrneSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/ballet-nureyevs-version-of-romeo.html | Ballet Nureyevs Version of Romeo | By Anna Kisselgoff | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/bonn-farm-offers-called-inadequate.html | Bonn Farm Offers Called Inadequate | By Steven RattnerSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/books-of-the-times-storytelling-power-julie-carmen-joins-night-of.html | Books of The Times | By Thomas Lask | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/braves-edge-mets-by-43-for-koosmans-10th-loss-by-al-harvin-special.html | Braves Edge Mets by 43 For Koosmans 10th Loss | By Al HarvinSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/bridge-newtons-law-is-evident-in-mathematicians-play-east-cashes.html | Bridge | By Alan Truscott | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/carey-dulls-republican-thunder-on-crime-news-analysis-crime-package.html | Carey Dulls Republican Thunder on Crime | By Richard J MeislinSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/carter-reacting-to-trials-in-soviet-will-control-oiltechnology.html | Carter Reacting to Trials in Soviet Will Control OilTechnology Sales | By Richard BurtSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/citicorp-bankers-trust-report-earnings-gains-citicorp-earnings.html | Citicorp Bankers Trust Report Earnings Gains | By Alexander R Hammer | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/conversions-of-lofts-snag-clothes-maker-residential-use-forces.html | Conversions of Lofts Snag Clothes Maker | By Isadore Barmash | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/crown-heights-jewish-leaders-tell-mayor-tension-is-still-high-would.html | Crown Heights | By Peter Kihss | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/culture-as-history.html | Culture as History | By Robert Kelley | TX 62334 | 28695 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/curaredata-hearing-today-set-reporter-is-free-in-10000-bail-judge.html | CurareData Hearing Today Set Reporter Is Free in 10000 Bail | By Lesley Oelsner Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/currency-plan-sought-in-europe-worry-in-washington-europeans.html | Currency Plan Sought In Europe | By Paul LewisSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/dow-off-10-profit-rises-are-ignored-lack-of-news-cited-volume-shows.html | Dow Off 10 Profit Rises Are Ignored | By Vartanig G Vartan | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/doyly-carte-opera-gives-the-mikado.html | DOyly Carte Opera Gives The Mikado | By Tom Lask | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/economic-scene-will-controls-be-tried-again.html | Economic Scene | Thomas E Mullaney | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/energy-bill-advances-in-senate-coalconversion-plan-voted-926-house.html | Energy Bill Advances In Senate | By Richard HalloranSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/factory-life-mixed-feelings-as-teamsters-court-workers-factory-life.html | Factory Life Mixed Feelings as Teamsters Court Workers | By Anna Quindlen | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/fcc-member-argues-for-publicinterest-rule-permitted-to-comment.html | FCC Member Argues For PublicInterest Rule | By Les Brown | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/feds-purchase-plan-sends-bond-prices-up.html | Feds Purchase Plan Sends Bond Prices Up | By Mario A Milleiti | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/for-female-basketball-a-bid-bounce-forward-at-the-telephone-wages.html | For Female Basketball A Big Bounce Forward | By Robin Herman | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/gasoline-outlets-battle-over-use-of-name-broad-gap-in-size.html | Gasoline Outlets BattleOverUse of Name | By Anthony J Parisi | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/gop-chairman-says-singleissue-groups-imperil-political-system-broad.html | GOP Chairman Says SingleIssue Groups Imperil Political System | By Warren Weaver JrSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/heavy-gold-bids-spur-rise-in-futures-prices-july-delivery-at-18560.html | Heavy Gold Bids Spur Rise In Futures Prices | By H J Maidenberg | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/hoovers-ghost-and-his-gmen.html | Hoovers Ghost And His GMen | By Arthur L Murtagh | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/house-unit-defeats-a-proposal-to-curb-hospital-cost-rises-major.html | HOUSE UNIT DEFEATS A PROPOSAL TO CURB HOSPITAL COST RISES | By Steven V RobertsSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/ice-cream-theres-nothing-like-homemade-making-ice-cream-at-home.html | Ice Cream Theres Nothing Like Homemade | By Craig Claiborne | TX 62334 | 28695 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/informer-is-backed-on-witness-dispute-justice-official-agrees-rowe.html | INFORMER IS BACKED ON WITNESS DISPUTE | BY Anthony Marro Special to The New York Tmies | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/insurance-man-with-teamster-tie-accused-of-68-million-tax-fraud.html | Insurance Man With Teamster Tie Accused of 68 Million Tax Fraud | By Arnold H Lubasch | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/jascalevich-defense-questions-expert-on-sign-of-curare-shock-asleep.html | Jascalevich Defense Questions Expert on Sign of Curare Shock | By David Bird Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/key-black-leader-turns-60-on-south-africa-prison-isle-leader.html | Key Black Leader Turns 60 On South Africa Prison Isle | By John F BurnsSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/letters-the-importance-of-baloney-pictures-on-the-transformation-of.html | Letters The Importance of Baloney Pictures | H Mark Roelofs | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/macchiarola-gives-tenure-to-505-and-begins-shift-in-school-posts.html | Macchiarola Gives Tenure to 505 And Begins Shift in School Posts | By Marcia Chambers | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/macrobiotics-a-principle-not-a-diet-macrobiotics-a-way-of-eating.html | Macrobiotics A Principle Not a Diet | BY Patricia Wells | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/market-place-a-bidding-war-for-olinkraft.html | Market Place | Robert Metz | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/merrill-lynch-reports-805-increase-in-profits-4081-million-in.html | Merrill Lynch Reports 805 Increase in Profits | By Barbara E1torre | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/morality-is-back-in-townperhaps.html | Morality Is Back in Town   Perhaps | By Phyllis Theroux | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/nassaus-top-police-win-raise-of-5040-purcell-bars-hiring-of-any.html | NASSAUS TOP POLICE WIN RAISE OF 5040 | By Roy R SilverSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-gaffe-in-jackson-career-feud-with-munson-a-bitter-dispute-new.html | New Gaffe inJackson Career | By Gerald Eskenazi | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-a-torch-of-liberty-marks-protest-of-treatment-of.html | A Torch of Liberty | By Joseph F Sullivan special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-carter-reacting-to-trials-in-soviet-will-control.html | Carter Reacting to Trials in Soviet Will Control Oil Technology Sales | By Richard Burt Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-factory-life-mixed-feelings-as-teamsters-court.html | Factory Life Mixed Feelings as Teamsters Court Workers | By Anna Quindlen | TX 62334 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-house-unit-defeats-a-proposal-to-curb-hospital.html | HOUSE UNIT DEFEATS A PROPOSAL TO CURB HOSPITAL COST RISES | By Steven V Roberts Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-jerseys-high-court-upholds-blue-law-prohibition-on.html | JERSEYS HIGH COURT UPHOLDS BLUE LAW | By Martin Waldron Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-last-of-free-tests-on-thyroid-offered-those-who.html | LAST OF FREE TESTS ON THYROID OFFERED | By Walter H Waggoner Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-new-masstransit-plan-released-by-albany-to-meet.html | New MassTransit Plan Released By Albany to Meet Clean Air Act | By Grace Lichtenstein | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-offduty-new-york-officers-block-newss-trucks-in-a.html | OffDuty New York Officers Block Newss Trucks in a PBA Protest | By Joseph B Treaster | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-panel-approves-a-new-deadline-on-equal-rights.html | Panel Approves A New Deadline On Equal Rights | By Karen de Witt Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-president-asserts-us-attained-aims-at-economic.html | PRESIDENT ASSERTS US ATTAINED AIMS AT ECONOMIC TALKS | By Terence Smith Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-questions-on-fate-of-bader-field-stall-atlantic.html | Questions on Fate of Bader Field Stall Atlantic Citys Master Plan | By Donald Janson Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-reggie-jackson-penalized-5-days-9000-indefinite.html | Reggie Jackson Penalized 5 Days 9000 | By Murray Crass | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-soviet-judge-rules-us-reporters-libeled-tv-and.html | Soviet Judge Rules US Reporters Libeled TV and Orders Retraction | By David K Shipler Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-the-best-hospital-money-could-buy-a-monument-amid.html | The Best Hospital Money Could Buy | By Ronald Sullivan | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-jersey-pages-wide-rifts-persist-at-mideast-meeting-israel-and.html | WIDE RIFTS PERSIST AT MIDEAST MEETING | By Bernard Gwertzman Special to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-masstransit-plan-released-by-albany-to-meet-clean-air-act.html | New MassTransit Plan Released By Albany to Meet Clean Air Act | By Grace Lichtenstein | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-york-weighs-the-cost-cost-a-major-issue-new-york-eyes-cost-of.html | New York Weighs the Cost | By Glenn Fowler | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/new-yorks-senate-modifies-udc-bill-insists-plan-list-specific.html | NEW YORKS SENATE MODIFIES UDC BILL | By Sheila RuleSpecial to The New York Times | TX 62334 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/oas-rights-accord-given-crucial-vote-ratification-by-tiny-grenada.html | OAS RIGHTS ACCORD GIVEN CRUCIAL VOTE | By Graham HoveySpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/oau-twin-themes-fear-of-proxy-war-hope-for-namibia-peace-a.html | OAU Twin Themes Fear of Proxy War Hope for Namibia Peace | By John DarntonSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/offduty-officers-stop-news-trucks-in-pba-protest.html | OffDuty Officers Stop News Trucks in PBA Protest | By Joseph B Treaster | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/panel-approves-a-new-deadline-on-equal-rights-compromise-on-time.html | Panel Approves  A New Deadline On Equal Rights | By Karende WittSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/polaroid-quarterly-profit-is-up-278-for-record-drug-concerns-forest.html | Polaroid Quarterly Profit Is Up 278 for Record | By Clare M Reckert | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/pop-bonnie-tyler-sings.html | Pop Bonnie Tyler Sings | By Robert Palmer | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/president-asserts-us-attained-aims-at-economic-talks-scapegoat-role.html | PRESIDENT ASSERTS US ATTAINED AIMS AT ECONOMIC TALKS | By Terence SmithSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/profits-up-at-american-motors-costsaving-moves-reflected.html | Profits Up at American Motors | By Reginald StuartSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/reggie-jackson-penalized-5-days-9000-indefinite-yields-to-5-days.html | Reggie Jackson Penalized 5 Days 9000 | By Murray Chass | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/rival-swedish-glassworks-now-partners-swedish-glassworks-now.html | Rival Swedish Glassworks Now Partners | By R W Apple JrSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/scientists-struggle-to-preserve-hawaiis-strange-species-fencing-out.html | Scientists Struggle to Preserve Hawaiis Strange Species | By Walter SullivanSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/sec-asks-new-rules-for-proxies-sec-asks-new-rules-for-proxies.html | SEC Asks New Rules For Proxies | By Judith MillerSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/senate-defeats-drastic-changes-in-the-endangered-species-law-nelson.html | Senate Defeats Drastic Changes In the Endangered Species Law | By Charles MohrSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/soviet-judge-rules-us-reporters-libeled-tv-and-orders-retraction.html | Soviet Judge Rules US Reporters Libeled TV and Orders Retraction | By David K ShiplerSpecial to The New York Times | TX 62334 | 28695 | |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/supreme-court-in-jersey-upholds-blue-law-in-effect-in-10-counties.html | Supreme Court in Jersey Upholds Blue Law in Effect in 10 Counties | By Martin WaldronSpecial to The New York Times | TX 62334 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/tallyho-the-hunt-lives-on-in-britain-tallyho-the-hunt-lives-on-in.html | Tallyho The Hunt Lives On in Britain | By Alison Muscatine | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/technology-air-deflector-for-trucks-attracts-more-attention.html | Technology | Winston Williams | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/temporary-accord-on-bronx-market-agreement-is-expected-to-enable.html | TEMPORARY ACCORD ON BRONX MARKET | By Judith Cummings | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/the-best-commercial-brands-the-commercial-brands-from-fair-to-very.html | The Best Commercial Brands | By Mimi Sheraton | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/the-best-hospital-money-could-buy-a-monument-amid-poverty-it-cannot.html | The Best Hospital Money Could Buy | By Ronald Sullivan | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/the-untested-medicine.html | The Untested Medicine | By Marsha K Strong | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/tomorrows-famine-foreign-affairs.html | Tomorrows Famine | By Jonathan Power | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/us-and-mexico-start-cooperating-to-fight-corruptipn-on-both-sides.html | US and Mexico Start Cooperating To Fight Corruption on Both Sides | By Alan RidingSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/vietnam-publicizes-travail-of-cambodian-refugees-the-daily-routine.html | Vietnam Publicizes Travail of Cambodian Refugees | By Norman PeagamSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/wide-rifts-persist-at-mideast-meeting-israel-and-egypt-hold-to.html | WIDE RIFTS PERSIST AT MIDEAST MEETING | By Bernard GwertzmanSpecial to The New York Times | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 62334 | 28695 |
| 7/19/1978 | https://www.nytimes.com/1978/07/19/archives/woman-testifies-to-her-anguish-over-destruction-of-lab-embryo.html | Woman Testifies to Her Anguish Over Destruction of Lab Embryo | By Pranay Gupte | TX 62334 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/2020-gets-an-additional-executive.html | 2020 | By Les Brown | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/3d-tentative-pact-with-pba-reached-as-city-eases-stand-delegates.html | 3D TENTATIVE PACT WITH PBA REACHED AS CITY EASES STAND | By Peter Kihss | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/4-us-oil-companies-with-official-support-start-talks-with-china.html | 4 US Oil Companies With Official Support Start Talks With China | By Richard BurtSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/a-guide-to-housework-and-how-to-avoid-it.html | A Guide to Housework and How to Avoid | By Susan Heller Anderson | TX 62340 | 28695 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/a-house-that-adapts-turning-a-mansion-into-a-home.html | A House That Adapts | By Jane Geniesse | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/about-new-york-talking-visits-luxury-for-the-isolated-and-lonely.html | About New York | By Francis X Clines | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/air-force-says-new-missiles-may-need-area-the-size-of-connecticut-7.html | Air Force Says New Missiles May Need Area the Size of Connecticut | By Bernard WeinraubSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/albany-legislature-votes-package-of-stiff-youth-and-adult-penalties.html | Albany Legislature Votes Package Of Stiff Youth and Adult Penalties | By Richard J MeislinSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/an-extended-deadline-offered-to-los-angeles-cites-need-for.html | An Extended Deadline Offered to Los Angeles | By Victor Lusinchi Special to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/an-indian-media-play.html | An Indian Media Play | By Wilcomb E Washburn | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/an-israeli-everyone-recognizes-but-few-know-moshe-dayan-man-in-the.html | An Israeli Everyone Recognizes but Few Know | By William E FarrellSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/antisomoza-strike-halts-most-business-in-managua-new-period-of.html | AntiSomoza Strike Halts Most Business in Managua | By Alan RidingSpecial To The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/assembly-votes-a-measure-to-curb-tax-exemptions-to-some-churches.html | Assembly Votes a Measure to Curb Tax Exemptions to Some Churches | By E J Dionne JrSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/attorneys-for-mandel-optimistic-after-appeals-panel-hears-case.html | Attorneys for Mandel Optimistic After Appeals Panel Hears Case | By Ben A FranklinSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/auto-union-head-protests-role-of-business-quits-carter-panel.html | Auto Union Head Protests Role Of Business Quits Carter Panel | By Philip Shabecoff Special to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/backgammon-all-favorites-eliminated-in-european-tournament.html | Backgammon | By Paul Magriel | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/ballet-nureyevs-interpretation-of-romeo-the-program.html | Ballet Nureyevs Interpretation of Romeo | By Anna Kisselgoff | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/banner-night-for-swan-met-gets-2d-victory-21-scratchy-hits-in-first.html | Banner Night for Swan Met Gets 2d Victory 21 | By Parton Keese | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/barclays-bank-agrees-to-buy-american-credit-loan-demand-found.html | Barclays Bank Agrees To Buy American Credit | By Robert J Cole | TX 62340 | 28695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/begin-and-peres-clash-heatedly-over-parley-with-sadat-in-vienna.html | Begin and Peres Clash Heatedly Over Parley With Sadat in Vienna | By Moshe BrilliantSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/books-of-the-times-a-painful-odyssey-universal-themes.html | Books of The Times | By Mel Watkins | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/bridge-grand-national-teams-spurs-new-pairs-event.html | Bridge | By Alan Truscott | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/broadway-maintenance-files-for-reorganization-monopoly-ended-in-may.html | Broadway Maintenance Files for Reorganization | By Edwin McDowell | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/building-suppliers-profits-gain-strong-earnings-forecast.html | Building Suppliers Profits Gain | James J Nagle | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/carter-news-session-at-8-tonight-communications-problem.html | Carter News Session at 8 Tonight | By Terence SmithSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/carters-aide-linked-to-issuing-false-prescription-takes-leave-not-a.html | Carters Aide Linked to Issuing False Prescription Takes Leave | By James WootenSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/casinos-owner-left-137-million-the-strongest-influence-here-other.html | Casinos | By Wallace TurnerSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/chances-of-postal-walkouts-rise-as-prospects-for-a-settlement-dim.html | Chances of Postal Walkouts Rise As Prospects for a Settlement Dim | By Ernest HolsendolphSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/citibanks-economists-mix-bulls-and-bears-in-a-prognosis-on-city.html | Citibanks Economists Mix Bulls And Bears in a Prognosis on City | By James Sterba | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/citys-mail-service-misplaced-letters-wildcat-corporation-discarded.html | CITYS MAIL SERVICE MISPLACED LETTERS | By Selwyn Raab | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/commodities-precious-metals-futures-and-gold-up-moderately-silver.html | COMMODITIESPrecious Metals Futures And Gold Up Moderately | By H J Maidenberg | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/consulate-of-jamaica-seeks-to-aid-the-crew-still-aboard-america.html | Consulate of Jamaica Seeks to Aid the Crew Still Aboard America | By Morris Kaplan | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/crafts-from-young-artists.html | Crafts From Young Artists | By Roslyn Siegel | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/credit-markets-oneyear-treasury-bills-get-lackluster-response-tepid.html | CREDIT MARKETS OneYear Treasury Bills Get Lackluster Response | By Mario A Milletti | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/dance-premiere-at-pillow.html | Dance Premiere at Pillow | By Jennifer Dunning | TX 62340 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/deadlocked-eastwest-troop-talks-recess-in-vienna-little-prospect.html | Deadlocked East West Troop Talks Recess in Vienna | By Drew Middleton | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/dow-up-1170-airlines-active-sharp-contrast-to-1973-kodak-call.html | Dow Up 1170 | By Vartanig G Vartan | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/du-pont-net-rises-182-kodak-up-du-pont-net-rises-182-dows-even.html | Du Pont Net Rises 182 Kodak Up | By Phillip H Wiggins | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/earnings-honeywell-sperry-rand-profits-rise-record-for-sperry-rand.html | EARNINGS Honeywell Sperry Rand Profits Rise | By Clare M Reckert | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/economic-scene-countering-corporate-ads.html | Economic Scene | S Prakash Sethi | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/expert-says-one-negative-test-on-curare-in-body-was-rejected-report.html | Expert Says One Negative Test On Curare in Body Was Rejected | By David Bird Special to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/facing-soviet-reality-abroad-at-home.html | Facing Soviet Reality | By Anthony Lewis | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/from-barns-to-brownstones-his-brownstones-are-worth-a-thousand.html | From Barns To Brownstones | By Keith Love | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/gainstax-cut-fought-by-carter-he-seeks-to-block-ways-and-means-bill.html | GainsTax Cut Fought By Carter | By Clyde H Farnsworth Special to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/gardening-fooling-your-vegetables-into-a-fall-rerun.html | GARDENING | By Richard Langer | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/guilty-plea-in-foreign-bribe-case-united-brands-fined-15000-in-plot.html | Guilty Plea In Foreign Bribe Case | By Arnold H Lubasch | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/home-improvement-several-new-products-that-make-chores-easier.html | Home Improvement | By Bernard Gladstone | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/hyatt-gets-saudi-bid-for-merger-cash-involved-in-offer-harvard.html | Hyatt Gets Saudi Bid For Merger | By Alexander R Hammer | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/in-council-a-struggle-for-change-change-comes-slowly-rubberstamp.html | In Council A Struggle For Change | By Dena Kleiman | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archiv es/jacksons-differences-stir-turmoil-friends-are-few-yankee-turmoil.html | Jacksons Differences | By Murkay ChassSpecial to The New York Times | TX 62340 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/jazz-maxine-sullivan.html | Jazz Maxine Sullivan | By John S Wilson | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/jc-penney-slips-into-fashion-competing-with-department-stores.html | JC Penney Slips Into Fashion | By Barbara Ettorre | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/knicks-give-a-clinic-and-fans-give-advice.html | Knicks Give a Clinic And Fans Give Advice | By Sam Goldaper | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/lowbudget-decorating-in-a-cottage-decorating-a-rented-cottage.html | LowBudget Decorating In a Cottage | By Bobbi Queen | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/market-place-bond-issues-and-tax-revolt.html | Market Place | Robert Metz | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/medicalexpenses-pilot-program-receives-final-passage-in-albany-no.html | MedtcalExpenses Pilot Program Receives Final Passage in Albany | By Sheila Rule special to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/mostly-mozart-bonell-offers-two-guitar-solos.html | Mostly MozartBonell OffersTWoGuitat Solos | By Allen Hughes | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/mrs-grasso-creates-a-wild-race-for-democratic-running-mates-power.html | Mrs Grasso Creates a Wild Race For Democratic Running Mates | By Diane Henry Special to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-2-states-study-water-supply-threat-carey-studying.html | 2 States Study Water Supply Threat | By Joseph F SullivanSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-3d-tentative-pact-with-pba-reached-as-city-eases.html | 3D TENTATIVE PACT WITH PBA REACHED AS CITY EASES STAND | By Peter Rims | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-about-new-york-talking-visits-luxury-for-the.html | About New York | By Francis X Clines | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-begin-and-peres-clash-heatedly-over-parley-with.html | Begin and Peres Clash Heatedly Over Parley With Sadat in Vienna | By Moshe BrilliantSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-blue-laws-and-how-they-got-that-way-news-analysis.html | Blue Laws | By Martin WaldronSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-carters-aide-linked-to-issuing-a-false-presription.html | Carters Aide Linked to Issuing A False Presription Takes Leave | By James WootenSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-casino-association-set-up-office-in-trenton.html | Casino Association Set Up | By Donald JansonSpecial to The New York Times | TX 62340 | 28695 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-chances-of-postal-walkouts-rise-as-prospects-for-a.html | Chances of Postal Walkouts Rise As Prospects for a Settlement Dim | By Ernest HolsendolphSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-in-council-a-struggle-for-change-change-comes.html | In Council A Struggle For Change | By Dena Kleiman | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-medicalexpenses-pilot-program-receives-final.html | MedicalExpenses Pilot Program Receives Final Passage in Albany | By Sheila RuleSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-nigeria-asks-soviet-not-to-overstay-obasanjo-at.html | NIGERIA ASKS SOVIET NOT TO OVERSTAY | By John da RntonSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-presidents-plan-on-civil-service-upset-by-panel.html | Presidents Plan On Civil Service Upset by Panel | By B Drummond Ayres JrSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-several-essex-sheriffs-aides-called-by-jury-in.html | Several Essex Sheriffs Aides Called by Jury in Inquiry on Corruption | By Walter H WaggonerSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-union-chief-indicted-as-embezzler-embezzling.html | Union Chief Indicted as Embezzler | By Max H Seigel | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-jersey-pages-vance-reports-gain-at-talks-in-britain-will-go-to.html | VANCE REPORTS CAIN AT TALKS IN BRITAIN WILL CO TO MIDEAST | By Bernard GwertzmanSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-tests-ordered-for-school-system-examiners-directed-by.html | NEW TESTS ORDERED FOR SCHOOL SYSTEM | By Marcia Chambers | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-york-is-weighing-shapp-threat-to-halt-diversion-of-delaware.html | New York Is Weighing Shapp Threat to Halt Diversion of Delaware | By Joseph F SullivanSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/new-york-takes-a-cautious-stand-a-plan-would-be-needed-cautious.html | New York Takes A Cautious Stand | By Glenn Fowler | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/nigeria-asks-soviet-not-to-overstay-obasanjo-at-oau-warns-cuba-and.html | NIGERIA ASKS SOVIET NOT TO OVERSTAY | By John DarntonSpecial to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/oil-imports-off-by-128-in-first-half-oil-imports-off-by-128-in.html | Oil Imports Off by 128 In First Half | By Richard Halloran Special to The New York Times | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/on-mexico.html | On Mexico | By PHilip Russell | TX 62340 | 28695 |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/paraguayan-links-chilean-general-to-letelier-case.html | Paraguayan Links Chilean General to Letelier Case | By Juan de OnisSpecial to the New York Tittles | TX 62340 | 28695 |

| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/personal-data-are-easily-obtained-at-veterans-agency-report-finds.html | Personal Data Are Easily Obtained At Veterans | By Marjorie HunterSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/presidents-plan-on-civil-service-upset-by-panel-house-group-votes-a.html | Presidents Plan On Civil Service Upset by Panel | By B Drummond Ayres JrSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/reggies-world-above-it-all-sports-of-the-times-big-greedy.html | Reggies World Above It All | Dave Anderson | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/rep-crane-weighs-race-for-president-illinois-conservative.html | REP CRANE WEIGHS RACE FOR PRESIDENT | By Adam ClymerSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/rock-carlene-carter-from-country.html | Rock Carlene Carter From Country | By Robert Palmer | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/seeking-a-postal-alternative-big-mailers-test-private-deliverers.html | Seeking a Postal Alternative | By N R Kleinfield | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/senate-cuts-housing-bill-back-to-carters-request-inflation-no1.html | Senate Cuts Housing Bill Back to Carters Request | By Robert ReifinoldSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/south-african-crime-statistics-portray-a-violent-society-crime.html | South African Crime Statistics Portray a Violent Society | By John F BurnsSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/thayer-david-dead-a-character-actor-played-in-saint-joan-on-stage.html | THAYER DAVID DEAD A CHARACTER ACTOR | By Eric Pace | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/the-editorial-notebook-an-encouraging-breeze-at-the-summit.html | The Editorial Notebook An Encouraging Breeze at the Summit | Robert Kleiman | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/theater-little-angels.html | Theater Little Angels | By Tom Lask | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/this-years-coverup-essay.html | This Years Coverup | By William Safire | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/times-reporter-balks-at-pleading-before-jersey-court-legal.html | Times Reporter Balks at Pleading Before Jersey Court | BY Lesley Oelsner Special to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/tv-i-want-it-all-a-documentary-on-life-in-marin-county.html | TV I Want It a Documen tary on Life in Marin County | By John J OConnor | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/union-chief-indicted-as-embezzler-union-chief-indicted-as-embezzler.html | Union Chief Indicted as Embezzler | By Max H Seigel | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/us-aide-denies-ban-on-embryo-testing-as-witness-in-suit-he-cites.html | US AIDE DENIES BAN ON EMBRYO TESTING | By Judith Cummings | TX 62340 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/vance-reports-gain-at-talks-in-britain-will-go-to-mideast-plans.html | VANCE REPORTS GAIN AT TALKS IN BRITAIN WILL CO TO MIDEAST | By Bernard GwertzmanSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/weaving-stories-and-hammocks-weaving-stories-and-hammocks-on.html | Weaving Stories And Hammocks | By Steven V Roberts | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/where-to-find-moldings-at-your-service.html | Where To Find Moldings | By Michael Decourcy Hinds | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/with-eye-to-1980-campaign-reagan-is-considering-a-trip-to-china.html | With Eye to 1980 Campaign Reagan Is Considering a Trip to China | By Warren Weaver JrSpecial to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/yonkers-utility-tax-raised-to-3-as-council-approves-new-budget.html | Yonkers Utility Tax Raised to 3 As Council Approves New Budget | By Lena Williams Special to The New York Times | TX 62340 | 28695 | |
| 7/20/1978 | https://www.nytimes.com/1978/07/20/archives/youth-held-in-2-murders-asked-for-placement-in-a-foster-home.html | Youth Held in 2 Murders Asked For Placement in a Foster Home | By Charles Kaiser | TX 62340 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/15-billion-cut-in-federal-budget-for-1980-is-favored-by-president.html | 15 BilliOn Cut in Federal Budget For 1980 Is Favored by President | By Judith Miller Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/29hit-outburst-by-mets-sweeps-astros-by-74-54-18-hits-in-2d-game.html | 29Hit Outburst by Mets Sweeps Astros by 74 54 | By Michael Strauss | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/2d-game-of-chess-title-match-ends-like-the-first-in-a-draw-forecast.html | 2d Game of Chess Title Match Ends Like the First in a Draw | By Robert Byrne Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/a-state-bill-would-help-families-exposed-to-des-a-suspected.html | A State Bill Would Help Families Exposed to DES a Suspected Carcinogen | By Nadine Brozan | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/about-real-estate-developers-of-a-midblock-site-propose-lowrise.html | About Real Estate | By Carter B Horsley | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/american-credits-20point-rise-fails-to-sustain-early-dow-rally.html | American Credits 20Point Rise Fails to Sustain Early Dow Rally | By Vartanig G Vartan | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/an-uncanny-impersonator-imitates-the-drawl.html | An Uncanny Impersonator | By Fred Ferretti | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/art-about-art-parodies-at-whitney.html | Art About Art Parodies at Whitney | By Hilton Kramer | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/baadermeinhof-suspect-is-seized.html | BaaderMeinhof Suspect Is Seized | By Josephb Treaster | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 62336 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/books-the-buzz-bomb-and-the-typewriter.html | Books The Buzz Bomb And the Typewriter | By Herbert Mitgang | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/bridge-league-spurns-settlement-in-suit-by-katz-and-cohen.html | Bridge | By Alan Truscott | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/candidates-day-krupsak-attack-focuses-on-careys-management-wagner.html | Candidates | By Maurice Carroll | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/carbide-monsanto.html | Carbide | By Phillip H Wiggins | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/carters-top-drug-adviser-resigns-in-conflict-over-false.html | Carters Top Drug Adviser Resigns In Conflict Over False Prescription | By James Wooten Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/chamber-of-commerce-files-suit-challenging-us-election-laws.html | Chamber of Commerce Files Suit Challenging US Election Laws | By Warren Weaver Jr Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/chicago-suburb-is-vatican-of-evangelicals-a-corporate-christian.html | Chicago Suburb Is Vatican of Evangelicals | By George Vescey Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/classic-fall-fashions-attractive-safe-and-enduring-at-several-price.html | Classic Fall Fashions Attractive Safe and Enduring | By Bernadine Morris | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/clout-before-justice.html | Clout Before Justice | By Warren Mris | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/columbia-ousts-its-president-hirschfield-replaced-by-vincent.html | Columbia Ousts Its Presiden | By Robert J Cole | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/commodities-metal-futures-advance-as-spot-prices-flourish-gains.html | COMMODITIES | By James J Nagle | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/credit-markets-treasury-notes-yield-peak-861-but-big-investors-are.html | CREDIT MARKETS | By Mario A Milletti | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/dance-baryshnikov-in-jewels.html | Dance Baryshmkov Jewels | By Anna Kisselgoff Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/doctor-defends-his-procedures-in-test-tube-baby-experiment.html | DoctorDefends His Procedures In Test Tube Baby | By Judith Cummings Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/earnings-gte-profit-up-11-kraft-and-rockwell-gain-rj-reynolds.html | EARNINGS | By Clare M Reckert | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/export-aid-is-weighed-new-plan-on-exports.html | Export Aid Is Weighed | By Richard Halloran Special to The New York Times | TX 62336 | 28695 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/false-prescribing-of-drugs-assessed-bourne-colleagues-and-druggists.html | FALSE PRESCRIBING OF DRUGS ASSESSED | By Robert Reinhold Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/fcc-to-take-action-against-cbs.html | FCC to Take Aotion Against CBS | By Les Brown | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/federal-reserve-raises-its-funds-rate-target-technical-factors.html | Federal Reserve Raises Its Funds Rate Target | By Mario A Milletti | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/greens-65-leads-nicklaus-by-shot-nicklaus-at-66-green-fires-6under.html | Greens 65 Leads Nicklaus by Shot | By John S Radosta Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/harmony-amid-discord-africans-talks-show-subtle-signs-of.html | Harmony Amid Discord | By John Darnton Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/inquiry-questions-rafshoon-tie-suggestions disputed-lobbying-is.html | Inquiry Questions Rafshoon Tie | By Charles Mohr Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/is-metrics-usa-justa-silly-little-millimeter-away-few-nonmetric.html | Is Metrics USA Just a Silly Little Millimeter Away | By Ralph Blumenthal | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/israeli-relives-3-years-at-un-israels-envoy-relives-uny-years.html | Israeli Relives 3 Years at UN | By Kathleen Teltsch Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/jackson-target-of-chamblisss-criticism-too-usually-silent-chambliss.html | Jackion Target Of Chamblisss Criticism Too | By Murray Chass Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/japanese-buddhists-hold-a-summer-festival-the-story-of-obon.html | Japanese Buddhists Hold a Summer Festival | By Barbara Crossette | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/job-offer-to-professor-is-dropped.html | Job Offer to Professor Is Dropped | By Robert D McFadden | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/koch-is-overruled-on-wage-deferrals-agency-says-city-must.html | KOCH IS OVERRULED ON WAGE DEFERRALS | By Lee Dembart | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/koch-opposes-pleas-for-housing-relief-but-board-of-estimate.html | KOCH OPPOSES PLEAS FOR HOUSING RELIEF | By Joseph P Fried | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/korman-aide-to-trager-named-to-replace-him-as-us-attorney-a.html | Korman Aide to Trager Named To Replace Him as US Attorney | By Leslie Maitland | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/lawyer-for-terrorists-may-hold-key-to-compromise-on-basque.html | Lawyer for Terrorists May Hold Key to Compromise on Basque Separatist Movement | By Jonathan Kandell Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/li-museum-celebrates-yankee-art-li-museum-reappraises-a-yankee.html | LI Museum Celebrates Yankee Art | By John Russell | TX 62336 | 28695 |

| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/libertys-sentry-cant-sleep.html | Libertys Sentry Cant Sleep | By Elizabeth Holtzman | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/metropolitan-postal-officials-fear-effects-of-strike-a-gun-to-our.html | Metropolitan Postal Officials Fear Effects of Strike | By Pranay Gupte | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/nets-sale-talks-stalled-players-issue-pay-protest-players-counsel.html | Nets | By Sam Goldaper | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-15-billion-cut-in-federal-budget-for-1980-is.html | 15 Billion Cut in Federal Budget For 1980 Is Favored by President | By Judith Miller Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-carters-top-drug-adviser-resigns-in-conflict-over.html | Carters Top Drug Adviser Resigns In Conflict Over False Prescription | By James Wooten Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-fight-over-ocean-county-plan-to-bury-sludge.html | Fight Over Ocean County Plan to Bury Sludge Portends Statewide Issue | By Joseph F Sullivan Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-hospital-rate-law-is-signed-by-byrne-program-to.html | HOSPITAL RATE LAW IS SIGNED BY BYRNE | By Martin Waldron Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-is-metrics-usa-just-a-silly-little-millimeter-away.html | Is Metrics USA Just a Silly Little Millimeter Away | By Ralph Blumenthal | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-israeli-relives-3-years-at-un-israels-envoy.html | Israeli Relives 3 Years at UN | By Kathleen Teltsch Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-pbas-delegate-assembly-votes-to-endorse-2year-pact.html | PBAs Delegate Assembly Votes To Endorse 2 Year Pact With City | By Peter Kihss | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-postal-negotiators-continue-talks-in-effort-to.html | Postal Negotiators Continue Talks In Effort to Avert Walkouts Today | By Ernest Holsendolph Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-president-planning-no-further-action-over-soviet.html | PRESIDENT PLANNING NO FURTHER ACTION OVER SOVIET TRIALS | By Terence Smith Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-taxexempt-institutions-asked-for-voluntary.html | TaxExempt Institutions Asked For Voluntary Payments to City | By Lesley Oelsner | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-jersey-pages-us-is-said-to-fear-time-is-running-out-in-mideast.html | U S IS SAID TO FEAR TIME IS RUNNING OUT IN MIDEAST EFFORTS | By Bernard Gwertzman Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archiv es/new-york-city-highrise-fire-law-is-reinstated-by-appellate-division.html | New York City HighRise Fire Law Is Reinstated by Appellate Division | By Charles Kaiser | TX 62336 | 28695 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/pbas-delegate-assembly-votes-to-endorse-2year-pact-with-city-pbas.html | PBAs Delegate Assembly Votes To Endorse 2 Year Pact With City | By Peter Kihss | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/phyllis-wagners-new-job-is-hard-which-suits-her-fine-glamour-and.html | Phyllis Wagners New Job Is Hard Which Suits Her Fine | By Enid Nemy | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/postal-negotiators-continue-talks-in-effort-to-avert-walkouts-today.html | Postal Negotiators Continue Talks In Effort to Avert Walkouts Today | By Ernest Holsendolph Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/president-planning-no-further-action-over-soviet-trials-wants.html | PRESIDENT PLANNING NO FURTHER ACTION OVER SOVIET TRIALS | By Terence Smith Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/publishing-the-expatriate-life.html | Publishing The Expatriate Life | By Eric Pace | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/reinsurance-exchange-established-in-state-reinsurance-exchange-set.html | Reinsurance Exchange Established in State | By E J Dionne Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/sadat-calling-us-held-essential-awaits-vance-for-talk-on-mideast.html | Sada Calling US Help Essenticil Awaits Vance for Talk on Mideast | By Marvine Howe Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/saudi-deal-expected-with-crs.html | Saudi Deal Expected With CRS | By Youssef M Ibrahim | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/savoyard-patter-man-does-it-with-urbanity-humanity-and-a-little.html | Savoyard Patter Man Does It With Urbanity Humanity and a Little Inanity | By Eleanor Blau | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/seiko-will-market-new-thin-watch-in-us.html | Seiko Will Market New Thin Watch in US | By Isadore Barmash | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/smaller-cut-backed-on-gains-tax-administration-renews-attack-on.html | Smaller Cut Backed on Gains Tax | By Clyde H Farnsworth Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/south-africas-penal-system-descended-from-calvinism-falls-hardest.html | South Africas Penal System Descended From Calvinism Falls Hardest on Blacks | By John F Burns Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/stage-connecticut-whoopee-not-very-wild-west.html | Stage Connecticut Whoopee | By Richard Eder Special to The New York Times | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/star-wars-back-with-an-ad-blitz-merchandising-tiein-profitable.html | Star Wars Back With An Ad Blitz | By Edwin McDowell | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/state-campaigndisclosure-rule-is-held-invalid-by-federal-judge.html | State CampaignDisclosure Rule Is Held Invalid by Federal Judge | By Arnold Lubasch | TX 62336 | 28695 | |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/summer-stock-thriving-in-metropolitan-area-summer-stock-thrives.html | Summer Stock Thriving In Metropolitan Area | By Jennifer Dunning | TX 62336 | 28695 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/swimmers-synchronize-ballet-with-gymnastics.html | Swimmers Synchronize Ballet With Gymnastics | By Robin Herman Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/taxexempt-institutions-asked-for-voluntary-payments-to-city.html | TaxExempt Institutions Asked For Voluntary Payments to City | By Lesley Oelsner | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/the-powell-test.html | The Powell Test | By Tom Wicker | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/touring-brooklyns-gold-coast-farms-and-old-plank-road-picture-frame.html | Touring Brooklyns Gold Coast | By Carol Lawson | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/trombonist-comes-home-it-was-time-to-come-back-first-group-hes.html | Trombonist Comes Home | By John S Wilson | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/two-atlantans-accused-of-trying-to-block-union-chiefs-indictment-an.html | Two Atlantans Accused of Trying To Block Union Chiefs Indictment | By Richard Severo | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/two-trail-on-70s-miss-lopez-at-71-4-tied-at-71-mrs-young-leads-open.html | Two Trail on 70s Miss Lopez at 71 | By Gordon S White Jr Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/us-denial-of-loan-angers-argentines-move-by-exportimport-bank-irks.html | US DENIAL OF LOAN ANGERS ARGENTINES | By Juan de Onis Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/us-embassy-in-moscow-protests-after-policeman-tries-to-bar-diplomat.html | US Embassy in Moscow Protests After Policeman Tries to Bar Diplomat | By David K Shipler Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/us-is-said-to-fear-time-is-running-out-in-mideast-efforts-vance.html | U S IS SAID TO FEAR TIME IS RUNNING OUT IN MIDEAST EFFORTS | By Bernard Gwertzman Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/westchesters-ceta-chief-quits-checks-and-balances.html | Westchesters CETA Chief Quits | By James Feron Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/will-of-jd-rockefeller-3d-lists-wife-and-charity-as-beneficiaries.html | Will of J D Rockefeller 3d Lists Wife and Charity as Beneficiaries | By Lena Williams Special to The New York Times | TX 62336 | 28695 |
| 7/21/1978 | https://www.nytimes.com/1978/07/21/archives/yugoslavia-sued-bans-towaway-flatbed-truck-with-spiders-arms-a-fine.html | Yugoslavia Sued Bans Towaway | By David A Andelman Special to The New York Times | TX 62336 | 28695 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/3-sought-for-aiding-a-german-terrorist-woman-linked-to.html | 3 SOUGHT FOR AIDING A GERMAN TERRORIST | By Joseph B Treaster | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/a-beach-cure-that-works-in-mysterious-ways-and-lasts-forever.html | A Beach Cure That Works in Mysterious Ways and Lasts Forever | By Joan K Davidson | TX 67545 | 28699 |

| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/a-new-juliet-by-londoners-at-the-met.html | A New Juliet By Londoners At the Met | By Anna Kisselgoff | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/a-rash-of-municipal-strikes-foretells-harder-bargaining-a-summer.html | A Rash of Municipal Strikes Foretells Harder Bargaining | By Jerry Flint | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/about-new-york-have-you-heard-the-one-about-the-vanishing-joke.html | About New York | By Richard F Shepard | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/agreement-reached-with-postal-unions-on-3year-contract-ratification.html | AGREEMENT REACHED WITH POSTAL UNIONS ON 3YEAR CONTRACT | By Ernest Holsendolph Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/alleged-rape-by-freed-inmate-17-intensifies-criticism-of-state-aide.html | Alleged Rape by Freed Inmate 17 Intensifies Criticism of State Aide | By Roy R Silver | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/an-arab-who-serves-as-a-bridge-to-the-africans-gaafar-alnimeiry-man.html | An Arab Who Serves as a Bridge | By John Darnton Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/ax-harrell-and-the-zukermans-play-at-mostly-mozart-festival.html | Ax Harrell and the Zukerrnans Play at Mostly Mozart Festival | By Donai Henahan | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/bliss-and-citation-prepare-tie.html | Bliss and Citation Prepare Tie | By Phillip H Wiggins | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/books-of-the-times-inside-the-eyes-news-focus-on-recent-years-one.html | Books of The Times Inside the Eyes News | By Les Brown | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/brazilian-dance-at-clark-festival-shumsky-records-kreisler.html | Brazilian Dance at Clark Festival | By Jennifer Dunning | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/bridge-suburban-players-attain-grand-national-semifinal-victory-is.html | Bridge | By Alan Truscott Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/british-weigh-decision-on-new-airliners-orders-add-to-the-pressure.html | British Weigh Decision On New Airliners | By Richard Witkin | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/catholics-are-taking-over-in-londonderry-protestants-outnumbered.html | Catholics Are Taking Over in Londonderry | By Roy Reed Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/coast-smog-cuts-output-coast-smog-is-clouding-production.html | Coast Smog Cuts Output | By Pamela G Hollie Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/connecticut-democrats-convene-amid-disputes-on-nominations-claim-of.html | Connecticut Democrats Convene Amid Disputes on Nominations | By Richard L Madden Special to The New York Times | TX 67545 | 28699 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/court-bars-2-exnew-yorkers-from-vying-with-indians-in-santa-fe.html | Court Bars 2 ExNew Yorkers From Vying With Indians in Santa | By John M Crewdson Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/court-bars-nea-checkoff-plan-for-political-gifts.html | Court Bars NEA Checkoff Plan for Political Gifts | By Warren Weaver Jr Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/david-johansen-and-new-group-at-the-bottom-line.html | David Johansen and New Group at the Bottom Line | By Robert Palmer | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/defensive-veterans-watch-and-worry-good-reason-to-worry-rookie.html | Defensive Veterans Watch and Worry | By Michael Katz Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/economys-74-growth-below-goal-administration-forecast-8-to-9.html | Economys 74 Growth Below Goal | By Richard Halloran Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/environmental-rules-mess.html | Environmental Rules Mess | By Robert N Rickles | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/foregos-absence-a-handicap-stretch-run-absent.html | Foregos Absence A Handicap | By Michael Strauss | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/gerald-w-brace-76-new-england-writer-professor-of-english-at-boston.html | GERALD W BRACE 76 NEW ENGLAND MITER | By Eric Pace | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/goldmine-stocks-glitter-as-general-market-dips-asa-calls-soar-in.html | GoldMine Stocks Glitter As General Market Dips | By Vartanig G Vartan | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/gop-told-to-back-tax-cuts-for-poor-naacp-head-tells-republicans.html | GOP TOLD TO BACK TAX CUTS FOR POOR | By Adam Clymer Special to The New York Times | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/gynecologists-letter-challenges-couple-in-test-tube-baby-case-dry.html | Gynecologists Letter Challenges Couple in Test Tube Baby | By Judith Cummings | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/hottest-day-this-year-prompts-city-water-watch.html | Hottest Day This Year Prompts City Water Watch | By Robert D McFadden | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/in-a-hot-city-neatness-is-on-the-rise-they-pick-a-nice-shirt.html | In a Hot City Neatness Is on the Rise | By Bernadine Morris | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/koch-backs-con-ed-on-lowrate-plan-proposal-seeks-to-keep-factories.html | KOCH BACKS CON ED ON LOWRATE PLAN | By James P Sterba | TX 67545 | 28699 | |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/letters-capital-gains-confiscation-of-military-retirement-and.html | Letters | William S Wasserman | TX 67545 | 28699 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/lopez-2-others-tie-for-lead-the-pressure-is-on-mrs-young-falters.html | Lopez 2 Others Tie For Lead | By Gordon S White Jr Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/maj-gen-charles-lanham-dies-a-soldier-model-for-hemingway-wrote.html | Maj Gen Charles Lanham Dies A Soldier Model for Hemingway | Bi John L Hess | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/mchenry-sees-namibia-pact-as-aid-other-african-problem-all-sorts-of.html | McHenry Sees Namibia Pact as Aid in Solving Other African Problems | By Kathleen Teltsch Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/mets-rout-braves-for-4th-in-row-braves-leadbriefly-henderson.html | Mets Rout Braves for 4th in Row | By Parton Keese | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/more-magazine-ends-its-publication-to-join-journal-at-columbia.html | More Magazine Ends Its Publication to Join Journal at Columbia | By Deirdre Carmody | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-2-us-senate-candidates-assail-carter-on-mideast.html | 2 US Senate Candidates Assail Carter on Mideast | By Joseph F Sullivan Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-a-rash-of-municipal-strikes-foretells-harder.html | A Rash of Municipal Strikes Foretells Harder Bargaining | By Jerry Flint | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-agreement-reached-with-postal-unions-on-3year.html | AGREEMENT REACHED WITH POSTAL UNIONS ON 3YEAR CONTRACT | By Ernest Holsendolph Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-alleged-rape-by-freed-inmate-17-intensifies.html | Alleged Rape by Freed Inmate 17 Intensifies Criticism of State Aide | By Roy R Silver | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-byrne-foresees-no-proposition-13-tax-cut-in-jersey.html | Byrne Foresees No Proposition 13 | By Martin Waldron Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-consumer-notes-bell-telephone-mails-customers.html | Consumer Notes | By Walter H Waggoner | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-pathologist-at-doctors-trial-links-3-deaths-to.html | Pathologist at Doctors Trial Links 3 Deaths to Curare | By David Bird Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-scarsdales-retarded-get-a-new-home-a-mixed-welcome.html | Scarsdales Retarded Get a New Home A Mixed Welcome | By Ronald Smothers Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-south-africa-moves-to-discipline-police-reassigns.html | SOUTH AFRICA MOVES TO DISCIPLINE POLICE | By John F Burns Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-statements-by-bourne-open-flood-off-queries-on.html | Statements by Bourne Open Flood of Queries On Capital Drug Use | By James Wooten Special to The New York Times | TX 67545 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-trace-of-oil-or-gas-is-found-off-jersey-texaco.html | TRACE OF OIL OR GAS IS FOUND OFF JERSEY | By Anthony J Parisi | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/new-jersey-pages-years-hottest-day-spurs-new-york-water-watch.html | Years Hottest Day Spurs New York Water Watch | By Robert D McFadden | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/newest-thing-in-salon-decor-the-look-of-spaceship-elegance-kenneths.html | Newest Thing in Salon Decor The Look of Spaceship Elegance | By Angela Taylor | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/nicklaus130-leads-way-despite-plan-to-cut-back-nicklaus130-leads.html | Nicklaus 130 Leads Way Despite Plan to Cut Back | By Johns Radosta Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/no-summit-for-elvis-observer.html | No Summit for Elvis | By Russell Baker | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/patents-intensifying-negatives-images-computercontrolled-sewing.html | Patents | Stacy V Jones | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/pathologist-at-jascalevich-trial-ties-3-patients-deaths-to-curare.html | Pathologist at Jascalevich Trial Ties 3 Patients | By David Bird Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/philadelphia-workers-accept-a-pact-with-layoffs-services-to-resume.html | Philadelphia Workers Accept a Pact With Layoffs | By Ben A Franklin Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/plundering-of-treasury-seen-in-lobbying-inquiry-grassroots-lobbying.html | Plundering of Treasury Seen in Lobbying Inquiry | By Charles Mohr Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/poles-still-coping-with-wide-scarcity-predictions-of-economic.html | POLES STILL COPING WITH WIDE SCARCITY | By David A Andelman Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/postal-workers-at-big-facility-in-jersey-stage-walkout-over.html | Postal Workers at Big Facility in Jersey Stage Walkout Over Settlement | By Pranay Gupte | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/prices-jump-in-silver-gold-futures-rise.html | Prices Jump In Silver | By Elizabeth M Fowler | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/scarsdales-retarded-get-a-new-home-a-mixed-welcome-scarsdales.html | Scarsdales Retarded Get a New Home A Mixed Welcome | By Ronald Smothers Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/sec-after-10-years-of-debate-clears-way-for-a-utility-merger-bar-to.html | SEC After 10 Years of Debate Clears Way for a Utility Merger | By Judith Miller Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/senate-votes-711-to-back-fixedfee-health-plans-a-clear-message.html | Senate Votes 711 to Back FixedFee Health Plans | By Philip Shabecoff Special to The New York Times | TX 67545 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/south-africa-moves-to-discipline-police-reassigns-charges-or.html | SOUTH AFRICA MOVES TO DISCIPLINE POLICE | By John F Burns Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/statements-by-bourne-open-flood-of-queries-on-capital-drug-use.html | Statements by Bourne Open Flood of Queries On Capital Drug Use | By James Wooten Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/theater-singers-teibele-wry-tale-of-students-love-laurents-to.html | Theater Singers Teibele Wry Tale of Students Love | By Richard Eder Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/those-deductible-pleasures-of-summer.html | Those Deductible Pleasures Of Summer | By Nadine Brozan | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/ti-introduces-sweephand-watch-watch-features-smart-calendar.html | TI Introduces SweepHand Watch | By Peter J Schuyten | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/tight-end-tallies-snares-long-pass-shuler-stars-as-jets-top-giants.html | Tight End Tallies Snares Long Pass | By Gerald Eskenazi Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/trace-of-oil-or-gas-is-found-off-jersey-texaco-denial-of-strike.html | TRACE OF OIL OR GAS IS FOUND OFF JERSEY | By Anthony J Parisi | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/uft-accord-on-pay-is-questioned-by-city-in-light-of-guidelines.html | UFT Accord on Pay Is Questioned by City In Light of Guidelines | By Jerry Flint | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/us-open-court-spurs-talk-of-livelier-matches-serve-and-volley-court.html | US Open Court Spurs Talk of Livelier Matches | By Charles Friedman | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/us-senate-rivals-in-jersey-assail-carter-on-mideast-differ-over.html | US Senate Rivals in Jersey Assail Carter on Mideast | By Joseph F Sullivan Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/wage-policy-tightened-in-britain-pound-is-stronger-industry-also.html | Wage Policy Tightened In Britain | By Robert D Hershey Jr Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/white-house-in-reversal-opposes-colorado-dam.html | White House in Reversal Opposes Colorado Dam | By Seth S King Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/wide-marijuana-and-cocaine-use-reported-among-professionals-marked.html | Wide Marijuana and Cocaine Use Reported Among Professionals | By Robert Reinhold Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/wistful-longings-for-those-fits-in-print-in-all-the-news.html | Wistful Longings for Those Fits in Print in All the News | By John B Haney | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archiv es/wrtnin-the-astaire-style-noise-or-elevator-music-wrtnfmin-fred.html | WRTNIn the Astaire Style | By Edwin McDowell | TX 67545 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/yanks-win-3d-in-row-74-enters-in-fifth-white-is-dh-yanks-win-3d.html | Yanks Win 3d in Row 74 | By Murray Chass Special to The New York Times | TX 67545 | 28699 |
| 7/22/1978 | https://www.nytimes.com/1978/07/22/archives/your-money-assessing-new-certificates.html | Your Money | Elizabeth M Fowler | TX 67545 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/a-boycott-bandwagon.html | A Boycott Bandwagon | By Richard C Lewontin and Richard Levins | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/a-chance-meeting-nets-plentiful-trout-a-council-of-war-trolling.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/a-legend-instead-of-president.html | A Legend Instead of President | By Mark Harris | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/a-massachusetts-village-recalls-a-bitter-night-a-massachusetts.html | A Massachusetts Village Recalls A Bitter Night | By Sherry Marker | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/a-modest-success-in-the-nation.html | A Modest Success | By Tom Wicker | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/a-third-game-a-third-draw-in-title-match-hall-only-onefourth-full.html | A Third Game A Third Draw In Title Match | By Robert Byrne Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/amateur-farmer.html | Amateur Farmer | By Helen Bevington | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/american-buffalo-in-london-the-accents-ok-but-the-musics-off.html | American Buffalo | By Mel Gussow | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/an-american-vision.html | An American Vision | By Jonathan Yardley | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/antiques-fireworks-from-gutenberg-sales.html | ANTIQUES | Rita Reif | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/architecture-double-exposure-for-the-industrial-style-architecture.html | Architecture | By Paul Goldberger | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/architecture-view-cities-within-the-city-of-london.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/arizonas-navajo-and-hopi-country-nations-within-a-nation-place-of.html | Arizonas Navajo and Hopi Country Nations Within a Nation | By David Lavender | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/around-the-garden-this-week-blame-the-weather-on-lawn-watering.html | AROUND THE Garden | Joan Lee Faust | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/art-view-an-era-in-art-comes-to-an-end-art-view-an-era-in-art-comes.html | ART VIEW | Hilton Kramer | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/article-3-no-title-secular-training-too-hell-sustain-me-marriages.html | The Twerski Tradition 10 Generations of Rabbis in the Family | By Israel Shenker Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/arts-and-leisure-guide-of-special-interest-extension-paperworks.html | Arts and Leisure Guide | Edited by Ann Barry | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/behind-the-best-sellers-george-sheehan.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/book-ends-a-stylish-prize-translation-by-lowell-nor-iron-bars-a.html | BOOK ENDS | By Thomas Lask | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/border-wars-in-israeli-cabinet-get-much-nastier.html | Border Wars In Israeli Cabinet Get Much Nastier | By William E Farrell | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/bridge-south-american-squeeze.html | BRIDGE | Alan Truscott | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/bridge-tournament-ends-its-long-trek-10-left-of-the-40000-who.html | BRIDGE TOURNAMENT ENDS ITS LONG TREK | By Alan Truscott Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/brooklyn-pages-lirr-riders-glum-on-service-outlook-mta-says-it-will.html | LIRR RIDERS GLUM ON SERVICE OUTLOOK | By Frances Cerra | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/brooklyn-pages-nassau-and-suffolk-act-to-bury-rivalry-in-bid-to.html | Nassau and Suffolk Act to Bur Rivalry in Bid to Promote Total Long Island Tourism and Development | By Roy R Silver Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/camera-vacation-movies-camera-away-from-home.html | CAMERA | Janet Kealy | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/can-todd-at-quarter-back-lead-jets-return-to-respectability.html | Can Todd at Quarterback Lead Jets | By Gerald EskenaziSpecial to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/careys-youth-aide-assailed-by-duryea-governor-again-defends-edelman.html | CAREYS YOUTH AIDE ASSAILED BY DURYEA | By Robert D McFadden | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/chiang-ching-offers-dances-in-clark-series.html | Chiang Ching Offers Dances In Clark Series | By Jack Anderson | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/childrens-books.html | CHILDRENS BOOKS | By Bryna J Fireside | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/citibanks-credit-card-blitz-citibank-pushes-nationwide-credit-card.html | Citibanks Credit Card Blitz | By Robert A Bennett | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/city-to-seek-grant-for-south-st-area-15-million-in-federal-aid.html | CITY TO SEEK GRANT FOR SOUTH ST AREA | By James P Sterba | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/colleges-should-recognize-its-time-to-pay-the-players-problem-of.html | Colleges Should Recognize Its Time to Pay the Players | By John Swinton | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/comptrollers-say-their-reports-have-helped-cut-welfare-fraud-fraud.html | Comptrollers Say Their Reports Have Helped Cut Welfare Fraud | By Peter Miss | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-contracts-without-contacts.html | Contracts Without Contacts | By Peter Borgemeister | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-letter-to-the-connecticut-editor-democrats.html | LETTER TO THE CONNECTICUT EDITOR | Jacquelyn C Durrell | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-politics-deja-vu-at-convention-time.html | POLITICS Dj | By Diane Henry | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-sports-mr-racquets-courts-the-future.html | SPORTS Mr Racquets Courts the Future | By Parton Keese | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-opinion-the-case-for-nuclear-power.html | The Case For Nuclear Power | By Gary R Doughty | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-a-time-for-politics-around-the-state-candidates.html | A Time for Politics | By Gail Collins | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-antiques-rare-menagerie-at-essex-show.html | ANTIQUES Rare Menagerie at Essex Show | By Frances Phipps | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-art-a-vexillographers-world-on-display-in-bethel.html | ART | By Vivien Raynor | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-carrying-the-banner-for-civil-liberties.html | Carrying the Banner for Civil Liberties | By Robert E Tomasson | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-connecticut-housing-builders-fear-rise-in-cost.html | CONNECTICUT HOUSING Builders Fear Rise in Cost of New Houses | By Andree Brooks | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-dining-out-gone-to-lunch.html | DINING OUT Gone to Lunch | By Patricia Brooks | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-gardening-ferreting-out-the-foe-of-squash.html | GARDENING Ferreting Out the Foe of Squash | By Joan Lee Faust | TX 67555 | 28699 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-glories-of-the-past-in-mystic.html | Glories of the Past in Mystic | By Marilyn Frankel | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-greenwich-recalls-lore-of-the-islands.html | Greenwich Recalls Lore of the Islands | By Dan Hulbert | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | HONE CLINIC How to Reunite a Broken Soap Dish With Ceramic Tile | By Bernard Gladstone | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-in-bristol-a-civics-lesson-politics-in-bristol.html | In Bristol A Civics Lesson | By Diane Henry | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-interview-the-man-behind-westports-levitt.html | INTERVIEW The Man Behind Westports Levitt Pavillion | By Gloria Cole | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-shop-talk-emphasis-on-crafts-in-washington.html | SHOP TALK Emphasis on Crafts In Washington | By Anne Anable | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-theater-at-the-goodspeed-history-on-the-hoof.html | THEATER  At the Goodspeed History on the Hoof | By Haskel Frankel | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticut-weekly-us-terpsichore-brings-the-classics-to-stamford.html | US Terpsichore Brings the Classics to Stamford | By Jennifer Dunning | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/connecticuts-economy-is-governors-boomlet.html | As Democrats Meet a Fiscal Reckoning Draws Nigh | By Richard L Madden | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/crime.html | CRIME | By Newgate Callendar | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/crisis-for-russias-dissidents-dissidents.html | CRISIS FOR RUSSIAS DISSIDENTS | By David K Shipler | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/dance-view-the-dance-boom-in-china-resounds-here-dance-view-the.html | DANCE VIEW | Anna Kisselgoff | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/divided-democrats-endorse-gov-grasso-for-a-second-term-but-rival.html | DIVIDED DEMOCRATS ENDORSE GOV GRASSO FOR A SECOND TERM | By Richard L Madden Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/dog-show-on-coast-sets-an-entry-record-strength-in-large-classes.html | Dog Show on Coast Sets an Entry Record | By Pat Gleeson | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/dogshow-aplomb-advice-for-novice-travelers-beauty-contests-six.html | DogShow Aplomb Advice for Novice Travelers | By R V Denenberg | TX 67555 | 28699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/dover-pleased-at-calais-trade-and-distance-tunnel-would-bypass.html | Dover Pleased At Calais Trade And Distance | By Roy Reed Special to The New York Times | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/economic-summit-signals-bonns-new-diplomatic-clout.html | Economic Summit Signals Bonns New Diplomatic Clout | By Paul Lewis | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/ecuadors-new-oil-wealth-has-only-made-its-poor-seem-poorer.html | Ecuadors New Oil Wealth Has Only Made Its Poor Seem Poorer | By David Vidal | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/farmers-anger-turns-to-glee-as-prices-jump-price-increases-soothe.html | Farmers | By William Robbins | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/fascinating-works-by-teenage-mozart-teenage-mozart.html | Fascinating Works By TeenAge Mozart | By Peter G Davis | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/fbi-questions-2-in-illegal-entry-of-west-german-terrorist-suspect.html | FBI Questions 2 in Illegal Entry of West German Terrorist Suspect | By Joseph B Treaster | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/felix-rohatyn-a-star-in-the-citys-bankruptcy-drama-is-about-to.html | Felix Rohatyn a Star in the citys Bankruptcy Drama Is About to Leave the Spotlight | By Lee Dembart | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/ferris-says-fcc-will-not-act-as-censor-of-controversial-issues.html | Ferris Says FCC Will Not Act As Censor of Controversial Issues | By Les Brown | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/film-view-the-swarm-a-bumbling-b-film-view-a-bumbling-b.html | FILM VIEW | Vincent CanBY | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/flow-of-soviet-refugees-through-vienna-increases-only-half-the-jews.html | Flow of Soviet Refugees Through Vienna Increases | By Paul Hofmann Special to The New York Times | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/folksiness-is-gary-buseys-film-career-the-one-who-taught-me-poetic.html | Folksiness Is Gary Buseys Film Career | By Janet Maslin | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/food-veal-for-all-seasons-escalopes-de-veau-a-ianglaise-beurre.html | Veal for All Seasons | By Craig Claiborne With Pierre Franey | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/for-a-special-market-nude-male.html | For a Special Market | By Barbara Rose | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/fuelsaving-focus-on-newer-offices.html | FuelSaving Focus On Newer Offices | By Carter B Horsley | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/future-of-playland-park-weighed.html | Future of Playland Park Weighed | By Thomas P Ronan Special to The New York Times | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/germanfrench-art-links-in-paris-show-completing-the-chain-section.html | GermanFrench Art Links in Paris Show | By Susan Heller Anderson Special to The New York Times | TX 67555 | 28699 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/goldie-hawn-has-the-last-laugh-shes-buried-her-dingaling-image.html | Goldie Hawn Has the Last Laugh Shes Buried Her DingaLing Image | By Robin Brantley | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/grand-and-otherwise-opera.html | Grand and Otherwise | By Alfred Frankenstein | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/grappling-with-the-monster-of-bureaucracy.html | Grappling With the Monster of Bureaucracy | By Martin Tolchin | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/hired-boats-need-inspection-certificate.html | Hired Boats Need Inspection Certificate | By Joanne A Fishman | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/hms-pinafore-presented-by-the-doyly-carte.html | HMS Pinafore | By Peter G Davis | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/houstons-facechanging-building-boom-may-be-abating-415-billion-in.html | Houstons FaceChanging Building Boom May Be Abating | By William K Stevens Special to The New York Times | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/i-accept-the-universe-margaret-fuller.html | I Accept the Universe | By Patricia Meyer Spacks | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/ib-singer-storyteller-singer.html | I B Singer Storyteller | By Laurie Colwin | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/in-the-manner-of-balzac.html | In the Manner of Balzac | By Frank MacShane | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/investing-two-paths-toward-municipal-bonds.html | INVESTING Two Paths Toward Municipal Bonds | By Karen W Arenson | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/ironworkers-agree-to-settle-bias-suit-local-580-says-it-will.html | IRONWORKERS AGREE TO SETTLE BIAS SUIT | By Arnold H Lubasch | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/james-galway-a-popular-flutist-from-ireland-performs-mozart.html | James Galway a Popular Flutist From Ireland Performs Mozart | By Joseph Horowitz | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/jazz-and-classical-musicians-interact-at-woodstock-musicians.html | Jazz and Classical Musicians Interact At Woodstock | By Kenneth Terry | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/joe-namaths-new-camp-sports-of-the-times-five-days-nine-to-five.html | Joe Namaths New Camp | Dave Anderson | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/kod-by-the-irs.html | KOd by the IRS | By Herb Gluck | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/laos-backs-vietnam-in-dispute-despite-chinese-troops-in-north.html | Laos Backs Vietnam in Dispute Despite Chinese Troops in North | By Henry Kamm Special to The New York Times | TX 67555 | 28699 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/law-teaching-of-the-law-is-far-below-grade-level.html | Law | By Linda Greenhouse | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/letters-queries-answered-confidential-remarks.html | LETTERS | Leonie Rosenstiel | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/letters-saudi-arabia-the-greatest-power-vacuum-costbenefit-analyses.html | Letters | Edward Whiting Fox | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/lietzke-in-lead-with-201-morgan-ties-course-mark-lietzke-takes-lead.html | Lietzke In Lead With 201 | By Johns RadostaSpecial to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/london-festival-ballet-in-skeaping-giselle.html | London Festival Ballet in Skeapin | By Anna Kisselgoff | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-a-correction.html | A Correction | Richard Gardner | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-antiques-prizes-of-an-early-collector.html | ANTIQUES Prizes of an Early Collector | By Dean Failey | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-from-the-korean-truce-one-of-historys-great.html | From the Korean Truce One of Historys Great Lessons | By D Bruce Lockerbie | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-politics-monitor-or-foe.html | POLITICS Monitor | By Frank Lynn | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-opinion-sports.html | SPORTS Northport s Olympic Hopeful | By Frank Bianco | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-a-film-producer-takes-on-a-chiller-interview.html | A Film Producer Takes On a Chiller | By Lawrence Van Gelder | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-about-long-island-moments-of-truth-between.html | ABOUT LONG ISLAND | Richard F Shepard | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-art-outdoor-sculpture-that-cooperates-with.html | Outdoor Sculpture That Cooperates With Nature | By David L Shirey | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-dining-out-uneven-excellence.html | DINING OUT Uneven Excellence | By Florence Fabricant | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-financing-by-seller.html | LONG ISLAND HOUSING Financing by Seller | By Diana Shaman | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-fishing-the-sound-jammed-with-fish.html | FISHING The Sound Jammed With Fish | By Joanne A Fishman | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-food-crepes-beyond-suzette.html | FOOD Crepes Beyond Suzette | By Florence Fabricant | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-gardening-after-the-lilacs-have-faded.html | GARDENING After the Lilacs Have Faded | By Carl Totemeier | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | HOME CLINIC How to Reunite a Broken Soap Dish With Ceramic Tile | By Bernard Gladstone | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-island-boosts-billiondollar-tourist-trade-new.html | Island Boosts BillionDollar Tourist Trade | By Roy R Silver | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-shop-talk-southampton-variety.html | SHOP TALK Southampton Variety | By Andrea Aurichio | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-summer-troubles-roast-lirr-riders-summer.html | Summer Troubles Roast LI RR Riders | By Frances Cerra | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-the-lively-arts-li-symphonys-new-man-on-podium.html | THE LIVELY ARTS LI Symphonys New Man on Podium | By Joseph Horowitz | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/long-island-weekly-versatile-jazz-group-shines-in-montauk.html | Versatile jazz Group Shines in Montauk | By Procter Lippincott | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/mary-lord-73-dies-held-post-at-un-succeeded-eleanor-roosevelt-as.html | MARY LORD 73 DIES HELD POST AT UN | By George Goodman | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/meat-for-the-table-sports-of-the-times-voice-of-experience-with.html | Meat for the Table | Red Smith | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/memphis-club-may-shift-to-new-york-the-price-is-high.html | Memphis Club May Shift to New York | By Alex Yannis | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/mets-win-by-2to-0-5-in-row-hausman-escapes-jams.html | Mets Win By 2 to 0 5 in Row | By Parton Keese | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/moores-law-find-humanity-in-a-farce-find-humanity-in-a-farce.html | Moores Law Find Humanity in a Farce | By Shaun Considine | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/movie-people-movie.html | Movie People | By David Bromwich | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/music-by-peaslee-starts-a-series.html | Music by Peaslee Starts a Series | By Allen Hughes | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/music-view-the-sound-of-the-pipa-and-the-erhu.html | MUSIC VIEW | Harold C Schonberg | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/naacp-plans-a-lobby-effort-on-affirmative-action-programs-meetings.html | NAACP Plans a Lobby Effort On Affirmative Action Programs | By Nathaniel Sheppard Jr Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/namibia-will-have-many-resources-problems.html | South Africa Is Preparing for a Hostile 2000Mile Border | By John F Burns | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/nancy-lopez-trailing-by-6-as-miss-stacy-leads-open-mrs-carner-one.html | Nancy Lopez Trailing by 6 As Miss Stacy Leads Open | By Gordon S White JrSpecial to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/nasty-and-bold-breaks-record-in-tight-quarters-nasty-and-bold.html | Nasty and Bold Breaks Record | By Michael Strauss | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-battered-shore-official-neglect.html | Battered Shore Official Neglect | By Anthony M Villane | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-loving-living-and-swimming.html | Loving Living and Swimming | By Sheila Solomon Klass | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-speaking-personally-beach-haven-the-joy-of.html | SPEAKING PERSONALLY Beach Haven The Joy of Crowds | Roy S Wolper | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-opinion-the-many-games-of-chance.html | The Many Games of Chance | By Arthur Reinstein | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-about-new-jersey-the-fine-art-of-selling.html | ABOUT NEW JERSEY The Fine Art of Selling Vegetables | By Fred Ferretti | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-antiques-art-deco.html | ANTIQUES | By Carolyn Darrow | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-appellate-court-fights-backlog.html | Appellate Court Fights Backlog | By Martin Waldron | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-atlantic-city-hedging-the-bet-on-casinos.html | Atlantic City Hedging the Bet on Casinos | By Donald M Janson | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-bell-looks-at-finances-news-analysis.html | Bell Looks At Finances | By Joseph F Sullivan | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-dining-out-belford-good-and-simple-food.html | DINING OUT Belford Good and Simple Food | By Bh Fussell | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-gardening-wild-flowers.html | GARDENING Wild Flowers Enhance Summer | By Molly Price | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-group-training-tested-as-a-migraine-cure.html | GrOup Training Tested as a Migraine Cure | By Marc Fisher | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | HOME CLINIC How to Reunite a Broken Soap Dish With Cermic Tile | By Bernard Gladstone | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-interview-political-crusader.html | INTERVIEW Political Crusader | By James F Lynch | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-new-jersey-housing-a-look-at-homes-of-the-future.html | NEW JERSEY HOUSING A Look at Homes of the Future | By Ellen Rand | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-new-jersey-journal-rift-in-newark-seeing-things.html | NEW JERSEY JOURNAL | Martin Waldron | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-race-for-power-the-new-guard-on-capitol-hill-the.html | Race for Power The New Guard On Capitol Hill | By Edward C Burks | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-state-tennis-champ-is-in-it-for-the-fun.html | State Tennis Champ Is in It for the Fun | By Charles Friedivian | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-urban-peace-corps-would-fight-drugs-urban-peace.html | Urban Peace Corps Would Fight Drugs | By Jeffrey E Stoll | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-w-orange-touring-edisons-estate.html | W Orange Touring Edisons Estate | By Mildred Jailer | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-jersey-weekly-wanted-home-restorers.html | Wanted Home Restorers | By Ruth Rejnis | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-york-citys-criminaljustice-system-prepares-for-the-next.html | New York Citys CriminalJustice System Prepares for the Next Blackout | By Lesley Oelsner | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/new-york-congressional-races-are-taking-shape-nastiest-fight-for.html | New York Congressional Races Are Taking Shape | By Maurice Carroll | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/nj-campbell-jr-who-retired-from-the-board-of-exxon-at-63.html | N J Campbell Jr Who Retired From the Board of Exxon at 63 | By Alfred E Clark | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Gitenfield | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/notebook-poisons-common-in-cycling.html | Notebook Poisons Common in Cycling | By Samuel AbtSpecial to The New York Times | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/numismatics-new-guide-issued-on-american-coinage-the-copper-coin.html | NUMISMATICS | Russ MacKendrick | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/on-the-taming-of-wild-watercress-taming-watercress.html | On the Taming Of Wild Watercress | By Margaret Hensel | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/owners-of-dogs-face-orders-to-clean-up-owners-of-dogs-facing-orders.html | Owners of Dogs Face Orders to Clean Up | By Dena Kleiman | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/paperback-talk-paperbacks-new-and-noteworthy-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/pearson-approaches-the-2-million-mark-motor-sports-calendar-switch.html | Pearson Approaches the 2 Million Mark | By Phil Pash | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/philanthropy-the-business-of-the-notsoidle-rich-the-elder-statesman.html | Philanthropy the Business of the NotSoIdle Rich | By Ann Crittenden | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/point-of-view-dont-count-on-employment-contracts.html | POINT OF VIEW Dont Count on Employment Contracts | By Lawrence Stessin | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/polish-underground-university-teaches-banned-subjects-state-said-to.html | Polish Underground University Teaches Banned Subjects | By David A Andelman Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/political-demand-exceeds-supply-of-economic-logic.html | Political Demand Exceeds Supply of Economic Logic | By Steven Rattner | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/port-agency-is-faulted-for-way-it-let-bids-to-build-trade-center.html | Port Agency Is Faulted for Way It Let Bids to Build Trade Center | By Ralph Blumenthal | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/program-testing-support-or-scapegoat-testing.html | Program Testing Support Or Scapegoat | By Richard Zoglin | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/quintessential-housing-of-the-past-tenements-quintessential-housing.html | Quintessential Housing Of the Past Tenements | By Charles Lockwood | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/rankin-hopes-pace-gives-happy-ending-monticelloclassic-field.html | Rankin Hopes Pace Gives Happy Ending | By Sam Golda Per Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/religious-networks-blossom-religious-networks-have-high-hopes-cbns.html | Religious Networks Blossom | By Edwin McDowell | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/remembrances-of-things-beastly-remembrances-of-things-beastly.html | Remembrances of Things Beastly | By Mark Singer | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/rice-stable-owners-are-in-11th-generation-a-show-on-wednesday.html | Rice Stable Owners Are in 11th Generation | By Ed Corrigan | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/right-thinking-think-tank-think-tank.html | RIGHTTHINKING THINK TANK | By Kenneth Lamott | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/rising-concern-over-informers-being-voiced-by-legal-officials-three.html | Rising Concern Over Informers Being Voiced by Legal Officials | By Anthony Marro Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/russia-views-foreigners-with-envy-and-fear.html | Last Week Two American Correspondents Were Convicted of Libel for Writing Stories Like Their Colleagues Do Every | By David K Shipler | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/russians-and-riverdale-coexist-carefully-russians-and-riverdale.html | Russians And Riverdale Coexist Carefully | By Michael Goodwin | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/sadat-calls-begin-the-only-obstacle-to-mideast-accord-offers-to.html | SADAT CALLS BEGIN THE ONLY OBSTACLE TO MIDEAST ACCORD | By Marvine Howe Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/sex-torah-revolution-shosha.html | Sex Torah Revolution | By Alan Lelchuk | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/skirmishes-in-the-war-between-the-states.html | Regional Cooperation Is Just One of Many Noble Ideals | By Daniel Lewis | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/stage-view-a-truly-civilized-man-of-the-theater-stage-view-a-truly.html | STAGE VIEW | Richard Eder | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/stamps-coronation-anniversary-canada-world-cup.html | STAMPS | Samuel A Tower | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/striking-mail-workers-in-jersey-parcel-office-warned-of-dismissal.html | Striking Mail Workers In Jersey Parcel Office Warned of Dismissal | By Pranay Gupte | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/study-projects-low-risk-from-radioactive-cargoes-in-urban-areas-new.html | Study Projects Low Risk From Radioactive Cargoes in Urban Areas | By Matthew L Wald | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/success-straining-standby-flights-sudden-surge-success-is-starting.html | Success Straining Standby Flights | By John Brannon Albright | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/summits-followup-is-the-test-foreign-affairs.html | Summits FollowUp Is the Test | By Daniel Yergin | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/sunday-observer-slim-pickings.html | Sunday Observer Slim Pickings | By Russell Baker | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/survival-courses-lure-many-to-tests-of-endurance-survival-courses.html | Survival Courses Lure Many to Tests of Endurance | By John Noble Wilford Special to The New York Times | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/swedens-company-doctor.html | Swedens Company Doctor | By Jonathan Kandell | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-blurb-and-i-blurb-and-i.html | The Blurb and I | By William Cole | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-cheering-did-not-last-long-in-rhodesia.html | New Massacre Last Week | By Michael T Kaufman | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-controversial-canadians-return-the-canadians.html | The Controversial Canadians Return | By Jack Anderson | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-cultural-retreat-of-the-70s-the-cultural-retreat-of-the-70s.html | The Cultural Retreat of the 70s | By Paul Fromm | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-economic-scene-the-interestrate-debate.html | THE ECONOMIC SCENE The InterestRate Debate | By Thomas E Mullaney | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-editor-as-hero.html | The Editor | By Peter Davison | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-elements-that-make-jack-nicklaus-the-golfer-he-is-how-to-rescue.html | The Elements That Make Jack Nicklaus the Golfer He | By Nick Seitz | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-kind-of-help-us-consuls-can-give-practical-traveler-functions.html | The Kind of Help US Consuls Can Give | BY Paul Grimes | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-literary-view-we-care-roger-literary-view.html | THE LITERARY VIEW | By Newgate Callendar | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-markets-dow-dips-in-a-seesaw-week.html | THE MARKETS Dow Dips in a Seesaw Week | By Vartanig G Vartan | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-new-american-photography-photography.html | Cover Photographs by Helen Levitt and Marl Cohen  Picture credits Page | By Hilton Kramer | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-odyssey-of-two-british-rockers.html | The Odyssey of Two British Rockers | By John Rockwell | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-party-of-the-withdrawn.html | The Party of the Withdrawn | By Charles Reich | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-postal-settlement-is-a-test-of-wage-guidelinesmaybe.html | The Postal Settlement Is a Test of Wage GuidelinesMaybe | By Ernest Holsendolph | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-region-in-summary-hello-hongisto-out-of-the-frying-pan-and-into.html | The Region | Richard D Hongisto | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/the-walkers-route-to-london-expertise-getting-london-expertise-on.html | The Walkers Route To London Expertise | By R W Apple Jr | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/theres-a-hunger-to-own-land-any-land-however-remote-theres-a-hunger.html | Theres a Hunger to Own Land Any Land However Remote | By Diana Shaman | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/tv-view-british-satire-in-an-american-blender-goes-blah.html | TV VIEW | John J OConnor | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/universites-in-south-and-west-gaining-in-ratio-of-phds-granted.html | Universities in South and West Gaining in Ratio of PhDs Granted | By Gene I Maeroff | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/us-masstransit-grants-found-to-benefit-new-york-area-most-how.html | US MassTransit Grants Found To Benefit New York Area Most | By Grace Lichtenstein | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/us-rugby-club-is-invited-to-play-in-the-soviet-union-eager-to-go.html | US Rugby Club Is Invited to Play in the Soviet Union | By Judith Cummings | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/wagon-show-goes-on-as-horse-lies-dying-a-drama-of-the-little-people.html | Wagon Show Goes On as Horse Lies Dying | By Gregory Jaynes Special to The New York Tunes | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-for-doctors-a-call-to-the-ramparts.html | For Doctors a Call to the Ramparts | By Bertram J Oppenheimer | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-how-to-complain-successfully-a-fact-sheet-on.html | How to Complain Successfully A Fact Sheet on Health | By Carole Ginsburg | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-politics-clamorous-protest-at-close-range.html | POLITICS Clamorous Protest At Close Range | By Toomas P Ronan | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-schools-out-but-not-the-principal.html | Schools Out but Not the Principal | By Lewis Lyman | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-opinion-speaking-personally-gagbage-chic.html | SPEAKING PERSONALLY Garbage Chic | By Susan Auslander | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-a-program-thats-nutritiously-educational.html | A Program Thats Nutritiously Educational | By Jeanne C Feron | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-art-foreign-observers-and-familiar-features.html | Foreign Observers and Familiar Features | By Vivien Raynor | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-at-home-portrait-of-a-20thcentury-moral-heroine.html | At Home Portrait of a 20thCentury Moral Heroine | By Anatole Broyard | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-cricket-for-some-players-its-more-than-just-a.html | Cricket For Some | By Gary Kriss | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-delbello-set-to-defer-con-ed-takeover-vote.html | DelBello Set to Defer Con Ed Takeover Vote | By Edward Hudson | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-dining-out-a-swiss-touch-with-a-few-holes.html | DINING OUT A Swiss Touch With a Few Holes | By Guy Henle | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-gardening-ferreting-out-the-foe-of-squash.html | GARDENING Ferreting Out the Foe of Squash | By Joan Lee Faust | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-home-clinic-how-to-reunite-a-broken-soap-dish.html | How to Reunite a Broken Soap Dish With Ceramic Tile | By Bernard Gladstone | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-homes-tailored-to-troubled-youths.html | Homes Tailored to Troubled Youths | By Thomas P Ronan | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-land-ruling-jars-bedford-courts-land-ruling-jars.html | Land Ruling Jars Bedford | By Ronala Smothers | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-mower-mishaps-a-clear-pattern.html | Mower Mishaps A Clear Pattern | By Deborah Blumenthal | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-the-politics-of-emergency-reporters-notebook.html | The Politics of Emergency | By Lena Williams | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-theater-at-goodspeed-an-illusion-of-past-is.html | THEATER At Goodspeed An Illusion of Past Is Often Present | By Haskel Frankel | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-westchester-housing-for-auction-old-house-made.html | WESTCHESTER HOUSING For Auction Old House Made New | By Betsy Brown | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-westchester-journal-cronyn-reviews-a-pair-of-bad.html | WESTCHESTER JOURNAL | James Feron | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/westchester-weekly-yiddish-takes-root-and-blooms-in-valhalla-about.html | Yiddish Takes | By James Feron | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/whats-doing-in-the-hamptons.html | Whats Doing in the HAMPTONS | By Irvin Molotsky | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/white-house-planing-no-inquiry-into-drug-use-by-members-of-staff.html | White House Planning No Inquiry Into Drug Use by Members of Staff | By James T Wooten Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/whites-in-rhodesia-shaken-by-scandal-officials-are-charged-in.html | WHITES IN RHODESIA SHAKEN BY SCANDAL | By John F Burns Special to The New York Times | TX 67555 | 28699 |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/wine-a-winery-in-the-making-wine.html | A Winery in the Making | By Frank J Prial | TX 67555 | 28699 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/world-is-the-stage-for-alispinks-fight-7-million-for-fighters.html | World Is the Stage For AliSpinks Fight | By Michael Katz | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/yanks-beat-white-sox-72-hunter-gets-victory-lyle-relieves-in-6th.html | Yanks Beat White Sox 72 | By Murray CrassSpecial to The New York Times | TX 67555 | 28699 | |
| 7/23/1978 | https://www.nytimes.com/1978/07/23/archives/yknow-what-im-saying.html | YKNOW WHAT IM SAYING | By William Safire | TX 67555 | 28699 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/2-laws-cast-with-public-in-mind-aid-campaign-contribution-lists.html | 2 Laws Cast With Public in Mind Aid Campaign Contribution Lists | By Richard J MeislinSpecial to The New York Times | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/2-recruits-deaths-leave-soldiers-shaken-sergeants-face-charges.html | 2 Recruits Deaths Leave Soldiers Shaken | By Bernard Weinraub Special to The New York Times | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/78s-top-temperatures-bring-water-emergency-78s-highest-temperatures.html | 78s Top Temperatures Bring Water Emergency | By Robert D McFadden | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/americas-amateurs-get-a-festival-festival-gives-big-boost-to.html | Americas Amateurs Get a Festival | By Neil Amdur | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/anderson-clayton-in-bid-officers-unavailable-for-comment-anderson.html | Anderson Clayton in Bid | By H J Maidenberg | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/anglican-bishops-at-british-talks-are-cautioned-on-the-spiritual.html | Anglican Bishops at British Talks Are Cautioned on the Spiritual Life | By Kenneth A Briggs | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/auto-owners-gain-forum-for-disputes-ford-gm-and-dealer-association.html | AUTO OWNERS GAIN FORUM FOR DISPUTES | By Reginald Stuart | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/blood-sweat-and-dreams.html | Blood Sweat And Dreams | Larry Merchant | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/bridge-chicago-plays-roles-in-two-championships.html | Bridge | By Alan Truscott | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/burger-urges-congress-to-act-to-create-judgeships-the-point-of.html | Burger Urges Congress to Act to Create judgeships | By Warren Weaver Jr | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/california-landlords-fearing-controls-start-freezing-or-reducing.html | California Landlords Fearing Controls Start Freezing or Reducing Rents | By Les Ledbetter | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/can-the-big-machine-work-out-its-kinks.html | Can the Big Machine Work Out Its Kinks | By Joseph Durso | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/carter-aides-list-bills-for-priority-in-final-weeks-of-congress.html | Carter Aides List Bills for Priority In Final Weeks of Congress Session | By B Drummond Ayres Jr | TX 67544 | 28697 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/carter-faces-tests-on-foreign-policies-senators-set-to-vote-on.html | CARTER FACES TESTS ON FOREIGN POLICIES | By Graham Hovey | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/carters-corporate-brain-trust-talks-on-more-than-business-and.html | Carters Corporate Brain Trust | By Martin Tolchin | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/carters-pills-essay.html | Carters Pills | By William Safire | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/casinos-and-fbi-in-warrant-dispute-federal-judge-is-to-decide-if.html | CASINOS AND FBI IN WARRANT DISPUTE | By Wallace Turner | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/challenge-to-blumenthal-is-seen-in-white-house-tax-comments.html | Challenge to Blumenthal Is Seen In White House Tax Comments | By Clyde H Farnsworth | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/chess-match-ends-its-1st-week-in-a-tiekarpov-0-korchnoi-0-karpov.html | Chess Match Ends Its 1st Week In a Tie Karpov 0 Korchnoi 0 | By Robert Byrne | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/commodities-kennecotts-curious-pricing.html | Commodities | H J Maidenberg | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/connecticut-and-us-differ-on-newspaper-search-seven-conditions-for.html | Connecticut and US Differ on Newspaper Search | By Robert E TomassonSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/connecticut-vote-leaves-party-split-democrats-facing-primary-fights.html | CONNECTICUT VOTE LEAVES PARTY SPLIT | By Richard L MaddenSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/consumer-board-in-study-finds-abuse-among-technical-schools-report.html | Consumer Board in Study Finds Abuse Among Technical Schools | By Donald G McNeil Jr | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/corporate-profits-surge-but-a-downturn-is-seen-a-natural.html | Corporate Profits Surge But a Downturn Is Seen | By Youssef M Ibrahim | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/coup-in-bolivia-poses-a-challenge-to-us-as-advocate-of-democracy.html | Coup in Bolivia Poses a Challenge To US as Advocate of Democracy | By Juan de Onis | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/crosby-stills-nash-sing.html | Crosby Stills Nash Sitg | By Robert Palmer | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/de-gustibus-a-16foot-stick-of-homemade-gum.html | DE GUSTIBUS | By Craig Claiborne | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/deere-headquarters-opens-new-wing-an-orderly-interior-new-building.html | Deere Headquarters Opens NeW Wing | By Paul Goldberger | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/designers-who-use-fabric-as-the-key-to-innovation-began-with.html | Designers Who Use Fabric as the Key to Innovation | By Bernadine Morris | TX 67544 | 28697 |

| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/eva-evdokimova-in-london-giselle.html | Eva Evdokimova in London Giselle | By Anna Kisselgoff | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/fell-rides-jo-tobin-to-victory-fell-supplants-cauthen-part-of-the.html | Fell Rides JO Tobin To Victory | By Michael Strauss | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/handling-of-begelman-affair-a-key-to-columbia-chiefs-ouster-board.html | Handling of Begelman Affair a Key to Columbia Chiefs Ouster | By Robert J Cole | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/happy-lady-victor-in-rich-pace-a-bit-of-the-whip-her-largest-purse.html | Happy Lady Victor in Rich Pace | By Sam GoldaperSpecial to The New York Times | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/hinault-coasts-to-victory-zoetemelk-second-again-parisians-more.html | Hinault Coasts to Victory | By Samuel AbtSpecial to The New York Times | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/in-crown-heights-an-uncertain-alliance-is-put-to-the-test-uncertain.html | In Crown Heights an Uncertain Alliance Is Put to the Test | By George Vecsey | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/israel-turns-down-appeal-from-egypt-for-friendly-move-will-keep.html | ISRAEL TURNS DOWN APPEAL FROM EGYPT FOR FRIENDLY MOVE | By William E Farrell | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/issue-and-debate-trade-and-foreign-policy-will-export-controls.html | Issue and Debate Trade and Foreign Policy Will Export Controls Influence Moscow | By Richard Burt | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/jacobs-pillow-to-offer-the-tap-founder-hated.html | Jacobs Pillow to Offer The Tap Founder Hated | By Jennifer Dunning | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/lawyers-study-defense-of-business-crime-mostly-practical-advice.html | Lawyers Study Defense of Business Crime | By Lesley Oelsner | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/mariana-memories.html | Mariana Memories | By Dan Levin | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/market-place-gold-diggers-of-1978.html | Market Place | Robert Metz | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/mental-health-misfire-recommendations-failed-to-notice-patients.html | Mental Health Misfire | By Alvin L Schorr | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/middleclass-revolt-pays-off-for-queens-youths-all-youths-satisfied.html | MiddleClass Revolt Pays Off for Queens Youths | By Ari L Goldman | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/minimumskills-tests-for-earning-diplomas-gain-favor-in-the-us.html | MinimumSkills Tests For Earning Diplomas Gain Favor in the US | By Edward B Fiske | TX 67544 | 28697 | |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/miss-stacy-captures-2d-open-title-in-row-an-18hole-battle-miss.html | Miss Stacy Captures 2d Open Title in Row | By Gordon S White JrSpecial to The New York Times | TX 67544 | 28697 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/music-handel-from-a-porch-in-vermont.html | Music Handel From a Porch In Vermont | By Donal Henahan | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-78s-top-temperatures-bring-water-emergency-78s.html | 78s Top Temperatures Bring Water Emergency | By Robert D Mc Fadden | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-challenge-to-blumenthal-is-seen-in-white-house-tax.html | Challenge to Blumenthal Is Seen In White House Tax Comments | By Clyde H FarnsworthSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-in-crown-heights-an-uncertain-alliance-is-put-to.html | In Crown Heights an Uncertain Alliance Is Put to the Test | By George Vecsey | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-israel-turns-down-appeal-from-egypt-for-friendly.html | ISRAEL TURNS DOWN APPEAL FROM EGYPT FOR FRIENDLY MOVE | By William E FarrellSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-jersey-trailer-life-gets-a-triple-look-freehold.html | JERSEY TRAILER LIFE GETS A TRIPLE | By Ruth RejnisSpecial To The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-minimumskills-tests-for-earning-diplomas-gain.html | Minimum Skills Tests For Earning Diplomas Gain Favor in the US | By Edward B FiskeSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-officials-charge-resort-employers-are-exploiting.html | Officials Charge Resort Employers Are Exploiting Seasonal Workers | By Martin Gansberg | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-phone-exchanges-lose-their-letters-imagine-an.html | PHone EXchanges LOse THeir LEtters | By Fred Ferretti | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-postal-employees-in-still-more-cities-threaten-to.html | POSTAL EMPLOYEES IN STILL MORE CITIES THREATEN TO STRIKE | By Pranay Gupie | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-public-workers-fear-tax-revolt-may-increase.html | Public Workers Fear Tax Revolt May Increase Private Contracting | By Jerry Flint | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/new-jersey-pages-state-senate-to-act-on-death-penalty-and-penal.html | State Senate to Act on Death Penalty and Penal Code | By Martin WaldronSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/nicklaus-wins-by-shot-on-68270-threetime-winner-hard-to-catch-jack.html | Nicklaus Wins by Shot on 68270 | By John S RadostaSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/ossining-home-for-retarded-sued-in-patient-death-possibility-of.html | Ossinine Home for Retarded Sued in Patient Death | By Matthew L Wald | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/outdoors-swordfishing-the-gulf-stream-if-you-go.html | Outdoors Swordfishing the Gulf Stream | By Jon Nordheimer | TX 67544 | 28697 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/owner-stunned-by-managers-outburst-reggie-returns-martin-fumes.html | Owner Stunned By Managers Outburst | By Murray CrassSpecial to The New York Times | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/phone-exchanges-lose-their-letters-imagine-an-ohara-book-288-a-loss.html | PHone EXchanges LOse THeir LEtters | By Fred Ferretti | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/postal-employees-in-still-more-cities-threaten-to-strike.html | POSTAL EMPLOYEES IN STILL MORE CITIES THREATEN TO STRIKE | By Pranay Gupte | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/property-tax-is-hot-issue-in-illinois-contest-for-governor-asks-for.html | Property Tax Is Hot Issue in Illinois Contest for Governor | By Adam Clymer | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/public-workers-fear-tax-revolt-may-increase-private-contracting.html | Public Workers Fear Tax Revolt May Increase Private Contracting | By Jerry Flint | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/quebec-exemption-on-french.html | Quebec Exemption On French | By Henry Giniger | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/question-box.html | Question Box | Deane McGowen | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/renewing-ties-with-vietnam.html | Renewing Ties With Vietnam | By Peter Kovler | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/retailers-find-early-fall-buying-public-expects-price-increases-for.html | Retailers Find Early fall Buying | By Isadore Barmash | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/roses-streak-reaches-36-as-reds-win-roses-streak-reaches-36-carlton.html | Roses Streak Reaches 36 As Reds Win | By Al Harvin | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/scoring-goals-is-his-cup-of-tea.html | Scoring Goals Is His Cup of Tea | By Alex Yannis | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/soviet-dissidents-odyssey-from-a-defiant-georgian-nationalist-to-a.html | Soviet Dissidents Odyssey From a Defiant Georgian Nationalist to a Broken Penitent | By David K Shipler | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/special-state-prosecutor-reports-fewer-convictions-for-last-year.html | Special State Prosecutor Reports Fewer Convictions for Last Year | By Charles Kaiser | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/stage-ibsen-at-the-guthrie-struggle-for-crown.html | Stage Ibsen at the Guthrie | By Richard Eder | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/tagamet-smithklines-aid-for-earnings-other-drugs-in-field.html | Tagamet SmithKlines Aid For Earnin s | By Phillip H Wiggins | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/ted-williamss-triple-crown.html | Ted Williamss Triple Crown | Red Smith | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/the-good-doubles-partner-knows-his-place.html | The Good Doubles Partner Knows His Place | By Molly Tyson | TX 67544 | 28697 |

| | | | | |
|---|---|---|---|---|
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/the-sport-of-cowboys.html | The Sport Of Cowboys | Roger Kahn | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/treasury-plans-wide-financing-shortterm-note-longterm-note-and-bond.html | Treasury Plans Wide Financing | By Mario A Milletti | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/tv-networks-to-stress-news-over-entertainment-more-news-this-summer.html | TV Networks to Stress News Over Entertainment | By Les Brown | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/washington-watch-regrouping-on-inflation-retrofitting-for-the.html | Washington Watch | Steven Rattner | TX 67544 | 28697 |
| 7/24/1978 | https://www.nytimes.com/1978/07/24/archives/women-angle-for-a-line-in-the-fishing-world-likes-shark-fishing-a.html | Women Angle for a Line In the Fishing World | By Georgia DulleaSpecial to The New York Times | TX 67544 | 28697 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/1-billion-food-complex-is-planned-for-raritan-arsenal-site-in.html | 1 Billion Food Complex Is Planned for Raritan Arsenal Site in Jersey | By James P Sterba | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/abourezk-in-filibuster-on-gas-bill-earlier-than-expected-abourezk.html | Abourezk In Filibuster On Gas Bill | By Richard HalloranSpecial to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/and-far-from-paris-donny-and-maries-show-i-couldnt-believe-it-there.html | And Far From Paris Donny and Maries Show | By Judy Klemesrud | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/another-night-at-the-opera-observer.html | Another Night at The Opera | By Russell Baker | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/bhuttos-daughter-one-of-staunchest-supporters-at-appeal-hearing.html | Bhuttos Daughter One of Staunchest Supporters at Appeal Hearing | By William Borders Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/british-oil-tax-at-issue-no-official-comments-early-writeoffs-cited.html | British Oil Tax at Issue | By Roy Reed Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/carey-offers-mitchelllama-plan-calling-his-first-one-unworkable.html | The New York TimesNeal Boenzi | By Richard J Meislin | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/carter-orders-white-house-staff-to-follow-drug-laws-or-resign.html | Carter Orders White House Staff To Follow Drug Laws or Resign | By Terence Smith Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/cases-against-reporters-increase-editor-served-most-of-term-article.html | Cases Against Reporters Increase | By Wolfgang Saxon | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/city-calls-off-water-emergency-as-cool-front-ends-heat-wave.html | Associated Press | By Robert Dmcfadden | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/city-pension-funds-agree-to-purchase-1-billion-in-bonds-need.html | CITY PENSION FUNDS AGREE TO PURCHASE 1 BILLION IN BONDS | By Lee Dembart | TX 67548 | 28702 |

| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/classaction-status-denied-in-atom-suit-exgi-charges-exposure-at.html | CLASSACTION STATUS DENIED IN ATOM SUIT | By Walter H Waggoner Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/commodities-gold-drops-in-new-york-on-buying-surge-abroad-memories.html | COMMODITIES | By H J Maidenberg | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/credit-markets-treasurybill-yields-fall-feds-actions-watched.html | CREDIT MARKETS | By John H Allan | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/dollar-falls-below-rate-of-200-yen-bank-of-japan-support-totals-300.html | Dollar Falls Below Rate Of 200 Yen | By Junnosuke OfusaSpecial to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/egyptian-officials-are-awaiting-next-offer-by-israelis.html | Egyptian Officials Are Awaiting Next Offer by Israelis | By Marvine Howe Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/exxon-reports-217-earnings-rise-exxon-net-rises-217.html | Exxon Reports 217 Earnings Rise | By Clare M Reckert | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/exxon-to-drill-deeper-in-baltimore-canyon-texaco-word-only.html | Exxon to Drill Deeper In Baltimore Canyon | By William K Stevens Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/florida-power-mature-growth-florida-power-evolution-to-mature.html | Florida Power Mature Growth | By Anthony J ParisiSpecial to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/gambling-on-china.html | Gambling on China | By Hans J Morgenthau | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/gerulaitis-in-top-form-sparks-apples-2725-victory-over-nets.html | Gerulaitis in Top Form Sparks Apples 2725 Victory Over Nets | By Parton Keese | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/government-moves-to-cut-links-of-businesses-to-biased-clubs.html | Government Moves to Cut Links Of Businesses to Biased Clubs | By Philip Shabecoff Special to the New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/halting-the-system-in-the-nation.html | Halting The System | By Tom Wicker | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/helping-wives-adjust-to-the-corporate-move-provides-counseling.html | Helping Wives Adjust to the Corporate Move | By Molly IvinsSpecial to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/implants-of-monkeys-may-explain-success-with-human-embryo.html | Implants of Monkeys May Explain Success With Human Embryo | By Walter Sullivan Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/jersey-judge-jails-times-reporter-for-refusal-to-yield-notes-in.html | Jersey Judge Jails Times Reporter For Refusal to Yield Notes in Trial | By Lesley Oelsner Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/job-rule-in-quebec-arouses-opposition-law-effective-this-month.html | JOB RULE IN QUEBEC AROUSES OPPOSITION | By Robert Trumbull Special to The New York Times | TX 67548 | 28702 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/lafayette-to-be-sold-lafayette-chief-participating.html | Lafayette To Be Sold | By Isadore Barmash | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/lemon-is-classified-as-a-disciplinarian-all-right-no-commentary-on.html | Lemon Is Classified As a Disciplinarian | By Al Harvin | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/martin-resigns-bob-lemon-to-manage-yankees-rosen-says-it-was.html | Martin Resigns | By Murray Chass Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/mrs-carter-defends-president-calling-poor-image-undeserved-flashes.html | The New York Times Teresa Zabala | By Steven V Roberts Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-accord-ends-strike-threat-at-4-state-mental.html | Accord Ends Strike Threat at 4 State Mental Hospitals | By Martin Waldron Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-atlantic-city-gambling-bringing-rise-in-bus-and.html | Atlantic City Gambling Bringing Rise in Bus and Airline Services | By Donald Janson Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-books-of-the-times-new-healing-cycle.html | Books of TheTimes | By John Leonard | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-bridge-summer-nationals-may-be-largest-tournament.html | Bridge | By Alan TruscottSpecial to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-carey-offers-mitchelllama-plan-calling-his-first.html | The New York Times Neal Boenz | By Richard J Meislin | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-carter-orders-white-house-staff-to-follow-drug.html | Carter Orders White House Staff To Follow Drug Laws or Resign | By Terence Smith Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-choreography-festival-infused-with-energy-laurents.html | Choreography Festival Infused With Energy | By Jack Anderson | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-christian-book-sales-boom-at-convention-some-have.html | Christian Book Sales Boom at Con vention | By Molly Wins | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-city-pension-funds-agree-to-purchase-1-billion-in.html | CITY PENSION FUNDS AGREE TO PURCHASE 1 BILLION IN BONDS | By Lee Dembart | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-classaction-status-denied-in-atom-suit-exgi.html | CLASSACTION STATUS DENIED IN ATOM SUIT | By Walter H Waggoner Special to The New York Times | TX 67548 | 28702 |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-cooler-weather-front-moves-in-and-ends-a-sixday.html | Associated Press | By Robert Dmcfadden | TX 67548 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-fragments-said-to-be-easter-island-statues-eyes.html | Fragments Said to Be Easter Island Statues Eyes | By Eric Pace | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-implants-of-monkeys-may-explain-success-with-human.html | Implants of Monkeys May Explain Success With Human Embryo | By Walter Sullivan Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-jersey-judge-jails-times-reporter-for-refusal-to.html | Jersey Judge Jails Times Reporter For Refusal to Yield Notes in Trial | By Lesley Oelsner Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-martin-resigns-bob-lemon-to-manage-yankees-rosen.html | Martin Resigns | By Murray Chass Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-networks-ditching-diction-for-realism-diction-is.html | Networks Ditching Diction for Realism | By Richard F Shepard | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-new-york-postmen-taking-strike-vote-step.html | NEW YORK POSTMEN TAKING STRIKE VOTE | By Ernest Holsendolph Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-some-towns-are-finding-ways-of-recycling.html | Some Towns Are Finding Ways Of Recycling Themselves | By Patricia Wells | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-state-court-backs-water-company-on-assessment-some.html | State Court Backs Water Company on Assessment | By Joseph F Sullivan Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-jersey-pages-theater-the-big-apple-circus.html | Theater The Big Apple Circus | By Richard Eder | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/new-york-leader-urges-mail-strike-23000member-chapter-of-union-to.html | NEW YORK LEADER URGES MAIL STRIKE | By Pranay Gupte | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/paris-couture-opens-with-bow-to-the-past-a-narrow-silhouette.html | Paris Couture Opens With Bow to the Past | By Bernadine MorrisSpecial to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/physician-testifies-on-testtube-baby-gynecologist-finds-less-danger.html | PHYSICIAN TESTIFIES ON TESTTUBE BABY | By Judith Cummings | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/polaroid-stock-up-by-3-points-but-market-sags-on-dollar-loss.html | Polaroid Stock Up By 3 Points | By Vartanigg Vartan | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/psychiatrists-challenge-charges-in-tranquilizer-case-in-rockland.html | Psychiatrists Challenge Charges In Tranquilizer Case in Rockland | By Leslie Maitland | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/rangers-murdoch-banned-admitted-knowledge-and-use.html | Rangers Murdoch Banned | By James Tuite | TX 67548 | 28702 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/resignation-ends-stormy-union-straight-from-central-casting.html | Resignation Ends Stormy Union | By Leonard Koppett | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/rose-hits-in-37th-game-in-row-tying-mark-as-reds-beat-mets-zachry.html | Rose Hits in 37th Game in Row Tying Mark as Reds Beat Mets | By Steve Cady | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/rundown-ohio-river-town-comes-back-trying-to-preserve-neighborhood.html | The New York Times  Don Hogan Charles | By Iver Peterson Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/shield-laws-journalists-and-the-courts-judges-in-some-cases-order.html | Shield Laws Journalists and the Courts | By Deirdre Carmody | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/slow-growth-pushed-in-europe-good-progress-seen-belttightening.html | Slow Growth Pushed in Europe | By Paul Lewis Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/some-towns-are-finding-ways-of-recycling-themselves-towns-across.html | Some Towns Are Finding Ways Of Recycling Themselves | By Patricia Wells | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/south-africa-threatening-to-oppose-namibia-accord-an-emotionally.html | South Africa Threatening to Oppose Namibia Accord | By Cathleen Teltsch Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/st-louis-sheriff-though-convicted-stays-in-race-controller-of.html | St Louis Sheriff Though Convicted Stays in Race | By Nathaniel Sheppard Jr Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/statements-by-farber-and-the-new-york-times.html | Statements by Farber and The New York Times | By Mr Farber | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/the-furor-surrounding-begin-he-fights-harder-and-doesnt-budge-news.html | The Furor Surrounding Begin He Fights Harder and Doesnt Budge | By William E Farrell Special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/the-melting-pots-mexican-roots.html | The Melting Pots Mexican Roots | By Grace Halsell | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/there-are-voices-that-talk-for-blacks-in-crown-heights-urban.html | There Are Voices That Talk for Blacks in Crown Heights | By Roger Wilkins | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/us-says-sing-sing-freed-narcotics-dealer-by-mistake-inquiry-on.html | US Says Sing Sing Freed Narcotics Dealer by Mistake | By Arnold H Lubasch | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/washington-subways-run-again-but-bus-drivers-are-still-on-strike.html | Washington Subways Run Again But Bus Drivers Are Still on Strike | BY Karen de Witt special to The New York Times | TX 67548 | 28702 | |
| 7/25/1978 | https://www.nytimes.com/1978/07/25/archives/west-bank-calm-hides-simmering-resentment-of-israel.html | West Bank Calm Hides Simmerin Resentment of Israel | By Christopher S Wren Special to The New York Times | TX 67548 | 28702 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/2-aged-die-in-home-state-investigating-16-other-patients-removed.html | 2 ACED DIE IN HOME STATE INVESTIGATING | By Joseph B Treaster | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/300-million-gateway-park-plan-gets-qualified-city-hall-support.html | 300 Million Gateway Park Plan Gets Qualified City Hall Support | By Dena Kleiman | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/4th-chess-game-a-draw-but-not-on-yogurt-issue-no-yogurt-for-karpov.html | Chess Game a Draw But Not on YOgurt Issue | By Robert ByrneSpecial to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/60minute-gourmet-bifteck-hache-au-basilique-ground-beef-patties.html | 60Minute Gourmet | By Pierre Franey | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/a-gathering-of-sweeps-you-can-be-halloween.html | A Gathering of Sweeps | By Fred Ferretti | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/a-new-leader-is-chosen-by-party-opposing-puerto-rican-statehood.html | A New Leader Is Chosen by Party Opposing Puerto Rican Statehood | By Jon Nordheimer Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/accord-is-reached-on-oilsearch-bill-fundsharing-plan-opens-way-for.html | ACCORD IS REACHED ON OILSEARCH BILL | By Charles Mohr Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/alleged-breaches-studied-at-citibank-no-comment-on-dismissal.html | Alleged Breaches Studied at Citibank | By Deborah Rankin | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/an-englishman-faces-jail-for-dogs-right-to-litter.html | An Eng lishman Faces Jail for Dogs Right to Litter | By Roy Reed Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/andreas-a-mad-in-the-spotlight-minnesotans-actions-spur-controversy.html | Andreas a Man in the Spotlight | By Jeff Gerth | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/attorney-general-primary-fight-raises-democratic-party-interest.html | Attorney General Primary Fight RaisesDemocratic Party Interest | By Maurice Carroll | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/bolivians-thankful-for-the-calm-accept-latest-coup-with-a-shrug-a.html | Bolivians Thankful for the Calm Accept Latest Coup With a Shrug | By David Vidal Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/books-rorems-diary.html | Books Rorems Diary | By Thomas Lask | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/bridge-60-pairs-still-contending-in-life-master-tourney-1000-tables.html | Bridge | By Alan Truscott Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/city-citing-economic-upswing-to-take-closer-look-at-midtown.html | City Citing Economic Upswing to Take Closer Look At Midtown Commercial Buildings Tax Abatements | By James F Sterba | TX 67546 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/commodities-trade-and-gold-doubts-unsettle-precious-metals.html | COMMODITIES | By Nj Maidenberg | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/compulsive-shopping-the-buynowandbuylater-syndrome.html | Compulsive Shopping The BuyNowandBuyLater Syndtbme | By Lynne Ames | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/computersale-bar-irks-sperry-sperry-rand-irked-by-us-bar-of.html | ComputerSale Bar Irks Sperry | By Phillip H Wiggins | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/consolidated-edisons-earnings-slide-151-american-electric-power.html | Consolidated Edisons Earnings Slide 151 | By Anthony J Parisi | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/consultant-in-the-overmyer-case-pleads-guilty-to-charge-of-fraud.html | Consultant in the Overmyer Case Pleads Guilty to Charge of Fraud | By Arnold H Lubasch | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/credit-markets-bonds-hold-ground-treasury-plans-awaited.html | CREDIT MARKETS | By John H Allan | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/currency-markets-dollar-plunges-again-in-japan-gains-in-europe-bank.html | CURRENCY MARKETS | By Junnosuke Ofusa Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/delay-is-again-denied-by-judge-in-jascalevich-trial-no-compunction.html | Delay Is Again Denied by Judge in Jascalevich Trial | By David BirdSpecial to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/did-mobils-ad-sway-wnet-apologetic-tone.html | Did Mobils Ad Sway WNET | By Les Brown | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/doctor-calls-woman-in-tube-baby-trial-unable-to-try-again-likened.html | Doctor Calls Woman In Tube Baby Trial Unable to Try Agair | By Judith Cummings | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/dow-up-by-797-to-83957-as-polaroid-leads-rally.html | Dow Up by 797 to 83957 As Polaroid Leads Rally | By Vartanig G Vartan | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/earnings-xerox-profit-rises-122-abcs-237-american-broadcasting.html | EARNINGS | By Clare M Reckert | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/eating-on-the-trail-you-dont-have-to-leave-good-food-behind-chinese.html | Eating on the Trail You Dont Have to Leave Good Food Behind | By Ann Barry | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/economic-rein-urged-on-the-us-oecd-backs-slash-in-growth-to-help.html | Economic Rein Urged On the US | By Paul Lewis Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/egypt-dismisses-israels-proposal-on-west-bank-talks-after-5-years.html | Egypt Dismisses Israel s  Proposal On West Bank Talks After 5 Years | By Marvine Howe Special to The New York Times | TX 67546 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/embryo-storage-is-studied-scientists-study-freezing-and-storing-of.html | Embryo Storage Is Studied | By Walter SullivanSpecial to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/eschenbach-and-mozart.html | Eschenbach and Mozart | By Donal Henahan | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/gerulaitis-triumphs-apples-win-laver-more-popular-than-ever-lob.html | Gerulaitis Triumphs Apples Win | By Parton Keese | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/gets-3-blows-as-reds-lose-to-mets-92-ready-for-the-fastball-rose.html | Gets 3 Blows As Reds Lose To Mets 92 | By Joseph Durso | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/giants-eying-jim-clack-for-key-center-position-centers-stock-up.html | Giants Eying Jim Clack For Key Center Position | By Michael Katz Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/great-fun-star-exults-on-his-feat-the-busy-mr-wonderful-the-willie.html | The New York TimesDGorton | By Tony Kornheiser | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/hartford-mayor-says-he-vetoed-ban-on-bias-against-homosexuals.html | Hartford Mayor Says He Vetoed Ban on Bias Against Homosexuals | By Dianea Henry | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/house-244157-passes-measure-to-guarantee-new-yorks-loans-an.html | The New York TimesGeorge Tames | By Lee DembartSpecial to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/house-panel-proposes-tax-waiver-on-inflationcaused-capital-gains.html | House Panel Proposes Tax Waiver On InflationCaused Capital Gains | By Edward CowanSpecial to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/in-search-of-the-elusive-oatcake.html | In Search of the Elusive Oatcake | BY Israel Shenker | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/in-the-south-catfish-business-is-purring.html | In the South Catfish Business Is Purring | By Frances Frank Marcus | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/james-earl-ray-a-decade-in-the-public-mind.html | James Earl Ray A Decade in the Public Mind | By Wolfgang Saxon | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/jilted-california-accountant-sues-his-date-for-38-in-expenses.html | Jilted California Accountant Sues His Date for 38 in Expenses | By Les Ledbetter Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/mailorder-products-what-do-you-get-mailorder-products.html | MailOrder Products What Do You Get | By Ralph Blumenthal | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/mine-union-chief-temporarily-blocks-ouster-bid-discuss.html | Mine Union Chief Temporarily Blocks Ouster Bid | By Ben A Franklin Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-italian-terror-seemingly-random-bombings-and-industrial.html | NEW ITALIAN TERROR SEEMINGLY RANDOM | By Henry Tanner Special to The New York Times | TX 67546 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-a-gathering-of-sweeps-you-can-be-halloween.html | A Gathering of Sweeps | By Fred Ferretti | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-accord-is-reached-on-oilsearch-bill-fundsharing.html | ACCORD IS REACHED ON OILSEARCH BILL | By Charles Mohr Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-ban-sought-on-362-slot-machines-in-casino-until.html | Ban Sought on 362 Slot Machines In Casino Until They Pay Better | By Donald Janson Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-civil-service-commission-endorses-a-plan-to.html | Civil Service Commission Endorses a Plan to Abolish Most of Job Preferences Now Given to War Veterans | By Martin Waldron Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-great-fun-star-exults-on-his-feat-the-busy-mr.html | The New York TimesD00mo | By Tony Kornheiser | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-head-of-partrick-house-drug-program-facing-removal.html | Head of Patrick House Drug Program Facing Removal | By Joseph F Sullivan Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-house-244157-passes-measure-to-guarantee-new-yorks.html | The New York TimesGeorge Tames | By Lee Dembart Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-house-panel-proposes-tax-waiver-on-inflationcaused.html | House Panel Proposes Tax Waiver On InflationCaused Capital Gains | By Edward Cowan Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-new-york-endorses-gateway-proposal-but-city-notes.html | NEW YORK ENDORSES GATEWAY PROPOSAL | By Dena Kleiman | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-reporter-is-denied-an-appeal-speedup-but-jerseys.html | REPORTER IS DENIED AN APPEAL SPEEDUP | By Lesley Oelsner Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-senate-acts-to-lift-arms-ban-on-turks-but-adds.html | SENATE ACTS TO LIFT ARMS BAN ON TURKS BUT ADDS WARNING | By Graham Hovey Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-showplace-mosque-planned-on-east-side.html | Showplace Mosque Planned on East Side | By Youssef M Ibrahim | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-tito-in-warning-on-role-of-cuba-in-african-strife.html | Tito in Warning On Role of Cuba In African Strife | By Flora Lewis Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-jersey-pages-woman-gives-birth-to-baby-conceived-outside-the.html | Woman Gives Birth to Baby Conceived Outside the Body | By Walter Sullivan Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/new-law-restricts-delinquents-visits-bill-signed-by-carey-one-of.html | NEW LAIN RESTRICTS DELINQUENTS VISITS | By Richard J Meislin Special to The New York Times | TX 67546 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/nureyev-dances-nijinsky-role-the-program.html | Nureyey Dances Nifinsky Role | By Anna Kisselgoff | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/paris-comes-to-locust-valley.html | Paris Comes to Locust Valley | By Enid Nemy Special to the New york Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/paris-fashion-craziness-then-the-calm.html | Paris Fashion Craziness Then the Calm | By Bernadine Morris | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/players-fail-to-support-murdoch-on-suspension-suspended-by-league.html | Players Fail to Support Murdoch on Suspension | By Robin Herman Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/plums-from-the-sweet-to-the-tart-expert-shopper.html | Plums From the Sweet to the Tart | By Mimi Sheraton | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/postal-service-says-its-workers-return-many-in-walkouts-reported.html | POSTAL SERVICE SAYS ITS WORKERS RETURN | By Pranay Gupte | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/postal-workers-dislike-the-jobs-monotony-monotony-pressure.html | Postal Workers Dislike the job s  Monotony | By William RobbinsSpecial to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/reporter-is-denied-an-appeal-speedup-but-jerseys-supreme-court.html | REPORTER IS DENIED AN APPEAL SPEEDUP | By Lesley Oelsner Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/rockefeller-to-sell-copies-of-art-under-new-corporations-aegis.html | Rockefeller to Sell Copies of Art | By Eric Pace | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/scarlet-skipper-wins-trot-honkin-andy-scratched.html | Scarlet Skipper Wins Trot | By James Tuite Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/senate-acts-to-lift-arms-ban-on-turks-but-adds-warning-help-tied-to.html | SENATE ACTS TO LIFT ARMS BAN ON TURKS BUT ADDS WARNING | By Graham Hovey Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/showplace-mosque-planned-on-east-side-groundbreaking-planned-for.html | Showplace Mosque Planned on East Side | By Youssef M Ibrahim | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/somoza-and-his-foes-both-looking-to-us-for-aid-us-tries-to-be-fair.html | Somoza and His Foes Both Looking to US for Aid | By Alan Riding Special to The New York Times | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/stadium-echoes-with-mixed-feelings-organist-is-cheating-martins.html | Stadium Echoes With Mixed Feelings | By Gerald Eskenazi | TX 67546 | 28702 |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/the-catfish-and-how-to-cook-it-southern-fried-catfish-catfish.html | The Catfish And How To Cook It | By Patricia Wells | TX 67546 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/the-complicity-of-silence-a-license-for-criminals.html | The Complicity of Silence A License for Criminals | By Patricia Phillips | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/the-tax-reform-trap.html | The Tax Reform Trap | By Paul Craig Roberts | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/tito-in-warning-on-role-of-cuba-in-african-strife-urges-nonaligned.html | Tito in Warning On Role of Cuba In African Strife | By Flora LewisSpecial to The New York Times | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/town-hall-to-shut-its-doors-this-week-after-57-years-may-get-new.html | Town Hall to Shut Its Doors This Week After 57 Years | By Donald G McNeil JrSpecial To The New York Times | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/troisgros-in-america-troisgros-visits-america-salade-de-poulet.html | Troisgros in America | By Craig Claiborne | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/tv-funny-business-2-hours-of-film-clips-harlem-dancemobile-on-move.html | TV Funny Business 2 Hours of Film Clips | By Richard F Shepard | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/us-steel-earnings-rebound-us-steel-in-rebound.html | US Steel Earnings Rebound | By Agis Salpukas | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/us-study-finds-soviet-superior-in-strategic-arms-defense-department.html | US Study Finds Soviet Superior in Strategic Arms | By Drew Middleton Special to The New York Times | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/west-presses-accord-for-namibia-at-un-in-spite-of-new-snags.html | West Presses Accord For Namibia at UN In Spite of New Snags | By Kathleen Teltsch Special to The New York Times | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/wja-xcor-in-fight-for-jaialai-court-action-threatened-directors.html | WJA Xcor In Fight for JaiAlai | By Robert J Cole | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/workers-management-role-on-bumpy-course-in-europe-time-taken-from.html | Workers Management Role on Bumpy Course in Europe | By Jonathan KandellSpecial to The New York Times | TX 67546 | 28702 | |
| 7/26/1978 | https://www.nytimes.com/1978/07/26/archives/yanks-guidry-blanks-royals-on-six-hits-40-yanks-guidry-blanks.html | United Press International | By Murray Chass Special to The New York Times | TX 67546 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/161-inspectors-hired-by-koch-to-combat-agency-corruption.html | 161 INSPECTORS HIRED BY KOCH TO COMBAT AGENCY CORRUPTION | By Edward Ranzal | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/2-held-not-guilty-in-malcolm-x-case-man-serving-life-term-for.html | 2 HELIVOT GUILTY IN MALCOLM X CASE | By Charles Kaiser | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/a-gardener-heeds-the-call-of-the-soil-a-gardener-heeds-the-call-of.html | A Gardener Heeds The Call of the Soil | By Phyllis Theroux | TX 67547 | 28702 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/a-mother-leads-crusade-in-mexico-for-political-amnesty-says-image.html | A Mother Leads Crusade in Mexico for Political Amnesty | By Alan Riding Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/a-wright-revival-wright-revival-a-labor-of-love-by-homeowners.html | A Wright Revival | By Paul Goldberger | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/about-new-york-housecleaning-in-the-harbor.html | AboutNewYork | By Richard F Shepard | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/all-of-the-south-changing-planes-at-atlanta-complaints-are-rising.html | All of the South Changing Planes at Atlanta | By Wayne King Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/at-t-critical-of-bill.html | AT T Critical of Bill | By Ernest Holsendolph Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/at-your-service-finding-a-woodcarver.html | At Your Service Finding a Woodcarver | By Michael Decourcy Hinds | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/backgammon-duplicating-saves-a-day-and-a-major-competition.html | Backgammon | By Paul Magriel | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/ballet-augustyn-and-miss-kain-in-swan-lake.html | Ballet Augustyn and Miss Kain in Swan Lake | By Anna Kisselgoff | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/bethlehem-steel-net-rose-1437-2d-quarter-climbed-to-848-million.html | Bethlehem Steel Net Rose 1437 | By Agis Salpukas | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/big-gainstax-cut-is-stressed-by-long-strong-general-affirmation.html | GainsTax Cut Is Stressed by Long | By Edward Cowan Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/bloom-insists-he-wont-back-out-of-battle-he-insists-hes-serious.html | Bloom Insists He ack Out of Battk | BY Ej Dionne Jr | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/bolivian-says-elections-could-be-held-in-1980-if-reforms-are-made.html | Bolivian Says Elections Could Be Held in 1980 If Reforms Are Made | By Juan de Onis Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/books-of-the-times-machine-in-the-garden.html | Books of TheTimes | By John Leonard | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/bridge-the-life-master-pair-gets-its-first-women-winners-the-scores.html | Bridge | By Alan Truscott Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/british-aid-venture-in-microelectronics-jobs-for-scientists-a-goal.html | British Aid Venture In Microelectronics | By Robert D Hershey Jr Special to The New York Times | TX 67547 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/british-testtube-baby-unrelated-to-del-zio-case-like-evel-knievel.html | British TestTube Baby Unrelated to Del Zio Case | By Judith Cummings | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/cable-tv-franchise-for-queens-gains-terms-similar-to-others-tv.html | Cable TV Franchise For Queens Gains | By Les Brown | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/carey-signs-a-measure-abolishing-new-york-board-of-water-supply-a.html | Carey Signs a Measure Abolishing New York Board of Water Supply | By Richard J Meislik Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/cattle-herds-in-us-dip-latest-consumer-price-index.html | Cattle Herds in US Dip | By Seth S King Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/chinaglia-sets-mark-as-cosmos-win-chinaglia-effort-disallowed.html | Chinaglia Sets Mark as Cosmos Win | By Alex Yannis Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/citibank-is-studied-by-sec-studies-citibank-possibility-of.html | Citibank Is Studied By SEC | By Judith Miller Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/cohen-group-reaches-agreement-to-purchase-nets-cohen-group-is-set.html | Cohen Group Reaches Agreement to Purchase Nets | By Sam Goldaper | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/commodities-precious-metals-futures-decline-on-trade-report-gold.html | COMMODITIES | By H J Maidenberg | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/copper-up-at-asarco.html | Copper Up At Asarco | By Agis Salpukas | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/credit-markets-treasury-will-borrow-7-billion-next-week-slightly.html | CREDIT MARKETS Treasury Will Borrow 7 Billion Next Week | By John H Allan | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/curbs-on-rhodesia-upheld-by-senate-but-conditionally-carter-could.html | CURBS ON RHODESIA UPHELD BY SENATE BUT CONDITIONALLY | By Graham Hovey Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/dance-thematic-salute.html | Dance Thematic Salute | By Jack Anderson | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/danish-lawyer-with-a-bow-to-proposition-13-battles-income-tax-party.html | Danish Lawyer With a Bow to Proposition 13 Battles Income Tax | By R W Apple Jr special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/disney-incubating-new-artists-mickey-mouse-turning-50-pompousness.html | DisneyIncubating New Artists | By Aljeanharmetz | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/doctors-success-in-conception-in-the-laboratory-intensifies-the.html | Doctors Success in Conception in the Laboratory Intensifies the Debate Over Reproductive Control | By Walter Sullivan Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/early-insertion-of-embryo-into-womb-is-linked-to-successful.html | Early Insertion of Embryo Into Womb Is Linked to Successful Gestation | By Roy Reed special to The New York Times | TX 67547 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/earnings-general-foods-profits-up-12-in-recent-period-pan-am.html | EARNINGS General Foods Profits Up 12 in Recent Period | By Clare M Reckert | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/egyptians-order-israels-mission-to-leave-today-we-shall-do-so-begin.html | Egyptians Order Israels Mission To Leave Today | By William E Farrell Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/epa-scores-bids-to-cut-cost-of-rules.html | EPA Scores Bids to Cut Cost of Rules | By Charles Mohr Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/ethiopia-claims-first-big-victory-in-eritrea-in-3-years-no-cubans.html | Ethiopia Claims First Big Victory in Eritrea in 3 Years | By John Darnton Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/experts-say-the-laborlaw-bill-is-still-alive-but-not-at-all-well.html | Experts Say the LaborLaw Bill Is Still Alive but Not at All Well | By Philip Shabecoff Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/fernandez-and-escalera-victors-in-garden-bouts.html | Fernandez and Escalera Victors in Garden Bouts | By Deane McGowen | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/folk-susan-reed-sings-of-auvergne.html | Folk Susan Reed Sings of Auvergne | By Allen Hughes | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/for-pine-barrens-on-li-pristine-park-or-project.html | For Pine Barrens on LI Pristine Park or Project | By Frances Cerra Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/ford-profit-rises-18-sales-227-pan-am-mobil-report-gains-ford.html | Ford Profit Rises 18 Sales 227 | By Reginald Stuart Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/glamours-airlines-fuel-stocks-glamours-airlines-fuel-stocks-pan.html | Clamours Airlines Fuel Stocks | By Va Rtanig G Vartan | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/how-bank-allegedly-hid-profits-contrived-transactions-alleged.html | How Bank Allegedly Hid Profits | By Deborah Rankin | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/increase-is-criticized-hearing-on-legislatures-abolition.html | Increase Is Criticized | By Frances Cerra Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/industry-into-orbit.html | Industry into Orbit | By Jerome Glenn | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/italian-reds-will-continue-pact-with-government-tougher-stance-is.html | Italian Reds Will Continue Pact With Government | By Henry Tanner Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/jazz-richmond-leads-mingus-quintet.html | Jazz Richmond leads M ngus Quintet | By Johns Wilson | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/jets-are-hoping-to-rise-with-a-ground-attack-out-late-out-of-game.html | Jets Are Hoping to Rise With a Ground Attack | By Gerald Eskenazi Special to The New York Times | TX 67547 | 28702 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/justice-dept-supports-detroit-police-quotas-justice-backs.html | Justice Dept Supports Detroit Police Quotas | By Steven V Roberts Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/justice-finessed-essay.html | Justice Finessed | By William Safire | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/lawsuit-by-dissidents-to-block-transit-pact-rejected-in-us-court.html | Lawsuit by Dissidents To Block Transit Pact Rejected in US Court | By Arnold H Lubasch | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/lax-control-of-casino-conceded-by-jersey-official.html | Lax Control of Casino Conceded by Jersey Official | By Donald Janson Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/leader-of-democrats-says-carter-is-facing-a-challenge-in-1980-no.html | Leader of Democrats Says Carter Is Facing A Challenge in 1980 | By Warren Weaver Jr Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/martin-is-still-their-man-fans-chant-jackson-in-villains-role-lemon.html | Martin Is Still Their Man Fans Chant | By Steve Cady | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/mine-union-leaders-quash-a-bid-to-remove-miller-from-presidency.html | Mine Union Leaders Quash a Bid To Remove Miller From Presidency | By Ben A Franklin Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/misleading-advertising-on-drugs-laid-to-searle-tumorcausing-agent.html | Misleading Advertising On Drugs Laid to Searle | By Phillip H Wiggins | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/music-mostly-mozart.html | Music Mostly Mozart | By Donal Henahan | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-161-inspectors-hired-by-koch-to-combat-agency.html | 161 INSPECTORS HIRED BY KOCH TO COMBAT AGENCY CORRUPTION | By Edward Ranzal | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-casino-is-rebuffed-in-slot-machine-bid-control.html | CASINO IS REBUFFED IN SLOT MACHINE BID | By Donald Janson Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-change-is-granted-in-meadows-zoning-developer-wins.html | CHANGE IS GRANTED IN MEADOWS ZONING | By Walterh Waggoner Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-curbs-on-rhodesia-upheld-by-senate-but.html | CURBS ON RHOETA UPHELD BY SENATE BUT CONDITIONALLY | By Graham Hovey Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-doctors-success-in-conception-in-the-laboratory-in.html | Doctors Success in Conception in the Laboratory Intensifies the Debate Over Reproductive Control | By Walter Sullivan Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-early-insertion-of-embryo-into-womb-is-linked-to.html | Early Insertion of Embryo Into Womb Is Linked to Successful Gestation | By Roy Reed Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/new-jersey-pages-egyptians-order-israels-mission-to-leave-today-we.html | Egyptians Order Israels Mission To Leave Today | By William E Farrell Special to The New York Times | TX 67547 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/new-jersey-pages-for-pine-barrens-on-li- pristine-park-or-project.html | For Pine Barrens on LI Pristine Park or Project | By Frances Cerra Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/new-jersey-pages-justice-dept-supports- detroit-police-quotas.html | Justice Dept Supports Detroit Police Quotas | By Steven V Roberts Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/new-jersey-pages-missing-patient-65- rescued-by-helicopter-treated.html | Missing Patient 65 Rescued by Helicopter | By Alfonso A Narvaez Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/new-jersey-pages-new-york-city- announces-moves-to-halt-illegal.html | New York City Announces Moves To Halt Illegal Conversion of Lofts | By Joseph P Fried | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/new-jersey-pages-state-held-culpable-for- problems-troubling-many.html | State Held Culpable for Problems Troubling Many Boarding Homes | By Martin Waldron Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/new-york-city-announces-moves-to-halt- illegal-conversion-of-lofts.html | New York City Announces Moves To Halt Illegal Conversion of Lofts | By Joseph P Fried | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/nhl-postpones-action-on-islander- refinancing-tonelli-is-signed.html | NHL Postpones Action On Islander Refinancing | By Robin Herman Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/oil-companies-report-mixed-profits-mobil- domestic-earnings-flat.html | Oil Companies Report Mixed Profits | By Anthony J Parisi | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/on-the-waterfront-auction-of-spanish- antiques.html | On the Waterfront Auction of Spanish Antiques | By Patricia Wells | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/petrochemicals-slump-deepens-but-picture- is-brighter-for-long-term.html | The New York TimesJohn Grossman | By William K Stevens Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/postal-employees-returning-to-jobs-more- going-to-work-in-new-jersey.html | POSTAL EMPLOYEES RETURNING TO JOBS | By Joseph B Treaster | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/prosecutor-set-to-rest-case-today-in- murder-trial-of-dr-jascalevich.html | Prosecutor Set to Rest Case Today In Murder Trial of Dr Jascalevich | By David Bird Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/religious-leaders-differ-on-implant- catholics-critical-of.html | RELIGIOUS LEADERS DIFFER ON IMPLANT | By George Vecsey | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/report-on-dr-king-misfiled-fbi-says-agent- broke-rule-in-handling.html | REPORT ON DR KING MISFILED FBI SAYS | By Anthony Marro Special to The New York Times | TX 67547 | 28702 |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archiv es/reporter-and-times-prepare-us-appeal- counsel-in-the-farber-case.html | REPORTER AND TIMES PREPARE US APPEAL | By Lesley Oelsner | TX 67547 | 28702 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/rose-hits-and-mets-win-123-bench-hits-homer-wants-undisputed-mark.html | Rose Hits And Mets Win 123 | By Al Harvin | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/safeway-is-offering-catalogue-shopping-prices-compare-favorably.html | The New York Times David Strick | By Pamela G Hollie Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/saint-laurent-brings-back-luxury-and-old-lace.html | Saint Laurent Brings Back Luxury and Old Lace | By Bernadine Morris Special to The New Turk 8220Fi Piet | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/schultze-rejects-slamming-money-brakes-more-moderate-course-advised.html | Schultze Rejects Slainmifig Money Brakes | By Clyde H Farnsworth Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/scientists-and-sages.html | Scientists and Sages | By Isaac Asimov | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/slepaks-wife-given-suspended-sentence-in-moscow-she-may-join-him.html | Associated Press | By David K Shipleb Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/south-korea-is-assured-on-us-defense-role.html | South Korea Is Assured On US Defense Role | By Bernard Weinraub Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/taxpayers-in-protest-restraining-order-sought.html | Taxpayers in Protest | By Roy R Silver Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/the-busy-world-of-francois-catroux.html | The New York Times Pascal Ilinous | By Susan Heller Anderson | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/the-city-dog-for-better-or-worse-the-city-dog.html | The City Dog For Better or Worse | BY John Duka | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/tour-company-ailing.html | Tour Company Ailing | By Isadore Barmash | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/trade-gap-of-us-cut-50-in-june-but-wide-deficit-for-halfyear-curbs.html | Trade Gap Of US Cut 50 in June | By Richard Halloran Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/us-to-tighten-computer-security-to-halt-abuses.html | US to Tighten Computer Security to Halt Abuses | By Marjorie Hunter Special to The New York Times | TX 67547 | 28702 | |
| 7/27/1978 | https://www.nytimes.com/1978/07/27/archives/yanks-win-on-piniella-hit-indians-bow-to-homer-in-ninth-31-two.html | Yanks Win on Piniella Hit | By Murray Crass | TX 67547 | 28702 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/13648-see-apples-beaten-2621.html | 13648 See Apples Beaten 2621 | By Parton Keese | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/5-ohio-state-games-go-to-pay-tv-expecting-a-deluge-of-orders-shanks.html | 5 Ohio State Games G0 To Pay TV | By Les Brown | TX 67550 | 28703 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/a-guide-to-outdoor-music-close-to-home-a-guide-to-outdoor-music.html | Guide to Outdoor Music Close to Home | By Allen Hughes | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/a-party-to-celebrate-its-debut-at-the-ballet-tips-on-tickets-a.html | A Party to Celebrate Its Debut at the Ballet | By Jennifer Dunning | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/a-scientists-love-story-research-on-passion-and-beyond-women-more.html | A Scientists Lave Story Research on Passion and Beyond | By Leslie Bennetts | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/about-real-estate-developer-finding-coops-are-still-in-great-demand.html | About Real Estate | By Dee Wedemeyer | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/administrations-plan-to-give-help-to-cities-in-trouble-in-congress.html | Administrations Plan To Give Help to Cities In Trouble in Congress | By Robert Reinhold | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/alls-fair-in-middletown-at-big-farming-show-horse-show-each-day.html | Alls Fair in Middletown At Big Farming Show | By James Feron | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/anatomy-of-murder-in-a-wyoming-town-drugs-linked-to-car-thefts-the.html | Anatomy of Murder in a Wyoming Town | By Molly Ivins | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/ap-sued-over-photos-of-baby.html | AP Sued Over Photos of Baby | By Robert D McFadden | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/arab-interests-make-a-bid-for-commonwealth-oil-considering-other.html | Arab Interests Make a Bid for Commonwealth Oil | By Anthony J Parisi | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/arabs-meet-to-end-rift-on-sadat-line-aides-confer-at-belgrade-talks.html | ARABS MEET TO END RIFT ON SADAT LINE | By Flora Lewis Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/art-jim-dine-etchings-at-the-modern.html | Art Jim Dine Etchings at the Modern | By Vivien Raynor | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/astros-beat-mets-83-on-2hitter-hausman-routed-astros-defeat-mets-83.html | Astros Beat Mets 83 On 2Hitter | By Michael Strauss Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/blaze-damages-bowery-church-erected-in-1799-fire-damages-st-marks.html | Blaze Damages Bowery Church Erected in 1799 | By Robert Mcg Thomas Jr | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/books-infancy-of-us-photography.html | Books Infancy of US Photography | By Jack Manning | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/bridge-new-york-team-may-face-tough-struggle-in-spingold-top-teams.html | Bridge | By Alant Ruscott | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/carey-and-duryea-vie-at-an-upstate-union-meeting-loss-of-jobs.html | The New Tort TimesNeal Boenzi | By E J Dionne Jr | TX 67550 | 28703 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/carey-seeks-to-bar-new-power-plants-using-nuclear-fuel-cites.html | CAREY SEEKS TO BAR NEW POWER PLANTS USING NUCLEAR FUEL | By Richard J Meislin Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/chinaglia-has-title-competition-chinaglia-has-scoring-competition.html | Chinaglia Has Title Competition | By Alex Yannis | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/commodities-gold-gains-late-in-day-surprising-traders-mexican.html | COMMODITIES | By Elizabeth M Fowler | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/concorde-loss-for-british-line-concordes-loss-cited.html | Concorde Loss for British Line | By Joseph CollinsSpecial to The New York times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/currency-markets-dollar-in-mass-trading-again-falls-against-yen.html | CURRENCY MARKETS | By Junnosuke Ofusa Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/dance-the-changes-age-brings-to-3-classics.html | Dance The Changes Age Brings to 3 Classics | By Jack Anderson | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/doctors-research-cited-in-baby-case-lawyer-in-the-del-zio-trial.html | DOCTORS RESEARCH CITED IN BABY CASE | By Judith Cummings | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/don-king-and-garden-join-to-promote-boxing-a-flamboyant-conflict.html | Don King and Garden Join to Promote Boxing | By Michael Katz Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/earnings-schlumbergers-net-up-by-245-for-record-standard-brands.html | EARNINGS | By Clare M Reckert | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/gm-profits-climb-1-in-quarter-chrysler-earns-31-million-after.html | GM Profits Climb 1 In Quarter | By Reginald StuartSpecial to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/gulf-to-pay-42-million-on-pricing-long-litigation-avoided-gulf-to.html | Gulf to Pay 42 Million On Pricing | By Richard HalloranSpecial to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/halting-the-system-ii.html | Halting the System II | By Tom Wicker | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/hatfield-quizzes-a-carter-nominee-on-income-reports-zagoria-not.html | Hatfield Quizzes a Carter Nominee on Income Reports | By Warren Weaver Jr Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/herrin-given-maximum-jail-term-in-bludgeoning-death-in-scarsdale.html | Herrin Given Maximum Jail Term In Bludgeoning Death in Scarsdale | By Ronald Smothers Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/higher-nets-and-payouts-keep-stocks-moving-up-token-loss-at-noon.html | Higher Nets and Payouts Keep Stocks Moving Up | By Vartanig G Vartan | TX 67550 | 28703 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/howard-estabrook-won-oscar-for-cimarron-screenplay-at-94-my-first.html | Howard Estabrook Won Oscar For Cimarron Screenplay at 94 | By Eric Pace | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/issue-and-debate-courts-and-the-process-of-news-gathering-the.html | Issue and Debate | By Deirdre Carmody | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/jackson-returns-turns-jeers-into-cheers-5-hits-in-8-at-bats-missed.html | Jackson Returns Turns Jeers Into Cheers | By Steve Cady | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/jackson-stars-as-yankees-win-110-before-175-defeat-jackson-catches.html | Jackson stars As Yankees Win 110 Before 175 Defeat | By Murray Crass | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/jaworski-says-inquiry-into-korean-lobbying-is-ended-he-will-quit.html | Jaworski Says Inquiry Into Korean Lobbying Is Ended | By Janet Battaile Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/judge-decides-to-appoint-nursinghome-receiver-judge-makes-key.html | Judge Decides to Appoint NursingHome Receiver | By Arnold H Lubasch | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/knicks-await-ruling-by-obrien-on-status-of-websters-contract-we.html | Knicks Await Ruling by OBrien On Status of Websters Contract | By Sam Goldaper | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/local-leaders-in-top-postal-union-reject-contract-but-call-for-a.html | Local Leaders in Top Postal Union Reject Contract but Call for a Vote | By Ernest Holsendolph | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/main-breaks-inundating-bushwick-neighborhood-youths-dance-on-car.html | Main Breaks Inundating Bush wick Neighborhood | By Pranay Gupte | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/major-lenders-pledge-255-billion-for-new-york-lenders-give-pledge.html | Major Lenders Pledge 255 Billion for New York | By Lee Dembart | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/metropolitan-baedeker-tappan-a-hamlet-time-almost-forgot-history.html | Metropolitan Baedeker Tappan a Hamlet Time Almost Forgot | By Iant MacAuley | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/money-supplys-decline-rallies-credit-markets-swift-rise-in-prices.html | Money Supplys Decline Rallies Credit Markets | By John H Allan | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/moscow-starved-for-society-gossip-relishes-a-bit-bodyguard-chases.html | Moscow Starved for Society Gossip Relishes a Bit | By David K Shipler Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/museum-for-kids-is-still-growing-in-brooklyn-educational-yes-but.html | The New York Times Paul Hosefris | By Aril Goldman | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-drivein-downtown.html | New DriveIn Downtown | BY Carol Lawson | TX 67550 | 28703 |

| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-face-david-huffman-exterrific-liar-gives-honesty-a-boost-in.html | New Face David Huffman ExTerrific Liar Gives Honesty a Boost in Film | By Leslie Bennetts | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-face-susan-stevens-finding-herself-as-a-mexican-nun-wrapped-in.html | New Face Susan Stevens Finding Herself As a Mexican Nun | By Barbara Crossette | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-5000-signatures-filed-in-protest-on-raises-in.html | 5000 Signatures Filed in Protest on Raises in Newark | By Walter H Waggoner Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-arabs-meet-to-end-rift-on-sadat-line-aides-confer.html | ARABS MEET TO END RIFT ON SADAT LINE | By Flora Lewis Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-blaze-damages-bowery-church-erected-in-1799-fire.html | Blaze Damages Bowery Church Erected in 1799 | By Robert Mcg Thomas Jr | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-carey-seeks-to-bar-new-power-plants-using-nuclear.html | CAREY SEEKS TO BAR NEW POWER PLANTS USING NUCLEAR FUEL | By Richard J Meislin Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-deepening-of-newark-bay-urged-warrant-federal.html | Deepening of Newark Bay Urged | By Alfonso A Narvaez Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-herrin-given-maximum-jail-term-in-bludgeoning.html | Herrin Given Maximum Jail Term In Bludgeoning Death in Scarsdale | By Ronald Smothers Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-las-vegas-concern-details-risks-in-plans-for.html | Las Vegas Concern Details Risks In Plans for Atlantic City Casinos | By Donald Janson Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-main-breaks-inundating-bushwick-neighborhood.html | Main Breaks Inundating Bushwick Neighborhood | By Pranay Gupte | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-major-lenders-pledge-255-billion-for-new-york.html | Major Lenders Pledge 255 Billion for New York | By Lee Dembart | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-penal-code-revision-easing-curbs-on-sex-passed-in.html | Penal Code Revision Easing Curbs on Sex Passed in New Jersey | By Joseph F Sullivan Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-sirica-rejects-statute-barring-navy-women-from.html | Sirica Rejects Statute Barring Navy Women From Some Sea Duty | By Karen de Witt Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-state-senate-panel-adopts-a-bill-requiring-seniors.html | State Senate Panel Adopts a Bill Requiring Seniors In High School to Meet State Standards in 3 Fields | By Martin Waldron Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-tax-cut-in-1979-of-163-billion-gains-in-house.html | Tax Cut in 1979 Of 163 Billion Gains in House | By Edward Cowan Special to The New York Times | TX 67550 | 28703 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-jersey-pages-vain-hopes-remain-thus-for-admirer-who-sued-sudden.html | Vain Hopes Remain This For Admirer Who Sued | By Les Ledbetter Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-school-chief-seen-as-a-sign-of-peace-in-boston-urban-affairs.html | New School Chief Seen as a Sign of Peace in Boston | By Roger Wilkins | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/new-york-regents-set-new-standards-for-high-school-graduation-among.html | New York Regents Set New Standards for High School Graduation | By A Ril Goldman | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/oecd-wants-pledges-implemented-american-growth-rate.html | OECD Wants Pledges Implemented | By Paul LewisSpecial to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/oldtime-yachts-sail-to-mystic-festival-a-workingclass-ship.html | OldTime Yachts Sail to Mystic Festival | By Robert E Tomasson | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/paris-couture-collections-end-with-a-salute-to-tradition.html | Paris Couture Collections End With a Salute to Tradition | By Bernadine Morris Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/penal-code-revision-easing-curbs-on-sex-passed-in-new-jersey.html | Penal Code Revision Easing Curbs on Sex Passed in New Jersey | By Joseph F Sullivan Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/prosecution-rests-in-curare-case-how-bottles-may-have-accumlated-in.html | Prosecution Rests in Curare Case | By David Bird Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/publishing-of-women-poets-zuleika-dobson-and-life-on-the-vistula.html | Publishin Of Women Poets Zuleika Dobson and Life on the Vistula | By Thomas Lask | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/realtors-assessing-citys-lofts-policy-wide-range-in-costs-seen-to.html | REALTORS ASSESSING CITYS LOFTS POLICY | By Joseph P Fried | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/robert-shaw-bringing-in-another-top-choir-an-umbrella-that-sings.html | Robert Shaw Bringing In Another Top Choir | By Eleanor Blau | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/sec-asks-salary-data-service-on-other-boards-reporting-provisions.html | SEC Asks Salary Data | By Judith Miller Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/senate-votes-new-york-aid-bill-carter-expected-to-sign-it-in-city.html | Senate Votes New York Aid Bill Carter Expected to Sign It in City | By Marjorie Hunter Special to The New York Times | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/simply-a-shift-in-bolivia.html | Simply A Shift In Bolivia | By Max Holland | TX 67550 | 28703 |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/snepps-lawyer-calls-us-unfair-violated-secrecy-oath.html | Snepps Lawyer Calls US Unfair | By Anthony Marro | TX 67550 | 28703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/tax-cut-in-1979-of-163-billion-gains-in-house-corporate-rates.html | Tax Cut in 1979 Of 163 Billion Gains in House | By Edward Cowan Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/the-biggest-tax-state.html | Steve Brodner | By Andrew Stein | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/the-options-boom-a-bumpy-road-to-maturity-options-problems-draw.html | The Options Boom A Bumpy Road To Maturity | By Karen W Arenson | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/the-senates-two-votes-on-foreign-policy-news-analysis.html | The Senates Two Votes on Forein Policy | By Adam Clymer Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/the-soldiers-of-fortune.html | The Soldiers of Fortune | By Robin Moore | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/tv-weekend.html | TV WEEKEND | By Richard F Shepard | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/un-representative-for-namibia-martti-oiva-ahtisaari-man-in-the-news.html | UN Representative for Namibia | By Kathleen Teltsch Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/upstate-a-festival-for-people-with-hillbilly-souls-a-funky-little.html | Upstate a Festival for People With Hillbilly Souls | By John S Wilson | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/us-reduces-beirut-embassy-staff-and-advises-americans-to-leave.html | US Reduces Beirut Embassy Staff And Advises Americans to Leave | By Richard Burt Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/usoc-supports-israel-for-moscow-olympics-usoc-supports-israel-for.html | United Press International | By Neil Amdur Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/vain-hopes-remain-thus-for-admirer-who-sued-sudden-pains-other.html | Vain Hopes Remain Thus For Admirer Who Sued | By Les Ledbetter | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/walvis-bay-african-port-in-a-storm-of-controversy-last-obstacle-to.html | Walvis Bay African Port in a Storm of Controversy | By John F Burns Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/whitney-gathers-drawings-harvest-whitney-drawings.html | Whitney Gathers Drawings Harvest | By John Russell | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/womens-sea-duty-curb-rejected-combat-effectiveness-cited.html | Womens Sea Duty Curb Rejected | By Karen de Witt | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/worlds-attention-fails-to-stir-el-arish-small-sinai-town-in-grip-of.html | Worlds Attention Fails to Stir El Arish Small Sinai Town in Grip of July Torpor | By William E Farrell Special to The New York Times | TX 67550 | 28703 | |
| 7/28/1978 | https://www.nytimes.com/1978/07/28/archives/wouldbe-parents-are-seeking-help-from-doctors-of-british-baby.html | WouldBe Parents Are Seeking Help From Doctors of British Baby | By Roy Reed Special to The New York Times | TX 67550 | 28703 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/3-prominent-midtown-hotels-sold-2-may-be-turned-into-apartments.html | 3 Prominent Midtown Hotels Sold 2 May Be Turned Into Apartments | By Carter B Horsley | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/3-pull-ahead-in-kansas-republican-senate-primary-democrat-seems-to.html | 3 Pull Ahead in Kansas Republican Senate Primary | By Adam ClymerSpecial to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/4904-billion-budget-limit-urged-much-money-already-saved-tax-cut.html | 4904 Billion Budget Limit Urged | By B Drummond Ayres Jr Special to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/a-fundraising-drive-is-planned-to-rebuild-firedamaged-church-cause.html | A FundRaising Drive Is Planned to Rebuild FireDamaged Church | By Robert D McFadden | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/a-new-soviet-threat-to-europe-spurs-us-decision-on-missiles-schmidt.html | A New Soviet Threat to Europe Spurs US Decision on Missiles | By Richard Burt Special to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/about-new-york-lincoln-centers-outdoor-gala-about-new-york-the.html | About New York Lincoln Centers Outdoor Gala | By Richard F Shepard | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/air-filter-agrees-to-bid-for-a-takeover-by-allis-pollution-control.html | Air Filter Agrees to Bid For a Takeover bv Allis | By Robert J Cole | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/airline-files-to-control-national-air-airline-seeks-national.html | Airline Files To Control National Air | By Richard Wmcin | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/anaconda-plans-to-link-price-of-copper-to-comex.html | Anaconda Plans to Link Price of Cooper to Cornex | By Agis Salpukas | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/astros-thwart-koosman-and-beat-mets-in-10th-43-a-different-pitcher.html | Astros Thwart Koosman and Beat Mets in 10th 43 | By Michael StraussSpecial to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/atherton-in-cairo-for-new-talks-vance-implied-talks-were-certain.html | Atherton in Cairo for New Talks | By William E Farrell Special to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/bill-to-cut-takeout-is-signed-heffernan-praises-law.html | The New York TimesEdward Hausner | By Deane McGowen | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/blumenthal-praises-bill-on-tax-cut-but-hints-at-bid-for-substitutes.html | Blumenthal Praises Bill On Tax Cut | By Edward Cowan Special to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/boeing-charged-by-sec-concern-settles-on-payments-boeing-ends-sec.html | Boeing Charged By SEC | By Judith MillerSpecial to The New York Tirnes | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archiv es/books-of-the-times-portrait-of-a-born-actress-ranked-in-top-four.html | Books of The Times Portrait of a Born Actress | By Mel Gussow | TX 67551 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/bridge-several-teams-in-spingold-face-higherranked-foes-another.html | Bridge | By Alan Truscott Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/cab-backs-el-al-bid-for-discount-fares.html | CAB Backs El Al Bid For Discount Fares | By Ernest Holsendolph Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/cambodian-defends-75-closing-of-nation-to-prevent-a-civil-war-food.html | Cambodian Defends 75 Closing Of Nation to Prevent a Civil War | By Henry Kamm | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/carey-signs-bill-raising-sentences-for-pimps-and-prostitutes.html | Carey Signs Bill Raising Sentences For Pimps and Prostitutes Patrons | By Richard J Meislin Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/chicken-was-king-of-the-contest-only-15-housewives-chicken.html | Chicken Was King of the Contest | By Mimi SheratonSpecial to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/childrens-hour-staged-at-the-berkshire-festival.html | Childrens Hour Staged At the Berkshire Festival | By Richard EderSpecial to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/citibank-disputes-exofficer-sec-also-investigating-issue-in-the.html | Citibank Disputes ExOfficer | By Deborah Rankin | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/clash-of-physicians-described-at-trial-doctor-in-the-testtubebaby.html | CLASH OF PHYSICIANS DESCRIBED AT TRIAL | BY Judith Cummings | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/commodities-dollars-continuing-skid-sends-gold-futures-up-gold-tops.html | COMMODITIES | By Elizabethm Fowler | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/consumer-prices-up-by-09-for-month-continuing-a-climb-carters-aides.html | CONSUMER PRICES UP BY 09 FOR MONTH CONTINUING A CLIMB | By Richard Halloran Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/cuba-rebuts-critics-of-military-actions-asserts-at-nonaligned.html | CUBA REBUTS CRITICS OF MILITARY ACTIONS | By Flora Lewis Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/danish-schools-promote-windmill-power-organized-as-communes.html | Danish Schools Promote Windmill Power | By R W Apple Jr Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/don-redlich-company-dances-in-durham.html | Don Redlich company Dances in Durham | By Jack AndersonSpecial to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/dow-posts-gain-of-572-ibm-rises-news-fails-to-depress-market.html | Dow Posts Gain of 572 IBM Rises | By Vartanig G Vartan | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/earnings-texaco-net-falls-334-record-profits-for-aetna-revenues.html | EARNINGS Texaco Net Falls 334 Record Profits for Aetna | By Clare M Reckert | TX 67551 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/excerpts-of-application-for-stay-and-whites-order.html | Excerpts of Application for Stay and Whites Order | BY Ron R White | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/farber-and-times-win-stays-in-us-and-jersey-courts-question-of.html | Farber and Times Win Stays in US and Jersey Courts | By Lesley Oelsner | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/farewell-to-arms-and-all-that-observer.html | Farewell to Arms and All That | By Russell Baker | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/fertility-experts-warn-against-raising-hopes-kinds-of-fertility.html | Fertility Experts Warn Against Raising Hopes | By Carey Winfrey | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/gold-soars-above-200-in-europe-reflecting-dollars-new-weakness.html | Gold Soars Above 200 in Europe Reflecting Dollars New Weakness | By Roy Reed Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/high-us-aide-oneill-protege-is-dismissed-setting-off-dispute-high.html | High US Aide ONeill Protege Is Dismissed Setting Off Dispute | By Terence Smith Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/jersey-casino-operator-facing-a-fine-for-violations.html | Jersey Casino Operator Facing a Fine for Violations | By Donald Janson Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/judge-forbids-vote-on-mail-strike-refers-to-earlier-order-receives.html | The New York Times Edward Hausner | By Wolfgang Saxon | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/kennedy-assails-carter-on-health-leaders-attend-conference.html | Kennedy Assails Carter on Health | By Philip Shabecoff Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/koch-approves-act-forcing-residency-on-new-employees-pba-fights.html | KOCH APPROVES ACT FORCING RESIDENCY ON NEW EMPLOYEES | By Dena Kleiman | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/learning-to-love-to-work-and-to-look-out-for-number-one.html | Learning to Love to Work and to Look Out for Number One | By D Susan Barron | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/miss-onassis-to-wed-settle-in-2room-flat-relatives-concerned-about.html | Miss Onassis To Wed Settle In 2Room Flat | By Nicholas Gage Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-a-fundraising-drive-is-planned-to-rebuild.html | RESTORATION BELIEVED POSSIBLE Stephen Facey administrator St MarksintheBowery Church in firerovared interior yesterday Pm 21 | By Robert D McFadden | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-about-new-york-lincoln-centers-outdoor-gala-about.html | About New York Lincoln Centers Outdoor Gala | By Richard F Shepard | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-bill-to-cut-takeout-is-signed-heffernan-praises.html | Bill to Cut Takeout Is Signed | By Deane McGowen | TX 67551 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-carey-dismisses-lirr-president-naming-a-grumman.html | Carey Dismisses President Naming a Grumman Aide to the Job | By E J Dionne Jr | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-carey-signs-bill-raising-sentences-for-pimps-and.html | Carey Signs Bill Raising Sentences For Pimps and Prostitutes Patrons | By Richard J Meislin | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-casino-found-guilty-of-violations-and-faces.html | Casino Found Guilty of Violations And Faces Possible 195000 Fine | By Donald Janson Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-consumer-notes-state-issues-warning-on-firestone.html | Consumer Notes State Issues Warning on Firestone 500 Radial Tire | By Alfonso A Narvaez | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-consumer-prices-up-by-09-for-month-continuing-a.html | CONSUMER PRICES UP BY 09 FOR MONTH CONTINUING A CLIMB | By Richard Halloran Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-gold-soars-above-200-in-europe-reflecting-dollars.html | Gold Soars Above 200 in Europe Reflecting Dollars New Weakness | By Roy Reed Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-high-us-aide-oneill-protege-is-dismissed-setting.html | High US Aide ONeill Protg Is Dismissed Setting Off Dispute | By Terence Smith | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-koch-approves-act-forcing-residency-on-new.html | KOCH APPROVES ACT FORCING RESIDENCY ON NEW EMPLOYEES | By Dena Kleiman | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-legislature-plans-blue-law-reversal-sets-aug-14.html | LEGISLATURE PLANS BLUE LAW REVERSAL | By Martin Waldron Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-miss-onassis-to-wed-settle-in-2room-flat-relatives.html | Miss Onassis To Wed Settle In 2Room Flat | By Nicholas Gage | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/new-jersey-pages-us-project-to-improve-port-area-unexpectedly.html | U S Project to Improve Port Area Unexpectedly Opposed at Hearing | By Walter H Waggoner Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/pinochets-tightening-grip-chilean-leader-demolishing-his-principal.html | Pinochets Tightening Grip | By Juan de Onis special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/president-of-lirr-is-dismissed-grumman-executive-replaces-him-the.html | President of LIAR Is Dismissed Grumman Executive Replaces Him | By E J Dionne Jr | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/republicans-in-connecticut-name-sarasin-as-candidate-for-governor.html | Republicans in Connecticut Name Sarasin as Candidate for Governor | By Diane Henry Special to The New York Times | TX 67551 | 28704 |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/runaway-girl-does-not-want-to-return-to-mother-mother-denies-her.html | Runaway Girl Does Not Want to Return to Mother | By Pranay Gupte | TX 67551 | 28704 |

| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/schaufuss-and-canadians-swan.html | Schaufuss and Canadians Swan | By Jennifer Dunning | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/shearing-the-public-and-the-clamor-to-poison-the-coyote.html | Shearing the Public and the Clamor to Poison the Coyote | By Hope Ryden | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/shoe-industry-lifted-by-return-of-skirt-dramatic-gains-in-sales.html | The New York TimesJuly 29 1978 | By Barbara Ettorre | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/stein-says-subways-are-usually-tardy-asserts-study-found-5-of-6.html | STEIN SAYS SUBWAYS ARE USUALLY TARDY | By Grace Lichtenstein | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/stimulus-tax-cuts-announced-in-bonn-schmidt-urges-others-to-act.html | Stimulus Tax Cuts Announced in Bonn | By John Vinocur Special to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/surgery-creates-hope-for-linda-fratianne-surgery-creates-hope-for.html | The New York Times Ed Grazda | By Neil Amdur Special to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/tokyo-quartet-plays-schubert-first-then-mozart.html | Tokyo Quartet Plays Schubert First Then Mozart | By Harold C Schonberg | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/twins-top-yanks-75-on-2-in-10th-not-on-waiver-list-twins-beat-yanks.html | Twins on 2 in 10th | By Murray Chass | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/vorster-responds-defiantly-to-un-over-walvis-bay-he-emphasizes-that.html | Vorster Responds Defiantly to UN Over Walvis Bay | By John F Burns Special to The New York Times | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/willie-nile-sings-rock-and-folk.html | Willie Nile Sings Rock and Folk | By Robert Palmer | TX 67551 | 28704 | |
| 7/29/1978 | https://www.nytimes.com/1978/07/29/archives/women-an-issue-at-anglican-talk.html | Women an Issue at Anglican Talk | By Kenneth A Briggs Special to The New York Times | TX 67551 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-blueflower-mystery-solved-successfully-a-blueflower-mystery.html | A BlueFlower Mystery Solved Successfully | By Sophie T Levine | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-chill-creeps-into-us-ties-with-warsaw-it-was-different-six-months.html | A Chill Creeps Into US Ties With Warsaw | By David A AndelimnSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-fog-and-a-furor-over-gi-drug-use.html | Pentagon Calls Atrocious | By Bernard Weinraub | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-jointly-published-reader-on-cozzenss-75th-birthday-6-books-of-the.html | A Jointly Published Reader On Cozzenss 75th Birthday | By Herbert Mitgang | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-man-named-sue-paris.html | A Man Named Sue | By Peter Brooks | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-marriage-of-minds-webbs.html | A Marriage of Minds | By Samuel Hynes | TX 67552 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-medical-digest-for-the-peripatetic-your-own-pantry-a-medical.html | A Medical Digest For the Peripatetic | By Ann Jones | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/a-requiem-for-the-days-of-great-rent-deals-requiem-for-the-days-of.html | A Requiem for the Days Of Great Rent Deals | By Janice Maruca | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/about-expertise-and-vineyards-weakfish-anglers-spurn-advice-luckily.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/across-the-atlantic-via-stars-and-eyes.html | Across the Atlantic Via Stars and Eyes | By Joanne A Fishman | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/african-rally-hopes-us-joins-the-safari-politics-affected-rally.html | African Rally Hopes US Joins the Safari | By Phil Pash | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/alexander-schneiderputting-heart-into-music-alexander-schneider.html | Alexander SchneiderPutting Heart Into Music | By Shirley Fleming | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/alicia-de-larrocha-performs-2-concertos-by-mozart.html | Alicia de Larrocha Performs 2 Concertos by Mozart | By Allen Hughes | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/an-incentive-plan-faces-attacks-from-all-sides-expanding-markets.html | An Incentive Plan Faces Attacks From All Sides | By Clyde H Farnsworth | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/and-in-case-you-missed-it-.html | And in Case You Missed It | By Frances Cerra | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/anglican-church-ebbs-in-west-but-gains-force-in-third-world.html | Anglican Church Ebbs in West But Gains Force in Third World | By Kenneth A BriggsSpecial to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/around-the-garden-this-week-relax.html | AROUND THE Garden | Joan Lee Faust | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/art-view-the-english-country-house-as-masterpiece.html | ART VIEW | John Russell | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/arts-and-leisure-guide-of-special-interest-shakespeares-shrew.html | Arts and Leisure Guide | Edited by Ann Barry | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/authors-query-110909338.html | Authors Query | Stanley Weintraub | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/authors-query.html | Authors Query | William Novak | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/behind-the-best-sellers-belva-plain.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/belmont-closing-day-marred-by-violence-belmont-closing-day-marred.html | Belmont Closing Day Marred by Violence | By Steve Cady | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/bikel-calls-vanessa-redgrave-ideological-aide-of-terror.html | Bikel Calls Vanessa Redgrave Ideological | By Eric Pace | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/book-ends-editoragent-with-a-difference-inside-inside-moves-small.html | BOOK ENDS | By Thomas Lask | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/boot-camp-for-violinists-in-the-adirondacks-adirondack-boot-camp.html | Boot Camp | By Joseph Deitch | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/bridge-american-knowhow.html | BRIDGE | Alan Truscott | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/brisco-is-victor-in-trot-staying-out-of-trouble-marlu-prides-mark.html | Brisco Is Victor In Trot | By James Tuite Special to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/brooklyn-pages-growing-number-of-thoroughbred-foals-being-bred-on.html | Growing Number of Thoroughbred Foals Being Bred on LI as a Result of New Law | By Lydia Chavez Special to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/brooklyn-pages-writer-anxious-about-opening-of-play-on-li-actors.html | Writer Anxious About Opening Of Play on L I | By Barbara Delatiner Special to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/burglar-is-sought-in-li-mans-killing-victim-20-stabbed-in-apparent.html | BURGLAR IS SOUGHT IN LI MANs KILLING | By Joseph B Treaster | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/camera-creative-shutter-speeds-camera-creative-shutter-speeds-for.html | CAMERA | Lou Jacobs | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/canadian-national-ballet-gives-premiere-of-party-the-cast.html | Canadian National Ballet Gives Premiere of Party | By Anna K1sselgoff | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/carey-asks-support-for-new-york-plan-offers-aid-for-a-syracuse.html | CAREY ASKS SUPPORT FOR NEW YORK PLAN | By E J Dionne JrSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/casino-flights-open-between-li-and-atlantic-city-expanded-flights.html | Casino Flights Open Between LI and Atlantic City | By John T McQuiston Special to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/cheyenne-reliving-past-in-frontier-days-the-real-thing-after-the.html | Cheyenne Reliving Past in Frontier Days | By Molly IvinsSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/chinese-samizdat-chinese.html | Chinese Samizdat | By David Lattimore | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/class-struggle-has-become-washingtons-latest-rage.html | Carters Inability to Deliver Lost film Labors Love | By Philip Shabecoff | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/commuter-groups-offer-advice-to-new-lirr-chief-organization-called.html | Commuter Groups Offer Advice to New LLRR Chief | By Robert D McFadden | TX 67552 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/competency-tests-of-teachers-asked-state-regents-official-urges.html | COMPETENCY TESTS OF TEACHERS ASKED | By Ari L GoldmanSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-artists-and-craftsmen-find-a-home-of-their-own.html | Artists and Craftsmen Find a Home of Their Own in Avon | By Alberta Eiseman | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-farms-and-future-shock-asking-mankind-to-turn.html | Farms and Future Shock | By Robert Josephy | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-politics-whos-in-charge-here-g.html | POLITICS Whos In Charge Here | By Richard L Madden | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-opinion-speaking-personally-battle-lines-in-darien.html | SPEAKING PERSONALLY Battle Lines in Darien | By Allan Keller | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-antiques-yankee-spirit-at-glastonbury-show.html | ANTIQUESYankee Spirit at Glastonbury Show | By Frances Phipps | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-connecticut-housing-sluggish-market-for.html | CONNECTICUT HOUSINGSluggish Market for HigherPriced Homes | By Andree Brooks | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-connecticut-journal-a-happy-loser-one-viewers.html | CONNECTICUT JOURNAL | Richard L Madden | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-dining-out-stick-to-the-ribs-adams-rib.html | DINING OUT Stick to the Ribs | By Patricia Brooks | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-gardening-try-that-green-thumb-in-a-greenhouse.html | GARDENINGTry That Green Thumb in a Greenhouse | By Joan Lee Faust | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-home-clinic-the-art-of-replacing-that-broken.html | HOME CLINICThe Art of Replacing That Broken Sash Cord | By Bernard Gladstone | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-huck-finn-rides-again-in-deep-river-taming-the.html | Huck Finn Rides Again in Deep River | By Parton Keese | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-law-school-seeks-its-day-in-court.html | Law School Seeks Its Day in Court | By Matthew L Wald | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-music-just-plain-folk.html | MUSICJust Plain Folk | By Robert Sherman | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-nature-on-view-at-audubon-parks-how-to-get-there.html | Nature on View At Audubon Parks | By Johns Rosenberg | TX 67552 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-state-efforts-praised-in-tristate-bias-study.html | State Efforts Praised In Tristate Bias Study | By Martin Gans Be Rg | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticut-weekly-theater-man-about-ivoryton.html | THEATERMan About Ivoryton | By Haseel Frankel | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/connecticuts-gop-completes-its-slate-all-the-nominees-are.html | CONNECTICUTs GOP COMPLETES ITS SLATE | By Richard L MaddenSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/cosmos-and-cruyff-to-oppose-allstars.html | Cosmos and Cruyff To Oppose AllStars | By Alex Yannis | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/court-tells-union-to-reinstate-ousted-job-steward-act-as.html | Court Tells Union to Reinstate Ousted Job Steward | By Arnold H Lubasch | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/crime.html | CRIME | By Newgate Callendar | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/danbury-begins-to-reduce-services-as-voters-reject-new-tax-rate.html | Danbury Begins to Reduce Services as Voters Reject New Tax Rate | By Robert E TomassonSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/dance-drink-and-ignore-a-look-at-the-cosmos-raising-the-threshold.html | Dance Drink and Ignore | By Shep Messing | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/design-an-apartment-happening-design.html | Design | By Peter Carlsen | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/does-a-smash-hit-guarantee-a-performers-future-priscilla-lopez.html | Does a Smash Hit Guarantee a Performers Future | By Bernard Carragher | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/dracula-is-a-bourgeois-nightmare-says-herzog-bourgeois-nightmare.html | Dracula Is a Bourgeois Nightmare Says Herzog | By Harlan Kennedy | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/eaness-goal-saving-lisbon-from-return-to-chaos-austerity-program.html | Eaness Goal Saving Lisbon From Return to Chaos | By Paul LewisSpecial To The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/egypt-resisting-us-on-new-peace-talk-atherton-unable-to-persuade.html | EGYPT RESISTING US ON NEW PEACE TALK | By Marvine HoweSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/epa-study-finds-that-houston-can-grow-and-still-curb-pollution.html | EPA Study Finds That Houston Can Grow and Still Curb Pollution | By William K StevensSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/evelyn-lorentzen-plans-nuptials.html | Agnew Fisher | Evelyn Lorentzen | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/every-kind-of-intelligence-benjamin.html | Every Kind of Intelligence | By Frank Kermode | TX 67552 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/exile-is-often-worse-than-going-home.html | Pinochets Purge of a Prominent Critic Means Little Hope for Change in Chile | By David Binder | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/expert-on-bird-dogs-sets-3day-seminar.html | Expert on Bird Dogs Sets 3Ddy Seminar | By Pat Gleeson | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/fashion-what-theyre-wearing-this-summer-paris-new-york.html | Fashion What Theyre Wearing | Mary Russell | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/fear-rules-in-el-salvador-as-political-foes-turn-violent-wealth-in.html | Fear Rules in E1 Salvador as Political Foes Turn Violent | By Alan RidingSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/food-chopping-slicing-mincing-dicing-to-chop-an-onion-to-chop.html | Food Chopping Slicing Mincing Dicing | By Craig Claiborne With Pierre Franey | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/for-the-news-junkie.html | For the News Junkie | By Jeff Greenfield | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/foreign-aid-has-friends-back-home-businessmen-the-bilateral-program.html | Foreign Aid Has Friends Back Home Businessmen | By Ann Crittenden | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/foreign-aid-loses-friends-in-congress.html | This Week the House of Representatives Takes Up the Administration Bill | By Graham Hovey | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/free-trips-work-wonders-in-sales-companies-spend-26-billion-on.html | Free Trips Work Wonders in Sales | By Karen Rothmyer | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/gaucho-five-spreads-good-will-to-israel-an-expensive-renovation.html | Gaucho Five Spreads Good Will to Israel | By Al Harvin | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/government-expands-minority-definition-some-groups-protest-urgency.html | Government Expands Minority | By Robert ReinholdSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/harvard-learns-a-lesson-about-portfolio-management.html | Harvard Learns a Lesson About Portfolio Management | By Thomas W Janes | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/health-philosophies-of-fitness-health.html | Health | By Alexandra Penney | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/helpful-trouble-bourne.html | Helpful Trouble | By Robert Boyers | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/heroic-rulings.html | Heroic Rulings | By Howell Raines | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/herrin-is-assigned-to-ossining-prison-move-is-initial-step-in.html | HERRIN IS ASSIGNED TO OSSINING PRISON | By Ronald Smothers Special to The New York Times | TX 67552 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/ideas-trends-continued-medicine-not-nurses-not-doctors-but-a-new.html | IDEAS  TRENDS ContinuedMedicine | By Steven V Roberts | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/in-the-matter-of-free-press-vs-fair-trial.html | A Classic Conflict of Constitutional Guarantees | By Benno C Schmidt Jr | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/investing-after-years-of-spinning-machine-tools-are-shaping-up.html | INVESTING | By Vartanig G Vartan | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/it-was-just-a-little-dinner-party-at-versailles-a-favorite.html | It Was Just a Little Dinner Party at Versailles | By Bernadine Morris Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/its-oldtimers-day-at-giant-camp-too.html | Its OldTimers | By Michael Katz Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/japanese-new-woman-japanese.html | Japanese New Woman | By Anthony Thwaite | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/july-turns-to-august-and-racing-thoughts-turn-to-saratoga-racing.html | July Turns to August and Racing Thoughts Turn to Saratoga | By Red Smith Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/karpov-as-white-draws-again-in-sixth-game-of-baguio-match-a.html | Karpov as White Draws Again In Sixth Game of Baguio Match | By Robert ByrneSpecial to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/koch-begins-study-of-how-to-cut-cost-of-city-university-undertakes.html | KOCH BEGINS STUDY OF HOW TO CUT COST OF CITY UNIVERSITY | By Samuel Weiss | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/landlust-bedevils-the-pine-barrens.html | Plan to Protect Jersey Wilderness Awaits Passage in US Senate | By Martin Waldron | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/letters-to-the-editor-clones-among-the-clocks-and-daggers-our.html | Letter TO THE EDIT0 | Albert J Silverstein | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-her-sense-of-being-in-place-at-home.html | Her Sense of Being in Place | By Anatole Broyard | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-no-camel-but-the-sheiks-and-murphys-law-can.html | No Camel but the Sheiks and Murphys Law Can Move | By Andy Edelstein | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-oh-they-said-we-didnt-know-you-had-a-boat.html | Oh | By James F Warwick | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-politics-a-contrast-in-style.html | POLITICS A Contrast in Style | By Frank Lynn | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-opinion-sports-fencing-comes-first.html | SPORTS Fencing Comes First | By Frank Bianco | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-a-winning-american-pianistjust-ask-the-russians.html | A Winning American Pianist Just Ask the Russians | By Lawrence Van Gelder | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | Tony Kornheiser | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-art-machine-glorified-at-the-heckscher.html | ART | By David L Shirey | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-building-steam-for-a-tax-rollback-inspired-by.html | Building Steam for a Tax Rollback | By Roy R Silver | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-dining-out-the-more-spanish-the-better-le-petit.html | DINING OUT The More Spanish the Better | By Florence Fabricant | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-food-cooking-classes-at-a-landmark-farm-rhubarb.html | FOOD Cooking Classes at a Landmark Farm | By Florence Fabricant | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-gardening-if-a-rambler-rose-rambles-too-far.html | GARDENING If a Rambler Rose Rambles Too Far | By Carl Totemeier | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-home-cling-the-art-of-replacing-that-broken-sash.html | HONE CLINIC The Art of Replacing That Broken Sash Cord | By Bernard Gladstone | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-horse-breeding-spurred-by-new-law-a-new-law.html | Horse Breeding Spurred by New Law | By Lydia Chavez | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-long-island-journal-inside-on-the-outside.html | LONG ISLAND JOURNAL | Frances Cerra | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-mcnally-if-a-play-goes-well.html | McNally If a Play Goes Well | By Barbara Delatiner | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/long-island-weekly-shop-talk.html | SHOP TALK | By Andrea Aurichio | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/manilow-returns-to-new-york-after-year-recording-touring.html | Manilow Returns to New York After Year Recording Touring | By Robert Palmer | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/martin-will-rejoin-yanks-as-clubs-manager-in-1980-fans-cheer-for-7.html | Martin Will Rejoin Yanks As Clubs Manager in 1980 | By Murray Chass | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/melville-would-know-the-faces-where-melville-would-still-know-the.html | Melville Would Know the Faces | By Carol McCabe | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/mets-take-day-off-after-difficult-loss-two-infield-hits-mets-box.html | Mets Take Day Off After Difficult Loss | By Michael Strauss Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/montgomery-ward-under-mobil-new-stores-new-products-but-at-a.html | Montgomery Ward Under Mobil | By Isadore Barmash | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/music-view-memories-of-a-musical-visit-to-china-music-view-memories.html | MUSIC VIEW | Harold C Schonberg | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/muzorewa-is-an-innocent-abroad-and-at-home.html | Bishop in US Last Week | By John F Burns | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/national-mutiny-in-nicaragua-nicaragua.html | NATIONAL MUTINY IN NICARAGUA | Photographs by Susan Meiselas | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-allies-old-woes-for-moslems-in-lebanon.html | The Fighting Last Week Reflected a Further Shift of Alliances | By Ihsan Hijazi | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-computers-new-think-tank.html | Computers New Think | By Bette J Metzler | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-jury-duty-a-wifes-story.html | Jury Duty A Wifes Story | By Milton A Kaplan | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-inspections-and.html | LETTERS TO THE NEW JERSEY EDITOR | Raphael G Jacobs | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-newark-joins-the-big-parade.html | Newark Joins the Big Parade | By Stanley B Winters | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-riding-the-hot-seat-on-commuter-buses.html | Riding the Hot Seat | By Mort Leav | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-opinion-speaking-personally-aches-pains-cures-and.html | SPEAKING PERSONALLY Aches Pains Cures and Foibles | By Mary Zavada | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-abortion-battle-facing-two-tests-abortion-battle.html | Abortion Battle Facing Two Tests | By Martin Waldron | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-about-new-jersey-montclair-saturday-is-recycling.html | ABOUT NEW JERSEY Montclair Saturday Is Recycling Day | By Fred Ferretti | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-antiques-ocean-city-dolls-and-things.html | ANTIQUES Ocean City Dolls and Things | By Carolyn Darrow | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-art-newark-26-artists-work-in-fiber.html | ART | By David L Shirey | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-dining-out-italian-food-in-jersey-city-casa-dante.html | DINING OUT Italian Food in Jersey City | By B H Fussell | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-fishing-bluefin-and-bonito-in-ample-supply.html | FISHING Bluefin and Bonito in Ample Supply | By Joanne Fishman | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-for-salesign-of-the-times-in-essex-for-sale-in.html | Tor Sale | By Walter H Waggoner | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-gardening-flowering-stonespeculiar-succulents.html | GARDENING Flowering Stones Peculiar Succulents | By Molly Price | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-he-mixes-casinos-ecology.html | He Mixes Casinos Ecology | By Carlo M Sa Rdella | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-home-clinic-the-art-of-replacing-that-broken-sash.html | HOME CLINIC The Art of Replacing That Broken Sash Cord | By Bernard Gladstone | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-interview-a-new-voice-for-education.html | INTERVIEW A New Voice For Education | By Ronald Sullivan | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-jersey-city-vs-crime-news-analysis.html | Jersey City Vs Crime | By Joseph F Sullivan | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-letter-from-washington-us-aid-increases.html | LETTER FROM WASHINGTON US Aid Increases | By Edward C Burks | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-meadowlands-plans-huge-state-park-huge-park.html | Meadowlands Plans Huge State Park | By Robert Hanley | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-mobile-sound-stage.html | Mobile Sound Stage | By Dan Hulbert | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-new-jersey-housing-corporate-moves-fuel-growth.html | NEW JERSEY HOUSING Corporate Moves Fuel Growth | By Ellen Rand | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-new-jersey-journal-smoking-ban-new-posters.html | NEW JERSEY JOURNAL | Martin Waldron | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-sports-a-wouldbe-boston-celtic.html | SPORTS A WouldBe Boston Celtic | By Neil Amdur | TX 67552 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-jersey-weekly-the-coast-yearround-gamefish-haven.html | The Coast YearRound GameFish Haven | By James F Lynch | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-rochelle-college-offers-degrees-with-a-union-label-400-city.html | New Rochelle College Offers Degrees With a Union Label | By Fred Ferretti | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/new-york-states-barge-canal-for-boaters-history-addicts-and-lovers.html | New York States Barge Canal For Boaters History Addicts | By Carolyn Jabs | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/notes-the-race-begins-for-lake-placid-tickets-and-rooms-qe2-student.html | Notes The Race Begins for Lake Placid Tickets and Rooms | By Stanley Carr | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/numismatics-the-appeal-of-silver-herbert-lehman-medal.html | NUMISMATICS | Russ MacKendrick | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/obstacle-course-olsen.html | Obstacle Course | By Margaret Atwood | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/parsons-wins-pole-at-pocono-king-richard-unimpressive.html | Parsons Wins Pole at Pocono | By John S Radosta Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/peking-fears-soviet-may-exploit-rift-with-albania.html | Peking Fears Soviet May Exploit Rift With Albania | By Paul HofmannSpecial to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/poems-that-mean.html | Poems That Mean | By David Ignatow | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/point-of-view-how-to-make-ethical-investments.html | POINT OF VIEW | By Elliotti Weiss | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/postal-pact-vote-delayed-by-union-new-yorks-local-will-obey-court.html | POSTAL PACT VOTE DELAYED BY UNION | By Pranay Gupte | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/president-outlines-his-plan-on-health-focus-on-economics-califano.html | PRESIDENT OUTLINES HIS PLAN ON HEALTH FOCUS ON ECONOMICS | By Philip ShabecoffSpecial to The New York Tames | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/prison-and-the-czars.html | Prison and the Czars | By Abraham Brumberg | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/public-tvmore-funds-but-not-without-strings-public-tv.html | Public TVMore Funds But Not Without Strings | By Johns Friedman | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/queensboro-bridge-market-plan-blocked-by-assembly-committee.html | Queensboro Bridge Market Plan Blocked by Assembly Committee | By Edward Ranzal | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-reflected-light-china.html | Reflected Light | By Emily Hahn | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-reporters-notebook-a-boon-for-athletes.html | Reporters Notebook A Boon for Athletes | By Neil Amdur Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-return-of-billy-the-kid-sports-of-the-times-george-in-wonderland-no.html | Return of Billy the Kid | Joseph Durso | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-rosellen-minutolo-becomes-the-bride-of-robert-h-kelly.html | BerkeleCiinson | Rosellen Kelly | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-scarcely-nonaligned-scarcely-a-movement-but-they-still-count.html | Francois Colas | By David A Andelman | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-separate-peace.html | Separate Peace | By Ernst Pawel | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-small-classes-do-not-always-lead-to-better-education-a-study-finds.html | Small Classes Do Not Always Lead To Better Education a Study Finds | By Edward B Fiske | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-softening-the-edge-of-east-harlem.html | Islamic Center Is Expected to Encourage Development | By Carter B Horsley | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-spotlight-new-man-at-the-reins-of-the-merc-competition-heats-up.html | SPOTLIGHT | By William Robbins | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-stabbed-doctor-listed-in-critical-condition-2-other-victims-fair.html | Stabbed Doctor Listed In Critical Condition 2 Other Victims Fair | By Dena Kleiman | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-stage-view-reprogramming-the-guthrie.html | STAGE VIEW | Richard Eder | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-stamps-nations-take-pride-in-their-flora-and-fauna-new-issues-show.html | Nations Take Pride in Their Flora and Fauna | Samuel A Tower | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-standing-before-the-bar-bearing-gifts.html | Standing Before the Bar Bearing Gifts | By Stephen Gillers | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-stop-the-world-sammys-on-stage.html | Sammy Davis Jr opens in a revival of Stop the World | By Jay Carr | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-sunday-observer-for-whom-the-lobster-rolls.html | Sunday Observer | By Russell Baker | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-the-economic-scene-a-fastaging-population.html | THE ECONOMIC SCENE | By Philip Shabecoff | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives-the-hannah-arendt-of-the-left-moore.html | The Hannah Arendt of the Left | By Peter Gay | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-literary-view-patagonia-revisited-literary-view.html | THE LITERARY VIEW | By Hilton Kramer | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-manhattan-apartment-hunt-an-ordeal-not-for-the-faint-of-heart.html | The Manhattan Apartment Hunt An Ordeal Not for the Faint of Heart | By Michael Goodwin | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-markets-bad-news-but-dow-gains.html | THE MARKETS | By Vartanig G Vartan | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-nation-the-klan-has-more-crosses-to-bear-than-burn.html | The Nation | By Wayne King | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-philadelphia-dance-company-in-a-debut-at-clark-center-series.html | John E Lee of the Philadelphia Dance Company In Clark Center Festival performance at the CUNY Mall in Manhattan | By Jennifer Dunning | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-saudi-booms-paradox-foreign-affairs.html | The Saudi Booms Paradox | By Fouad Ajami | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-technology-gap.html | The Technology Gap | By Martha H Frangiadakis | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-visitors-china-is-separate-china-the-tour-visitors-separate.html | The Visitors China Is Separate | By Marylin Bender | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-way-it-was-even-ruth-was-subject-to-discipline-new-breed-of.html | The Way It Was Even Ruth Was Subject to Discipline | By Red Barber | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-world-as-in-america-europeans-want-benefits-not-the-taxes.html | The World | By Paul Lewis | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/the-worst-bedfellow-in-the-nation.html | The Worst Bedfellow | By Tom Wicker | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/thumbing-through-the-newly-revised-aia-guide.html | Thumbing Through the Newly Revised AIA Guide | By Carter B Horsley | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/top-bridge-experts-reach-fifth-round-spingold-knockout-championship.html | TOP BRIDGE EXPERTS REACH FIFTH ROUND | By Alan Truscott Special to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/top-fbi-aide-rebuked-for-public-criticism-of-civil-service-reform.html | Top FBI Aide Rebuked for Public Criticism of Civil Service Reform | By Anthony MarroSpecial to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/trial-set-on-role-of-tv-in-sex-crime-jury-to-decide-whether-network.html | TRIAL SET ON ROLE OF TV IN SEX CRIME | By Linda GreenhouseSpecial to The New York Times | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/trustee-appointed-in-harlem-district-action-taken-by-school.html | TRUSTEE APPOINTED IN HARLEM DISTRICT | By Marcia Chambers | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/tv-view-the-case-of-the-doctored-documentary-tv-view-doctoring.html | TV VIEW | John J OConnor | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/two-sparkling-performances-light-up-the-west-end-two-sparkling-west.html | Two Sparkling Performances Light Up the West End | By Mel Gussow | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/us-bridges-the-dentalhealth-gap.html | A Decade of Prevention Is Beginning to Pay Off | By Karen de Witt | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/us-considers-approach-to-albania-following-cutoff-of-aid-by-chinese.html | US Considers Approach to Albania Following cutoff of Aid by Chinese | By David BinderSpecial to The New York Times | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/us-might-sell-iran-electronicwar-jets-shahs-request-for-31-f4s.html | US MIGHT SELL IRAN ELECTRONICWAR JETS | By Richard Burt | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-opinion-friends-of-the-consumer.html | Friends of the Consumer | By Nancy Rubin | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-opinion-in-the-passage-of-time-the-journey-is-its-own.html | In the Passage of Time the Journey Is Its Own Reward | By Thomas Sobol | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-a-splashy-way-to-start-the-day.html | A Splashy Way to Start the Day | By Karel Joyce Littman | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-about-westchester-the-two-ryes-ties-that-span-an.html | ABOUT WESTCHESTER The Two Ryes Ties That Span an Ocean | By Jeanne M Carley | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-another-goround-in-sheriff-debate-politics.html | Another GoRound In Sheriff Debate | By Thomas P Ronan | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-art-focus-on-a-heightened-reality.html | ART Focus on a Heightened Reality | By David L Shirey | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-dining-out-inviting-homelike-simplicity-the.html | DINING OUT Inviting Homelike Simplicity | By Guy Henle | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-gardening-try-that-green-thumb-in-a-greenhouse.html | GARDENING Try That Green Thumb in a Greenhouse | By Joan Lee Faust | TX 67552 | 28704 |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-home-clinic-the-art-of-replacing-that-broken.html | HOME CLINIC The Art of Replacing That Broken Sash Cord | By Bernard Gladstone | TX 67552 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-music-ballards-and-fiddles-go-sounding-forth.html | MUSIC Ballards and Fiddles Go Sounding Forth | By Robert Sherman | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-ossining-cultivates-a-greenmarket-to-market-to.html | Ossining Cultivates a Greenmarket | By Nancy Rubin | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Ronald Smothers | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/westchester-weekly-yonkers-still-strains-for-fiscal-freedom-yonkers.html | Yonkers Still Strains for Fiscal Freedom | BY Lena Williams | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/whats-doing-in-vienna.html | Whats Doing in VIENNA | By Paul Hofmann | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/where-pilots-gather-values-may-take-off-where-pilots-gather.html | Where Pilots Gather Values May Take Off | By Andree Brooks | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/women-play-vital-roles-in-governments-of-scandinavia-active-in-the.html | Women Play Vital ROles in Governments of Scandinavia | By R W Apple JrSpecial to The New York Times | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/yankees-clay-win-in-stadium-circus-jackson-outstanding-booed-clay.html | Yankees Clay Win In Stadium Circus | By Parton Keese | TX 67552 | 28704 | |
| 7/30/1978 | https://www.nytimes.com/1978/07/30/archives/zbig-makes-it-big-zbig-makes-it-big.html | ZBIG MAKES IT BIG | By Richard Burt | TX 67552 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/a-call-to-broaden-the-news.html | A Call to Broaden The News | By Mustapha Masmoudi | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/a-familiar-stranger.html | A Familiar Stranger | By Ann Murphy | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/a-few-slip-through-east-germanys-net-although-berlin-wall-and.html | A FEW SLIP THROUGH EAST GRMANYS NET | By Ellen Lentz Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/actions-of-police-may-imperil-case-against-6-held-as-park.html | Actions of Police May Jmperil Case Against 6 Held as Park Assailants | By Charles Kaiser | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/advertising-harlequin-magazines-for-us-decker-to-publish-2.html | Advertising | Philip H Dougherty | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/armed-youths-free-14yearold-in-raid-on-bronx-juvenile-center-boys.html | Armed Youths Firee 14YearOld In Raid on Bronx Juvenile Center | By Robert Mcg Thomas Jr | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/astros-rally-to-beat-mets-43-howard-hit-decisive-mets-box-score.html | Astros Rally to Beat Mets 43 | By Michael Strauss Special to The New York Times | TX 67553 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/att-gets-customer-opinions-by-phone-the-biggest-company-on-earth.html | ATGT Gets Customer Opinions by Phone | By N R Kleinfield | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/ballet-canadas-schaufuss-in-la-fille-mal-gardee.html | Ballet Canadas Schaufuss in Eale Mal Gardee | By Anna Kisselgoff | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/blind-trusts-draw-congress-scrutiny-testimony-shows-publics-doubts.html | BLIND TRUSTS | By Jeff Gerth | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/books-of-the-times-silences-of-writers-often-eloquent.html | Books of TheTimes | By John Leonard | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/braving-another-chill.html | Braving Another Chill | By Eugene Patterson | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/bridge-upsets-abound-at-spingold-as-event-sets-size-record-new-york.html | Bridge | By Alan Truscott Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/cable-and-pay-tv-on-eve-of-technological-revolution-troublesome.html | Cable and Pay TV on Eve of Technological Revolution | By Les Brown | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/califano-discusses-healthplan-cost-possible-savings-cited-piecemeal.html | Califano Discusses HealthPlan Cost | By Jo Thomas Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/california-pushing-solar-power-tax-credit-gives-industry-a-boost.html | California Pushing Solar Power | By Steven Rattner Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/cauthens-agent-back-in-business-book-is-shaping-up-slower-pace-this.html | Cauthens Agent Back in Business | By Steve Cady Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/chinaglia-sets-mark-in-cosmos-21-victory-chinaglia-passes-flanagan.html | Chinaglia Sets Mark in Cosmos | By Alex Yannis Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/clemency-drive-for-patricia-hearst-is-backed-by-friends-and.html | Clemency Drive for Patricia Hearst Is Backed by Friends and Officials | By Wallace Turner Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/commodities-coffee-price-stability-near.html | Commodities | H J Maidenberg | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/congressman-refuses-to-divulge-names-of-3-in-repeated-balloting.html | Congressman Refuses to Divulge Names of 3 in Repeated Balloting | By Nathaniel Sheppard Jr Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/contentment-reigns-in-an-alaskan-village-the-talk-of-kiana.html | Contentment Reigns in an Alaskan Village | By Gladwin Hill Special to The New York Times | TX 67553 | 28704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/crime-in-coal-industry-investigated-by-federal-grand-juries-and.html | Crime in Coal Industry Investigated By Federal Grand Juries and States | By Wayne King Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/de-gustibus-on-peeling-eggs-and-putting-a-fine-point-on.html | De Gustibus On Peeling Eggs and Putting a Fine Point on Cilantro I Culantro | By Craig Claiborne | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/doctors-find-flaws-in-city-fire-force-panel-suggests-medical.html | DOCTORS FIND FIRS IN CITY FIRE FORCE | By Peter Kihss | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/empire-state-building-studies-a-con-ed-alternative-a-symbolic.html | Empire State Building Studies a Con Ed Alternative | By Anthony J Parisi | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/film-role-sends-therapist-to-therapy-called-a-discredit-recommended.html | Film Role Sends Therapist to Therapy | Bv Judy Klemesrud | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/first-worldwide-study-of-fatal-virus-disease-shows-it-occurs-in.html | First Worldwide Study of Fatal Virus Disease Shows It Oceurs in Mysterious Clusters | By Harold M Schmeck Jr Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/genesis-maturing-rock-band.html | Genesis Maturing Rock Band | By Robert Palmer | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/grant-debt-settlement-proposed-court-orders-initial-payments-of-231.html | Grant Debt Settlement Proposed | By Isadore Barmash | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/holdup-man-gets-just-laughs.html | Toldup Man Gets Just Laughs | By Robert D McFadden | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/irelands-industrial-miniboom-incentives-spur-expansion-of-foreign.html | Irelands Industrial MiniBoom | By Robert D Hershey Jr Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/krupsak-bandwagon-rolling-against-the-odds-the-krupsak-bandwagon-is.html | Krupsak Bandwagon Rolling Against the Odds | By Carey Winfrey | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/la-mayor-backs-plan-for-games-no-specific-details-los-angeles.html | LA Mayor Backs Plan For Games | By Neil Amdur Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/lemons-job-now-a-pennant-three-key-factors-the-objective-first.html | Lemons Job Now A Pennant | By Murray Chass | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/lingering-problems-nag-pakistani-chief-after-a-year-in-power.html | LINGERING PROBLEMS NAG PAKISTANI CHIEF | By William Borders Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/machinetool-orders-up.html | MachineTool Orders Up | By Phillip H Wiggins | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/marketplace-a-takeover-of-ehrenreich.html | Marketplace | Robert Metz | TX 67553 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/medical-student-26-is-found-fatally-shot-in-connecticut-woods.html | Medical Student 26 Is Found Fatally Shot In Connecticut Woods | By Wolfgang Saxon | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/mexican-troops-help-end-strikes-by-labor-rebels-support-for.html | Mexican Troops Help End Strikes by Labor Rebels | By Alan Riding Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/miss-diamond-wed-to-michael-cohen.html | Miss Diamond Wed To Michael Cohen | Marla E Cohen | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/motorcyclists-helmeted-or-not-fight-restriction-helmet-law-fought.html | Motorcyclists Helmeted or Not Fight Restriction | By Iver PetersonSpecial to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-article-6-no-title-service-to-hoboken-decries.html | Quotation of the Day As I said before the moves from the Israeli side are negative and backward  President Anwar elSadat of EgyptA13 Harmon CoveSecaucus Rail Depot Not Attracting Enough Commuters | By Martin Gansberg Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-blind-trusts-draw-congress-scrutiny-testimony.html | BLIND TRUSTS | By Jeff Gerth | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-crime-in-coal-industry-investigated-by-federal.html | Crime in Coal Industry Investigated By Federal Grand Juries and States | By Wayne King Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-krupsak-bandwagon-rolling-against-the-odds-the.html | Krupsak Bandwagon Rolling Against the Odds | By Carey Winfrey | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-motorcyclists-helmeted-or-not-fight-restriction.html | Motorcyclists Helmeted or Not Fight Restriction | By Iver Peterson Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-nonaligned-nations-end-divisive-talks-plan-cuba.html | NONALIGNED NATIONS END DIVISIVE TALKS PLAN CUBA MEETING | By David A Andelman Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-residents-of-pennsauken-area-to-join-in-us-testing.html | Residents of Pennsauken Area to Join in US Testing of Electric Cars | By Donald Janson Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-sadat-bars-meeting-with-israelis-now-condemns.html | SADAT BARS MEETING WITH ISRAELIS NOW CONDEMNS POSITION | By Marvine Howe Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-tax-cut-crime-bills-and-politics-mark-201st.html | Tax Cut Crime Bills and Politics Mark 201st Legislature in Albany | By Richard J Meislin | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-jersey-pages-trenton-topics-state-senate-is-preparing-to-sue.html | Trenton Topics State Senate Is Preparing to Sue Byrne on Veto of Part of Budiret | By Martin Waldron Special to The New York Times | TX 67553 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/new-mexico-finding-heavy-volume-of-drug-traffic-difficult-to.html | New Mexico Finding Heavy Volume of Drug Traffic Difficult to Control | By Mollyivins Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/nonaligned-nations-end-divisive-talks-plan-cuba-meeting-compromise.html | NONALIGNED NATIONS END DIVISIVE TALKS PLAN CUBA MEETING | By David A Andelman Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/nonwhite-growth-rate-poses-a-challenge-to-south-africa-growth-rate.html | Nonwhite Growth Pate Poses a Challen0e to South Africa | By John F Burns Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/outdoors-an-outboard-cruise-along-the-coast.html | Outdoors | By William N Wallace | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/pilobolus-at-american-dance-festival.html | Pilobolus at American Dance Festival | By Jack Anderson | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/postal-crisis-leaders-objective-of-peaceful-accord-seems-intact.html | Postal Crisis Leaders | By Ernest Holsendolph Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/public-relations.html | Public Relations | Roger Kahn | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/question-box.html | Question Box | Deane McGowen | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/radar-maps-a-rugged-land-beneath-antarctica-heat-from-within-earth.html | RadarMaps a Rugged Land Beneath Antarctica | By Walter Sullivan Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/report-from-1980-essay.html | Report From 1980 | By William Safire | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/rose-hits-in-43d-as-reds-win-rose-vs-niekro-tonight-blue-wins-his.html | Rose Hits in 43d as Reds Win | By Al Harvin | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/sadat-bars-meeting-with-israelis-now-condemns-position-asserts.html | SADAT BARS MEETING WITH ISRAELIS NOW CONDEMNS POSITION | By Marvine Howe Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/saskatchewan-set-for-uranium-role-special-uranium-commission.html | Saskatchewan Set For Uranium Role | By Henry Giniger Special to The New York Times | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/soviet-position-in-aden-and-kabul-seen-improving-three-bases-in.html | Soviet Position in Aden and Kabul Seen Improving | By Drew Middleton | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/steels-surprising-rebound-steels-profit-rebound-a-surprise-to.html | Steels Surprising Rebound | By Agis Salpukas | TX 67553 | 28704 | |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/superpower-proxy-wars-and-the-difficulty-of-remaining-nonaligned.html | Superpower Proxy Wars and the Difficulty of Remaining Nonaligned | By Flora Lewis Special to The New York Times | TX 67553 | 28704 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/tanglewood-to-shine-spotlight-on-the-obscure-similarity-to-proust.html | TanNewood to Shine Spotli4ht on the Obscure | By Donal Henahan | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/tax-cut-crime-bills-and-politics-mark-201st-legislature-in-albany.html | Tax Cut Crime Bills and Politics Mark 201st Legislature in Albany | By Richard J Meislin | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/the-30year-battle-over-new-york-rents-background-against-regulation.html | Issue and Debate | By Joseph P Fried | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/the-billy-martin-addiction.html | The Billy Martin Addiction | Red Smith | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/the-fishing-trip-starts-in-a-city-playground-hes-a-hero-japanese.html | The Fishing Trip Starts In a City Playground | By Angela Taylor | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/the-summer-of-41-joe-d-and-his-bat-jolt-the-nation.html | The Summer of | By George de Gregorio | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/tommy-youre-tremendous.html | Tommy Youre Tremendous | LArry Merchant | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/treasury-beginning-7-billion-sale-optimism-undampened-dollarbuying.html | Treasury Beginning 7 Billion Sale | By John H Allan | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/volleyball-power-style-is-no-picnic-in-the-park.html | Volleyball Power Style Is No Picnic In the Park | By Molly Tyson | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/waltrip-victor-at-pocono-bobby-allison-third-you-aint-fooling-me.html | Waltrip Victor at Pocono | By John S Radosta Special to The New York Times | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/washington-watch-budgetcutting-by-shortfall-optimism-on-the-trade.html | Washington Watch | Steven Rattner | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/westchester-takeover-of-con-ed-supported-by-a-study-for-county-con.html | Westchester Takeover of Con Ed Supported by a Study for County | By Pranay Gupte | TX 67553 | 28704 |
| 7/31/1978 | https://www.nytimes.com/1978/07/31/archives/where-should-carter-sign-citys-loan-guarantee-city-hall.html | Where Should Carter Sign Citys Loan Guarantee | By Lee Dembart | TX 67553 | 28704 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/2-slain-at-terrorist-siege-in-paris-embassy-bullets-ricochet-around.html | 2 Slain at Terrorist Siege in Paris Embassy | By Jonathan Kandell Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/5-years-jail-without-conviction-lead-to-a-lawsuit-for-20-million.html | 5 Years | By Max H Seigel | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/a-window-on-world-of-suspect-in-a-siege-several-interpretations.html | A Window On World Of Suspect In a Siege | By John Kifner | TX 81710 | 28705 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/advertising-looking-ahead-at-time-inc-human-nature-names-holland.html | Advertising | Philip H Dougherty | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/airlines-ask-us-funds-for-quiet-additional-funds-needs-cited.html | Airlines Ask US Funds For Quiet | By Ernest Holsendolph Special to The New York Times | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/anglican-bishops-hear-appeals-for-and-against-women-priests-woman.html | Anglican Bishops Hear Appeals For and Against Women Priests | By Kenneth A Briggs Special to The New York Times | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/ardenmayfair-and-dissidents-clash-on-merger.html | ArdenMayfair and Dissidents Clash on Merger | By Pamela G Hollie Special to The New York Times | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/articles-in-hustler-anger-humanists-board-was-outraged.html | Articles in Hustler | By Joseph Treaster | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/ballet-canadians-offer-dream-by-ashton-the-program.html | Ballet Canadians Offer Dream | By Anna Kisselgoff | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/bond-prices-off-slightly-in-light-trading-activity-no-change-in.html | Bond Prices Off Slightly In Light Trading Activity | By John H Allan | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/books-farbenpicture-of-corporate-venality-esso-deal-backfired.html | Books Tarben | By Leonard Silk | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/bridge-spingold-knockout-teams-end-the-summer-nationals.html | Bridge | By Alan Truscott Special to The New York Times | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/bridgeport-is-told-to-place-minorities-in-fire-department-federal.html | BRIDGEPORT IS TOLD TO PLACE MINORITIES IN FIRE DEPARTMENT | By Robert E Tomasson Special to The New York Times | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/choir-shaw-leads-brahms-requiem.html | Choir Shaw Leads Brahms Requiem | By Donal Henahan | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/commodities-gold-sheds-weak-start-to-set-another-record-bullion.html | COMMODITIES | By H J Maidenberg | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/company-sues-goldin-over-busshelter-franchise.html | Company Sues Goldin Over BusShelter Franchise | By Charles Kaiser | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/costofliving-adjustments-create-difficulties-in-controlling.html | CostofLiving Adjustments Create Difficulties in Controlling Inflation | By Jerry Flint | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/earnings-kennecott-earnings-flat-ti-profits-rise-243.html | EARNINGS | By Clare M Reckert | TX 81710 | 28705 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/economic-index-rise-discounted-04-gain-in-june-linked-to-special.html | Economic Index Rise Discounted | By Edward Cowan Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/economic-scene-competition-and-inflation.html | Economic Scene | Walter Adams | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/egyptians-watch-as-sadat-revises-system-many-disagree-about-how.html | Egyptians Watch as Sadat Revises System | By Marvine Howe Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/enoch-light-leader-of-a-big-band-stereo-recording-innovator-dead.html | Enoch Light Leader of a Big Band Stereo Recording Innovator Dead | By John S Wilson | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/federal-judge-warns-postal-union-in-the-new-york-area-not-to-strike.html | Federal Judge Warns Postal Union In the New York Area Not to Strike | By Pranay Gupte | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/for-galanos-formality-can-be-dazzling-hair-as-a-backdrop.html | For Galanos Formality Can Be Dazzling | By Bernadine Morris | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/giants-perry-waits-for-doctors-ok-perry-of-giants-awaits-clearance.html | Giants | By Michael Katz Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/glamours-spur-dow-advance-jump-in-call-option-dow-picks-up-598.html | Clamours Spur Dow Advance | By Vartanig G Vartan | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/group-of-republicans-in-albany-press-for-approval-of-tax-limits.html | Group of Republicans in Albany Press for Approval of Tax Limits | By E J Dionne Jr | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/homosexual-periodicals-are-proliferating-profits-up-with-ads.html | Homosexual Periodicals Are Proliferating | By N R Kleinfield | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/incoming-chief-of-cbs-news-describes-plans-wants-to-implement-own.html | Incoming Chief Of CBS News Describes Plans | By Les Brown | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/island-in-hawaii-is-becoming-a-world-astronomy-center-key-to-many.html | Island in Hawaii Is Becoming A World Astronomy Center | By Walter Sullivan Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/italys-governing-party-favors-accord-with-reds.html | Italys Governing Party Favors Accord With Reds | By Henry Tanner Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/jascalevich-seeks-directed-acquittal-12-years-since-deaths-handicap.html | JASCALEVICH SEEKS DIRECTED ACQUITTAL | By David Bird Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/jets-mark-merrill-works-to-be-no-1-key-to-the-defense.html | Jets | By Gerald Eskenazi Special to The New York Times | TX 81710 | 28705 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/joe-ds-streak-hits-the-heights-dimaggio-takes-streak-to-record.html | Joe Ds Streak Hits the Heights | By George de Gregorio | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/key-namibia-leader-facing-opposition-nujomas-group-beset-by.html | KEY NAMIBIA LEADER FACING OPPOSITION | By John F Burns Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/local-stockbrokers-spar-with-giants-local-stock-firms-take-on.html | Local Stockbrokers Spar With Giants | By Leonard Sloane | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/market-place-lockheed-back-from-adversity.html | Market Place | Robert Metz | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/mets-suffer-4th-defeat-in-row-61-running-bases-upside-down.html | Mets Suffer 4th Defeat In Row 61 | By Michael Strauss Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/mexicans-expecting-loans-shift-hope-the-us-will-end-curbs.html | Mexicans Expecting Loans Shift | By Alan Riding Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/middle-class-thinks-itself-hit-most-by-taxes-and-inflation-a.html | Middle Class Thinks Itself Hit Most by Taxes and Inflation | By Steven V Roberts Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/mixer-of-music-and-drink-the-works-that-boost-the-bar-rating-the.html | Mixer of Music and Drink | By Jennifer Dunning | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/most-street-food-vendors-find-revisions-in-rules-of-littlehelp.html | Most Street Food Vendors Find Revisions in Rules of Little Help | By Lesliemaitland | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/motions-are-made-in-suit-on-tv-movie-lawyer-for-raped-child.html | MOTIONS ARE MADE IN SUIT ON TV MOVIE | By Linda Greenhouse Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/moynihan-in-1980-a-chimera-he-retorts-a-reply-to-article.html | Moynihan in 1980 A Chimera He Retorts | By Warren Weaver Jr Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/navy-making-drug-abusers-face-reality-long-day-for-patients.html | Navy Making Drug Abusers Face Reality | By Bernard Weinraub Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-2-slain-at-terrorist-siege-in-paris-embassy.html | 2 Slain at Terrorist Siege in Paris Embassy | By Jonathan Kandell Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-6-vehicles-crash-in-secaucus.html | 6 Vehicles Crash in Secaucus | By Robert Hanley Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-a-window-on-world-of-suspect-in-a-siege-several-in.html | A Window On World Of Suspect Ina Siege | By John Kifner | TX 81710 | 28705 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-bridgeport-is-told-to-place-minorities-in-fire.html | BRIDGEPORT IS TOLD TO PLACE MINORITIES IN FIRE DEPARTMENT FEDERAL JUDGE SETS A QUOTA Decision Follows Voiding by Court of an Exam Failed by All Black and Hispanic Applicants | By Robert E Tomasson Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-lawyer-for-dr-jascalevich-asks-for-directed.html | Lawyer for Dr Jascalevich Asks For Directed Verdict of Acquittal | By David Bird Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-new-jersey-judge-in-jersey-tells-postal-union-in.html | Judge in Jersey Tells Postal Union In the New York Area Not to Strike | By Pranay Gupte | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-restive-youth-is-worrying-east-germany.html | Restive Youth Is Worrying East Germany | By John Vinocur Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-scribners-and-atheneum-plan-merger-to-prevent-a.html | Scribners and Atheneum Plan Merger to Prevent a Takeover | By Herbert Mitgang | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-short-on-final-resting-places-trinity-builds-a.html | Short on Final Resting Places Trinity Builds a Mausoleum | By George Vecsey | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-state-high-court-by-43-restricts-lowcost-and-free.html | State High Court by 43 Restricts LowCost and Free School Lunches | By Martin Waldron Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-studios-are-giddy-with-surprise-as-summer-crowds.html | Studios Are Giddy With Surprise As Summer Crowds Jam Movies | By Aljean Harmetz Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-trenton-topics-top-state-democrat-may-direct.html | Trenton Topics Top State Democrat May Direct Sports Complex | By Jose Ph F Sullivan Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-us-rebukes-sadat-over-his-rejection-of-israeli.html | US REBUKES SADAT OVER HIS REJECTION OF ISRAELI MEETING BUT VANCE WILL VISIT MIDEAST In Absence of a Foreign Ministers Session He Will Confer With Both Sides Individually | By Bernard Gwertzman Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-jersey-pages-youth-plan-impresses-williams.html | Youth Plan Impresses Williams | By Alfonso A Narvaez Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/new-york-city-gets-cashcrisis-warning-fears-tied-to-whether.html | NEW YORK CITY GETS CASHCRISIS WARNING | By Lee Dembart | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/no-clues-found-yet-in-slaying-of-medical-student-no-significant.html | No Clues Found Yet in Slaying of Medical Student | By Peter Kihss | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/no-notes-is-good-notes-observer.html | No Notes Is Good Notes | By Russell Baker | TX 81710 | 28705 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/not-cool-not-slick-in-the-nation.html | Not Cool Not Slick | By Tom Wicker | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/olympics-and-la-should-private-funds-be-used-background.html | Issue and Debate | By Leonard Koppeti | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/parents-help-parents-with-newborn-problems-both-parents-involved.html | Parents Help Parents With Newborn Problems | By Sharon Johnson Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/prologue-to-the-new-recession.html | Prologue to the New Recession | By Robert Lekachman | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/quiz-show-how-hungary-lures-its-youth-to-party-negative-poll.html | Quiz Shotiv | By David A Andelman Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/real-places-a-summer-for-the-innocents-of-belfast.html | Real Places | Richard F Shepard | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/republicans-courting-black-voters-in-south-after-years-of.html | Republicans courting Black Voters In South After Years of Inactivity | By Howell Raines Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/restive-youth-is-worrying-east-germany-restive-youth-in-east.html | Restive Youth Is Worrying East Germany | By John Vinocur Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/rollerskating-a-fad-revived-rollerskating-the-old-fad-is-being.html | RollerSkating A Fad Revived | By Ron Alexander | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/scribners-and-atheneum-plan-merger-to-prevent-a-takeover-scribners.html | Scribners and Atheneum Plan Merger to Prevent a Takeover | By Herbert Mitgang | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/short-on-final-resting-places-trinity-builds-a-mausoleum-cemetery.html | Short on Final Resting Places Trinity Builds a Mausoleum | By George Vecsey | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/soviet-questioning-american-executive-crawford-is-summoned-by.html | SOVIET QUESTIONING AMERICAN EXECUTIVE | By Craig R Whitney Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/studios-are-giddy-with-surprise-as-summer-crowds-jam-movies-last.html | Studios Are Giddy With Surprise As Summer Crowds Jam Movies | By Aljean Harmetz Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/suffolk-to-refinance-sewer-bonds.html | Suffolk to Refinance Sewer Bonds | By Robert D McFadden | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/tax-break-leads-to-saratoga-records-hermanville-second.html | Tax Break Leads to Saratoga Records | By Steve Cady Special to The New York Times | TX 81710 | 28705 |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archives/tension-building-as-dominicans-await-transfer-of-power-legal.html | Tension Building as Dominicans Await Transfer of Power | By Jon Nordheimer Special to The New York Times | TX 81710 | 28705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/testtube-case-hears-evidence-on-dr-shettles-criticisms-of-dr.html | TestTube Case Hears Evidence On Dr Shettles | By Judith Cummings | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/the-bidding-on-reggie-begins-sports-of-the times-stay-in-touch.html | The Bidding on Reggie Begins | Joseph Durso | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/the-closet-a-violent-and-subtle-prison.html | The Closet a Violent and Subtle Prison | By Robert Lipsyte | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/the-talk-of-paris-morose-describes-it-all-weather-politics-crime.html | The Talk of Paris | Jonathan Kandell | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/us-rebukes-sadat-over-his-rejection-of-israeli-meeting-but-vance.html | US REBUKES SADAT OVER HIS REJECTION OF ISRAELI MEETING | By Bernard Gwertzman Special to The New York Times | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/washington-journal-busy-times-in-the-fundraising-trade.html | Washington Journal | James Wooten | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/west-chester-board-hears-utility-plan-bond-issue-proposed-for.html | WESTCHESTER BOARD HEARS UTILITY PLAN | By Edward Hudson Special to The New York Times | TX 81710 | 28705 | |
| 8/1/1978 | https://www.nytimes.com/1978/08/01/archiv es/yankees-subdue-rangers-jackson-once-on-waivers.html | Yankees Subdue Rangers | By Murray Chass | TX 81710 | 28705 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/2-of-5-murder-charges-dismissed-by-judge-in-the-jascalevich-case-on.html | 2 of 5 Murder Charges Dismissed By Judge in the Jascalevich Case | By David BirdSpecial to The New York Times | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/60minute-gourmet-broiled-rock-cornish-game-hens.html | 60Minute Gourmet | By Pierre Franey | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/a-different-world-foreign-affairs.html | A Different World | By Stanley Hoffman | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/admiring-the-fishes-of-summer-admiring-the-fishes-of-summer.html | Admiring the Fishes of Summer | By Patricia Wells | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/advertising-sunday-style-magazine.html | Advertising | Philip H Dougherty | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/airlines-gain-on-subsidy-airline-stand-is-disputed.html | Airlines Gain on Subsidy | By Ernest HolsendolphSpecial to The New York Times | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/americas-grain-reserve.html | Americas Grain Reserve | By Morton I Sosland | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archiv es/bache-group-acquires-coast-insurance-agency.html | Bache Group Acquires Coast Insurance Agency | By Leonard Sloane | TX 81708 | 28709 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-backstage-drama-counting-ticket-stubs-a-model-enterprise-rely-on.html | Backstage Drama Counting Ticket Stubs | By Tom Buckley | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-ballet-new-bayaderka.html | Ballet New Bayaderka | By Jack Anderson | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-benjamin-bass-77-was-founder-of-the-strand-usedbook-store-quest-for.html | Benjamin Bass 77 Was Founder Of the Strand UsedBook Store | By Robert Mcg Thomas Jr | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-bergers-campaign-ads-attack-veracity-of-goldin-bergers-signatures.html | Bergers Campaign Ads Attack Veracity of Goldin | By E J Dionne Jr | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-billions-at-stake-as-us-weighs-cleanair-rules-billions-at-stake-as.html | Billions at Stake As US Weighs CleanAir Rules | By Charles MohrSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-books-how-to-look-at-design-careful-guidance-clean-and-modern.html | Books How to Look at Design | By Paul Goldberger | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-books-of-the-times-acidic-interpretations.html | Books of The Times | By Raymond H Anderson | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-bridge-brachman-and-root-teams-battle-in-the-spingold-final.html | Brldge | By Alan TruscottSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-british-airport-is-filled-by-crowds-and-litter-as-slowdown.html | British Airport Is Filled by Crowds And Litter as Slowdown Continues | By Roy ReedSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-brooke-wont-face-charge-of-perjury-senators-divorce-misstatements.html | BROOKE WONT FACE CHARGE OF PERJURY | By Michael KnightSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-canadas-offer-to-ford-draws-criticism-in-us-ford-decision-awaited.html | Canadas Offer to Ford Draws Criticism in US | By Edward CowanSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-capitalist-bride-in-moscow-christina-onassis.html | Capitalist Bride in Moscow | By Nicholas GageSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-careers-a-big-field-for-optical-engineers.html | Careers | Elizabeth M Fowler | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-cascades-defeat-apples-in-overtime-match-2421-apples-in-second.html | Cascades Defeat Apples In Overtime Match 2421 | By Parton Keese | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-cbs-promotes-william-small.html | CBS Promotes William Small | By Les Brown | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives-citibank-ends-a-service-offered-free-to-consumers.html | Citibank Ends a Service | By Deborah Rankin | TX 81708 | 28709 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/colonial-stores-agrees-to-grand-union-merger-colonials-petition.html | Colonial Stores Agrees To Grand Union Merger | By Robert J Cole | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/commodities-gold-traders-caught-on-price-roller-coaster.html | COMMODITIES | By Hj Maidenberg | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/concert-peter-serkin.html | Concert Peter Serkin | By Donal Henahan | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/confessions-of-a-cryptics-addict.html | Confessions of a Cryptics Addict | By Babette Rosmond | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/council-committee-head-and-city-disagree-over-changes-at-spofford.html | Council Committee Head and City Disagree Over Changes at Spofford | By Peter Kihss | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/diningwhat-to-wear-where-what-to-wear-where.html | Dining What to Wear Where | By Ron Alexander | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/discoveries-all-pocketed-up.html | DISCOVERIES | Enid Nemy | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/dog-owners-cope-with-cleanup-law-dog-owners-cope-with-first-day-of.html | Dog Owners Cope With Cleanup Law | By Fred Ferretti | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/dollar-falls-to-187-yen-a-record-finishes-at-188-yen-with-tokyo.html | Dollar Falls To 187 Yen A Record | By Henry ScottStokesSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/doubt-exists-in-sweden-on-economic-recovery-doubt-exists-on-swedish.html | Doubt Exists in Sweden On Economic Recovery | By Rw Apple JrSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/drip-and-drone-drip-and-drone.html | Drip and Drone Drip and Drone | By Arthur Cantor | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/dwight-c-miner-exprofessor-of-us-history-at-columbia-73-joined.html | Dwight C Miner ExProfessor Of US History at Columbia 73 | By Thomas W Ennis | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/earnings-halliburton-net-up-185.html | EARNINGS | By Clare M Recrert | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/east-germans-role-in-africa-debated-involvement-defended-by-regime.html | EAST GERMANS | By Ellen LentzSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/francis-patriots-allpro-a-football-nonconformist-francis-patriots-a.html | Francis Patriots | By William N WallaceSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/gasprice-bill-faces-renewed-resistance-much-at-stake-for-carter-not.html | GasPrice Bill Faces Renewed Resistance | By Richard HalloranSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/house-by-208205-votes-to-drop-ban-on-arms-to-turkey-victory-for.html | HOUSE BY 208 | By Adam ClymerSpecial to The New York Times | TX 81708 | 28709 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/house-unit-backs-more-sugar-aid-move-in-conflict-with-carter-plan.html | House Unit Backs More Sugar Aid | By Seths KingSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/housewife-slain-in-her-apartment-son-away-at-camp.html | Housewife Slain in Her Apartment | By Robert Mcg Thomas Jr | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/how-empire-is-faring-with-miss-onassis-at-helm.html | How Empire Is Faring With Miss Onassis at Helm | By Winston Williams | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/hunter-excels-in-revival-lindblad-acquired.html | Hunter Excels in Revival | By Joseph Durso | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/ibm-and-xerox-end-patent-suit-ibm-will-pay-25-million-two-to-share.html | IBM and Xerox End Patent Suit | By Peter J Schuyten | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/ic-herman-company-closed-for-loan-default.html | IC Herman Company Closed for Loan Default | By Isadore Barmash | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/investors-take-refuge-in-gold-economic-doubt-drives-nervous-money.html | Investors Take Refuge in Gold | By Youssef M Ibrahim | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/iraq-embassy-attack-in-paris-laid-to-feud-with-plo-moderates-iraqi.html | Iraq Embassy Attack in Paris Laid To Feud With PLO Moderates | By Jonathan KandellSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/issue-and-debate-the-volunteer-army-is-it-enough-or-is-a-draft.html | Issue and Debate The Volunteer Army Is It Enough or Is a Draft Needed | By Drew Middleton | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/jazz-swing-assimilated.html | Jazz Swing Assimilated | By John S Wilson | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/judge-says-jury-can-be-told-film-was-reedited-judge-changed-his.html | judge Says Jury Can Be Told Film Was Reedited | By Linda GreenhouseSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/justice-white-bars-a-continued-stay-for-times-reporter-jailing-and.html | JUSTICE MITE BARS A CONTINUED STAY FOR TIMES REPORTER | By Lesley Oelsner | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/key-argentines-daughter-slain.html | Key Argentines Daughter glain | By Juan de OnisSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/korchnoi-is-on-the-ropes-in-seventh-chess-game-a-20year-advantage.html | Korchnoi is on the Ropes In Seventh Chess Game | By Robert ByrneSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/lamb-a-rocky-mountain-roast-rocky-mountain-roast-lamb-on-a-spit.html | Lamb A Rocky Mountain Roast | By Craig Claiborne | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/market-maintains-firm-tone-most-goldmining-stocks-advance-zapata-up.html | Market Maintains Firm Tone | By Vartanig G Vartan | TX 81708 | 28709 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/market-place-is-ibm-stock-a-good-buy.html | Market Place | Robert Meti | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/metropolitan-diary-ode-to-fairskinned-people-at-the-beach.html | Metropolitan Diary | Lawrence Van Gelder | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/mets-top-phils-51-zachry-out-3-weeks-xray-reveals-fracture-mete-set.html | Mets Top Phils 51 | By Michael StraussSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/miss-costanza-resigns-as-assistant-to-carter-citing-problems-of.html | Miss Costanza Resigns as Assistant To Carter Citing Problems of Style | By Karen de WittSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/miss-onassis-weds-and-espouses-the-simple-life-christina-onassis.html | Miss Onassis Weds and Espouses the Simple Life | By Craig R WhitneySpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/mtas-head-getting-reports-on-decline-of-lirr-could-be-campaign.html | MTAs Head Getting Reports on Decline ofLIRR | By Grace Lichtenstein | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/nasls-last-week-5-playoff-spots-to-fill-hinton-breaks-assists.html | NASLs Last Week 5 Playoff Spots to Fill | By Alex YannisSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-2-of-5-murder-charges-dismissed-by-judge-in-the.html | 2 of 5 Murder Charges Dismissed By Judge in the Jascalevich Case | By David BirdSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-billions-at-stake-as-us-weighs-cleanair-rules.html | Billions at Stake As US Weighs CleanAir Rules | By Charles MohrSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-brooke-wont-face-charge-of-perjury-senators.html | BROOKE WONT FACE CHARGE OF PERJURY | By Michael KnightSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-byrne-in-combat-boots-checks-guard-fires-guns-its.html | Byrne in Combat Boots Checks Guard Fires Guns | By Alfonso A NarvaezSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-dog-owners-cope-with-cleanup-law-dog-owners-cope.html | Dog Owners Cope With Cleanup Law | By Fred Ferretti | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-house-by-208205-votes-to-drop-ban-on-arms-to.html | HOUSE BY 208 | By Adam ClymerSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-justice-white-bars-a-continued-stay-for-times.html | JUSTICE WHITE BARS A CONTINUED STAY FOR TIMES REPORTER | By Lesley Oelsner | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-labor-units-power-is-upheld-by-court.html | LABOR UNITS POWER IS UPHELD BY COURT | By Martin WaldronSpecial to The New York Times | TX 81708 | 28709 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-miss-costanza-resins-as-assistant-to-carter-citing.html | Miss Costanza Resigns as Assistant To Carter Citing Problems of Style | By Karen de WittSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-miss-onassis-weds-and-espouses-the-simple-life.html | Miss Onassis Weds and Espouses the Simple Life | By Craig R WhitneySpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-office-workers-in-the-meadowlands-get-noontime.html | Office Workers in the Meadowlands Get Noontime Music | ByRobert HanleySpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-proposal-for-1-billion-food-center-set-despite.html | Proposal for 1 Billion Food Center Set Despite Site Conflict With State | By Joseph F SullivanSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-seven-indicted-in-us-murder-of-chilean-aide-former.html | Seven Indicted In US Murder Of Chilean Aide | By Nicholas Hor RockSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-the-case-of-the-purloined-street-60-to-80-cents-a.html | The Case of the Purloined Street | By Walter H WaggonerSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-jersey-pages-upstate-waste-side-may-endanger-lives-abandoned.html | UPSTATE WASTE SITE MAY ENDANGER LIVES | By Donald G McNeil JrSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-vote-threatened-unless-portugal-finds-coalition-by-weekend.html | New Vote Threatened Unless Portugal Finds Coalition by Weekend | By Paul LewisSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/officials-in-transit-held-extravagant-new-york-city-comptrollers.html | OFFICIALS IN TRANSIT HELD EXTRAVAGANT | By Ralph Blumenthal | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/personal-health.html | Personal Health | Jane E Brody | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/police-comb-woods-in-slaying-of-student-in-connecticut-area-body.html | Police Comb Woods In Slaying of Student In Connecticut Area | By John KifnerSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/postal-union-chief-reaffirms-his-support-for-contract.html | Postal Union Chief Reaffirms His Support for Contract | By Douglas E KneelandSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/private-lives.html | Private Lives | John Leonard | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/proxmire-plan-for-billsigning-other-suggestions-only-logical-choice.html | Proxmire Plan for BillSigning | By Lee Dembart | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/publisher-to-drop-fiction-books-the-public-wants-to-call-in.html | Publisher to Drop Fiction | By Eric Pace | TX 81708 | 28709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/radio-ads-aim-at-aliens-who-can-legalize-their-status-no-choice-if.html | Radio Ads Aim at Aliens Who Can Legalize Their Status | By John M CrewdsonSpecial to The New York Times | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/real-estate-taking-advantage-of-modernization.html | Real Estate | Carter B Horsley | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/rhodesia-says-raid-was-aimed-at-guerrilla-recruits-a-first-for.html | Rhodesia Says Raid Was Aimed at Guerrilla Recruits | By John F BurnsSpecial to The New York Times | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/school-lunch-officials-fear-that-the-program-is-in-danger.html | School Lunch Officials Fear That the Program Is in Danger | By Mimi Sheraton | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/seven-indicted-in-us-murder-of-chilean-aide-former-secret-police.html | Seven Indicted In US Murder Of Chilean Aide | By Nicholas HorrockSpecial to The New York Times | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/strike-threat-perils-most-new-york-construction-14-billion-in-work.html | Strike Threat Perils Most New York Construction | By Damon Stetson | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/subway-slayers-accomplice-17-is-sentenced-to-8-years-in-prison.html | Subway Slayers Accomplice 17 Is Sentenced to 8 Years in Prison | By Charles Kaiser | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/technology-computers-you-can-talk-to.html | Technology | Peter J Schuyten | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/testing-foreign-aid.html | Testing Foreign Aid | By Matthew F McHugh | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/texts-of-statements-by-2-times-officials-by-mr-sulzberger.html | Texts of Statements By 2 Times Officials | By Mr Sulzberger | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/the-case-of-the-purloined-street-60-to-80-cents-a-stone.html | The Case of the Purloined Street | By Walter H WaggonerSpecial to The New York Times | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/the-clubs-where-aim-is-the-game-the-clubs-where-aim-is-the-game.html | The Clubs Where Aim Is the Game | By Michael Korda | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/the-day-mother-invented-junk-food-mother-lishs-bologna-sandwich.html | The Day Mother Food | By Gordon Llsh | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/treasurys-3year-notes-sell-to-bring-846-yield-heavy-demand-for.html | Treasurys 3Year Notes Sell to Bring 846 Yield | By John H Allan | TX 81708 | 28709 | |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/tv-dramas-of-six-pioneer-women-tv-ratings.html | TV Dramas of Six Pioneer Women | By Richard F Shepard | TX 81708 | 28709 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/two-tough-cookies-aged-112-sports-of-the-times.html | Two Tough Cookies Aged 112 | Red Smith | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/upstate-waste-site-may-endanger-lives-abandoned-dump-in-niagara.html | UPSTATE WASTE SITE MAY ENDANGER LIVES | By Donald G McNeil JrSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/us-and-soviet-in-arms-progress-substantive-and-concrete-high.html | US and Soviet in Arms Progress | By Bernard GwertzmanSpecial to The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/us-imagemakers-put-stamp-on-venezuelan-campaign-prior-experience-in.html | US ImageMakers Put Stamp on Venezuelan Campaign | By David VidalSpecial To The New York Times | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/vegetarians-find-their-faith-bearing-fruit.html | Vegetarians Find Their Faith Bearing Fruit | By B H Fussell | TX 81708 | 28709 |
| 8/2/1978 | https://www.nytimes.com/1978/08/02/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 81708 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/2-accused-in-a-10-million-swindle-letter-sets-off-investigation.html | 2 Accused in a 10 Million Swindle | By Max H Seigel | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/22-in-a-radical-group-are-ordered-arrested-by-philadelphia-judge.html | 22 in a Radical Group Are Ordered Arrested By Philadelphia Judge | By Donald Janson Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/4-beaches-in-queens-closed-by-oil-spill-health-commissioner-acts.html | 4 BEACHES IN QUEENS CLOSED BY OIL SPILL | By Peter Kihss | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/61-million-loss-posted-by-conrail-senate-approves-more-support.html | 61 Million Loss Posted By Conrail | By Ernest Holsendolph Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/a-house-built-for-family-living-a-house-for-family-living.html | A House Built For Family Living | By Bernadine Morris | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/a-p-to-offer-trading-stamps-grocery-chain-defying-trend-no-effect.html | AP to Offer Trading Stamps | By Barbara Eitorre | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/a-threat-to-spanish-democracy.html | A Threat to Spanish Democracy | By John Coverdale | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/abc-plans-early-start-on-fall-season-nbc-slates-warmup-week.html | ABC Plans Early Start on Fall Season | By Les Brown | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/about-new-york-making-illusion-and-reality-inseparable.html | About New York | By Richard F Shepard | TX 81709 | 28709 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/advertising-southern-admanship-comes-to-new-york-city.html | Advertising | Philip H Dougherty | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/alleged-curare-victims-were-pale-not-blue-exhospital-aides-recall.html | Alleged Curare Victims Were Pale Not Blue ExHospital Aides Recall | By David Bird Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/backgammon-an-analysis-is-vital-before-critical-move.html | Backgammon | By Paul Magriel | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/bridge-title-in-spingold-knockout-won-by-brachmans-team.html | Bridge | By Alan Truscott Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/business-people-speer-calls-a-price-rise-unlikely-for-steel-in-1978.html | BUSINESS PEOPLE | Walter O Spencer | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/carter-aide-barred-from-oneill-office-move-by-speaker-indicates.html | CARTER AIDE BARRED FROM ONEILL OFFICE | By Terence Smith Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/chilean-leader-discusses-extradition-in-letelier-case-extradition.html | Chilean Leader Discusses Extradition in Letelier Case | By Juan de Onis Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/chinaglia-falters-but-cosmos-win-21-excosmos-is-coach-brand-rise-to.html | Chinaglia Falters but Cosmos Win 21 | By Alex Yannis Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/commodities-gold-up-as-silver-falls-soybeans-and-grains-off-spot.html | COMMODITIES Gold Up as Silver Falls Soybeans and Grains Off | By H J Maidenberg | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/craftsmen-who-restore-household-heirlooms-at-your-service.html | Craftsmen Who Restore Household Heirlooms | By Michael Decourcy Hinds | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/credit-markets-treasury-sale-brings-surprises-yields-drop-in-hectic.html | CREDIT MARKETS Treasury Sale Brings Surprises | By John H Allan | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/cuba-says-cia-fabricated-evidence-on-kennedy.html | Cuba Says CIA Fabricated Evidence on Kennedy | By Alan Riding Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/design-notebook.html | Design Notebook | By John Russell | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/dow-advances-by-2278-gain-biggest-in-3-years-trading-soars-as-bond.html | Dow Advances by 2278 Gain Bizzest in 312 Years | By Vartanig G Vartan | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/earnings-cocacola-net-up-131-greyhound-profits-rise-greyhound.html | EARNINGS CocaCola Net Up 131 Greyhound Profits Rise | By Clare M Reckert | TX 81709 | 28709 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/economic-scene-a-negative-view-on-tip-outlined.html | Economic Scene | Preston Miller | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/elmer-holmes-bobst-at-93-crave-library-to-nyu.html | Elmer Holmes Bobst at 93 Gave Library to NYU | By Alfred E Clark | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/enough-of-mr-young.html | Enough of Mr Young | By John B Oakes | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/factory-life-for-many-paydays-the-time-for-grumbling-hopes-for.html | Factory Life For Many Paydays the Time for Grumbling | By Anna Quindlen | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/favored-nicklaus-begins-bid-for-5th-pga-today-cant-avoid-nicklaus.html | Favored Nicklaus Begins Bid for 5th PGA Today | By John S Radosta Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/fire-departments-greatest-toll-12-died-on-23d-st-12-years-ago-one.html | Fire Departments Greatest Toll 12 Died on 23d St 12 Years Ago | By Joseph B Treaster | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/gardening-preserving-herbs-for-winter.html | GARDENING | By Joan Lee Faust | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/gop-bill-on-tax-cut-is-disputed-blumenthal-offers-proposals.html | GOP Bill On Tax Cut Is Disputed | By Edward Cowan Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/greece-criticizes-us-for-lifting-the-arms-embargo-against-turkey.html | Greece Criticizes US for Lifting the Arms Embargo Against Turkey | By Nicholas Gage Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/health-chief-calls-waste-site-a-peril-asks-pregnant-women-and.html | HEALTH CHIEF CALLS WASTE SITE A PERIL | By Donald G McNeil Jr Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/home-improvement-how-to-fix-fluorescent-lights.html | Home Improvement | By Bernard Gladstone | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/honest-money.html | Honest Money | By Henry C Wallich | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/house-panel-delays-move-on-fiscal-aid-to-troubled-cities-action-may.html | HOUSE PANEL DELAYS MOVE ON FISCAL AID TO TROUBLED CITIES | By Robert Reinhold Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/how-a-new-city-action-plan-affects-loft-residents.html | How a New City Action Plan Affects Loft Residents | By Joseph P Fried | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/incitement-is-held-issue-in-nbc-trial-judge-limits-the-scope-of-a.html | INCITEMENT | By Linda Greenhouse Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/iraqis-again-suffer-raid-by-terrorists-2-assailants-from-southern.html | IRAQIS AGAIN SUFFER RAID BY TERRORISTS | By Jonathan Kandell Special to The New York Times | TX 81709 | 28709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/issue-for-finns-becomes-urgent-after-kekkonen-who-speculation.html | Issue for Finns Becomes Urgent After Kekkonen Who | By R W Apple Jr Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/ithaca-crafts-fair-to-open-saturday-ithaca-crafts-fair-new-yorks.html | Ithaca Crafts Fair To Open Saturday | By Roslyn Siegel | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/jazz-a-new-mclaughlin.html | Jazz A New McLaughlin | By Robert Palmer | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/jets-robinson-is-fretting-on-sidelines-changed-his-throwing-motion.html | Jets | By Gerald Eskenazi Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/korchnoi-salvages-draw-from-a-hopeless-game-seating-rearranged.html | Korchnoi Salvages Draw From a Hopeless | By Robert Byrne Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/letters-lebanon-what-the-christian-west-can-do.html | Letters | Stephen Borsody | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/light-truck-sales-vroom-past-autos-light-truck-sales-vroom-past.html | Light Truck Sales Vroom Past Autos | By Reginald Stuart Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/market-place-kodak-in-favor-with-analysts.html | Market Place | Robert Metz | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/mccowen-to-read-bible-on-tv-for-2-hours-black-poet-writes-tv-script.html | McCowen to Read Bible on TV for 2 Hours | By Aljean Harmetz | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/met-rally-fails-in-86-loss-crowd-roars-for-mcgraw.html | Met Rally Fails in 86 Loss | By Michael Strauss Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/miss-hearst-challenges-conviction-assails-bailey-testified-against.html | Miss Hearst Challenges Conviction Assails Bailey | By Les Ledbetter Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/montreal-facing-a-challenge-on-airport-decision-by-ottawa-needed.html | Montreal Facing a Challenge on Airport | By Henry Giniger Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/most-for-the-money-choice-chairs-most-for-the-money-choice-chairs.html | Most for The Money Choice Chairs | By John Duka | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/music-serkin-schneider-and-ma-at-mozart-festival-the-program.html | Music Serkin Schneider and Ma at Mozart Festival | By Harold C Schonberg | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-4-new-york-beaches-closed-by-oil-spill-city-health.html | 4 NEW YORK BEACHES CLOSED BY OIL SPILL | By Peter Kihss | TX 81709 | 28709 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-factory-life-for-many-paydays-the-time-for.html | Factory Life For Many Paydays the Time for Grumbling | By Anna Quindlen | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-health-chief-calls-waste-site-a-peril-asks.html | HEALTH CHIEF CALLS WASTE SITE A PERIL | By Donald G McNeil Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-house-panel-delays-move-on-fiscal-aid-to-troubled.html | HOUSE PANEL DELAYS MOVE ON FISCAL AID TO TROUBLED CITIES | By Robert Reinhold Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-newark-historic-project-opposed.html | Newark Historic Project Opposed | By Walter H Waggoner Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-panel-urges-transfer-of-bergen-sewage-waste-to-the.html | Panel Urges Transfer of Bergen Sewage Waste to the Hudson River | By Robert Hanley Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-relatives-told-the-sad-news-at-a-firehouse-solace.html | Relatives Told The Sad News At a Firehouse | By Howard Blum | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-rep-crane-of-illinois-is-the-first-in-republican.html | Rep Crane of Illinois Is the First In Republican Race for President | By Adam Clymer Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-rutgers-report-urges-joint-action-by-us-and-state.html | Rutgers Report Urges Joint Action By US and State to Aid Pinelands | By Alfonso A Narvaez Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-six-firemen-killed-as-roof-collapses-at-brooklyn.html | SIX FIREMEN KILLED AS ROOF COLLAPSES AT BROOKLYN BLAZE | By John Kifner | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-state-high-court-limits-use-of-binding-arbitration.html | State High Court Limits Use of Binding Arbitration | By Joseph F Sullivan Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/new-jersey-pages-trenton-topics-3-gamblers-accused-of-cheating-at.html | Trenton Topics 3 Gamblers Accused of Cheating at Casino | By Martin Waldron Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/nlt-seeks-to-acquire-insurer-250-million-bid-for-great-southern.html | NLT Seeks To Acquire Insurer | By Robert J Cole | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/no-laughing-matter-essay.html | No Laughing Matter | By William Safire | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/polyglot-city-is-in-shock-after-a-melee-mayor-sees-a-lesson.html | Polyglot City Is in Shock After a Melee | By Gladwin Hill Special to The New York Times | TX 81709 | 28709 |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archives/proxyrule-charges-by-sec-abuse-of-proxy-process-solicitation-of.html | ProxyRule Charges By SEC | By Judith Miller Special to The New York Times | TX 81709 | 28709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/raid-in-mozambique-defended-by-black-sithole-a-member-of.html | RAID IN MOZAMBIQUE DEFENDED BY BLACK | By John F Burns Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/relatives-told-the-sad-news-at-a-firehouse-solace-is-rejected.html | Relatives Told The Sad News At a Firehouse | By Howard Blum | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/rep-crane-of-illinois-is-the-first-in-republican-race-for-president.html | Rep Crane of Illinois Is the First In Republican Race for President | By Adam Clymer Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/report-sees-small-gain-in-northeast-shift-to-coal-epa-decision-due.html | Report Sees Small Gain In Northeast Shift to Coal | Richard Halloran Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/resignation-of-2-aides-confirmed-by-citibank-citibank-resignations.html | Resignation of 2 Aides Confirmed by Citibank | By Deborah Rankin | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/retail-sales-rose-in-july-store-sales-rose-in-july.html | Retail Sales Rose in July | By Isadore Barmash | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/rev-george-b-ford-a-crusader-for-civil-rights-and-ecumenism.html | Rev George B Ford a Crusader For Civil Rights and Ecumenism | By Morris Kaplan | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/saudis-call-sadats-effort-for-mideast-peace-a-failure-senators.html | Saudis Call Sadats Effort for Mideast Peace a Failure | By Bernard Gwertzman Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/six-firemen-killed-as-roof-collapses-at-brooklyn-blaze-toll-is.html | SIX FIREMEN KILLED AS ROOF COLLAPSES AT BROOKLYN BLAZE | By John Kifner | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/talmadge-turning-to-attacks-on-accusers-expect-to-stay-here.html | Talmadge Turning to Attacks on Accusers | By B Drummond Ayres Jr Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/the-dance-a-diamond-premiere.html | The Dance A Diamond Premiere | By Jack Anderson | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/times-and-reporter-are-given-a-stay-until-tomorrow-duplicate.html | Times and Reporter Are Given a Stay Until Tomorrow | By Lesley Oelsner | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/totie-fields-dead-comedienne-was-48-obese-raucousvoiced-nightclub.html | TOTIE FIELDS DEAD COMEDIENNE WAS 48 | By C Gerald Fraser | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/trudeau-rejects-an-early-election-reveals-2-billion-cut-in-spending.html | Trudeau Rejects an Early Election Reveals 2 Billion Cut in Spending | By Robert Trumbull Special to The New York Times | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/tv-arson-fire-for-hire-on-abc-tonight.html | TV Arson Fire for Hire | By Tom Buckley | TX 81709 | 28709 | |
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/venezuela-finding-that-problems-come-with-oil-wealth-a-different.html | Venezuela Finding That Problems Come With Oil Wealth | By David Vidal Special to The New York Times | TX 81709 | 28709 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1978 | https://www.nytimes.com/1978/08/03/archiv es/yanks-red-sox-tied-at-55-as-curfew-suspends-play-mired-in-a-slump.html | Yanks Red Sox Tied at 55 As Curfew Suspends Play | By Murray Chass | TX 81709 | 28709 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/2-plo-men-in-paris-slain-in-arab-feud-palestinians-accuse-the.html | 2 PLO MEN IN PARIS SLAIN IN ARAB FEUD | By Jonathan KandellSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/3-papers-publishers-and-pressmen-deadlocked-immediate-wage.html | 3 Papers | By Damon Stetson | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/7-men-are-arraigned-on-charge-of-robbing two-new-york-banks-fort.html | 7 Men Are Arraigned On Charge of Robbing Two New York Banks | By Max H Seigel | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/a-bureaucrat-with-friends-robert-thomas-griffin-man-in-the-news-his.html | A Bureaucrat With Friends | By Charles MohrSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/a-few-good-words-for-the-british-empire.html | A Few Good Words for the British Empire | By Jan Morris | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/a-revival-in-rain-for-red-sox-rice-ends-a-slump.html | A Revival in Rain for Red Sox | By Joseph Durso | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/abc-charged-with-staging-gang-fight-request-for-proof.html | ABC Charged With Staging Gang Fight | By C Gerald Fraser | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/abctv-expected-to-stay-no1-earlier-surveys-fairly-accurate.html | ABC TVErpected to Stay No | By Les Brown | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/about-real-estate-realestate-franchise-numbers-surge.html | About Real Estate | By Carter B Horsley | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/after-7-draws-karpov-defeats-korchnoi-karpov-refuses-handshake.html | After 7 Draws Karpov Defeats Korchnoi | By Robert ByrneSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/ali-at-36-still-talks-the-good-fight-a-pudgy-reminder.html | Ali at 36 Still Talks the Good Fiht | By Michael KatzSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/almahurst-wins-pace-210000.html | Almahurst Wins Pace 210000 | By James TuiteSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/apparel-makers-gain-influence-the-beginnings-of-unity.html | Apparel Makers Gain Influence | By Barbara Ettorre | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/argument-over-a-forensic-witness-erupts-at-the-dr-jascalevich-trial.html | Argument Over a Forensic Witness Erupts at the Dr Jascalevich Trial | By David BirdSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archiv es/art-a-vision-of-indias-soul.html | Art A Vision Of Indias Soul | By Vivien Raynor | TX 81712 | 28710 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/art-critic-chooses-museum-favorites-critic-picks-his-favorites-at.html | Art Critic Chooses Museum Favorites | By John Russell | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/assemblyman-cites-abuses-in-welfare-schumer-charges-recipients-gave.html | ASSEMBLYMAN CITES ABUSES IN WELFARE | By Morris Kaplan | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/ban-on-indirect-aid-to-4-countries-is-defeated-in-a-close-house.html | Ban on Indirect Aid to 4 Countries Is Defeated in a Close House Vote | By Adam ClymerSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/bigger-role-in-airbus-expected-for-british-british-role-in-airbus.html | Bigger Role in Airbus Expected for British | By Richard Witkin | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/bill-to-end-naturalgas-price-curbs-key-part-of-energy-plan-in-new.html | Bill to End NaturalGas Price Curbs Key Part of Energy Plan in New Peril | By Richard HalloranSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/books-of-the-times-a-splendid-amateur.html | Books of TheTimes | By John Leonard | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/boy-12-is-charged-with-murder-investigation-begun.html | Boy 12 Is Charged With Murder | By Lena WilliamsSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/breadandbutter-issues-to-mark-lawyers-centennial-convention-carter.html | BreadandButter Issues to Mark Lawyers | By Tom Goldstein | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/bridge-association-summer-event-to-open-in-chicago-today.html | Bridge | By Alan Truscott | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/britain-approves-plan-for-stranded-tourists-to-use-charter-planes.html | Britain Approves Plan For Stranded Tourists To Use Charter Planes | By Robert D McFadden | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/brokers-finding-music-in-spree-by-institutions-institutional-trades.html | Brokers Finding Music In Spree by Institutions | By Karen W Arenson | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/carey-and-city-hall-gain-accord-on-sale-of-rikers-island-to-state.html | Carey and City Hall Gain Accord On Sale of Rikers Island to State | By Sheila Rule | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/carlos-chavez-79-composer-is-dead-also-conductor-of-top-orchestras.html | CARLOS CHAVEZ 79 COMPOSER IS DEAD | By Donal Henahan | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/casino-win-for-july-is-up-25-oneyear-record-in-las-vegas.html | Casino Win | By Donald JansonSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/celebrity-getaways-close-to-home-attractions-of-the-parks-man-about.html | Celebrity Getaways Close to Home | By Jennifer Dunning | TX 81712 | 28710 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/contaminated-water-wells-causing-hardship-for-11-families-on-li.html | Contaminated Water Wells causinig Hardship for 11 Families on LI | By Shawng KennedySpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/courville-medalist-in-met-amateur-dee-housen-at-152.html | Courville Medalist in Met Amateur | By Deane McGowenSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/del-monte-takeover-bid-is-made-by-rj-reynolds.html | Del Monte Takeover Bid Is Made by RJ Reynolds | By Robertj Cole | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/ecumenism-is-quietly-pursued-at-meeting-of-anglican-bishops-ties.html | Ecumenism Is Quietly Pursued At Meeting of Anglican Bishops | By Kenneta A BriggsSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/ethics-unit-to-accept-testimony-of-korean-exenvoy-in-writing.html | Ethics Unit to Accept Testimony Of Korean ExEnvoy in Writing | By B Drummond Ayres JrSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/for-firemen-sadness-is-a-part-of-the-job-recalls-deaths-in-66-blaze.html | For Firemen Sadness Is a Part of the job | By Pranay Gupte | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/ford-to-build-new-plant-in-canada-despite-strong-opposition-by-us.html | Ford to Build New Plant in Canada Despite Strong Opposition by US | By Reginald StuartSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/gdv-seeks-vending-company-42ashare-bid-for-servomation.html | GDV Seeks Vending Company | By Phillip H Wiggins | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/girlfriends-director-on-female-friendship-changing-attitudes-like-a.html | Girlfriends | By Judy Klemesrud | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/israeli-jets-strike-lebanon-to-avenge-bombing-in-tel-aviv-one-dead.html | ISRAELI JETS STRIKE LEBANON TO AVENGE BOMBING IN TEL AVIV | By Moshe BrilliantSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/jousters-and-soothsayers-bringing-a-renaissance-to-sterling-forest.html | Jousters and Soothsayers Bringing a Renaissance to Sterling Forest | By Barbara Cr Ossette | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/juvenile-center-in-bronx-inspires-conflicting-views-urban-affairs.html | Juvenile Center in Bronx Inspires Conflicting Views | By Roger Wilkins | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/kerrmcgee-net-off-36-fairchild-profits-rise-fairchild-camera.html | KerrMcGee Net Off 36 Fairchild Profits Rise | By Clare M Reckert | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/koch-gets-8-letters-but-no-money-in-his-appeal-to-the-tax-exempted.html | Koch Gets 8 Letters but No Money In His Appeal to the Tax Exempted | By Lee Dembart | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/lawyers-for-new-jersey-newspaper-seek-a-court-order-to-block.html | Lawyers for New Jersey Newspaper Seek a Court Order to Block Petition | By Alfonso A Na RvaezSpecial to The New York Times | TX 81712 | 28710 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/major-changes-urged-at-cairo-museum-world-bank-is-a-factor.html | Major Changes Urged at Cairo Museum | By Eric Pace | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/mcshann-quartet-a-hybrid-of-the-blues-surprising-crystalline-style.html | McShann Quartet a Hybrid of the Blues | By Johns Wilson | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/metropolitan-baedeker-across-the-river-to-roosevelt-island-history.html | Metropolitan Baedeker | By Robin Herman | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/miss-navratilova-helps-lobsters-defeat-apples-dibbs-gains-gottfried.html | Miss Navratilova Helps Lobsters Defeat Apples | By Parton Keese | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/mysterious-soviet-ship-movements-worry-and-puzzle-norwegians-engine.html | Mysterious Soviet Ship Movements Worry and Puzzle Norwegians | By R W Apple JrSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-face-corliss-taylordunn-a-soprano-that-audiences-want-to.html | New Face Corliss TaylorDunn | By Robin Brantley | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-face-david-proval-tears-after-14-years-of-trying-so-who-figured.html | New Face David Preval | By Lawrence Van Gelder | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-2-plo-men-in-paris-slain-in-arab-feud-palestinians.html | 2 PLO MEN IN PARIS SLAIN IN ARAB FEUD | By Jonathan KandellSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-albany-refuses-truck-settlement-residents-complain.html | Albany Refuses Truck Settlement | By Robert Hanley | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-clifton-newspaper-is-fighting-petition-lawyers-are.html | CLIFTON NEWSPAPER IS FIGHTING PETITION | By Alfonsoa  NarvaezSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-coney-island-and-nearby-beaches-closed-by-oil-from.html | Coney Island and Nearby Beaches Closed by Oil From Sunken Barge | By Peter Kihss | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-dispute-over-defense-witness-erupts-in-curare.html | Dispute Over Defense Witness Erupts in Curare Trial | By David Bird Special to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-ethics-unit-to-accept-testimony-of-korean-exenvoy.html | Ethics Unit to Accept Testimony Of Korean ExEnvoy in Writing | By B Drummond Ayres JrSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-for-firemen-sadness-is-a-part-of-the-job-recalls.html | For Firemen Sadness Is a Part of the Job | By Pranay Gupte | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-israeli-jets-strike-lebanon-to-avenge-bombing-in.html | ISRAELI JETS STRIKE LEBANON TO AVENGE BOMBING IN TEL AVIV | By Moshe BrilliantSpecial to The New York Times | TX 81712 | 28710 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-jersey-to-begin-a-workfare-plan-but-doubts-on.html | Jersey to Begin a Workfare | By Martin WaldronSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-koch-gets-8-letters-but-no-cash-in-his-plea-to-the.html | Koch Gets 8 Letters but No Cash In His Plea to the Tax Exempted | By Lee Dembart | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-newark-gets-a-us-housing-rehabilitation-pledge.html | Newark Gets a US Housing Rehabilitation Pledge | By Walterh waggonerSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-no-yesterdays-no-tomorrows-its-only-today-at.html | No Yesterdays No Tomorrows Its Only Today at Spofford | By Leslie Maitland | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-ousted-friend-of-oneill-is-named-to-new-50000.html | Ousted Friend of ONeill Is Named | By Terence SmithSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-stock-trading-heaviest-ever-turnover-put-at-654.html | The New York Times  Neal Beenzi | By Vartanig G Vartan | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-the-squawk-of-seagulls-is-it-talk-watched-them-as.html | The Squawk Of Seagulls Is It Talk | By Edith Evans AsburySpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-top-officials-and-union-debate-handling-of-blaze.html | Top Officials and Union Debate Handling of Blaze Fatal to 6 Firefighters | By John Kifner | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/new-jersey-pages-win-at-the-resorts-casino-in-july-shows-25-percent.html | Win at the Resorts Casino in July Shows 25 Percent Jump Over June | By Donald JansonSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/no-yesterdays-no-tomorrows-its-only-today-at-spofford-a-little.html | No Yesterdays No Tomorrows Its Only Today at Spofford | By Leslie Maitland | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/oil-from-a-sunken-barge-closes-coney-island-and-other-beaches.html | Oil From a Sunken Barge Closes Coney Island and Other Beaches | By Peter Kihss | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/opera-grand-duke-revised.html | Opera Grand Duke Revised | By Harold C Schonberg | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/ousted-friend-of-oneill-is-named-to-new-50000-white-house-job.html | Ousted Friend of ONeill Is Named To New 50000 White House Job | By Terence SmithSpecial to The New York Times | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/perrier-gets-a-sterling-opener.html | Perrier Gets A Sterling Opener | By Enid Nemy | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/pop-genya-ravan-at-the-bottom-line.html | Pop Genya Ravan At the Bottom Line | By Robert Palmer | TX 81712 | 28710 |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/publishing-ripples-in-the-merger-pond.html | Publishing Ripples In the Merger Pond | By Herbert Mitgang | TX 81712 | 28710 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/rare-coin-collection-is-facing-sale-despite-dispute-dispute-over.html | Rare Coin Collection Is Facing Sale Despite Dispute | By Douglas E KneelandSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/red-sox-win-drop-yanks-8-back-take-opener-75-2d-game-called-at-81.html | Red Sox Win Drop Yanks 812 Back | By Murray Crass | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/report-in-club-fire-a-surprise-to-many-panel-in-kentucky-indicted.html | REPORT IN CLUB FIRE A SURPRISE TO MANY | By Reginald StuartSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/reporters-notebook-contrasts-in-style-at-belgrade-talks-new.html | Reporters Notebook Contrasts in Style at Belgrade Talks | By Flora LewisSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/rhodesia-perspectives-us-sees-tragedy-while-salisbury-looks-for.html | Rhodesia Perspectives US Sees Tragedy While Salisbury Looks for Relief Overseas | By Bernard GwertzmanSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/seeking-new-faces-in-a-familiar-crowd-met-business-associate-at-a.html | Seeking New Faces In a Familiar Crowd | By Ron Alexander | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/southeast-asians-seek-us-help.html | Southeast Asians Seek US Help | By David BinderSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/soviet-court-fines-two-us-reporters-judge-in-libel-suit-acting-on.html | SOVIET COURT FINES TWO US REPORTERS | By David K ShiplerSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/special-prosecutor-gets-medicaid-role-carey-discloses-us-approval.html | SPECIAL PROSECUTOR GETS MEDICAID ROLE | By E J Dionne Jr | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/stage-sammy-davis-in-stop-the-world-musical-revived.html | Stage Sammy Davis in Stop the World | By Mel Gussow | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/stock-trading-heaviest-ever-turnover-put-at-654-million-dow-up-338.html | The New York Times Neal Boenzi | By Vartanig G Vartan | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/the-squawk-of-seagulls-is-it-talk-watched-them-as-a-boy.html | The Squawk Of Seagulls Is It Talk | By Edith Evans AsburySpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/ti-sets-bubble-memory-texas-instruments-set-to-sell-bubble-memories.html | TISets Bubble Memory | By Peter J Schuyten | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/top-officials-and-union-debate-handling-of-blaze-fatal-to-6.html | Top Officials and Union Debate Handling of131aze FatattoOFirefighters | By John Kifner | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/transportation-agency-criticized-mismanagement-ascribed-to-mta.html | Transportation Agency Criticized | By Grace Lichtenstein | TX 81712 | 28710 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/trend-toward-churchstate-reconciliation-in-poland-seems-stalled.html | Trend Toward Church tate RecOnciliation in Poland Seems Stalled | By David A Andelman  Special to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/troop-transfers-let-cambodians-flee-to-thailand.html | Troop Transfers Let Cambodians Flee to Thailand | By Henry KammSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/trouble-to-the-north-in-the-nation.html | Trouble to the North | By Tom Wicker | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/tuition-credits-on-tax-shifted-by-senate-unit-allow-tuition-tax.html | Tuition Credits On Tax Shifted By Senate Unit | BY Marjorie HunterSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/tv-weekend.html | TV WEEKEND | By Richard F Shepard | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/upstate-waste-site-carey-seeks-us-aid-urges-a-disasterarea.html | UPSTATE WASTE SITE | By Donald G McNeil JrSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/us-sells-30year-bonds-at-843-average-yield-average-bid-is-99402.html | US Sells 30Year BOnds At 843 Average Yield | By John H Allan | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/us-senate-candidate-in-virginia-dies-in-plane-crash.html | US Senate Candidate in Virginia Dies in Plane Crash | By Warren Weaver JrSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/watson-leads-at-67-nicklaus-is-12-back-nicklaus-struggles-to-79.html | Watson Leads at 67 Nicklaus Is 12 Back | By Johns RadostaSpecial to The New York Times | TX 81712 | 28710 | |
| 8/4/1978 | https://www.nytimes.com/1978/08/04/archives/woman-to-oppose-baker-for-senate-incumbent-wins-easilyfoe-is.html | WGIVIAN TO OPPOSE BAKER FOR SENATE | By Wayne KingSpecial to The New York Tines | TX 81712 | 28710 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/2-suspects-in-killing-of-paris-plo-officials-said-to-admit.html | 2 Suspects in Killing of Paris PLO Officials Said to Admit Belonging to Group Tied to Iraq | By Jonathan Kandell | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/2-us-reporters-pay-soviet-fines-court-ruled-against-reporters-us.html | 2 US Reporters Pay Soviet Fines | By David K Ship Ler Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/5-city-beaches-are-closed-by-oil-from-sunken-barge-gateway-area.html | The New York TimesNeal Boenzi | By Fred Ferretti | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/a-motion-might-cut-off-nbc-trial-definition-of-incitement.html | A Motion Might Cut Off NBC Trial | By Linda Greenhouse Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/a-winner-for-the-horseplayers-sports-of-the-times-sweeter-payoffs-a.html | A Winner for the Horseplayers | Steve Cady | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/abc-producers-react-to-youth-terror-complaint-additional.html | ABC Producers React to Youth Terror Complaint | By Carey Winfrey | TX 81706 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/about-new-york-neighborly-forum-in-cambria-heights.html | About New York | By Richard F Shepard | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/american-schizo-observer.html | American Schizo | By Russell Baker | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/asian-bloc-praises-ties-to-communists-but-spokesman-of-group.html | ASIAN BLOC PRAISES TIES TO COMMUNISTS | By David Binder Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/ayer-wins-big-pan-am-ad-account-ayer-wins-ad-account.html | Ayer Wins Big Pan Am Ad Account | By Philip H Dougherty | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/barry-tuckwell-tells-french-horn-secret-rethinking-the-work.html | Barry Tuckwell Tells French Horn Secret | By Eleanor Blau | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/books-of-the-times-social-democracy-spreads-ineffective-programs.html | Books of TheTimes | By Steven Rattner | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/both-an-innovator-and-a-doer-neil-john-welch-man-in-the-news.html | Both An Innovator and a Doer Neil John Welch | By Howard Blum | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/bridge-team-ahead-in-spingold-suddenly-meets-disaster-pressure-is.html | Bridge | By Alan Truscott | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/british-study-commission-urges-bermuda-vote-on-independence.html | British Study Commission Urges Bermuda Vote on Independence | By Joseph Collins Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/brown-to-be-acting-mayor-as-koch-vacations-underscoring-role-as.html | Brown to Be Acting Mayor as Koch Vacations Underscoring Role as Leading Deputy Mayor | By Lee Dembart | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/bulova-plans-to-shift-queens-watch-work-to-switzerland-plant-final.html | Bulova Plans to Shift Queens Watch Work To Switzerland Plant | By Isadore Barmash | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/california-expects-bumper-rice-crop-world-demand-is-high.html | California Expects Bumper Rice Crop | By Pamela G Hollie Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/concern-increases-in-bronx-over-rowdyism-at-stadium-a-visitor-is.html | Concern Increases in Bronx Over Rowdyism at Stadium | By Pranay Gupte | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/credit-markets-us-rates-end-week-with-dip-a-brutal-trading-week.html | CREDIT MARKETS | By John H Allan | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/crime-in-the-city-is-a-seasonal-matter-summer-is-its-peak-crime-in.html | Crime in the City Is a Seasonal Matter Summer Is Its Peak | By Leslie Maitland | TX 81706 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/cuban-agent-says-us-police-aides-urged-torture-not-merely-work-of.html | Cuban Agent Says US Police Aides Urged Torture | By Alan Riding Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/dempsey-in-top-post-of-fidelity-outsider-named-in-philadelphia.html | Dempsey In Top Post Of Fidelity | By Deborah Rankin | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/doctor-says-she-alerted-chief-on-test-tube-baby-a-horriblelooking.html | Doctor Says She Alerted Chief on Test Tube Baby | By Judith Cummings | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/dutchman-of-today-is-offered.html | Dutchman Of Today Is Offered | By Joseph Horowitz Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/earnings-grumman-profits-fall-236-travelers.html | EARNINGS | By Clare M Reckert | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/ecuadors-poor-tie-their-hopes-to-populist-candidate-in-runoff.html | Ecuadors Poor Tie Their Hopes To Populist Candidate in Runoff | By David Vidal Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/fbi-names-welch-as-new-york-head-philadelphia-agent-to-reorganize.html | FBI NAMES WELCH AS NEW YORK HEAD | By Wolfgang Saxon | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/feminine-frivolities-of-1978-couture-focuses-on-accessories.html | Feminine Frivolities of 1978 Couture Focuses on Accessories | By Bernadine Morris | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/first-families-leaving-upstate-contamination-site-families-leave.html | First Families Leaving Upstate Contamination Site | By Donald G McNeil Jr Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/ford-motor-subsidy-protested-in-canada-to-employ-2600-workers.html | Ford Motor Subsidy Protested in Canada | By Robert Trumbull Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/former-forensic-chemist-testifies-that-curare-syringe-bore-dog-hair.html | Former Forensic Chemist Testifies That Curare Syringe Bore Dog Hair | By David Bird Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/gm-to-end-argentine-operations-output-figures-compared.html | GM to End Argentine Opetations | By Reginald Stuart Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/goldin-acts-to-bar-bergers-candidacy-aides-are-checking-the.html | GOLDIN ACTS TO BAR BERGERS CANDIDACY | By Frank Lynn | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/harvard-and-cia-deadlocked-over-secret-work-by-the-faculty-cloud.html | Harvard and CIA Deadlocked Over Secret Work by the Faculty | By Gene I Maeroff Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/hoffmann-will-stress-fructose-marketing-us-plant-to-produce.html | Hoffmann Will Stress Fructose Marketing | By Phillip H Wiggins | TX 81706 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/indian-town-lives-well-on-cash-sent-home-by-its-men-in-mideast-send.html | Indian Town Lives Well on Cash Sent Home by Its Men in Mideast | By William Borders Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/is-former-nun-tough-enough-for-a-tough-job-short-grace-period.html | Is Former Nun Tough Enough for a Tough Job | By Barbara Gamarekian | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/jan-van-dyke-and-her-dancers-present-3-works-at-theater-lab.html | Jan Van Dyke and Her Dancers Present 3 Works at Theater Lab | By Jack Anderson | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/jobless-rate-jumps-to-62-for-month-after-drop-in-june-surveys-in.html | JOBLESS RATE JUMPS TO 62 FOR MONTH AFTER DROP IN JUNE | By Edward Cowan Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/koch-gets-city-hall-polished-up-for-visit-by-carter.html | Koch Gets City Hall Polished Up for Visit by Carter | By Dena Kleiman | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/la-is-la-is-la-is-la-is-etc.html | LA Is LA Is LA Is LA Is etc | By Richard Kramer | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/man-accused-of-nazi-war-crimes-is-wounded-by-shots-at-li-home-aid.html | Man Accused of Nazi War Crimes Is Wounded by Shots at LI Home | By Roy R Silver Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/meat-official-under-fire-resigns-target-of-an-investigation.html | Meat Official Under Fire Resigns | By Seth S King | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/met-golfers-are-beaten-by-the-rain-resume-this-morning.html | Met Golfers Are Beaten By the Rain | By Deane McGowen Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/mets-behind-swan-defeat-cardinals-83-swan-record-to-45-travels-with.html | Mets Behind Swan Defeat Cardinals 83 | By Michael Strauss Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/namibia-accord-it-may-prove-to-be-model-news-analysis.html | Namibia Accord It May Prove to Be Model | By Kathleen Teltsch Special to The New York Times | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-5-city-beaches-are-closed-by-oil-from-sunken-barge.html | The New York TimesNeal Boenzi | By Fred Ferretti | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-bulova-plans-to-shift-queens-watch-work-to.html | Bulova Plans to Shift Queens Watch Work To Switzerland Plant | By Isadore Barmash | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-consumer-notes-new-energyconservation-rules-aim-at.html | Consumer Notes | By Alfonso A Narvaez | TX 81706 | 28711 | |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-crime-in-the-city-is-a-seasonal-matter-summer-is.html | Crime in the City Is a Seasonal Matter Summer Is Its Peak | By Leslie Maitland | TX 81706 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-fbi-names-welch-as-new-york-head-philadelphia.html | FBI NAMES WELCH AS NEW YORK HEAD | By Wolfgang Saxon | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-first-families-leaving-upstate-contamination-site.html | First Families Leaving Upstate Contamination Site | By Donald G McNeil Jr Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-harvard-and-cia-deadlocked-over-secret-work-by-the.html | Harvard and CIA Deadlocked Over Secret Work by the Faculty | By Gene I Niaeroff Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-jobless-rate-jumps-to-62-for-month-after-drop-in.html | JOBLESS RATE JUMPS TO 62 FOR MONTH AFTER DROP IN JUNE | By Edward Cowan Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-meadowlands-development-study-presents.html | Meadowlands Development Study | By Walter H Waggoner Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-new-york-beaches-closed-in-oil-spill-bathing.html | NEW YORK BEACHES CLOSED IN OIL SPILL | By Fred Ferretti | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-times-reporter-jailed-as-marshall-refuses-to.html | Times Reporter Jailed as Marshall Refuses to Extend Stay of Penalties | By Lesley Oelsner Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-trenton-topics-byrne-asks-us-to-join-in-pine.html | Associated Press | By Martin Waldron Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/new-jersey-pages-vance-sees-mideast-at-a-critical-point-in-peace.html | Tells House Group That His Visit to Area Starting Today Will Focus on Key Obstacles | By Bernard Gwertzman Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/norwegians-ardent-neutralists-also-want-their-defense-strong.html | Norwegians Ardent Neutralists Also | By R W Apple Jr Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/officers-doubt-2d-alarm-in-fatal-fire-was-delayed-overtime-not-a.html | Officers Doubt 2d Alarm in Fatal Fire Was Delayed | By John Kifner | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/optimism-on-stripmine-law-government-and-business.html | Optimism on StripMine Law | By Ben A Franklin Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/orioles-defeat-guidry-21-on-decinces-homer-in-7th-better-than-a.html | Orioles Defeat Guidry 21 On DeCinces Homer in 7th | By Murray Chass | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/patents-pickproof-lock-and-wavy-key.html | Patents | Stacy V Jones | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/president-to-visit-tobacco-country-to-attempt-to-bolster-candidates.html | President to Visit Tobacco Country To Attempt to Bolster Candidates | By Wayne King Special to The New York Times | TX 81706 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/renewed-research-on-human-fertilization-in-labs-urged-new-issue.html | Renewed Research on Human Fertilization in Labs Ured | By Walter Sullivan | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/rep-diggs-faces-trialand-easy-election-victory-heavily-black-and.html | Rep Diggs Faces Trial and Easy Election Victory | By Iver Peterson Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/sec-payment-charges-bring-parson-settlement-payment-to-sales.html | SEC Payment Charges Bring Parson Settlement | By Judith Miller Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/spanish-enclave-in-africa-fears-for-future-lack-of-confidence-is.html | Spanish Enclave in Africa Fears for Future | By James M Markham Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/stocks-post-slight-gain-volume-off-it-is-still-heavy-after-record.html | Stocks Post Slight Gain Volume Off | By Alexander R Hammer | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/the-high-stakes-in-alaskas-land-dispute-news-analysis-a-sense-of.html | The High Stakes in Alaskas Land Dispute | By Gladwin Hill Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/the-new-south-as-nosouth.html | The New South as NoSouth | By Jack Temple Kirby | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/times-reporter-jailed-as-marshall-refuses-to-extend-stay-of.html | Times Reporter Jailed as Marshall Refuses to Extend Stay of Penalties | By Lesley Oelsner Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/us-golfers-leading-britain-in-curtis-cup.html | US Golfers Leading Britain in Curtis Cup | By Gordon S White Jr | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/vance-sees-mideast-at-a-critical-point-in-peace-endeavors-tells.html | VANCE SEES MIDEAST Al A CRITICAL POINT IN PEACE ENDEAVORS | By Bernard Gwertzman Special to The New York Times | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/vilas-advances-in-jersey-tennis-not-yet-in-form.html | Vilas Advances in Jersey Tennis | By Neil Amdur | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/wakening-again.html | Wakening Again | By William G McLoughlin | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/walton-asks-for-trade-and-blazers-agree-to-it-knicks-on-waltons.html | Walton Asks for Trade And Blazers Agree to It | By Sam Goldaper | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/watson-4-ahead-in-pga-3-tied-for-second-6-players-at-142-watson.html | Watson 4 Ahead In PGA | By John S Radosta | TX 81706 | 28711 |
| 8/5/1978 | https://www.nytimes.com/1978/08/05/archives/weeden-is-joining-jefferies-firm-buffeted-by-dollar-losses.html | Weeden Is Joining Jefferies | By Leonard Sloane | TX 81706 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/100acre-search-fails-to-turn-up-any-clue-in-slaying-of-student.html | 100 Acre Search Fails To Turn Up Any Clue In Slaying of Student | By Matthew L Wald | TX 81707 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/12-wives-lose-suit-on-court-handling-of-beatings-language-of-the.html | 12 Wives Lose Suit on Court Handling of Beatings | By J C Barden | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/171-shot-victor-in-jersey-up-from-sixth-place.html | 171 Shot Victor in Jersey | By Steve CadySpecial to The New York Times | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/2-years-after-riots-poles-quietly-raise-price-of-meat-prime-sirloin.html | 2 Years After Riots Poles Quietly Raise Price of Meat | By David A Andelman Special to The New York Times | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/a-motion-to-dismiss-ford-suit-is-denied-but-the-proceedings-are.html | A MOTION TO DISMISS FORD SUIT IS DENIED | By Jo Thomas | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/a-sponsor-of-jersey-press-shield-bill-decries-jailing-of-times.html | A Sponsor of Jersey Press Shield Bill Decries Jailing of Times Reporter | By Deirdre Carmody | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/a-voyage-aboard-a-vanishing-species-a-sail-on-a-skipjack-classic-of.html | A Voyage Aboard a Vanishing Species | By Richard Lyons | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/aba-presidentelect-warns-on-unemployment-of-young-lawyers-more-than.html | ABA PresidentElect Warns on Unemployment of Young Lawyers | By Tom Goldstein | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/alley-legend-still-how-about-that-mel-allen-legend-still-how-about.html | Allen Legend Still How About That | By Tony Kornheiser | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/already-the-1980-census-has-run-into-trouble.html | Undercounting of Minority Groups Proves Difficult to Overcome | By Robert Reinhold | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/alydar-wins-easily-jo-tobin-runs-6th-alydar-captures-whitney.html | Alydar Wins Easily J O Tobin Runs 6th | By James Tuite Special to The New York Times | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/american-women-triumph-british-were-confident.html | American Women Triumph | By Gordon S White Jr Special to The New York Times | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/an-excursion-beyond-paris-a-heady-sip-of-champagne-the-tomb-of-a.html | An Excursion Beyond Paris | By Susan Heller Anderson | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/an-irish-thing-to-do.html | An Irish Thing to Do | By Phyllis Theroux | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/arts-and-leisure-guide-theater-opening-this-week.html | Arts and Leisure Guide | Edited by Ann Barry | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/at-marriott-volume-has-yielded-to-profit-at-marriott-a-new-emphasis.html | At Marriott Volume Has Yielded to Profit | By Ann Crittenden | TX 81707 | 28711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/battle-rages-over-recall-of-firestone-500s-firestone-fights-against.html | Battle Rages Over Recall of Firestone 500s | By Reginald Stuart | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/behind-the-best-sellers-james-carroll.html | BEHIND TEE BEST SELLERS | By Jennifer Dunning | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/brooklyn-pages-grumman-corp-planning-to-diversify-into-downtoearth.html | Grumman Corp Planning to Diversify Into DowntoEarth Nonmilitary Field | By John T McQuiston Special to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/brooklyn-pages-li-band-swings-without-gimmickry-a-hair-on-the-rusty.html | LI Band Swings Without Gimmickry | By Procter Lippincott | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/brooklyn-pages-suffolk-hears-plan-to-ease-realty-tax-measure-would.html | SUFFOLK HEARS PLAN TO EASE REALTY TAX | By Roy R Silver | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/business-panel-assails-koch-on-use-of-budget-surplus-blessings-of.html | Business Panel Assails Koch on Use of Budget Surplus | By Lee Dembart | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/chinavietnam-feud-neighbors-are-puzzled-but-dont-predict-war.html | ChinaVietnam Feud Neighbors Are Puzzled but Dont Predict War | By Henry Kamm | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-a-delicate-gop-balance-a-republican-balancing.html | A Delicate GOP Balance | By Gail Collins | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-antiques-mrs-stowes-cabin-keeps-her-story-alive.html | ANTIQUES | By Frances Phipps | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-art-following-in-their-footsteps.html | ART | By Vivien Raynor | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-connecticut-housing-condominium-sales-are.html | CONNECTICUT HOUSING | By Andree Brooks | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-debunking-myths-about-getting-old.html | Debunking Myths About Getting Old | By Eileen Pollack | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-dining-out-unfulfilled-promise-in-east-haddam.html | DINING OUT | By Patricia Brooks | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-for-the-candidates-the-curtain-is-rising-on-act.html | For the Candidates the Curtain Is Rising on Act | By Richard L Madden | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-gardening-some-answers-at-plant-science-day.html | GARDENING | By Joanlee Faust | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | HOME CLINIC | By Bernard Gladstone | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-music-gold-at-silvermine.html | MUSIC | By Robert Sherman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-one-vote-for-direct-primaries.html | One Vote for Direct Primaries | By Joyce Phipps | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-politics-after-the-convention-more-choices.html | POLITICS | By Richard L Madden | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-smog-war-between-the-states-a-fight-for-clean.html | Smog War Between the States | By Diane Henry | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-sports-doityourself-yacht-club-at-full-sail-on.html | DoItYourself Yacht Club At Full Sail on Sprite Island | By Parton Keese | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/connecticut-weekly-yale-researchers-study-depression.html | Yale Researchers | By Rita Watson | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/cost-of-4-basics-reported-up-15-wages-not-factor-in-inflation.html | Cost of 4 Basics Reported Up 15 | By Judith MillerSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/crime.html | CRIME | By Newgate Callendar | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/defense-is-strength-but-quarterbacks-are-uncertain-problems-on.html | Defense Is Strength but Quarterbacks Are Uncertain | By Michael Katz | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/delbello-now-seeks-referendum-on-concept-of-a-power-takeover-a-vote.html | DelBello Now Seeks Referendum On Concept of a Power Takeover | By Ronald SmothersSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/design-palomas-nest.html | Design | By Mary Russell | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/dialogue-to-speak-sophocles.html | Dialogue To Speak | By Bernard Knox | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/dibbs-tops-orantes-barazzutti-is-beaten.html | Dibbs Tops Orantes | By Pranay GupteSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/eccentrics-flowered.html | Eccentrics Flowered | By J H Plumb | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/exclusionary-zoning-in-suburban-connecticut-old-fight-new-arena.html | Exclusionary Zoning In Suburban Connecticut Old Fight New Arena | By Andree Brooks | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/federal-aide-tours-contaminated-niagara-site-to-assess-factors-for.html | Federal Aide Tours Contaminated Niagara Site to Assess Factors for Aid | By Donald G McNeil JrSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/feisty-preacher-in-vanguard-of-righ-is-issues-in-brooklyn-organized.html | Feisty Preacher in Vanguard Of Rights Issues in Brooklyn | By C Gerald Fraser | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/fine-disks-from-lesserknown-pianists-fine-disks-from-lesserknown.html | Fine Disks From LesserKnown Pianists | By Peter G Davis | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/food-great-eggspectations.html | Food | By Craig Claiborne With Pierre Franey | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/four-clevelanders-who-adopted-beethoven-four-clevelanders-who.html | Four Clevelanders Who Adopted Beethoven | By Allan Kozinn | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/frank-fontaine-58-dies-after-benefit-comedian-collapses-in.html | FRANK FONTAINE 58 DIES AFTER BENEFIT | By Farnsworth Fowle | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/from-rental-to-coop-a-stormy-passage-from-rental-to-coop-the.html | Nicolas Ascieu | By Dee Wedemeyer | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/gaines-white-both-are-sidelined-by-injuries-cant-get-to-first-base.html | Gaines White Both Are Sidelined By Injuries | By Gerald Eskenazi | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/gambinos-heir-as-crime-chief-yet-to-emerge-senate-hearings-begin.html | GambinosBeir As Crime Chief Yet to Emerge | By Max H Seigel | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/gangway-the-threshers-are-coming-guessing-game-the-ballet-begins.html | Gangway the Threshers Are coming | By Melissa Sutphen | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/herut-and-labor.html | Herat and Labor | By Shimon Peres | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/highlights-the-stock-market-surges-to-an-alltime-volume-high-the.html | HIGHLIGHTS | By Alexander R Hammer | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/house-unit-assails-safety-commission-consumer-product-panel-charged.html | HOUSE UNIT ASSAILS SAFETY COMMISSION | By Warren Weaver JrSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/india-is-trying-to-supply-water-to-all-its-villages-in-five-years.html | India Is Trying to Supply Water To All Its Villages in Five Years | By William Borders | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/investing-the-risks-and-rewards-of-collectibles.html | INVESTING | By H J Maidenberg | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/jazz-dances-by-pepsi-bethel-wind-up-the-clark-festival-brooklyn.html | Jazz Dances by Pepsi Bethel Wind Up the Clark Festival | By Jack Anderson | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/julius-rudel-conducts-schubert-and-haydn-for-mostly-mozart.html | Julius Rudel Conducts Schubert And Haydn for Mostly Mozart | By Allen Hughes | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/justice-dept-and-private-group-press-prison-reform-standards-tough.html | Justice Dept and Private Group Press Prison Reform Standards | By Pranay Gupte | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/kash-minbar-repeats-american-trot-victory-jimmy-cruise-at-reins.html | Kash Minbar Repeats American Trot Victory | By Sam GoldaperSpecial to The New York Times | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/life-in-the-test-tube.html | Life in the Test Tube | By Richard A McCormick | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-antiques-legacy-of-the-dutch.html | ANTIQUES Legacy of the Dutch | By Dean Failey | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-dining-out-new-chef-in-a-stylish-setting.html | DINING OUT New Chef in a Stylish Setting Winstons | By Florence Fabricant | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-food-a-gatherable-feast-on-fire-sassafras-or.html | FOOD A Gatherable Feast on Fire SASSAFRAS OR CINNAMON FLAVORED FLAN SEA ROCKET OR ARUGULA VINAIGRETTE Gathering greens | By Florence Fabricant | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-gardening-lilies-have-their-day.html | GARDENING Lilies Have Their Day | By Carl Totemeier | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-grumman-sights-nonmilitary-target-grummans-new.html | Grumman Sights Nonmilitary Target | By John T McQuiston | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | HONE CLINIC SureFire Repair for Gutter Cracks | By Bernard Gladstone | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-in-an-age-of-disco-soul-from-the-heart.html | Little Buster | By Andy Edelstein | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-jazzfunk-band-finds-a-place-in-the-sun.html | JazzFunk Band Finds a Place in the Sun | By Procter Lippincott | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-marital-therapist-and-persistent-writer.html | Marital Therapist and Persistent Writer | By Lawrence Van Gelder | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-more-real-than-real.html | ART More Real Than Real | By David L Shirey | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/long-island-weekly-musical-on-god-casts-special-spell-on-cast.html | Musical on God Casts Special Spell on Cast | By Harvey Aronson | TX 81707 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-politics-what-do-you-do-when-the-railroad-doesnt.html | POLITICS What Do You Do When the Railroad Doesnt Work | By Frank Lynn | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-shop-talk-sea-air-on-main-st.html | SHOP TALK Sea Air on Main St | By Andrea Aurichio | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-shoreham-and-the-new-gadflies.html | Shoreham and the New Gadflies | By Thomas J Burke | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-suffolk-tax-shift-proposed.html | Suffolk Tax Shift Propdsed | By Roy R Silver | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-the-islands-gains-in-albany.html | The Islands Gains in Albany | By Ej Dionne Jr | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/long-island-weekly-the-lively-arts-a-first-play-examines-old-nazis.html | THE LIVELY ARTS A First Play Examines Old Nazis and Neighbors | By Fred Bratman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/looking-straight-at-death.html | Looking Straight At Death | By Helen Yglesias | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/making-of-the-historian-white.html | Making Of the Historian | By Richard Rovere | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/marathoners-some-believe-are-born-rather-than-made.html | Marathoners Some Believe Are Born Rather Than Made | By Joan Ullyot | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/michigans-primary-on-tuesday-rich-in-candidates-if-not-issues.html | Michigans Primary on Tuesday Rich in Candidates if Not Issues | By Iver PetersonSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/more-nations-seek-a-pr-polish-on-their-us-image.html | More Nations Seek a PR Polish on Their US Image | By David M Sloan | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-haven-youth-take-helm-as-yachting-comes-to-the-city-fastgrowing.html | New Haven Youth Take Helm As Yachting Comes to the City | By Joanne A Fishman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-about-new-jersey-gasoline-no-tiger-in-the-tank.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-art-morris-show-of-prints.html | ART | By David L Shirey | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-at-home-she-defies-category-she-is-a-woman-in-the.html | At Home She Defies Category She Is a Woman in the Country | By Anatole Broyard | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-auto-insurance-and-reform.html | Auto Insurance And Reform | By James J Sheeran | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-boarding-homes-caught-in-the-web.html | Boarding Homes Caught in the Web | By Meyer Schreiber | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-dining-out-a-simple-menu-in-freehold-the-american.html | DINING OUT | By B H Fussell | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-dog-racing-long-shot-or-safe-bet.html | Dog Racing Long Shot or Safe Bet | By Steven Crist | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-fishing.html | FISHING | By Joanne A Fishman | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-gardening-now-is-the-time-to-plant-for-fall.html | GARDENING | By Molly Price | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | NONE CLINIC | By Bernard Gladstone | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-in-clarksville-1-cow-1-buffalo1-beefalo-and-now.html | In Clarksville 1 Cow  1 Buffalo1 Beefalo | By Bh Fussell | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-letter-from-washington-smoother-train-rides.html | LETTER FROM WASHINGTON | By Edward C Burks | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-new-jersey-housing-hunterdon-sale-going-not-gone.html | NEW JERSEY HOUSING | By Ellen Rand | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-obscenity-and-the-law-of-the-state-news-analysis.html | Obscenity and the Law of the State | By Joseph F Sullivan | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-old-shore-road-is-rewarding.html | ANTIQUES | By Carolyn Darrow | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-ridgewood-sisters-star-at-basketball-ridgewood.html | Ridgewood Sisters Star at Basketball | By Neil Amdur | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-summer-school-for-musicians.html | Summer School for Musicians | By Terri Low En Finn | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-teachers-and-how-to-evaluate-them.html | Teachers and How to Evaluate Them | By Frank Totten | TX 81707 | 28711 |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/new-jersey-weekly-the-hughes-legacy-activism-in-court-the-hughes.html | The Hughes Legacy Activism in Court | By James F Lynch | TX 81707 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/new-york-citys-welfare-rolls-at-907126-the-lowest-since-june-1969.html | New York Citys Welfare Rolls at 907126 the Lowest Since June 1969 | By Peter Kihss | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/nonfiction-in-brief-wolfson-of-harvard.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/notes-the-sweet-sound-of-going-home-art-vacations-hiking-adventure.html | Notes The Sweet Sound of Going Home | By Suzanne Donner | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/oil-cleanup-efforts-may-reopen-beaches-in-3-days-contractors-clean.html | Oil Cleanup Efforts May Reopen Beaches in 3 Days | By Robert D McFadden | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/pepsi-bethel-master-of-jazz-dance-master-of-jazz-dance.html | Pepsi Bethel  Master of Jazz Dance | By Mark Deitch | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/pictures-of-things-as-they-are.html | Pictures of Things as They Are | By David E Scherman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/plo-seeks-new-strategy-but-not-yet-a-new-leader-feud.html | Feud | By Ihsan Hijazi | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/point-of-view-political-tv-spots-should-be-banned.html | POINT OF VIEW | By David R Altman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/president-supports-us-aid-on-tobacco-carter-in-north-carolina-urges.html | Associated Press | By Terence Smith Special to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/pretty-boy-splendora.html | Pretty Boy | By Anne Tyler | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/quanta-made-clear.html | Quanta Made Clear | By James Gorman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/raw-memories-of-watery-deaths-haunt-survivors-of-floods-in-texas.html | Raw Memories of Watery Deaths Haunt Survivors of Floods in Texas | By William K StevensSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/reduce-rents-no-no-some-tenants-say-not-that-reduce-rents-no-no.html | Reduce Rents No No SomeTenants Say Not That | By Michael Goodwin | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/research-on-rocks-from-the-moon-is-threatened-competition-for-241.html | Research on Rocks From the Moon Is Threatened | By John Noble Wilford | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archiv es/salzburg-festival-presents-its-new-magic-flute-clouds-and-plutus.html | Salzburg Festival Presents Its New Magic Flute | By Susan Heller AndersonSpecial to The New York Times | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/same-players-new-sides-in-ageold-balkan-game.html | Hua Kuofeng of China Visits Europe this Month | By David A Andelman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/santa-barbara-show-is-a-family-favorite.html | Santa Barbara Show Is a Family Favorite | By Pat Gleeson | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/senate-to-consider-prayer-in-schools-helms-is-bringing-issue-up.html | SENATE TO CONSIDER PRAYER IN SCHOOLS | By Adam ClymerSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/shakespeares-shrew-with-no-apologies-shakespeares-shrew-with-no.html | Shakespeares Shrew With No Apologies | By Brock Brower | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/so-you-thought-acting-in-commercials-was-a-breeze.html | So You Thought Acting In Commercials Was a Breeze | By Fred Nassif | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/some-retirees-who-left-find-you-can-come-home-again.html | Some Retirees Who Left Find You Can Come Home Again | By Ruth Rejnis | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/soviet-and-norway-spar-in-arctic-waters-already-an-area-of-friction.html | Soviet and Norway Spar in Arctic Waters | By R W Apple Jr Special to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/spotlight-he-turned-tyco-into-a-tiger-spotlight-the-man-who-turned.html | SPOTLIGHT | By Jourdan Houston | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/strategy-for-those-dining-out-alone-a-strategy-for-travelers-dining.html | Strategy tfor Those Dining Out Alone | By Robert Packard | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/sunday-observer-byebye-bivalve.html | Sunday Observer | By Russell Baker | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/territory-and-temperament-thwart-a-middle-east-peace.html | Territory and Temperament Thwart a Middle East Peace | By Flora Lewis | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/testtube-baby-plants-are-in-fashion-testtube-baby-plants.html | TestTube Baby Plants Are in Fashion | By Deni Seibert | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-biennales-romp-with-nature.html | The Biennales Romp With Nature | By William Feaver | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-cost-factor-modifies-carter-programs.html | Health Insurance Is Merely the Latest Example | By Steven Rattner | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-flying-man-chagall.html | Viiginia and Marc Chagall 1998 | By James R Mellow | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-jungle-crusade-0e-holly-parrot-parrots.html | Holly Nichols observes a nest of imperial Amazon parrots in a mountain rain forest on Dominica You must keep watching she saysSometimes they fly in without a sound | By David R Zimmerman | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-no-1-evangelical-carter-keeps-his-religion-and-politics.html | The No 1 Evangelical | By Kenneth A Briggs | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-region-colorblind-tests-can-be-biased-too-truefalse.html | The Region Continued ColorBlind Tests Can Be Biased Too TrueFalse | By Robert E Tomasson | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-republican-road-is-now-a-twolane-street.html | The Republican Road Is Now a TwoLane Street | By Adam Clymer | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/the-us-and-rhodesia-foreign-affairs.html | The US and Rhodesia | By Colin Legum | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/those-confusing-airline-baggage-rules-practical-traveler.html | Those Confusing Airline Baggage Rules | By Paul Grimes | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/thoughts-on-tennis-and-goals-shes-heard-it-all-everyone-should-have.html | Thoughts On Tenis Success And Goals | By Billie Jean King | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/thousands-turn-out-at-rites-for-2-firemen-killed-by-falling-roof.html | Thousands Turn Out At Rites for 2 Firemen Killed byFalling Roof | By Dena Kleiman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/tornado-set-back-cosmos-fullbacks-share-the-blame.html | Tornado Set Back Cosmos | By Alex Yannis Special to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/traveling-by-herself-miss-onassis-arrives-in-athens-from-soviet.html | Traveling by Herself Miss Onassis Arrives In Athens From Soviet | By Nicholas Gage | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/trouble-to-the-north-ii-in-the-nation.html | Trouble to the North II | By Tom Wicker | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/uncommon-new-plays-by-tom-stoppard-and-david-rudkin-new-british.html | Uncommon New Plays By Tom Stoppard And David Rudkin | By Mel Gussow | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/us-open-site-faces-race-against-time-us-open-site-faces-race.html | US Open Site Faces Race Against Time | By Neil Anidur | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/us-putting-off-bid-to-southern-yemen-decides-after-june-coup-by.html | US PUTTING OFF BID TO SOUTHERN YEMEN | By David Binder | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/us-study-finds-20-of-labeling-erroneous-for-choice-beef-cuts.html | US Study Finds 20 of Labeling Erroneous for Choice Beef Cuts | By Seth KingSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/us-weighs-charge-city-allows-racial-imbalance-at-si-schools-case.html | US Weighs Charge City Allows Racial Imbalance at SI Schools | By Marcia Chambers | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/vance-starts-tour-in-mideast-to-keep-peace-effort-alive-us-help.html | VANCE STARTS TOUR IN MIDEAST TO KEEP PEACE EFFORT ALIVE | By Bernard Gwertzman Special to The New York Times | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/vaudeville-strikes-back.html | VAUDEVILLE STRIKES BACK | By Fred Ferretti | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/watson-takes-50shot-lead-in-pga-shoots-4underpar-67-pate-66208-is.html | Watson Takes 5Shot Lead in PGA | By John S RadostaSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/west-point-seeks-to-eliminate-moral-corruption-in-army-enlistees.html | West Point Seeks to Eliminate Moral Corruption in Army Enlistees | By Drew MiddletonSpecial to The New York Times | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-a-walk-through-cold-spring.html | Touring neighboring Cold Spring in Putnam County Page 9 | By Paula Boyer Rougny | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-art-enterprising-students-at-the-neuberger.html | ART | By David L Shirey | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-citizens-assess-the-assessors.html | Citizens Assess the Assessors | By Ronald Smothers | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-dining-out-professionalism-in-white-plains-le.html | DINING OUT | By Guy Henle | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-doctor-offers-advice-on-finding-a-doctor.html | Doctor Offers Advice On Finding a Doctor | By Rita Watson | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-gardening-some-answers-at-plant-science-day.html | GARDENING | By Joan Lee Faust | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-home-clinic-surefire-repair-for-gutter-cracks.html | HOME CLINIC | By Bernard Gladstone | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-interview-weinsteins-aim-healthier-hospital.html | INTERVIEW | By James Feron | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-is-the-frisbee-a-dogs-best-friend.html | Is the Frisbee a Dogs Best Friend The New York TimesErnie Hearion | By Pat Gleeson | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-jewish-identity-crisis-reexamined.html | Jewish Identity Crisis Reexamined | By David I Golovensky | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-music-a-couple-of-events-north-of-the-border.html | MUSIC | By Robert Sherman | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-new-hand-at-helm-of-voters-league-county-woman.html | New Hand at Helm of Voters League | By Martha Wilson | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-politics-great-influence-of-conservatives.html | POLITICS | By Thomas P Ronan | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-report-faults-county-on-bias.html | Report Faults County on Bias | By Martin Gansberg | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-speaking-personally-you-have-to-show-your-lawn.html | SPEAKING PERSONALLY You Have to Show Your Lawn Whos Boss | By Bernard Sloan | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-to-maintain-our-values-is-a-necessary-struggle.html | To Maintain Our Values Is a Necessary Struggle | By Amiel Wohl | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/westchester-weekly-westchester-housing-resuscitating-white.html | WESTCHESTER HOUSING | By Betsy Brown | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/what-went-wrong-what-went-wrong.html | WHAT WENT WRONG | By William E Farrell | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/whats-behind-the-gold-rush-the-economic-scene-why-the-gold-rush.html | Whats Behind the Gold Rush A Look at History A Look Ahead | By Frank Vogl | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/whats-doing-in-panama.html | whats Doing in PANAMA | By Alan Riding | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/wheels-in-motion-for-new-racer-very-exotic-bodies.html | Wheels in Motion for New Racer | By Phil Pash | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/when-is-it-rock-and-when-rock-n-roll-a-critic-ventures-an-answer.html | When Is It Rock and When Rock n Roll A Critic Ventures an Answer | By Robert Palmer | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/wine-italy-to-the-rescue.html | Wine | By Frank J Prial | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/with-a-branch-at-auschwitz-farben.html | With a Branch at Auschwitz | By Robert Sherrill | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/wiz-biz.html | This page Some of Norma Karnali s concoctions for the Emerald Cit3 sequence of 77tt Wiz Opposite page Sequin jumpsuit by Ronald Kolodzie dress by Norma Kamali and fox coat by Halston for Ben Kahn | By Carrie Donovan | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/women-film-directors-will-they-too-be-allowed-to-bomb-women.html | Women Film Directors Will They Too Be Allowed to Bomb | By Kirk Honeycutt | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/womens-sports-are-doing-just-fine.html | Womens Sports Are Doing Just Fine | By Edward Jaworski | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/writer-of-character.html | Writer of Character | By John Chamberlain | TX 81707 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/yanks-beat-orioles-cards-top-mets-53-32-triumph-snaps-loss-streak.html | Yanks Beat Orioles Cards Top Mets 53 | BY Thomas Rogers | TX 81707 | 28711 | |
| 8/6/1978 | https://www.nytimes.com/1978/08/06/archives/yeshiva-university-wins-union-dispute-court-decides-it-need-not.html | YESHIVA UNIVERSITY WINS UNION DISPUTE | By Arnold H Lubasch | TX 81707 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/2-giants-set-for-big-test-battle-for-no-2-spot.html | 2 Giants Set for Big Test | By Michael Katz | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/2000-protest-california-nuclear-power-plant-at-least-90-arrested.html | 2000 Protest California Nuclear Power Plant | By Gladwin Hill Special to The New York Times | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/apples-find-trouble-on-road-mrs-king-unhappy.html | Apples Find Trouble on Road | By Parton Keese Special to The New York Times | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/arson.html | Arson | By Clifford L Karchmer | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/at-7-foot-7-they-make-the-best-of-a-burden-misfunctioning-of-a.html | At 7 Foot 7 They Make the Best of a Burden | By Leslie Bennetts Special to The New York Times | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/begin-and-vance-consult-in-israel-on-reviving-stalled-mideast-talks.html | Begin and Vance Consult in Israel On Reviving Stalled Mideast Talks | By Bernard Gwertzman Special to The New York Times | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/boston-school-chief-brings-expertise-on-urban-ills-was-university.html | Boston School Chief Brings Expertise on Urban Ills | By Gene I Maeroff Special to The New York Times | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/bridge-chicagoans-still-winning-titles-in-association-play.html | Bridge | By Alan Truscott | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/british-parties-jolted-by-decision-of-accused-politician-to-run.html | British Parties Jolted by Decision of Accused Politician to Run Again | By Roy ReedSpecial to The New York Times | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/can-the-brewers-keep-their-mr-right.html | Can the Brewers Keep Their Mr Right | By Murray Chass | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/cardinals-to-meet-to-elect-successor-secret-conclave-in-15-to-18.html | CARDINALS TO MEET TO ELECT SUCCESSOR | By Robert D McFadden | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/cards-top-mets-again-31-mets-box-score.html | Cards Top Mets Again 31 | By Michael Strauss Special to The New York Times | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/carey-and-miss-krupsak-visit-city-in-hunt-for-sept-12-primary-votes.html | Carey and Miss Krupsak Visit City In Hunt for Sept 12 Primary Votes | By Sheila Rule | TX 81713 | 28711 | |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/carter-striving-to-ease-strains-with-congress-house-recess-is-near.html | Carter Striving To Ease Strains With Congress | By Terence Smith Special to The New York Times | TX 81713 | 28711 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/carters-new-york-visit-wont-erase-his-image-as-political-liability.html | Carters New York Visit Wont Erase His Image as Political Liability | By Frank Lynn | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/compassionate-conservative-paul-vi-was-a-firm-guardian-of-church.html | Compassionate Conservative | By Kenneth A Briggs | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/contemporary-music-offered-at-tanglewood.html | Contemporary Music Offered at Tanglewood | By Donal Henahan Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/cornelia-wallaces-bid-for-governor-is-off-to-rough-startbut-with-a.html | Cornelia Wallaces Bid forte Governor Is Off To Rough Start  but With a Vengeance | By Howell RainesSpecial to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/cosmos-foe-settled-one-game-in-first-round.html | Cosmos Foe Settled | By Alex Yannis | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/dances-for-summer-are-presented.html | Dances for Summer Are Presented | By Jack Anderson | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/de-gustibus-the-rich-history-of-russian-dressing-russian-dressing.html | De Gustibus The Rich History Of Russian Dressing | By Craig Claiborne | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/defending-helsinki.html | Defending Helsinki | By William Korey | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/earnings-for-quarter-rise-161-quality-as-well-as-quantity-airlines.html | Earnings For Quarter Rise 161 | By Clare M Reckert | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/election-to-be-held-cardinals-are-to-convene-in-about-two-weeks-to.html | ELECTION TO BE HELD | By Henry Tanner Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/energy-in-2-worlds.html | Energy In 2 Worlds | By Stuart van Dyke Jr | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/for-kim-linehan-the-prize-was-well-worth-the-pain.html | For Kim Linehan the Prize Was Well Worth the Pain | By Stephen Malley | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/for-little-liechtenstein-population-25000-this-is-the-golden-age.html | For Little Liechtenstein Population 25000 This Is the Golden Age | By Paul Hofmann Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/ford-dealers-survey-stock-holdings-not-satisfied-by-assurance.html | Ford Dealers Survey Stock Holdings | By Jo Thomas Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/future-of-interest-rates-divides-market-experts-performance-at.html | Future of Interest Rates Divides Market Experts | By John H Allan | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/group-proposes-tax-incentives-to-increase-political-broadcasts.html | Group Proposes Tax Incentives To Increase Political Broadcasts | By Warren Weaver Jr Special to The New York Times | TX 81713 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/harddriving-carey-hails-and-defends-record-carey-is-running-for.html | HardDriving Carey Hails And Defends Record | By Anna Quindlen | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/hunter-pitches-a-5hit-shutout-as-yankees-defeat-orioles-30-hunter.html | Hunter Pitches a 5Hit Shutout As Yankees Defeat Orioles 30 | By Murray Chass | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/japan-shipping-hard-hit.html | Japan Shipping Hard Hit | By Junnosuke 0 Fusa Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/jesse-haines-pitcher-dies-at-85-hall-of-famer-won-210-games-known.html | Jesse Haines Pitcher Dies at 85 Hall of Farner Won 210 Games | By Deane McGowen | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/jordan-charges-congress-is-callous-toward-minorities.html | Jordan Charges Congress Is Callous Toward Minorities | By Nathaniel Sheppard Jr Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/junk-phone-calls-bring-demands-for-fcc-ruling-some-noncommercial.html | Junk Phone Calls Bring Demands for FCC Ruling | By Ernest HolsendolphSpecial to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/levitt-audit-attacks-audit-by-comptroller-goldin-levitt-retiring.html | Levitt Audit Attacks Audit by Comptroller Goldin | By Marcia Chambers | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/mahaffey-captures-pga-in-a-threeman-playoff-mahaffey-takes-pga.html | Mahaffey Captures PGA In a ThreeMan Playoff | By Johns Radosta Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/mental-ills-hidden-by-japanese-of-us-counselors-find-that-thousands.html | MENTAL ILLS HIDDEN BY JAPANESE OF US | By Boyce Rensberger | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/met-golf-to-burke-jr.html | Met Golf to Burke Jr | By Deane McGowen Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/midmanhattan-bikeways-a-cyclists-wish-coming-true-part-of-energy.html | MidManhattan Bikeways a Cyclists wish Coming True | By Michael Sterne | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/modern-museum-head-hopeful-despite-setback-from-court-symbol-of.html | Modern Museum Head Hopeful Despite Setback from Court | By Grace Glueck | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-1978-property-taxes-reported-up-by-705-million.html | 1978 Property Taxes Reported Up by 705 Million | By Martin Gansberg | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-begin-and-vance-consult-in-israel-on-reviving.html | Begin and Vance Consult in Israel On Reviving Stalled Mideast Talks | By Bernard Gw Ertzman Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-carter-striving-to-ease-strains-with-congress.html | Carter Striving To Ease Strains With Congress | By Terence Smith Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-compassionate-conservative-paul-vi-was-a-firm.html | Compassionate Conservative | By Kenneth A Briggs | TX 81713 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-election-to-be-held-cardinals-are-to-convene-in.html | ELECTION TO BE HELD | By Henry Tanner Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-harddriving-carey-hails-and-defends-record-carey.html | HardDriving Carey Hails And Defends Record | By Anna Quindlen | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-midmanhattan-bikeways-a-cyclists-heaven-in-traffic.html | MidManhattan Bikeways aCyclist Heaven in Traffic | By Michael Sterne | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-new-york-hospitals-learning-economics-lessons-5.html | New York Hospitals Learning Economics Lessons | By Ronald Sullivan | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-race-in-jersey-for-us-senate-seat-test-of-national.html | Race in Jersey for US Senate Seat Test of National Rightist Strategy | By Joseph F Sullivan | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-jersey-pages-several-families-are-sent-away-from-niagara-falls.html | Several Families Are Sent Away From Niagara Falls Landfill Site | By Donald G McNeil Jr Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-life-invades-the-equity-market-change-in-market-psychology.html | New Life Invades The Equity Market | By Karen W Arenson | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/new-york-hospitals-learning-economics-lessons-5-new-york-teaching.html | New York Hospitals Learning Economics Lessons | By Ronald Sullivan | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/outdoors-carolinas-crustaceans-prove-tasty-but-elusive.html | Outdoors | By Steven V Roberts | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/policy-on-language-angers-south-india-the-people-who-dont-speak.html | POLICY ON LANGUAGE ANGERS SOUTH INDIA | By William Borders Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/politics-aside-cuba-is-festive-for-visiting-young-leftists.html | Politics Aside Cuba Is Festive for Visiting Young Leftists | By Alan Riding Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/portugal-leaders-deadline-passes-for-forming-a-governing-coalition.html | Portugal Leaders Deadline Passes For Forming a Governing Coalition | By Paul LewisSpecial to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/price-surge-of-gold-felt-by-jewelers-retailers-expect-to-raise.html | Price Surge Of Gold Felt By Jewelers | By Isadore Barmash | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/queens-banker-stays-selective-coutts-queens-banker-stays-selective.html | Queens Banker Stays Selective | By Robert D Hershey Jr Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archives/red-sox-win-40-lead-by-7-series-draws-153974.html | Red Sox Win 40 Lead by | By Al Harvin | TX 81713 | 28711 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/rowdyism-afflicts-the-pastime.html | Rowdyism Afflicts the Pastime | By George Vecsey | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/several-families-are-sent-away-from-niagara-falls-landfill-site-no.html | Several Families Are Sent Away From Niagara Falls Landfill Site | By Donald G McNeil Jr Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/silverman-in-aboutface-robbins-sequel-dropped.html | Silverman in AboutFace | By Les Brown | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/solo-jazz-piano-by-don-coates.html | Solo Jazz Piano by Don Coates | By John S Wilson | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/study-finds-some-prevalent-ideas-about-welfare-families-incorrect.html | Study Finds Some Prevalent Ideas About Welfare Families Incorrect | By Roger Wilkins | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/teamsters-backed-on-pensions-justice-dept brief-says-funds-arent.html | Teamsters Backed on Pensions | By Judith Miller Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/the-farber-case-abroad-at-home.html | The Farber Case | By Anthony Lewis | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/the-reign-of-pope-paul-a-bridge-between-eras-creative-initial-years.html | The Reign of Pope Paul A Bridge Between Eras | By Edward B Fiske | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/tv-brittens-albert-herring-on-channel-13.html | TV Brittens Albert Herring on channel 13 | By Allen Hughes | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/up-up-and-away-in-the-sweetness-of-sunrise.html | Up Up and Away In the Sweetness Of Sunrise | By Muriel Fischer | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/villagers-again-weighing-eighth-streets-future-reports-of-too-many.html | Villagers Again Weighing Eighth Streets Future | By Edith Evans Asbury | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/ward-an-energy-saver-has-electrified-the-jets-ward-an-energy-saver.html | Ward an Energy Saver Has Electrified the Jets | By Gerald Eskenazi | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/where-to-wear-an-arab-robe-to-a-japanese-festival-proof-of-age.html | Where to Wear an Arab Robe To a Japanese Festival | By Enid NemySpecial to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/whites-in-salisbury-seem-aloof-to-war-rhodesian-capital-is.html | WHITES IN SALISBURY SEEM ALOOF TO WAR | By John F Burns Special to The New York Times | TX 81713 | 28711 |
| 8/7/1978 | https://www.nytimes.com/1978/08/07/archiv es/who-will-be-next-pope-cardinals-to-meet-without-clear-favorite-some.html | Who Will Be Next Pope Cardinals to Meet Without Clear Favorite | By George Vecsey | TX 81713 | 28711 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archiv es/2-new-comedians-joke-their-way-up-a-radical-activist.html | 2 New Comedians Joke Their Way Up | By Jennifer Dunning | TX 90770 | 28713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/3500-mourn-death-of-pope-during-mass-at-st-patricks-a-stunning.html | 3500 Mourn Death of Pope During Mass at St Patricks | By George Vecsey | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/a-camp-at-tanglewood-makes-rossini-real-to-urban-children-goals-are.html | A Camp at Tanglewood Makes Rossini Real to Urban Children | By Olive Evans Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/a-nonitalian-pope.html | A NonItalian Pope | By Francis X Murphy | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/a-writer-with-steady-work-under-sadats-aegis-sadats-desire-for.html | A Writer With Steady Work Under Sadats Aegis | By Herbert Mitgang Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/american-anglicans-seek-bolder-parley-canadians-join-in-revolt.html | AMERICAN ANGLICANS SEEK BOLDER PARLEY | By Kenneth A Briggs Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/angry-meeting-between-carey-and-leaders-delays-2d-session-carey.html | Angry Meeting Between Carey And Leaders Delays 2d Session | By Richard J Meislin Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/as-rain-aids-attendance-law-parley-weighs-both-the-frivolous-and.html | As Rain Aids Attendance Law Parley Weighs Both the Frivolous And the Serious Ammo | By Tom Goldstein | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/assemblyman-backs-miss-krupsak-for-her-pledge-on-death-sentences.html | Assemblyman Backs Miss Krupsak For Her Pledge on Death Sentences | By E J Dionne Jr | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/ballet-balanchine-talks-of-creativity-in-dance-the-pleasure-endures.html | Ballet Balanchine Talks Of Creativity in Dance | By Anna Kisselgoff | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/beatrice-tropicana-in-merger-announce-union-17-minutes-after-court.html | Beatrice Tropicana In Merger | By Robert J Cole | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/beirut-strife-stirs-fear-of-wider-war-syrians-said-to-show.html | BEIRUT STRIFE STIRS FEAR OF WIDER WAR | By Marvine HoweSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/books-of-the-times-differing-sureties.html | Books of The Times | By John Leonard | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/bridge-first-duplicate-game-gives-si-victory-to-9yearold.html | Bridge | By Alan Truscott | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/britain-and-us-consider-plans-for-rhodesian-rescue-newspapers.html | Britain and US Consider Plans for Rhodesian Rescue | By Roy ReedSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/broadway-limbering-up-for-season-caught-between-the-lines-people.html | Broadway Limbering Up For Season | By Eric Pace | TX 90770 | 28713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/browns-bow-217-archer-sidelined-jeter-replaces-archer.html | Browns Bow 217 Archer Sidelined | By Michael Katz Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/canada-said-to-win-indonesian-coal-job-world-bank-support.html | Canada Said to Win Indonesian Coal Job | By Norman PeagamSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/cardinal-takes-up-control-of-church-funeral-saturday-the-sacred.html | CARDINAL TAKES UP CONTROL OF CHURCH FUNERAL SATURDAY | By Henry Tanner Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/carter-approves-emergency-help-in-niagara-area-carey-promises-state.html | Carey Promises State Aid to Victims of Pollution | By Donald G McNeil Jr | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/city-hall-plans-historic-touch-for-carter-visit-white-house-sought.html | City Hall Plans Historic Touch For Carter Visit | By Lee Dembart | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/commodities-advance-in-gold-futures-propelled-by-oil-rumors-copper.html | COMMODITIES | By H J Maidenberg | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/connecticut-widening-inquiry-into-vitamin-c-loss-in-orange-juices.html | Connecticut Widening Inquiry Into Vitamin C Loss in Orange Juices | By Ralph Blumenthal | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/cosmos-turn-attention-to-sounders-in-playoffs-16-teams-in-playoffs.html | Cosmos Turn Attention To Sounders in Playoffs | By Alex YannisSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/county-government-employees-in-westchester-must-live-there.html | County Government Employees In Westchester Must Live There | By Thomas P Ronan Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/credit-markets-bonds-gain-in-calmer-trading-treasury-issues-stay.html | CREDIT MARKETS | By John H Allan | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/crowd-at-castel-gandolfo-both-faithful-and-curious-impatient.html | United Press International | By Inalee SeldenSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/education-board-to-reverse-closedmeeting-policy-policy-based-on.html | Education Board to Reverse ClosedMeeting Policy | By Marcia Chambers | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/edward-durell-stone-services-will-be-held-tomorrow-popular-among.html | Edward Duren Stone Services Will Be Held Tomorrow | By Paul Goldberger | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/em-seay-a-hotel-publicity-man.html | E M Seay a Hotel Publicity Man | By Robert Mcg Thomas Jr | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/exsec-aide-expects-pensioner-to-lose-case-at-aba-convention.html | ExSEC Aide Expects Pensioner to Lose Case | By Mario A Milletti | TX 90770 | 28713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/falcons-overcome-a-deficit-of-170-ward-shuler-impressive.html | Falcons Overcome a Deficit of 1 70 | By Gerald Eskenazi Special to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/favored-affirmed-all-set-for-a-jim-dandy-tuneup-a-potential.html | Favored Affirmed All Set For a Jim Dandy Tuneup | By Steve CadySpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/fbi-joins-inquiry-in-brinks-film-case-agency-entered-the-search.html | FBI JOINS INQUIRY IN BRINKS FILM CASE | By Nancy Pomerene McMillan Special to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/firestone-reportedly-will-propose-recall-of-tires-initial.html | Firestone Reportedly Will Propose Recall of Tires | By Reginald Stuart Special to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/for-once-a-yank-controversy-fizzles-the-plot-thickens-lemon-vs.html | For Once a Yank Controversy Fizzles | By Murray Chass | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/georgia-to-pick-candidates-today-incumbents-regarded-as-favorites.html | Georgia to Pick Candidates Today Incumbents Regarded as Favorites | By WAYNE KING Special to The New York 1tme | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/hall-of-fame-day-its-baseballs-greatest-mathews-had-help.html | Hall of Fame Day Its Baseballs Greatest | By Michael Strauss Special to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/hero-funerals-held-for-4-firemen-last-of-6-killed-at-brooklyn-blaze.html | Hero Funerals Held for 4 Firemen Last of 6 Killed at Brooklyn Blcae | By John Kifner | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/high-german-aide-an-exnazi-resigns-filbinger-a-christian-democratic.html | HIGH GERMAN AIDE AN EXNA21 RESIGNS | By Ellen LentzSpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/house-backs-funds-for-atomic-carrier-opposed-by-carter-vote-is.html | HOUSE BACKS FUNDS FOR ATOMIC CARRIER OPPOSED BY CARTER | By B Drummond Ayres JrSpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/investment-group-said-to-buy-royal-manhattan-hotel-financing-not.html | Investment GroupSaid to Buy Royal Manhattan Hotel | By Michael Goodwin | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/its-technology-to-the-rescue-of-drivein-movie-theaters-4000-drivein.html | Its Technology to the Rescue of DriveIn Movie Theaters | By Barbara Slavin | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/knicks-trying-cabreras-latin-touch-in-backcourt-latin-touch-of.html | Knicks Trying Cabreras Latin Touch in Backcourt | By Sam Goldaper | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/koreas-deficit-up-with-japan-first-halfs-statistics.html | Koreas Deficit Up With Japan | By Shim Jae HoonSpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/last-2-of-5-city-beaches-that-were-closed-by-oil-spill-are-reopened.html | Last 2 of 5 City Beaches That Were Closed by Oil Spill Are Reopened | By Sheila Rule | TX 90770 | 28713 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/malverne-school-busing-ordered-as-ongoing-legal-obligation.html | Malverne School Busing Ordered | By Roy R Silver | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/mark-lane-charges-panel-conspiracy-rays-lawyer-says-committee.html | MARK LANE CHARGES PANEL CONSPIRACY | By Anthony Ma Rro Special to The New York Terries | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/minitrial-to-settle-lawsuit-minitrial-to-settle-a-lawsuit.html | MiniTrial to Settle Lawsuit | By Michael C Jensen | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/mondale-asserts-affirmative-action-programs-are-blocked-by-congress.html | Mondale Asserts Affirmative Action Programs Are Blocked by Congress | By Nathaniel Sheppard Jr Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/music-parody-by-dennis-eberhard-serkin-joins-philharmonic-for.html | Music Parody by Dennis Eberhard | By Donal NenahanSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/nbc-wins-a-round-with-ruling-over-incitement-to-sex-attack-new.html | NBC Wins a Round With Ruling Over Incitement to Sex Attack | By Linda Greenhouse Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-aclu-supports-group-fighting-passaic-county-weekly.html | ACLU Supports Group Fighting Passaic County Weekly Newspaper | By Alfonso A Narvaez Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-as-rain-aids-attendance-law-parley-weighs-both-the.html | As Rain Aids Attendance Law Parley Weighs Both the Frivolous And the Serious | By Tom Goldstein | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-cardinal-takes-up-control-of-church-funeral.html | CARDINAL TAKES UP CONTROL OF CHURCH FUNERAL SATURDAY | By Henry Tanner Special to The New York Ximes | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-carter-approves-emergency-help-in-niagara-area.html | Carter Approves Emergency Help In Niagara Area | By Donald G McNeil Jr | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-crowd-at-castel-gandolfo-both-faithful-and-curious.html | United Press International | By Ina Lee Selden Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-famous-trainer-of-racing-horses-charged-in-death.html | Famous Trainer of Racing Horses Charged in Death of East Side Man | By Robert D McFadden | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-hero-funerals-held-for-4-firemen-last-of-6-killed.html | Hero Funerals Held for 4 Firemen Last of 6 Killed at Brooklyn Blaze | By John Kifner | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-move-to-end-funds-for-atomic-carrier-rejected-by.html | MOVE TO END FUNDS FOR ATOMIC CARRIER REJECTED BY HOUSE | By B Drumaiond Ayres Jr Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-moynihan-sees-need-for-bill-to-guarantee-freedom.html | Moynihan Sees Need For Bill to Guarantee Freedom of the Press | By Marjorie Hunter special to The New York Times | TX 90770 | 28713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-patricia-harris-balks-at-testifying-mrs-harris.html | Patricia Harris Balks at Testifying | By Judith Miller Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-plainfied-program-aids-recovering-heart-patients.html | Plainfied Program Aids Recovering Heart Patients | By Joan Cook Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-talks-intensify-as-threatened-pressmens-strike.html | Talks Intensify as Threatened Pressmens Strike Nears | By Damon Stetson | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-trenton-topics-teacher-suit-fights-evaluation.html | Trenton Topics Teacher Suit Fights Evaluation Guidelines | By Joseph F Sullivan Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-vance-starts-crucial-talks-in-egypt-vance-starts.html | Vance Starts Crucial Talks in Egypt | By Bernard Gwertzman Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-vietnams-premier-says-he-wants-us-friendship.html | Associated Press | By Henry Kamm Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/new-jersey-pages-white-house-curbs-criticism-of-labor-limit-on-wage.html | WHITE HOUSE CURBS CRITICISM OF LABOR | By Jerry Flint Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/noted-racehorse-trainer-charged-with-the-murder-of-east-side-man.html | Noted Racehorse Trainer Charged With the Murder of East Side Man | By Robert D McFadden | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/official-secrets.html | Official Secrets | By Morton Halperin | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/on-heels-theres-no-firm-stand-more-functionalminded.html | On Heels Theres No Firm Stand | By Bernadine Morris | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/paper-supplies-dwindle-in-27mill-coast-strike-paper-mills-on-strike.html | Paper Supplies Dwindle In 27Mill Coast Strike | By Pamela G HollieSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/patricia-harris-balks-at-testifying-mrs-harris-balks-over.html | Patricia Harris Balks at Testifying | By Judith MillerSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/pop-4-groups-contend-with-drizzle-in-jersey.html | Pop 4 Groups Contend With Drizzle in Jersey | By Robert Palmer | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/portuguese-revolution-tattered-slogans-a-threadbare-economy-news.html | Portuguese Revolution Tattered Slogans A Threadbare Economy | By Paul LewisSpecial to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/race-in-jersey-for-us-senate-seat-held-test-of-conservative.html | Race in Jersey for US Senate Seat Held Test of Conservative Strategy | By Joseph F Sullivan | TX 90770 | 28713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/reporters-notebook-how-east-germans-view-russians-germans-resent.html | Reporters Notebook How East Germans View Russians | By John VinocurSpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/reserve-bank-economist-reports-gains-in-new-york-citys-economy.html | Reserve Bank Economist Reports Gains in New York Citys Economy | By James P Sterba | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/sears-to-cut-new-york-buying-unit-not-a-reflection-on-costs.html | Sears to Cut New York Buying Unit | By Barbara Ettorre | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/some-issues-show-gains-on-plans-to-split-stocks-goldmining-issues.html | Some Issues Show Gains On Plans to Split Stocks | By Vartanig G Vartan | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/splendor-for-senators-observer.html | Splendor for Senators | By Russell Baker | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/sports-today-baseball.html | Favored Affirmed All Set For a Jim Dandy Tuneup | By Steve CadySpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/storm-ahead-on-tv-ads-for-children-us-agencies-plan-inquiries.html | Storm Ahead on TV Ads for Children | By Edwin McDowell | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/talks-intensify-as-threatened-pressmens-strike-nears.html | Talks Intensify as Threatened Pressmens Strike Nears | By Damon Stetson | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/the-ritual-moves-begin-in-the-nation.html | The Ritual Moves Begin | By Tom Wicker | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/thomson-base-moving-from-britain-to-canada-main-investments-to.html | Thomson Base Moving From Britain to Canada | By Joseph Collins | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/tv-era-documentary.html | TV ERA Documentary | By Richard F Shepard | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/tv-set-views-viewer-privacy-question-raised.html | TV Set Views Viewer | By Les Brown | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/vance-starts-crucial-talks-in-egypt-vance-starts-crucial-talks-in.html | Vance Starts Crucial Talks in Egypt | By Bernard GwertzmanSpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/vietnams-premier-says-he-wants-us-friendship-vietnams-duty-to-help.html | Associated Press | By Henry KammSpecial to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/vilas-wins-final-61-63-in-rainplagued-tennis-a-drenched-crowd.html | Vilas Wins Final 61 63 In RainPlagued Tennis | By Robin Herman Special to The New York Times | TX 90770 | 28713 | |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/vistas-chief-an-old-new-leftist-settles-down-similar-histories.html | VISTAs Chief An Old New Leftist Settles Down | By Barbara Gamarekian Special to The New York Times | TX 90770 | 28713 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/westchester-republicans-seek-more-studies-on-takeover-of-con-ed.html | Westchester Republicans Seek More Studies on Takeover of Con Ed | By Edward Hudson Special to The New York Times | TX 90770 | 28713 |
| 8/8/1978 | https://www.nytimes.com/1978/08/08/archives/white-house-curbs-criticism-of-labor-limit-on-wage-chiefs-comments.html | WHITE HOUSE CURBS CRITICISM OF LABOR | By Jerry FlintSpecial to The New York Times | TX 90770 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/2-independents-setting-sights-on-careys-job-carey-replies-in-kind.html | 2 Independents Setting Sights On Careys Job | By Glenn Fowler | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/2017-loss-to-falcons-spotlights-jets-big-problem-lack-of-depth-you.html | 2017 Loss to Falcons Spotlights Jets Big Problem Lack of Depth | By Gerald Eskenazi Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/60minute-gourmet-shrimp-greekstyle-with-rigatoni.html | 60 Minute Gourmet | By Pierre Franey | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/a-new-gamble-on-mideast-mediation-effort-by-carter-carries.html | A New Gamble on Mideast | By Hedrick Smith Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/a-plea-for-alchemy.html | A Plea for Alchemy | By Lewis Morton | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/aba-unit-urges-less-regulation-study-advocates-basic-overhaul-of-us.html | ABA Unit Urges Less Regulation | By Youssef M Ibrahim | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/affirmed-scores-but-its-close-stakes-mark-shattered.html | Affirmed Scores but Close | By Steve CadySpecial to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/angels-were-weeping-for-pope-say-villagers-in-an-alpine-storm-the.html | Angels Were Weeping for Pope Say Villagers in an Alpine Storm | By R W Apple Jr Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/apples-losing-tempers-and-polish-mistaken-identity.html | Apples Losing Tempers and Polish | By Parton KeeseSpecial to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/berkey-advances-in-suit.html | Berkey Advances in Suit | By Arnold H Lubasch | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/books-of-the-times-a-narcissistic-readership.html | Books of The Times | By Christopher Lehmann8208Haupt | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/bridge-chicago-summer-nationals-set-new-attendance-mark.html | Bridge | By Alan Truscott | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/busbee-and-nunn-easily-capture-nominations-in-georgia-primary-nunn.html | Busbee and Nunn Easily Capture Nominations in Georgia Primary | By Wayne King Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/carey-far-outspending-his-rivals-for-summer-tv-and-radio-spots.html | Carey Far Outspending His Rivals For Summer TV and Radio Spots | By Frank Lynn | TX 90771 | 28713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/carter-signs-aid-bill-for-new-york-at-a-gala-celebration-at-city.html | Carter Signs Aid Bill for New York At a Gala Celebration at City Hall | By Lee Dembart | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/carter-to-meet-begin-and-sadat-in-the-us-sept-5-talks-at-camp-david.html | CARTER TO MEET BEGIN AND SADAT IN THE US SEPT 5 | By Terence Smith Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/chicken-the-soothing-sandwich-the-soothing-sandwich.html | Chicken The Soothing Sandwich | By Mimi Sheraton | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/choice-of-nonitalian-pope-held-possible-but-unlikely-dutchman-is-on.html | Choice of NonItalian Pope Held Possible but Unlikely | By Paul Hofmann Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/columbia-doctor-says-she-told-vande-wiele-to-halt-implant-plan.html | Columbia Doctor Says She Told Vande Wiele To Halt Implant Plan | By Judith Cummings | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/commodity-markets-futures-in-swiss-francs-and-german-marks-rise.html | COMMODITY MARKETS Futures in Swiss Francs And German Marks Rise | By H J Maidenberg | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/comparative-beer-ads-legal-questions-raised-becks-challenges-a.html | Comparative Beer Ads Legal Questions Raised | By Judith Miller | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/connecticuts-controversial-police-head-to-retire-two-called-for-his.html | Connecticuts Controversial Police Head to Retire | By Diane HenrySpecial to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/core-supporting-bill-that-gives-tax-credit-for-private-school-fee.html | CORE Supporting Bill That Gives Tax Credit For Private School Fee | By Marjorie Hunter Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/court-to-rule-on-tv-film-on-blacks-station-says-it-is-responsible.html | Court to Rule on TV Film on Blacks | By Les Brown | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/credit-markets-new-utility-issue-to-yield-less-than-rates-in-july.html | CREDIT MARKETS | By John H Allan | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/curbs-could-alter-role-of-press-lawyers-are-told-needs-of-police.html | Curbs Could Alter Role of Press Lawyers Are Told | By Sheila Rule | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/diamond-mines-fear-future-africa-politics-cause-worry.html | Diamond Mines Fear Future | By John F Burns | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/earnings-mcdermotts-net-drops-tenneco-net-up-11-norton-simon-gains.html | EARNINGS McDermotts Net Drops | By Clarem Reckert | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/expos-waste-little-time-rout-mets-expos-overpower-mets-by-61.html | Expos Waste Little Time Rout Mets | By Michael StraussSpecial to The New York Times | TX 90771 | 28713 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/fe-andrews-dies-foundation-expert-author-of-30-books-was-head-of-a.html | F E ANDREWS DIES FOUNDATION EXPERT | By Wolfgang Saxon | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/firestone-at-hearing-asserts-its-radials-are-safe-letters-to.html | Firestone at Hearing Asserts Its Radials Are Safe | By Reginald Stuart | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/for-a-success-story-heres-to-beer-heres-to-beer.html | For a Success Story Heres to Beer | By William Carlsen | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/india-disappointed-in-birth-control-by-persuasion-grave-population.html | India Disappointed in Birth Control by Persuasion | By William Borders | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/instructor-at-brooklyn-college-dismissed-by-board-no-reaction.html | Instructor at Brooklyn College Dismissed by Board | By Laurie Johnston | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/jazz-klemmer-and-shaw.html | Jazz Klemmer and Shaw | By John S Wilson | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/job-hunt-how-to-succeed-by-really-trying-how-to-succeed-by-really.html | Job Hunt How to Succeed by Really Trying | By Ronald Smothers | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/kitchen-inventionsincluding-a-gizmo-to-hold-gadgets-roast-beef.html | Kitchen Inventions Including a Gizmo to Hold Gadgets | By Craig Claiborne | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/lawsuit-dismissed-against-nbctv-plaintiffs-lawyer-concedes-he-cant.html | LAWSUIT DISMISSED AGAINST NBCTV | By Linda Greenhouse | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/lettin-in-the-commies-foreign-affairs.html | Lettin in the Commies | By Daniel Yergin | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/library-for-blind-an-architectural-triumph-liveliness-in-drab.html | Library for Blind an Architectural Triumph | By Paul Goldberger | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/liner-america-ordered-auctioned-to-settle-debts-a-low-health-rating.html | Liner America Ordered Auctioned to Settle Debts | By Edith Evans Asbury | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/lo-juiching-chinese-exchief-of-security-and-high-army-aide-early.html | Lo Juiching Chinese ExChief Of Security and High Army Aide | By Wolfgang Saxon | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/lockheed-introduces-revised-small-l11011-known-for-more-than-a-year.html | Lockheed Introduces Revised Small L1011 | By Pamela G Hollie | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/mcvay-defends-giants-poor-passing-in-217-exhibition-victory-over.html | McVay Defends Giants Poor Passing in 217 Exhibition Victory Over Browns | By Michael Katz Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/meany-predicts-inflation-in-us-will-accelerate-no-sign-inflation.html | Meany Predicts Inflation in US Will Accelerate | By Jerry Flint Special to The New York Times | TX 90771 | 28713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/miss-onassis-now-called-unsure-on-rejoining-husband-in-soviet.html | Miss Onassis Now Called Unsure On Rejoining Husband in Soviet | By Nicholas Gage Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/music-schwarzs-baton.html | Music Schwthazs Baton | By Allen Hughes | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/national-air-gets-setback-national-airlines-case-agencys-action.html | National Air Gets Setback | By Winston Williams | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-bar-association-president-stonewall-shepherd-tate.html | New Bar Association President | By Tom Goldstein | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-2-transportation-programs-waste-29-million-a-year.html | 2 Transportation Programs Waste 29 Million a Year Report Asserts | By Joseph F Sullivan Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-a-new-gamble-on-mideast-mediation-effort-by-carter.html | A New Gamble on Mideast | By Hedrick Smith Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-carter-signs-aid-bill-for-new-york-at-a-gala.html | Carter Signs Aid Bill for New York At a Gala Celebration at City Hall | BY Lee Dembart | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-carter-to-meet-begin-and-sadat-in-the-us-sept-5.html | Talks at Camp David Will Seek to Break Mideast Stalemate | By Terence Smith Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-citizens-campaign-against-a-clifton-paper-upheld.html | Citizens Campaign Against a Clifton Paper Upheld | By Alfonso A Narvaez Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-detectives-arrested-in-abduction.html | Detectives Arrested in Abduction | By Charles Kaiser | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-miss-onassis-now-called-unsure-on-rejoining.html | Miss Onassis Now Called Unsure On Rejoining Husband in Soviet | By Nicholas Gage Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-new-york-survey-lists-industries-poisons-anything.html | New York Survey Lists Industries Poisons | By E J Dionne Jr | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-officer-killed-as-philadelphia-radicals-are.html | Officer Killed as Philadelphia Radicals Are Evicted | By Gregory Jaynes Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-oneills-list-omits-some-carter-goals-speaker.html | ONEILLS LIST OMITS SOME CARTER GOALS | By Adam Clymer Special to The New York Times | TX 90771 | 28713 | |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-proarms-coalition-formed-in-congress-peace-through.html | PROARMS COALITION FORMED IN CONGRESS | By Richard Burt Special to The New York Times | TX 90771 | 28713 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-reporters-notebook-niagara-olfactory-impact.html | Reporters Notebook Niagara Olfactory Impact | By Donald G McNeil Jr | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-jersey-pages-tomato-crop-is-suffering-damage-from-rains-at-peak.html | Tomato Crop Is Suffering Damage From Rains at Peak Harvest Time | By Robert Hanley | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-york-cheers-and-the-president-signs-in-town-on-happy-business.html | New York Cheers and the President Signs | By Dena Kleiman | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/new-york-survey-lists-industries-poisons-anything-anywhere-any-time.html | New York Survey Lists Industries Poisons | By E J Dionne Jr | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/nixons-umm-history.html | Nixons Umm History | By James David Barber | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/officer-killed-as-philadelphia-radicals-are-evicted-dies-in.html | Officer Killed as Philadelphia Radicals Are Evicted | By Gregory Jay1ves Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/oneills-list-omits-some-carter-goals-speaker-announces-his-minimum.html | ONEILLS LIST OMITS SOME CARTER GOALS | By Adam Clymer Special to The New York 1imes | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/parttime-jobs-help-keep-europeans-down-on-the-farms-new-industries.html | Par time Jobs Help Keep Europeans Down on the Farms | By Jonathan Kandell Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/personal-health-herbs-can-be-hazardous-personal-health.html | Personal Health Herbs Can Be Hazardous | By Jane E Brody | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/pop-cars-merge-styles.html | Pop Cars Merge Styles | By Robert Palmer | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/pop-linda-ronstadt.html | Pop Linda Ronstadt | By John Rockwell | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/possibility-of-link-in-2-deaths-studied-new-york-police-find.html | POSSIBILITY OF LINK IN 2 DEATHS STUDIED | By Joseph Treaster | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/proarms-coalition-formed-in-congress-peace-through-strength-group.html | PROARMS COALITION FORMED IN CONGRESS | By Richard Burt Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/prosecution-disputes-chemists-doghair-findings-distincive.html | Prosecution Disputes Chemists DogHair Findings | By David Bird Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/publishers-postpone-deadline-on-pressmens-contract-no-progress.html | Publishers Postpone Deadline on Pressmens Contract | By Damon Steton | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/purchase-of-the-nets-ready-to-wrap-it-up-nets-deal-almost-complete.html | Purchase of the Nets Ready to Wrap It Up | By Robin Herman | TX 90771 | 28713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/reporters-notebook-niagara-olfactory-impact-notebook-an-olfactory.html | Reporters Notebook Niagara Olfactory Impact | By Donald G McNeil Jr | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/republicans-in-state-senate-seek-assurance-on-purchase-of-rikers.html | Republicans in State Senate Seek Assurance on Purchase of Rikers | By Richard J MeislinSpecial to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/rhodesia-prohibits-some-racial-curbs-black-groups-protest-that.html | RHODESIA PROHIBITS SOME RACIAL CURBS | By John F Burns Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/rights-group-finds-growing-racial-gap-urban-league-challenges.html | RIGHTS CROUP FINDS GROWING RACIAL GAP | By Nathaniel Sheppard Jr Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/sadat-says-he-agreed-to-meeting-when-us-accepted-a-wider-role-a-new.html | Sadat Says He Agreed to Meeting When US Accepted a Wider Role | By Bernard Gwertzman Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/san-diego-theater-rising-from-the-ashes-914000-is-raised.html | San Diego Theater Rising From the Ashes | By Aljean Harmetz | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/san-franciscos-housing-agency-under-fire-for-financial-actions-i.html | San Franciscos Housing Agency Under Fire for Financial Actions | By Les Ledbetter Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/studies-hint-dust-in-air-wont-curb-rising-temperature-little.html | Studies Hint Dust in Air Wont Curb Rising Temperature | By Walter Sullivan Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/suffolk-legislators-vote-against-referendum-on-supervisor-panel.html | Suffolk Legislators Vote Against Referendum on Supervisor Panel | By Frances Cerra Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/the-favorites.html | The Favorites | By Frank J Prial | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/un-lebanon-chief-appeals-to-israelis-he-asks-them-to-exert-pressure.html | UN LEBANON CHIEF APPEALS TO ISRAELIS He Asks Them to Exert Pressure On Christians to Halt Shelling | By Marvine Howe Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/us-judge-refuses-to-release-farber-but-district-jurist-in-newark.html | US JUDGE REFUSES TO RELEASE FARBER | By Lesley Oelsner Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/us-launches-second-probe-toward-venus-two-missions-cost-230-million.html | US Launches Second Probe Toward Venus | By John Noble Wilford | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/us-sues-bf-goodrich.html | US Sues B F Goodrich | By Anthony Marro | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/utahs-out-of-it.html | Utahs Out of It | By Bill Hall | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/vatican-workmen-prepare-a-tomb-for-pope-paul-in-crypt-beneath-st.html | Vatican Workmen Prepare a Tomb for Pope Paul in Crypt Beneath St Peters Basilica | By Henry Tanner | TX 90771 | 28713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/vendors-stock-in-big-jump-10-38-rise-posted-by-servomation.html | Vendors Stock in Big Jump | By Vartanig G Vartan | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/voters-in-michigan-choose-candidates-state-senator-will-oppose.html | VOTERS IN MICHIGAN CHOOSE CANDIDATES | By Iver Peterson Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/westchester-kills-con-ed-referendum-board-rejects-a-move-to-put.html | WESTCHESTER KILLS CON ED REFERENDUM | By Edward Hudson Special to The New York Times | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/where-have-all-the-breweries-gone.html | Where Have All the Breweries Gone | By Fred Ferretti | TX 90771 | 28713 |
| 8/9/1978 | https://www.nytimes.com/1978/08/09/archives/yankees-beat-brewers-30-caldwell-loses-to-tidrow-yankees-defeat.html | Yankees Beat Brewers 30 Caldwell Loses to Tidrow Yankees Box Score | By Murray Chass | TX 90771 | 28713 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/15-states-ballots-reflect-a-national-antitax-mood-billions-in.html | 15 States | By John Herbers Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/a-wageprice-hot-line-13-hours-of-listening-200-calls-the-first-day.html | A WagePrice Hot Line | By Ao Sulzberger Jr Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/abroad-at-home-the-soul-of-the-party.html | ABROAD AT HOME | By Anthony Lewis | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/advances-in-cleanwater-technology-proving-costly-drinkable-but.html | Advances in Clean Water Technology Proving Costly | By Gladwin Hill Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/after-camp-david-summit-a-valley-of-hard-bargaining.html | After Camp David Summit A Valley of Hard Bargaining | By Hedrick Smith | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/agegroup-runners-jam-sunny-van-cortlandt-park-miss-merrill-wins.html | AgeGroup Runners Jam Sunny Van Cortlandt Park | By Frank Litsky | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/alirossman-ethnic-matchup-ali-vs-rossman-ethnic-matchup.html | AliRnssman Ethnic Matchup | By James Tuite | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/archery-back-in-olympics-sets-thousands-aquiver.html | Archery Back in Olympics Sets Thousands Aquiver | By Muriel Fisher | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/article-3-no-title.html | 54 Works by Degas Shown at Acquavella | By Hilton Kramer | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/both-east-and-west-regard-iran-as-pivotal-in-the-power-balance.html | Both East and West Regard Iran As Pivotal in the Power Balance | By Drew Middleton | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/bradley-is-favored-over-bell-in-jersey-race-for-senate-reagan.html | Bradley Is Favored Over Bell in Jersey Race for Senate | By Martin Waldron Special to The New York Times | TX 125425 | 28802 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/bridge-triathalon-event-proves-a-success-in-new-york.html | Bridge | By Alan Truscott | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/canada-sees-growth-of-condominiumworkplace.html | Canada Sees Growth of CondominiumWorkplace | By Andrew Malcolm Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/candidates-of-major-parties-for-us-senate-and-governor.html | Candidates of Major Parties for US Senate and Governor | SPECIAL TO THE NEW YORK TIMES | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/carey-and-duryea-clash-over-finances-in-debate-credit-taken-blame.html | Carey and Duryea Clash Over Finances in Debate | By Michael Sterne | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/carter-at-midterm-satisfied-so-far-but-ready-to-admit-his-mistakes.html | Carter at Midterm Satisfied So Far But Ready to Admit His Mistakes | By James Reston Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/carter-preempts-republican-issues-economics-stressed-in-last-effort.html | CARTER PREEMPTS REPUBLICAN ISSUES | By Terrence Smith Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/chess-soviets-hold-narrow-lead-in-world-chess-olympiad.html | Chess | By Robert Byrne Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/cia-head-accused-of-tailoring-estimates-to-policy-he-denies-it.html | CIA Head Accused of Tailoring Estimates to Policy | By David Binder Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/congress-wound-up-with-new-respect-for-carter.html | Congress Wound UP With News Respect for Carter | By Terewce Smith | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/contests-in-new-york-area-carey-seems-to-be-in-lead-as-campaign.html | Contests in New York Area | By Maurice Carroll | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/cordero-is-booed-by-fans-crowd-is-down-on-me.html | Cordero Is Booed By Fans | By Michael Strauss | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/dance-san-francisco-ballet-conquers-new-york.html | Dance San Francisco Ballet Conquers New York | By Jennifer Dunning | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/decline-in-autopsies-is-criticized-as-harmful-to-science-and.html | Decline in Autopsies Is Criticized as Harmful to Science and Society | By Harold M Schmeck Jr Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/essay-billy-takes-the-fifth.html | ESSAY | By William Safire | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/for-iran-no-clear-alternative-to-the-shah-news-analysis-no.html | For Iran No Clear Alternative to the Shah | By Flora Lewis Special to The New York Times | TX 125425 | 28802 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/fourteen-questions-about-supermans-return.html | Fourteen Questions About Supermans Return | By Jarol B Manheim | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/gop-may-gain-nationally-harder-for-carter-and-oneill.html | GOP May Gain Nationally | By Adam Clymer Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/gov-grasso-termed-the-frontrunner-but-gop-in-connecticut-asserts.html | GOV GRASSO TERMED THE FRONTRUNNER | By Richardl Madden Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/hopes-fading-for-a-negotiated-settlement-in-iran-as-shah-turns-to-a.html | Hopes Fading for a Negotiated Settlement in Iran as Shah Turns to Army | By Nicholas Gage Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/how-sylvania-lit-up-detroit-via-ford-how-sylvania-lit-up-detroit.html | How Sylvania Lit Up Detroit Via Ford | By Peter J Schuyten | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/in-sequel-to-story-of-scandal-and-blood-texas-millionarie-goes-on.html | In Sequel to Story of Scandal and Blood Texas Millionaire Goes on Trial in Murder Plot | By William K Stevens Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/inflation-struggle-may-mean-strikes-carter-aide-warns-but-wage.html | INFLATION STRUGGLE MAY MEAN STRIKES CARTER AIDE WARNS | By Clyde H Farnsworth Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/iran-premier-quits-rioters-challenge-army-rule-by-shah-oil-output.html | IRAN PREMIER QUITS RIOTERS CHALLENGE ARMY RULE BY SHAH | By Jonathan Kandell Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/irans-turmoil-cuts-oil-surplus-traders-report-high-pressure-to.html | Irans Turmoil Cuts Oil Surplus | By Anthony J Parisi | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/jinx-plaguing-us-rider-us-and-ireland-hottest.html | Jinx Plaguing US Rider | By Robin Herman | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/kubrick-films-the-shining-in-secrecy-in-english-studio-made-short.html | Kubrick Films The Shining In Secrecy in English Studio | By Aliean Harmetz | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/mrs-gandhi-needs-vote-in-indian-area-outcome-vital-as-she-campaigns.html | MRS GANDHI NEEDS VOTE IN INDIAN AREA | By William Borders Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/new-voice-for-women-in-the-white-house-wont-make-abortion-an-issue.html | New Voice for vv omen In the White House | By Marjorie Minter Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/new-york-dairy-farmers-said-to-have-best-year-ever-prices-expected.html | New York Dairy Farmers Said to Have Best Year Ever | By Harold Faber Special to The New York Times | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/no-peril-seen-to-democratic-rule-of-state-congressional-delegation.html | No Peril Seen to Democratic Rule Of State Congressional Delegation | By Steven It Weisman | TX 125425 | 28802 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/outdoors-feast-from-waters-edge.html | Outdoors | By Nelson Bryant | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/oxford-fills-poetry-chair-in-close-election-allout-campaigning.html | Oxford Fills Poetry Chair in Close Election | By Roy Reed Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/penn-state-continues-drive-maryland-off-list.html | Penn State Continues Drive | By Gordon S White Jr | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/people.html | PEOPLE | By Bill Kovach | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/pope-visits-shrine-of-st-francis-in-assisi-patron-saints-of-italy.html | Pope Visits Shrine of St Francis in Assisi | By Henry Tanner Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/problems-ahead-for-wage-program.html | Problems Ahead For Wage Program | By Edward Cowan Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/prospects-fade-for-fast-treaty-on-the-mideast-early-signing-was.html | Prospects Fade For Fast Treaty On the Mideast | By Bernard Gwertzman Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/pursuit-of-spy-case-by-cia-questioned-agency-reportedly-knew.html | PURSUIT OF SPY CASE BY CIA QUESTIONED | By Nicholas M Horrock Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/races-by-steingut-and-goodman-highlight-contests-for-legislature.html | Races by Steingut and Goodman Highlight Contests for Legislature | By Richard J Meislin | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/rate-for-operations-after-a-pause-increasing-again-knee-operations.html | Rate for Operations After a Pause Increasing Again | By Jane E Brody | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/redskins-without-allen-wide-open-and-winning-thinning-manpower-at.html | Redskins Without Allen Wide Open and Winning | By William N Wallace | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/sadat-snubs-envoys-sent-by-arabs-parley-in-baghdad-speculation.html | Sadat Snubs Envoys Sent by Arabs | By Christopher Wren Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/south-africa-opens-inquiry-in-scandal-judicial-commission-will-look.html | SOUTH AFRICA OPENS INQUIRY IN SCANDAL | By John F Burns Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/soviet-predicts-record-grain-harvest.html | Soviet Predicts Record Grain Harvest | By Craig R Whitney Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/spas-thrive-on-diet-fitness-craze-profits-mount-for-owners.html | Spas Thrive on Diet Fitness craze | By Pamela G Hollie Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/stage-tennis-game-at-south-street-polished-parable.html | Stage Tennis Game | By Richard Eder | TX 125425 | 28802 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/still-higher-interest-rates-seen-a-resulting-credit-shortage-also.html | Still Higher Interest Rates Seen | By Vartanig G Varian | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/suffolk-tax-groups-back-measure-on-referendums.html | Suffolk Tax Groups Back Measure on Referendums | By Frances Cerra | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/suit-on-tenure-cites-warlock.html | Suit on Tenure Cites Warlock | By Wayne King Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/teng-begins-southeast-asian-tour-to-counter-rising-soviet-influence.html | Teng Begins Southeast Asian Tour To Counter Rising Soviet Influence | By Henry Kamm Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/teng-transforming-china-of-maos-era-powerful-deputy-prime-minister.html | TENG TRANSFORMING CHINA OF MAOs ERA | By Fox Butt Erfield Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/the-new-look-hit-or-miss-the-military-bombed.html | The New Look Hit or Miss | By Carrie Donovan | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/the-story-of-the-newspaper-walkout-some-successes-some.html | The Story of the Newspaper Walkout Some Successes Some Miscalculations | By Jonathan Friendly | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/the-times-and-news-resume-publication-resolution-of-labor-disputes.html | THE TIMES AND NEWS RESUME PUBLICATION | By Damon Stetson | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/town-hall-surviving-as-multipurpose-hall.html | Town Hall Surviving As Multipurpose Hall | By Harold C Schonberg | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/tumult-in-the-markets.html | Tumult in the Markets | By John M Lee | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/tv-rainbow-sentimental-story-of-judy-garland-as-child-star.html | TV Rainbow | By John J OConnor | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/us-and-firestone-disagree-over-tire-recall-rules-variety-of.html | US and Firestone Disagree Over Tire Recall Rules | By Reginald Stuart Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/us-asks-un-action-in-cambodiavietnam-strife.html | US Asks UN Action in CambodiaVietnam Strife | By Kathleen Teltsch Special to The New York Times | | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/us-officials-fearful-that-shah-may-lose-control-if-he-does-not-take.html | US Officials Fearful That Shah May Lose Control If He Does Not Take Decisive Steps Within 2 Days | By Hedrick Smith Special to The New York Times | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/views-of-carey-and-duryea-on-the-campaign-issues-jobs.html | Views of Carey and Duryea on the Campaign Issues | By Peter Kihss | TX 125425 | 28802 |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archives/vikings-beat-lions-for-third-in-row-177-eagles-win-national-eagles.html | Vikings Beat Lions for Third in Row 177 | By William N Wallace | TX 125425 | 28802 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archiv es/weizman-briefs-israelis.html | Weizman Briefs Israelis | By William E Farrell | TX 125425 | 28802 | |
| 11/6/1978 | https://www.nytimes.com/1978/11/06/archiv es/youth-20-is-stabbed-companion-wounded-on-an-east-side-street-no.html | Youth 20 Is Stabbed Companion Wounded On an East Side Street | By Robert D McFadden | TX 125425 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/13-teams-play-scoreboard-football-in-race-for-10-nfl-playoff-berths.html | 13 Teams Play Scoreboard Football In Race for 10 NFL Playoff Berths | By William N Wallace | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/500000-award-for-wrong-diagnosis-as-retardate-selfimage-damaged.html | 500000 Award for Wrong Diagnosis as Retardate | By Max H Seigel | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/99-coast-round-trip-by-pan-am-attraction-could-surge.html | 99 Coast Round Trip By Pan Am | By Richard Witkin | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/al-carmines-inspired-by-brush-with-death-new-kind-of-certainty.html | A1 Carirzines Inspired By Brush With Death | By Warren Hoge | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/allied-supermarket-chain-files-for-bankruptcy-a-litany-of-problems.html | Allied Supermarket Chain Files for Bankruptcy | By Barbara Ettore | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/american-publishers-vote-against-signing-protocol-with-russians.html | American Publishers Vote Against Signing Protocol With Russians | By Herbert Mitgang | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/anger-and-apathy-among-voters-reflected-in-close-midwest-races.html | Anger and Apathy Among Voters Reflected in Close Midwest Races | By Douglas E Icneeland Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/antitamperism.html | AntiTamperism | By Williamtucker | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/arab-league-bars-meetings-in-cairo-aide-says-an-egyptianisraeli.html | ARAB LEAGUE BARS MEETINGS IN CAIRO | By Christopher S Wren Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/argentine-chief-shuffles-cabinet-but-gives-no-role-to-the-parties.html | Argentine Chief Shuffles Cabinet But Gives No Role to the Parties | By Juan de Onis Special to The New York Mora | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/blacks-mourning-death-of-miller-march-to-wall-street-in-a-protest.html | Blacks Mourning Death of Miller March to Wall Street in a Protest | By Anna Quindlen | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/board-will-survey-240-city-schools-on-asbestos-perils-work-has-been.html | Board Will Survey 240 City Schools on Asbestos Perils | By Ari L Goldman | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/books-of-the-times-abundant-darkness.html | Books of TheTimes | By John Leonard | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/boston-wins-ruling-in-a-ballot-dispute-high-court-refuses-to-block.html | BOSTON WINS RULING IN A BALLOT DISPUTE | By Linda Greenhouse Special to The New York Times | TX 125423 | 28802 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/bridge-duplication-is-appearing-in-some-new-book-titles.html | Bride | By Alan Truscott | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/burnedout-homes-on-pine-street-being-replaced-federal-funds-used.html | BurnedOut Homes on Pine Street Being Replaced | By Joseph P Fried | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/busing-distances-causing-population-shift-in-los-angeles-were-being.html | Busing Distances Causing Population Shift in Los Angeles | By Robert Lindsey Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/cab-end-set-in-air-deregulation-loosening-of-controls.html | CAB End Set in Air Deregulation | By Edward C Bus Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/callaghan-a-master-of-political-tightrope-hanging-on-in-commons.html | Callaghan a Master of Political Tightrope Hanging On in Commons | By Rw Apple Jr Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/candidates-in-connecticut-wind-up-campaigning.html | Candidates in Connecticut Wind Up Campaigning | By Richard L Madden Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/carey-back-in-old-neighborhood-duryea-upstate-as-campaign-ends.html | Carey Back in Old Neighborhood Duryea Upstate as Campaign Ends | By Fred Ferretti | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/carey-is-reported-planning-to-make-changes-in-cabinet-no-successors.html | Carey Is Reported Planning To Make Changes in Cabinet | By Richard J Meislin | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/carters-new-image-exercising-power-with-confidence-after-a-period.html | Carters New Image Exercising Power With Confidence After a Period of Vacillation | By Hedrick Smith Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/chief-judgeship-at-stake-in-gubernatorial-election-a-republican-or.html | Chief Judgeship at Stake In Gubernatorial Election | By Tom Goldstein | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/chinese-seem-to-ease-reins-on-economy-staggering-commitment-seen.html | Chinese Seem To Ease Reins On Economy | By Fox Butterfield Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/citibank-lifts-rate-on-home-mortgages-to-10-from-9-charge-highest.html | CITIBANK LIFTS RATE ON HOME MORTGAGES TO 10 FROM 912 | By John H Allan | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/citys-corrections-chief-realigns-jobs-of-65-top-prison-officials.html | Citys Corrections Chief Realigns Jobs of 65 Top Prison Officials | By Selwyn Raab | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/ciulla-testifies-to-horse-race-fixes-at-trial-of-nine-jockeys-and.html | Ciulla Testifies to Horse Race Fixes At Trial of Nine Jockeys and Trainers | By Steve Cady Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/coast-rider-challenging-cauthen-the-battle-plan.html | Coast Rider Challenging Cauthen | By Robert Lindsey Special to The New York Times | TX 125423 | 28802 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/color-tv-industry-tuning-in-record-sales-industry-confident-on.html | Color TV Industry Tuning In Record Sales | By Peter J Schuyten | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/commodities-futures-markets-adjust-for-election-day-closing.html | COMMODITIES | By H J Maidenberg | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/crash-of-irish-horse-at-show-helps-us-team-to-triumph-penalized-15.html | Crash of Irish Horse at Show Helps US Team to Triumph | By Robin Herman | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/earnings-new-jet-orders-propel-boeing-profits-loews-corporation-mca.html | EARNINGS | By Clare M Reckert | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/ellis-steals-the-show-as-spring-collections-open-eyes-on-the.html | Ellis Steals the Show as Spring Collections Open | By Bernadine Morris | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/exiled-holy-man-hints-hell-call-for-war-in-iran-lives-in-paris.html | Exiled Holy Man Hints Hell Call For War in Iran | By Flora Lewis Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/fbi-agent-indicted-in-brooklyn-on-charges-of-obstructing-justice.html | FBI Agent Indicted in Brooklyn On Charges of Obstructing Justice | By Anthony Marro Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/fbi-is-studying-yugoslav-groups-after-a-murder-and-a-firebombing.html | FBI Is Studying Yugoslav Groups After a Murder and a Firebombing | By Nicholas M Hor Rock Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/for-nancy-mehta-wife-of-the-conductor-life-is-a-gilded-cage-she.html | For Nancy Mehta Wife of the Conductor Life Is a Gilded Cage | By Michae la Williams | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/from-crafts-fairs-to-cartier-glittering-all-the-way.html | From Crafts Fairs to Cartier Glittering all the Way | By Angela Taylor | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/garbage-problems-continue-to-grow-but-officials-try-to-put-the-lid.html | Garbage Problems Continue to Grow But Officials Try To Put the Lid On | By Michael Sterne | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/giants-annual-problem-search-for-a-quarterback-trade-more-likely.html | Giants | By Michael Katz Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/guild-members-after-bitter-debate-ratify-pact-to-end-times-strike.html | Guild Members After Bitter Debate Ratify Pact to End Times Strike | By Damon Stetson | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/happy-all-the-time-contends-that-happiness-is-a-form-of-art.html | Happy All the Time | By Anatole Broyard | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/hopes-for-early-arms-accord-fade-in-washington-soviet-said-to.html | Hopes for Early Arms Accord Fade in Washington | By Richard Burt Special to The rim Tark limes | TX 125423 | 28802 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/iacoccas-plans-for-chrysler-focus-on-service-and-marketing.html | Iacoccas Plans for Chrysler | By Reginald Stuart Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/in-the-nation-journey-through-africa.html | IN THE NATION | By Tom Wicker | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/iowa-beef-accepts-pacific-holdings-cash-offer-windfall-for.html | Iowa Beef Accepts Pacific Holdings Cash Offer | By Robert J Cole | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/irans-students-and-merchants-form-unlikely-alliance-against-shah.html | Irans Students and Merchants Form Unlikely Alliance Against Shah | By Jonathan Kandell Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/is-monroe-the-answer-to-sloppy-knick-team-29-turnovers-in-game.html | Is Monroe the Answer To Sloppy Knick Team | By Sam Goldaper | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/justice.html | Justice | By Charles E Silberman | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/knickerbocker-given-cabletv-franchise-for-queens-acquisition-in-the.html | Knickerbocker Given CableTV Franchise for Queens | By Les Brown | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/labor-aim-payguide-loopholes-7-limit-faces-negotiating-test.html | Labor Aim PayGuide Loopholes | By Jerry Flint | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/levich-in-preparing-to-emigrate-plans-to-resign-his-moscow-job.html | Levich in Preparing to Emigrate Plans to Resign His Moscow Job | By David K Shipler Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/mediation-is-begun-in-tanzanian-war-african-nations-trying-to.html | MEDIATION IS BEGUN IN TANZANIAN WAR | By JOHN DARNTON special to The New York Tone | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/moscow-aide-concedes-differences-in-the-soviet-leadership-over-arms.html | Moscow Aide Concedes Differences in the Soviet Leadership Over Arms Pact | By Craig R Whitney special to The New Tort Timm | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/nation-votes-today-in-skeptical-mood-issues-ignored-as-the.html | NATION VOTES TODAY IN SKEPTICAL MOOD | By Adam Clymer | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/new-us-law-may-aid-new-york-in-its-drive-on-cigarette-smugglers.html | New U S Law May Aid New York In Its Drive on Cigarette Smugglers | By Edith Evans Asbury | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/newspaper-strike-murdoch-split-cleared-way-for-pact-murdoch-charges.html | Newspaper Strike Murdoch Split Cleared Way for Pact | By Jonathan Friendly | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/observer-voice-from-the-grave.html | OBSERVER | By Russell Baker | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/oil-gloom-rate-fears-hurt-stocks-outlook-for-the-dow.html | Oil Gloom Rate Fears Hurt Stocks | By Vartanig G Vartan | TX 125423 | 28802 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/peace-causes-are-enshrined-at-swarthmore-husbands-story-on-file.html | Peace Causes Are Enshrined At Swarthmore | By Israel Shenker Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/piltdown-man-is-termed-a-trap-set-by-one-geologist-for-another.html | Piltdown Man Is Termed a Trap Set by One Geologist for Another | By Joseph Collins Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/plans-for-berlin-wall-at-el-paso-assailed-called-a-berlin-wall.html | Plans for Berlin Wall | By John M Crewdson Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/private-armies-stir-alarm-in-rhodesia.html | Private Armies Stir Alarm in Rhodesia | By Michael T Kaufman Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/recital-carlo-bergonzi-returns-for-3d-new-york-appearance.html | Recital Carlo Bergonzi Returns For 3d New York Appearance | By Peter G Davis | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/saccharin-question-back-to-congress-it-must-decide-whether-to.html | SACCHARIN QUESTION BACK TO CONGRESS | By Harold M Schmeck Jr | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/shah-puts-military-in-control-in-iran-us-endorses-move-teheran-is.html | SHAH PUTS MILITARY IN CONTROL IN IRAN US ENDORSES MOVE | By Nicholas Gage Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/signing-of-tax-cut-delayed-by-carter-critical-of-measure-he-is.html | SIGNING OF TAX CUT DELAYED BY CARTER | By Martin Tolchin Snecial to The river Tort Timm | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/singapore-enjoying-incongruous-visits-noncommunist-countries.html | SINGAPORE ENJOYING INCONGRUOUS VISITS | By Henry Kamm Special to The New York Times | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/some-us-merchants-shun-weak-canadian-money.html | Some US Merchants Shun Weak Canadian Money | By Reginald Stuart Special tome New York Tones | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/special-interests-spend-60-million-record-amount-of-political-gifts.html | SPECIAL INTERESTS SPEND 60 MILLION | BY Warren Weaver Jr | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/specials-are-sweeping-tv-screens-moyers-returning-to-tv-in.html | Specials Are sweeping | By Richard F Shepard | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/stage-sam-shepard-offers-buried-child-a-rootless-family.html | Stage Sam Shepard Offers Buried Child | By Richard Eder | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/states-highest-court-to-weigh-modern-museum-building-plan-the.html | States Highest Court to Weigh Modern Museum Building Plan | By Grace Glueck | TX 125423 | 28802 | |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archives/the-complex-and-sometimes-indecisive-ruler-of-iran-shah-mohammed.html | The Complex and Sometimes Indecisive Ruler of Iran | By Eric Pace | TX 125423 | 28802 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/tillman-fined-on-padded-expenses-as-port- authoritys-publicity-head.html | Tillman Fined on Padded Expenses As Port Authoritys Publicity Head | By Charles Kaiser | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/un-is-again-seeking-stable-wheat-trading- optimistic-for-success.html | UN Is Again Seeking Stable Wheat Trading | By Victor Lusinchi Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/us-modifies-taiwans-request-for-advanced- planes-taiwan-sought.html | US Modifies Taiwans Request for Advanced Planes | By Bernard Gwertzman Special to The New York limes | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/victory-sweet-for-old-guy-on-jet-team-it- was-a-weak-kick-it-was.html | Victory Sweet For Old Guy On Jet Team | By Gerald Eskenazi | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/volunteer-firefighters-thriving-in- communities-on-long-island-a.html | Volunteer Firefighters Thriving In Communities on Long Island | By Richard F Shepard Special to The New York Tames | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/vote-today-critical-for-sohio-long-beach- key-to-project-for-alaska.html | Vote Today Critical for Sohio | By Pamela G Hollie Special to The New York TImes | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/well-test-by-exxon-is-negative-but-hopes- of-find-persist.html | Well Test By Exxon Is Negative | By Anthony J Parisi | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/west-germanys-loyalty-checks-inspire- ridicule-and-divide-the-nation.html | West Germanys Loyalty Checks Inspire Ridicule and Divide the Nation | By John Vinocur Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/westchester-legislature-delays-vote-on- raises-for-top-officials.html | Westchester Legislature Delays Vote on Raises for Top Officials | By Ronald Smothers Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/westchester-votes-on-congress-seats- martinelli-is-facing-peyser-in.html | WESTCHESTER VOTES ON CONGRESS SEATS | By Thomas P Ronan Special to The New York Times | TX 125423 | 28802 |
| 11/7/1978 | https://www.nytimes.com/1978/11/07/archiv es/yanks-lyle-prefers-to-go-to-rangers-a-lot- of-trades-discussed.html | Yanks | By Murray Crass | TX 125423 | 28802 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archiv es/173-hurt-in-staten-island-ferry-crash-i- dont-know-why-it-happened.html | 173 Hurt in Staten Island Ferry Crash | By Howard Blum | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archiv es/60minute-gourmet-linguine-with-clam- sauce.html | 60Minute Gourmet | By Pierre Franey | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archiv es/a-bloomieapolis-dreamer-goes-through-the- cooking-glass.html | A Bloomieapolis Dreamer Goes Through The Cooking Glass | By Sandra Clark | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archiv es/a-gala-tribute-to-dance-photography.html | A Gala Tribute to Dance Photography | By Leslie Bennetts | TX 136858 | 28808 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/a-pattern-of-stability-with-incumbents-faring-well-results-indicate.html | A Pattern of Stability | By Hedrick Smith | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/a-portrait-of-electorate-large-young-and-reluctant-rock-bottom.html | A Portrait of Electorate Large Young and Reluctant | By Robert Reinhold Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/abc-tops-ratings-competition-is-swamped-cbs-maintains-hope-juggling.html | ABC Tops Ratings | By Les Brown | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/about-new-york-steinguts-numbers-add-up-wrong.html | About New York | By Francis X Clines | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/addressograph-seeking-microdata-in-stock-deal-at-a-glance.html | Addressograph Seeking Microdata in Stock Deal | By Robert J Cole | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/another-succcss-in-the-carey-success-story-stereotype-forgotten.html | Another Success in the Carey Success Story | By John Kifner | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/armero-is-winner-in-crosscountry-coaches-are-thanked.html | Armero is Winner In CrossCountry | By Al Harvin | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/bakshi-journeys-to-middle-earth-to-animate-lord-of-the-rings-in.html | Bakshi Journeys to Middle Earth to Animate Lord of the Rings | By Aljean Harmetz | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/bert-jones-makes-colts-go-camera-records-his-pain.html | Bert Jones Makes Colts Go | By William N Wallace | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/best-buys.html | Best Buys | Patricia Wells | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/bill-cutting-taxes-is-signed-by-carter-over-weekend-at-camp-david.html | BILL CUTTING TAXES IS SIGNED BY CARTER | By Terence Smith Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/brezhnev-memoir-gives-khrushchev-a-bit-of-credit-brezhnev-in.html | Brezhnev Memoir Gives Khrushchev a Bit of Credit | By Craig R Whitney Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/bridge-district-finals-are-played-in-the-largest-match-ever.html | Bridge | By Alan Truscott | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/brooke-loses-race-for-3d-senate-term-only-black-in-chamber-defeated.html | BROOKE LOSES RACE FOR 3D SENATE TERM | By Michael Knight Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/building-plans-in-detroit-raising-hope-for-future-reasons-for.html | Building Plans in Detroit Raising Hope for Future | By Reginald Stuart Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/careers-the-glitter-of-those-mbas.html | Careers | Elizabeth M Fowler | TX 136858 | 28808 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/carter-signs-a-record-4year-51-billion-bill-for-roads-and-transit.html | Carter Signs a Record 4Year 51 Billion Bill for Roads and Transit | By Edward C Burks Special to The New York TImes | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/companies-report-earnings.html | Companies Report Earnings | SPECIAL TO THE NEW YORK TIMES | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/credit-markets-price-changes-narrow-in-semiholiday-trading.html | CREDIT MARKETS | By John A Allan | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/data-on-race-role-in-iq-called-false-iowa-professor-rules-out.html | DATA ON RACE ROLE IN IQ CALLED FALSE | By Boyce Rensberger | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/democrats-lead-31-judicial-races-bar-associations-clash.html | Democrats Lead 31 Judicial Races | By Tom Goldstein | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/economies-reported-in-city-pay-changes-for-terminal-leaves-the.html | Economies Reported In City Pay Changes For Terminal Leaves | By Edward Ranzal | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/egypt-said-to-urge-arms-curbs-in-pact-israel-reportedly-objects-to.html | EGYPT SAID TO URGE ARMS CURBS IN PACT | By Bernard Gwertzman Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/for-vegetarians-gujarati-cuisine-for-vegetarians-a-feast-on-the.html | For Vegetarians Gujarati Cuisine | By Craig Claiborne | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/foreign-affairs-dealing-with-moscow.html | FOREIGN AFFAIRS Dealing With Moscow | By Stanley Hoffmann | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/gms-dividend-cut-sends-stocks-reeling-stocks-reel-from-gm-payout.html | GMs Dividend Cut Sends Stocks Reeling | By Vartanig G Vartan | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/gov-grasso-wins-2d-term-easily-bradley-defeats-bell-for-the-senate.html | Gov Grasso Wins 2d Term Easily Bradley Defeats Bell for the Senate | By Richard L Madden Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/green-beats-burden-in-hardfought-race-on-ease-side-conservative.html | Green Beats Burden in HardFought Race on East Side | By Steven R Weisivian | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/griffin-is-defeated-in-michigan-milliken-reelected-as-governor.html | Griffin Is Defeated in Michigan Milliken ReElected as Governor | By Iver Peterson Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/harry-bertoia-63-sculptor-designer-pioneer-of-industrial-metal-work.html | HARRY BERTOIA 63 SCULPTOR DESIGNER | By Grace Glueck | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/high-south-african-official-quits-in-a-scandal-over-secret.html | High South African Official Quits In a Scandal Over Secret Activities | By John F Burns Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/icc-seeks-to-spur-competition-in-trucking-icc-may-ease-trucking.html | ICC Seeks to Spur Competition in Trucking | By Ernest Holsendolpti Special to The New York Times | TX 136858 | 28808 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/implications-of-ugandas-invasion-overshadow-the-scale-of-fighting.html | Implications of Ugandas Invasion Overshadow the Scale of Fighting | By John Darnton Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/in-a-chili-ritual-the-torch-is-passed-in-a-chili-ritual-the-torch.html | In a Chili Ritual the Torch Is Passed | By John M Crewdson Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/injured-are-united-in-a-fellowship-of-pain-and-sympathy-never-liked.html | Injured Are United in a Fellowship of Pain and Sympathy | By Edith Evans Asbury | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/iran-arrests-head-of-secret-police-other-officials-and-businessmen.html | Iran Arrests Head of Secret Police Other Officials and Businessmen | By Jonathan Kandell Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/iranian-oppositions-quandary-coalition-or-military-rule-news.html | Iranian Oppositions Quandary Coalition or Military Rule | By Nicholas Gage Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/islanders-defeat-north-stars-by-52-islanders-lines-mixed-up.html | Islanders Defeat North Stars by 52 | By Parton Keese Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/janet-flanner-reporter-in-paris-for-the-new-yorker-dies-at-86.html | Janet Flanner Reporter in Paris For The New Yorker Dies at 86 | By Alden Whitman | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/lag-at-sears-raising-questions-on-tactics-accounts-for-2-of-gnp.html | Lag at Sears Raising Questions on Tactics | By Isadore Barmash | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/majority-of-the-electorate-is-silent-on-the-sidelines-candidates.html | Majority of the Electorate Is Silent on the Sidelines | By Steven V Roberts Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/martinelli-steps-ahead-of-peyser-in-contest-in-westchester-the-race.html | Martinelli Steps Ahead of Peyser In Contest in Westchester | By Thomas P Ronan Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/metropolitan-diary-the-morning-after-or-at-dawning-succumbs-the.html | Metropolitan Diary | Lawrence Van Gelder | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/mets-grant-expected-to-step-down-hes-in-the-dark.html | Mets | By Joseph Durso | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/most-voters-stay-with-democrats-as-antiincumbent-feeling-eases.html | Most Voters Stay With Democrats As AntiIncumbent Feeling Eases | By Adam Clymer | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/mrs-gandhi-easily-wins-seat-in-indias-parliament.html | Mrs Gandhi Easily Wins Seat in Indias Parliament | By William Borders Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/mrs-meyner-only-house-member-to-lose-seat-in-new-jersey-voting.html | Mrs Meyner Only House Member To Lose Seat in New Jersey Voting | By Joseph F Sullivan | TX 136858 | 28808 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/new-hopes-of-oil-find-off-jersey-new-hopes-of-oil-find.html | New Hopes Of Oil Find Off Jersey | By Anthony S Parisi | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/no-longer-treetop-airways-texas-international-is-now-flying-high.html | No Longer TreeTop Airways | By William K Stevens Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/obituary-2-no-title.html | Obituary 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/obituary-3-no-title.html | Obituary 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/obituary-4-no-title.html | Obituary 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/obituary-5-no-title.html | Obituary 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/old-excitement-missing-as-race-is-an-easy-one.html | Old Excitement Missing as Race Is an Easy One | By Maurice Carroll | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/oldline-fans-bet-jockeys-are-honest-mchargue-is-blanked.html | OldLine Fans Bet Jockeys Are Honest | By Michael Strauss | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/pennsylvania-may-go-to-us-court-over-tocks-dam-cost-estimated-at-1.html | Pennsylvania May Go to US Court Over rocks Dam | By Donald Janson Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/personal-health.html | Personal Health | Jane E Brody | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/pianist-vitalia-boursouk.html | Pianist VitaLia Boursouk | By Raymond Ericson | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/pitchers-lib-movement-sports-of-the-times.html | Pitchers Lib Movement | Dave Anderson | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/police-recount-theft-by-wire-of-10-million-held-on-6-million-bond.html | Police Recount Theft by Wire Of 10 Million | By Pamela Hollie Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/press-and-public-role-in-petrial-hearing-argued-doubt-over-gannett.html | Press and Public Role in Pretrial Hearing Argued | By Linda Greenhouse Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/private-economists-expect-79-recession-government-sees-slower.html | Private Economists Expect 79 Recession | By Clyde H Farnsworth Special to The New York Times | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/private-lives.html | Private Lives | John Leonard | TX 136858 | 28808 |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/public-hearing-to-be-held-today-on-homosexual-rights-measure-four.html | Public Hearing to Be Held Today On Homosexual Rights Measure | By Dena Kleiman | TX 136858 | 28808 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/ratchford-a-democrat-winning-race-for-sarasin-seat-in-congress.html | Ratchford a Democrat Winning Race for Sarasin Seat in Congress | By Matthew L Wald Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/real-estate-the-fight-to-cut-costs-in-subsidized-housing-in-new.html | Real Estate | Alan S Oser | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/recipes-from-a-ghee-wiz-cook-for-gujarati-dishes-khaman-dhokla.html | Recipes From a Ghee Wiz Cook for Gujarati Dishes | Rhaman Dhokla | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/recital-italian-soprano.html | Recital Italian Soprano | By Donal Henahan | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/reed-testing-knicks-again-rangers-considered-better-organized.html | Reed Testing Knicks Again | By Sam Goldaper | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/republicans-win-governorship-contests-in-7-states-democrats-score.html | Republicans Win Governorship Contests in 7 States Democrats Score Gains in Maine and South Carolina | By Warren Weaver Jr | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/rice-is-mvp-guidry-2d-rice-voted-mvp-beating-out-guidry.html | Rice Is MVP Guidry 2d | By Gerald Eskenazi | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/rising-exodus-of-vietnamese-spurs-fear-that-many-will-perish-at-sea.html | Rising Exodus of Vietnamese Spurs Fear That Many Will Perish at Sea | By Henry Kamm Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/rizzo-concedes-defeat-on-plan-to-seek-a-third-term-65-percent-of.html | Rizzo Concedes Defeat on Plan to Seek a Third Term | By Gregory Jaynes Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/shapiro-apparently-beats-notte-in-essex-county-executive-race.html | Shapiro Apparently Beats Notte In Essex County ExecutiveRace | By Alfonso A Narvaez | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/some-people-collect-just-about-anything-the-collectors.html | Some People Collect Just About Anything | By Fred Ferretti | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/soviet-defense-minister-at-fete-denounces-the-policies-of-peking.html | Soviet Defense Minister at Fete Denounces the Policies of Peking | By David K Shipler Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/sovietvietnamese-treaty-may-alter-sea-strategies-military-analysis.html | SovietVietnamese Treaty May Alter Sea Strategies | By Drew Middleton | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/speaker-steingut-loses-goodman-wins-on-east-side-democratic.html | Speaker Steingut Loses | By Richard Meislin | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/suffolk-county-voters-approve-measure-to-initiate-referendums.html | Suffolk County Voters Approve Measure to Initiate Referendums | By Irvin Molotsky Special to The New York Times | TX 136858 | 28808 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/tax-limits-passed-in-several-states-restraints-on-levies-and.html | TAX LIMITS PASSED IN SEVERAL STATES | By John Herbers | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/teacher-residency-is-set-to-be-argued-the-stay-of-board-of.html | TEACHER RESIDENCY IS SET TO BE ARGUED | By Marcia Chambers | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/ted-brown-obstacle-in-penn-states-path-wild-finish-for-upsala.html | Ted Brown Obstacle In Penn States Path | By Gordon S White Jr | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/the-candidates-and-the-issues-in-key-senatorial-and-gubernatorial.html | The Candidates and the Issues in Key Senatorial and Gubernatorial Contests | Stewart | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/the-low-and-high-of-it.html | The Low and High of It | By Myron Kayton | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/the-new-pope-and-the-old-schism.html | The New Pope and the Old Schism | By Jaroslav Pelikan | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/the-question-of-credibility-duryea-aides-concede-it-helped-to.html | The Question Of Credibility | By Frank Lynn | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/theater-sparrow-a-musical-biography-a-stormy-person.html | Theater sparrow A Musical Biography | By Richard Eder | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/too-many-chefs-didnt-spoil-the-broththey-iced-the-cake-1938-pierre.html | Too Many Chefs idnt Spoil the Broth They Iced the Cake | By Flora Lewis | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/tv-cry-or-laugh-with-simon-tv-ratings.html | TV Cry | By John J OConnor | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/us-neutral-on-west-europes-arms-sales-to-peking-delicate-balancing.html | US Neutral on West Europes Arms Sales to Peking | By Richard Burt Special to The New York Times | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/washington-monnet-at-ninety.html | WASHINGTON Monnet At Ninety | By James Reston | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/well-be-back-duryea-pledges-in-conceding-his-loss-to-carey-finally.html | Well Be Back | By Ralph Blumenthal | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/why-you-like-some-foods-and-hate-others-why-you-love-pasta-and-hate.html | Why You Like Some Foods And Hate Others | By Boyce Rensberger | TX 136858 | 28808 | |
| 11/8/1978 | https://www.nytimes.com/1978/11/08/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 136858 | 28808 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/10yearolds-tackle-football-10yearolds-tackle-football.html | 10YearOlds Tackle Football | By Phyllis Theroux | TX 136857 | 28807 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/13-states-curb-taxes-or-spending-a-variety-of-other-initiatives.html | 13 States Curb Taxes or Spending A Variety of Other Initiatives Fail | By John Herders | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/2-cbstv-shows-are-off.html | 2 CBSTV Shows Are Off | By Richard F Shepard | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/2-children-among-6-killed-in-a-fire-in-south-bronx-fire-soon-under.html | 2 Children Among 6 Killed in a Fire in South Bronx | By Leslie Maitland | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/76ers-fend-off-nets-in-double-overtime-what-might-have-been.html | 76ers Fend Off Nets In Double Overtime | By Robin Herman Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/78-tax-act-gains-seen-for-1980s-goal-for-productivity.html | 78 Tax Act Gains Seen For 1980s | By Clyde H Farnsworth Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/a-feast-of-victoriana-in-westchester-a-feast-of-victoriana.html | A Feast of Victoriana | By Adalouise Huxtable | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/abroad-at-home-something-happened.html | ABROAD AT HOME Something Happened | By Anthony Lewis | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/anglicans-vote-not-to-ordain-women-priests-setback-to-ecumenism.html | Anglicans Vote Not to Ordain Women Priests | By Robert D Hershey Jr Special to The New 8216Pat Thom | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/antiinflation-roadshow-plays-to-skeptics-antiinflation-show-meets.html | AntiInflation Roadshow Plays to Skeptics | By Matthew L Wald Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/argentina-accepts-mediation-for-southern-islands-videla-met-chilean.html | Argentina Accepts Mediation for Southern Islands | By Juan de Onis Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/athletes-prospering-in-political-arena-athletes-prospering-in-a.html | Athletes Prospering in Political Arena | By Neil Amdur | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/attorney-general.html | Attorney General | SPECIAL TO THE NEW YORK TIMES | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/backgammon-watching-and-waiting-for-that-run-for-home.html | Backgammon | By Paul Magriel | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/ballet-joffrey-presents-bridegroom.html | Ballet Joffrey Presents Bridegroom | By Anna Kisselgoff | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/blacks-and-women-faltered-in-contests-for-congress-woman-senator.html | Blacks and Women Faltered in Contests for Congress | By Marjorie Hunter | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/blow-by-blow-in-las-vegas-what-no-english-the-hitler-of-boxing.html | Blow by Blow in Las Vegas | By Michael Katz Special to The New York Times | TX 136857 | 28807 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/books-of-the-times-a-misogynistic-tale.html | Books of TheTimes | By John Leonard | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/bordentowns-workfare-cuts-welfare-to-the-bone-welfare-is-cut-by.html | Bordentowns Workfare | By Martin Waldron Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/cairos-arab-feuds-dont-blight-trade-its-business-as-always-despite.html | CAIROS ARAB FEUDS DONT BLIGHT TRADE | By Christopher S Wren Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/california-democrats-suffer-losses-as-gov-brown-coasts-to-a-victory.html | California Democrats Suffer Losses As Gov Brown Coasts to a Victory | By Wallace Turner Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/carey-proposes-new-ways-but-is-it-a-proposal-to-wed-an-unusual.html | Carey Proposes New Ways But Is It a Proposal to Wed | By Anna Quindlen | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/carey-says-he-will-seek-tax-cuts-for-businesses-and-for-the-elderly.html | Carey Says He Will Seek Tax Cuts For Businesses and for the Elderly | By Richard J Meislin | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/carter-and-heads-of-both-parties-discern-hopeful-signs-in-vote.html | Carter and Heads of Both Parties Discern Hopeful Signs in Vote Results | By Seth S King Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/carter-issues-guide-for-naming-judges-wants-senators-to-pick-people.html | CARTER ISSUES GUIDE FOR NAMING JUDGES | By Martin Tolchin Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/carters-coattails-arent-enough-to-uproot-republicans-in-south-loss.html | Carters Coattails Arent Enough To Uproot Republicans in South | By Howell Raines Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/commodities-precious-metals-futures-rebound-in-europe-us.html | COMMODITIES | By H J Maidenberg | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/connecticut-official-decisively-defeated-after-ethics-debate.html | Connecticut Official Decisively Defeated After Ethics Debate | By Robert E Tomasson Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/corporate-earnings-reported.html | Corporate Earnings Reported | SPECIAL TO THE NEW YORK TIMES | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/credit-markets-dollar-worries-depress-government-bond-prices.html | CREDIT MARKETS | By John H Allan | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/crime-fear-cited-in-defeat-of-jersey-jai-alai-question-question-of.html | Crime Fear Cited in Defeat of Jersey Jai Alai Question | By Donald Janson | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/dance-miss-gamson.html | Dance Miss Gamson | By Jennifer Dunning | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/democrats-dominate-republican-victories-point-to-rebuilding-of.html | DEMOCRATS DOMINATE | By Adam Clymer | TX 136857 | 28807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/democrats-lose-9-governorships-as-gop-gains-in-legislatures-six.html | Democrats Lose 9 Governorships As GOP Gains in Legislatures | By Warren Weaver Jr | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/democrats-sweep-31-court-races-another-republican-loss-aspirants.html | Democrats Sweep 31 Court Races | By Tom Goldstein | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/essay-dishing-the-whigs.html | ESSAY Dishing The Whigs | By William Safire | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/ford-and-5-were-told-of-payment-learned-in-april-of-1975-accord.html | Ford and 5 Were Told Of Payment | By Jo Thomas Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/geico-lifts-profit-81-in-quarter-rise-in-premium-income-is-major.html | Geico Lifts Profit 81 In Quarter | By Clare M Reckert | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/glamour-stocks-lead-late-rise-an-eye-on-the-economy.html | Glamour Stocks Lead Late Rise | BY Vartanig G Vartan | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/gm-betting-on-diesel-engine-its-mileage-seen-as-savior-for-big-cars.html | GM Betting on Diesel Engine | By Reginald Stuart Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/goldin-vs-regan.html | Goldin Vs Regan | SPECIAL TO THE NEW YORK TIMES | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/gop-victories-in-texas-reflect-shift-of-party-lines-in-southwest.html | GOP Victories in Texas Reflect Shift of Party Lines in Southwest | By William K Stevens Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/grant-will-step-down-as-mets-chairman-at-years-end-control-to-be.html | Grant Will Step Down as Mets | By Joseph Durso | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/hair-dye-is-linked-to-breast-cancer-nyu-study-says-use-of-coloring.html | HAIR DYE IS LINKED TO BREAST CANCER | By Jane E Brody | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/israel-again-rebuffs-link-between-egyptian-pact-and-wider-peace.html | Israel Again Rebuffs Link Between Egyptian Pact and Wider Peace | By Bernard Gwertzman Special to ITS New Yort Timm | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/javits-intervening-to-help-squatters-asks-eviction-delay-for.html | JAVI151NTERVENING TO HELP SQUATTERS | By David Bird | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/kennecottcurtiss-talks-to-end-fight-said-to-fail-kennecott-peace.html | KennecottCurtiss Talks To End Fight Said to Fail | By Robert J Cole | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/li-conservative-a-first-in-house.html | LI Conservative a First in House | By John T McQuiston Special to The New York Times | TX 136857 | 28807 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/many-turns-of-fortune-led-to-the-state-comptrollership-edward-van.html | Many Turns of Fortune Led to the State Comptrollership | By Steven R Weisman | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/millions-in-us-loans-squandered-in-minority-program-inquiry-finds.html | Millions in US Loans Squandered In Minority Program Inquiry Finds | By Terence Smith Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/mrs-gandhis-star-on-the-rise-again-victory-in-byelection-represents.html | MRS GANDHIS STAR ON THE RISE AGAIN | By William Borders Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/new-england-voters-show-favor-for-conservatives-and-new-faces.html | New England Voters Show Favor For Conservatives and New Faces | By Michael Knight Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/new-faces-on-the-national-political-scene.html | New Faces on the National Political Scene | Richard L Thornburgh | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/new-initiative-law-hailed-by-li-taxcut-backers-sees-other-uses-for.html | New Initiative Law Hailed by LI TaxCut Backers | By Frances Cerra Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/new-warden-at-bronx-mens-jail-a-woman-two-months-at-elmhurst.html | New Warden at Bronx Mens Tail a Woman | By Judith Cummings | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/new-york-city-inquiry-is-opened-on-why-ferry-hit-battery-seawall.html | New York City Inquiry Is Opened On Why Ferry Hit Battery Seawall | By Peter Kihss | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/orr-bids-adieu-to-hockey-a-juicy-provision-bobby-orr-retires-as-a.html | Orr Bids Adieu to Hockey | By Gerald Eskenazi | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/panel-rejects-bill-on-homosexuality-by-6to3-vote-committee-balks-at.html | PANEL REJECTS BILL ON HOMOSEXUALITY | By Dena Kleiman | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/peyser-cites-moderation-in-victory-over-a-republican-in-westchester.html | Peyser Cites Moderation in Victory Over a Republican in Westchester | By Thomas P Ronan Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/philadelphias-message-to-rizzo-enough-predicted-greatest-victory.html | Philadelphias Message to Rizzo Enough | By Gregory Jaynes Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/political-jokes-make-a-comeback-in-brazil-few-officials-recognized.html | Political Jokes Make a Comeback in Brazil | By David Vidal Special to The New York MINS | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/poll-indicates-congress-candidates-were-more-extreme-than-voters-a.html | Poll Indicates Congress Candidates Were More Extreme Than Voters | By Robert Reinhold | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/putting-the-city-garden-to-bed-for-the-winter.html | Putting the City Garden to Bed for the Winter | By Richard W Langer | TX 136857 | 28807 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/regan-pledges-to-follow-style-used-by-levitt-six-counties-to-goldin.html | Regan Pledges To Follow Style Used by Levitt | By Maurice Carroll | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/regrouping-giants-prepare-for-redskins-pisarcik-to-start.html | Regrouping Giants Prepare for Redskins | By Al Harvin special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/republicans-gain-in-middle-west-as-humphrey-party-meets-defeat.html | Republicans Gain in Middle West As Humphrey Party Meets Defeat | By Douglas E Kneeland Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/rock-dr-johns-band.html | Rock Dr Johns Band | By Robert Palmer | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/scouting-fieldbook-now-widely-available.html | Scouting Fieldbook Now Widely Available | By Lawrence Van Gelder | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/sears-calls-new-policy-profit-aid.html | Sears Calls New Policy Profit Aid | By Isadore Barmash | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/shah-orders-arrest-of-former-premier-he-calls-for-inquiry-on.html | SHAH ORDERS ARREST OF FORMER PREMIER | By Nicholas Gage Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/shedding-some-light-on-skylights-at-your-service.html | Shedding Some Light on Skylights | By Michael Decourcy Hinds | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/slain-newark-principal-was-shot-with-gun-used-in-3-gang-murders.html | Slain Newark Principal Was Shot With Gun Used in 3 Gang Murders | By Robert Mcg Thomas Jr | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/social-reforms-and-arms-accord-likely-to-face-snag-on-capitol-hill.html | Social Reforms and Arms Accord Likely to Face Snag on Capitol Hill | By Hedrick Smith | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/sohio-plan-is-a-winner-some-obstacles-remain.html | Sohio Plan Is a Winner | By Pamela G Hollie Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/song-a-salute-to-porter.html | Song A Salute to Porter | By John S Wilson | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/spains-constitution-to-put-democracy-on-firmer-footing-over-all-a.html | Spains Constitution to Put Democracy on Firmer Footing | By James M Markham Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/stage-vienna-woods-tales-at-the-arena.html | Stage Vienna Woods | By Richard Eder Special to The New York Times | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/stars-end-rangers-streak-53.html | Stars End Rangers | By Parton Keese | TX 136857 | 28807 | |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/successors-sought-for-2-albany-posts-rejection-of-steingut-and.html | SUCCESSORS SOUGHT FOR 2 ALBANY POSTS | By E J Dionne Jr | TX 136857 | 28807 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/suit-says-roots-copied-from-novel-haley-testimony-expected.html | Suit Says Roots Copied From Novel | By Arnold H Lubasch | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/supereurope.html | superEurope | By Mary Kaldor | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/tax-cut-may-mean-little-relief-attempt-at-simplification.html | Tax Cut May Mean Little Relief | By Edward Cowan Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/teng-tells-the-thais-moscowhanoi-treaty-perils-worlds-peace-vietnam.html | Teng Tells the Thais MoscowHanoi Treaty Perils Worlds Peace | By Henry Kamm Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/terrorists-kill-italian-prosecutor-and-2-in-his-escort-businessman.html | Terrorists Kill Italian Prosecutor and 2 in His Escort | By Henry Tanner Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/the-2-men-who-waged-a-war-on-stanley-steingut-race-was-ideal.html | The 2 Men Who Waged a War on Stanley Steingut | BY Fred Ferretti | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/tsongas-played-underdog-role-to-oust-brooke-in-senate-race-praise.html | Tsongas Played Underdog Role To Oust Brooke in Senate Race | ByB Drummond Ayres Jr | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/tv-a-musical-lil-abner-on-nbc.html | TV A Musical Lil Abner | By Tom Buckley | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/tv-contraception-on-health-line.html | TV Contraception on Health Line | By John J OConnor | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/upsets-and-split-verdicts-mark-voting-in-middle-atlantic-states.html | Upsets and Split Verdicts Mark Voting in Middle Atlantic States | By Ben Franklin Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/us-banks-slip-down-world-list-britain-is-absent.html | US Banks Slip Down World List | By Robert D Hershey Jr Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/us-still-giving-pentecostalists-soviet-asylum-given-a-oneroom.html | US Still Giving Pentecostalists Soviet Asylum | By Craig R Whitney Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/victorious-mrs-grasso-is-now-challenged-by-a-budget-tentative.html | Victorious Mrs Grasso Is Now Challenged by a Budget | By Richard L Madden Special to The New York Times | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/violin-bartok-by-ida-kavafian-at-y.html | Violin Bartok by Ida Kavafian at Y | By Donal Henahan | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/vote-in-new-york-for-governor.html | Vote in New York for Governor | SPECIAL TO THE NEW YORK TIMES | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/voters-pass-over-half-of-bonds-voters-pass-over-half-of-bonds.html | Voters Pass Over Half Of Bonds | By Deborah Rankin | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archiv es/war-begets-absurdity-in-rhodesia-con-men-thrive-and-meditators.html | War Begets Absurdity in Rhodesia Con Men Thrive and Meditators silence | By Michael T Kaufman Special to The New York Times | TX 136857 | 28807 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/which-private-school.html | Which Private School | By Nadine Brozan | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/yanks-messersmith-placed-on-waivers-clubs-have-second-thoughts.html | Yanks | By Murray Chass | TX 136857 | 28807 |
| 11/9/1978 | https://www.nytimes.com/1978/11/09/archives/yonkers-sells-bonds-and-improves-its-fiscal-status.html | Yonkers Sells Bonds and Improves Its Fiscal Status | By Ronald Smothers Special to The New York Times | TX 136857 | 28807 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/2-14yearold-boys-seized-in-fire-fatal-to-6-persons-in-south-bronx.html | 2 14YearOld Boys Seized in Fire Fatal to 6 Persons in South Bronx | By Leonard Buder | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/223-million-dart-bid-for-mallory-planned-battery-maker-fighting.html | 223 Million Dart Bid For Mallory Planned | By Robert J Cole | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/3-fbi-agents-in-breakin-case-are-said-to-have-left-the-bureau.html | 3 FBI Agents in Breakin Case Are Said to Have Left the Bureau | By Anthony MarroSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/89-of-104-bankers-trust-offices-will-be-sold-to-bank-of-montreal.html | 89 of 104 Bankers Trust Offices Will Be Sold to Bank of Montreal | By Isadore Barmash | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/a-churchill-ousted-as-tory-spokesman-move-followed-his-vote-against.html | A CHURCHILL OUSTED AS TORY SPOKESMAN | By Rw Apple JrSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/a-picky-beetle-that-wont-bug-farmers.html | A Picky Beetle That Wont Bug Farmers | By Harold Faber | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/abbott-at-91-tries-off-broadway-he-has-always-been-mr-abbott.html | Abbott at 91 Tries Off Broadway | By Barbara Crossette | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/about-real-estate-a-new-office-building-with-public-amenities-rent.html | About Real Estate A New Office Building With Public Amenities | By Alan S Oser | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/advertising-reaching-working-women.html | Advertising | Philip H Dougherty | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/agency-plans-a-fullscale-inquiry-into-loans-to-minority-businesses.html | Agency Plans a FullScale Inquiry Into Loans to Minority Businesses | By Terence SmithSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/ali-upstaging-holmes-hints-retirementagain-downgrades-rossman-ali.html | Ali Upstaging Holmes Hints Retirement Again | By Michael KatzSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/americans-will-build-hotel-chain-in-china-americans-to-build-china.html | Americans Will Build Hotel Chain in China | By Fox ButterfieldSpecial to The New York Times | TX 136860 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/anna-lucasta-returns-to-stage-on-east-3d-st.html | Anna Lucasta | By Richard F Shepard | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/arms-unit-nominee-held-controversial-carters-choice-for-warnkes-job.html | ARMS UNIT NOMINEE HELD CONTROVERSIAL | By Bernard WeinraubSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/art-choice-landscapes.html | Art Choice Landscapes | By John Russell | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/art-prints-at-met-relish-past-repasts.html | Art Prints at Met Relish Past Repasts | By Vivien Raynor | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/article-2-no-title.html | Article 2  No Title | Phyllis A Ehrlich | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/at-long-nazi-trial-the-sense-of-horror-is-vanishing-in-a-murmur-of.html | At Long Nazi Trial the Sense of Horror Is Vanishing in a Murmur of Legalisms | By John VinocurSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/at-the-movies.html | At the Movies | Tom Buckley | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/auctions-clodes-to-give-recital.html | Auctions | Rita Reif | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/betty-fords-renaissance-the-best-time-of-her-life-massages-and.html | Betty Fords Renaissance The Best Time of Her Life | By Marjorie Hunter | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/blue-law-vs-automatic-teller.html | Blue Law vs Automatic Teller | By Diane HenrySpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/books-evoking-the-spirit-of-ole-diz-the-most-outrageous.html | BoOks Evoking the Spirit of Ole Diz | By Mel Watkins | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/bridge-victory-in-south-america-hinged-on the-final-deal.html | Bridge | By Alan Truscott | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/captain-says-riders-rush-to-bow-contributed-to-crash-of-ferryboat-i.html | Captain Says Riders | By Peter Kihss | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/cartel-to-cut-excess-fiber-output-held-illegal-by-common-market.html | Cartel to Cut Excess Fiber Output Held Illegal by Common Market octy | By Paul LewisSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/carter-plans-rise-in-defense-budget-and-lower-deficit-expresses.html | CARTER PLANS RISE IN DEFENSE BUDGET AND LOWER DEFICIT | By Martin TolchinSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/carter-says-voters-backed-party-not-his-performance-as-president.html | Carter Says Voters Backed Party Not His Performance as President | By Adam Clymer | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archiv es/carter-urges-egypt-and-israel-to-drop-dispute-on-linkage-calls.html | CARTER URGES EGYPT AND ISRAEL TO DROP DISPUTE ON LINKAGE | By Bernard GwertzmanSpecial to The New York Times | TX 136860 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/casino-operators-profit-soars-in-third-quarter-67-million-for-state.html | Casino Operators Profit Soars in Third Quarter | By Phillip H Wiggins | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/chase-lifts-interest-rate-on-home-loans-to-10-high-rates-on.html | Chase Lifts Interest Rate On Home Loans to 10 | By Richard Phalon | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/commodities-gold-silver-platinum-down-near-daily-limits-silver.html | COMMODITIES | By H J Maidenberg | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/con-edison-proposes-a-partnership-to-westchester-proposals-timing.html | Con Edison Proposes a Partnership to Westchester | By Ronald SmothersSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/concert-i-musicis-bach.html | Conceit I Musicis Bach | By Donal Henahan | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/cordero-weighing-suit-on-racefixing-article-2-others-plan-actions.html | Cordero Weighing Suit On RaceFixing Article | By Steve Cady | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/court-told-ford-hid-payment-counsel-accused-in-new-affidavit.html | Court Told Ford Hid Payment | By Jo Thomas | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/dance-a-1943-odonnell-remains-fresh-as-ever.html | Dance A 1943 ODonnell Remains Fresh as Ever | By Anna Kisselgoff | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/death-of-diplomats-daughter-suicide-or-murder-shot-with-a-target.html | Death of Diplomats Daughter Suicide or Murder | By Richard D LyonsSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/deepening-uganda-crisis-tests-amin-cant-get-any-worsebut-it-does.html | Deepening Uganda Crisis Tests Amin | By John DarntonSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/defeated-minnesota-democrats-lick-their-wounds-lost-to-independent.html | Defeated Minnesota Democrats Lick Their Wounds | By Douglas E KneelandSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/designing-for-spring-with-cheer-not-a-leer-missoni-retrospective.html | Designing for Spring With Cheer Not a Leer | By Bernadine Morris | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/diamond-brokers-killers-get-25-years-the-maximum-trial-took-5-weeks.html | Diamond Brokers Killers Get 25 years the Maximum | By Charles Kaiser | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/earnings-soar-at-amc-in-quarter.html | Earnings Soar at AMC in Quarter | By Iver PetersonSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/eli-siegel-poet-and-the-founder-of-aesthetic-realism-dead-at-76.html | Eli Siegel Poet and the Founder Of Aesthetic Realism Dead at 76 | By Joseph B Treaster | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/encore-for-a-discovery-how-russians-play-baroque.html | Encore for a Discovery | By Raymond Ericson | TX 136860 | 28809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/energy-act-is-signed-limits-seen-president-gets-half-he-sought-may.html | Energy Act Is Signed Limits Seen | By Richard HalloranSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/expansion-of-futures-in-chicago-starting-date-predicted-expansion.html | Expansion Of Futures In Chicago | By William RobbinsSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/fbi-agent-tied-to-bribery-case-pleads-guilty-to-obstruction-count.html | FBI Agent Tied to Bribery Case Pleads Guilty to Obstruction Count | By Max H Seigel | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/fcc-orders-9-television-stations-to-establish-studios-in-new-jersey.html | FCC Orders 9 Television Stations To Establish Studios in New Jersey | By Ernest HolsendolphSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/flora-campbell-67-actress-on-broadway-and-in-soap-operas.html | Flora Campbell 67 Actress on Broadway And in Soap Operas | By C Gerald Fraser | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/football-fans-in-splittv-formation.html | Football Fans in SplitTV ormation | By William N Wallace | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/gamson-to-dance-12-easy-pieces-by-duncan-drawing-from-experience.html | Gamson to Dance 12 Easy | By Jennifer Dunning | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/harvests-at-peak-but-cost-of-food-will-still-go-up-cattlemen-are.html | Harvests at Peak But Cost of Food Will Still Go Up | By Seth S KingSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/high-canadian-jobless-rate-may-rise-even-higher-impact-on-neighbor.html | High Canadian Jobless Rate May Rise Even Higher | By Andrew H MalcolmSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/illustrator-for-an-age-with-idealized-images-of-life-an.html | llustrator for an Age With Idealized Images of Life | By John Russell | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/in-the-nation-nyereres-alternatives-the-view-from-tanzania.html | IN THE NATION | By Tom Wicker | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/iranian-opposition-to-continue-strikes-vows-to-use-the-stoppages-as.html | IRANIAN OPPOSITION TO CONTINUE STRIKES | By Nicholas GageSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/jersey-offers-plan-to-curb-pollution-proposal-to-limit-emissions.html | JERSEY OFFERS PLAN TO CURB POLLUTION | ByMartin WaldronSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/jet-record-does-not-compute-jets-fold-and-spindle-computer.html | Jet Record Does Not Compute | By Gerald Eskenazi | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/joe-louis-would-kill-clay-sports-of-the-times.html | Joe Louis Would Kill Clay | Dave Anderson | TX 136860 | 28809 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/key-loan-rate-raised-in-britain-interest-up-in-britain.html | Key Loan Rate Raised In Britain | By Robert D Hershey JrSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/kristallnacht.html | Kristallnacht | By Frederic Morton | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/la-mama-is-home-to-young-jazzmen-solo-percussionist-tomorrow.html | La Mama Is Home To Young jazzmen | By Robert Palmer | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/law-school-acts-on-bakke-rule-action-called-proper-response.html | Law School Acts on Bakke Rule | By Alfonso A NarvaezSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/loans-to-corporations-by-banks-up-sharply-new-national-cd-record.html | Loans to Corporations By Banks Up Sharply | By John H Allan | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/longer-milkdating-for-city-is-debated-2-agencies-divided-over.html | LONGER MILKDATING FOR CITY IS DEBATED | By Ralph Blumenthal | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/manufacturers-in-accord-to-acquire-lionel-edie.html | Manufacturers in Accord To Acquire Lionel Edie | By Leonard Sloane | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/market-place-deepdiscount-bond-attraction.html | Market Place | Robert Metz | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/meany-says-voting-results-show-carter-might-lose-reelection-bid.html | Meany Says Voting Results Show Carter Might Lose ReElection Bid | By Philip ShabecoffSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/music-bach-aria-group.html | Music Bach Aria Group | By Allen Hughes | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/nakian-carves-old-stories-in-new-shapes-nakian-carves-old-tales.html | Nakian Carves old Stories n New Shapes | By Hilton Iefiamer | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/new-head-of-fiscal-control-unit-comer-swift-coppie-man-in-the-news.html | New Head of Fiscal Control Unit | By Michael Sterne | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/new-york-getting-2-power-plants.html | New York Getting 2 Power Plants | By Edward Ranzal | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/norman-rockwell-artist-of-americana-dead-at-84-inspired-nostalgia.html | Norman Rockwell Artist of Americana Dead at 84 | By Edwin McDowell | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/price-rein-carter-vs-hershey-93-percent-rise-cited.html | Price Rein Carter vs Hershey | By Edward CowanSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/publishing-writers-who-became-popes.html | Publishing Writers Who Became Pope5 | By Herbert Mitgang | TX 136860 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-residents-hail-man-who-killed-robber-but-bronx-shopkeeper-is-in.html | RESIDENTS HAIL MAN WHO KILLED ROBBER | By Richard Severo | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-restaurants.html | Restaurants | Mimi Sheraton | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-right-to-life-party-shows-its-strength-qualifies-for-future-ballot.html | RIGHT TO LIFE PARTY SHOWS ITS STRENGTH | By Frank Lynn | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-senator-clarks-staff-takes-loss-with-sadness-and-fond-regret-a.html | Senator Clarks Staff Takes Loss With Sadness and Fond Regret | By Karen de WittSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-serban-conjures-the-devil-at-public-operates-on-3-levels.html | C4 Serban Conjures The Devil at Public | By Mel Gussow | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-stage-dark-comedy-presented-in-capital-last-right.html | Stage Dark Comedy Presented in Capital | By Richard Eder | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-stanley-simon-is-held-most-likely-successor-to-abrams-in-bronx.html | Stanley Simon Is Held Most Likely Successor To Abrams in Bronx | By Glenn Fowler | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-state-unit-approves-revised-plan-by-koch-on-4year-city-financing.html | State Unit Approves Revised Plan By Koch on 4 Year City Financing | By Richard J Meislin | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-steve-cauthens-year-peaks-and-valleys-better-than-ever.html | Steve Cauthens Year Peaks and Valleys | By Joseph Durso | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-stocks-close-mixed-as-takeover-bids-fall-through-interest-rates.html | Stocks Close Mixed as Takeover Bids Fall Through | By Vartanig G Vartan | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-suits-accuse-ama-and-labor-of-evading-politicaldonor-laws.html | Suits Accuse AMA And Labor of Evading Political Donor Laws | By Warren Weaver JrSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-teamsters-leader-bars-us-guideline-fitzsimmons-says-president-errs.html | TEAMSTERS | By Jerry Flint | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-teng-in-malaysia-gets-cool-welcome-chinese-leader-received-silently.html | TENG IN MALAYSIA GETS COOL WELCOME | By Henry KammSpecial to The New York Times | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-tennis-moves-to-improve-officiating-in-separate-quarters.html | Tennis Moves to Improve Officiating | By Neil Amdur | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-that-buster-is-a-doll.html | That Buster Is a Doll | By Enid Nemy | TX 136860 | 28809 | |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives-the-energy-law-and-inflation-experts-think-its-effect-will-be.html | The Energy Law and Inflation | By Anthony J ParisiSpecial to The New York Times | TX 136860 | 28809 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/theater-a-nightcap-without-a-kick-eyes-on-the-sky.html | Theater A Nihtcap Without a Kick | By Mel Gussow | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/us-legislation-aids-effort-to-save-jerseys-pinelands-new-approach.html | US Legislation Aids Effort To Save Jerseys Pinelands | By Donald Janson | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/vance-reported-to-warn-south-africa-on-namibia-veto-could-be.html | Vance Reported to Warn South Africa on Namibia | By Kathleen TeltschSpecial to The New York Times | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/washington-rhetoric-and-reality.html | WASHINGTON Rhetoric And Reality | By James Reston | TX 136860 | 28809 |
| 11/10/1978 | https://www.nytimes.com/1978/11/10/archives/western-states-election-results-resist-efforts-to-discern-a-trend.html | Western States | By Molly WinsSpecial to The New York Times | TX 136860 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/2-exchanges-in-chicago-seek-more-joint-trading-a-powerful.html | 2 Exchanges in Chicago Seek More Joint Trading | By Karen W Arenson | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/4-dismissals-anger-parents-in-harlem-group-urges-suspension-of.html | 4 DISMISSALS ANGER PARENTS IN HARLEM | By Marcia Chambers | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/a-new-sadat-request-delays-treaty-talks-us-aides-concerned-warning.html | A New Sadat Request Delays Treaty Talks US Aides Concerned | By Bernard GwertzmanSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/a-retrospective-show-of-radical-art-of-jack-levine.html | A Retrospective Show of Radical Art of Jack Levine | By John S Russell | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/about-new-york-where-100-flowers-bloom.html | About New York Where 100 Flowers Bloom | By Francis X Clines | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/antiabortion-party-may-take-stands-on-other-issues-75000-campaign.html | AntiAbortion Party May Take Stands on Other Issues | By Glenn Fowler | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/as-talks-lag-sadat-appears-calm-and-sure-of-us-help-news-analysis.html | As Talks Lag Sadat Appears Calm and Sure of US Help | By Christopher S WrenSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/books-of-the-times-styles-of-radical-sensibility.html | Books of The Times | By Anatole Broyard | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/bridge-justice-is-not-always-sure-for-one-making-a-bad-bid.html | Bridge | Dy Alan Truscott | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/california-desert-now-an-urban-frontier-problems-grow-too.html | California Desert Now an Urban Frontier | By Robert LindseySpecial to The New York Times | TX 136856 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/canadian-unit-buying-oil-concern.html | Canadian Unit Buying Oil Concern | By Agis Salpukas | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/careys-special-legislative-session-threatened-over-stand-by.html | Careys Special Legislative Session Threatened Over Stand by Steingut | By Richard J Meislin | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/chinese-in-a-flush-of-candor-say-things-arent-all-working-right.html | Chinese in a Flush of Candor Say Things Arent All Working Right | By Fox ButterfieldSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/commodities-gold-prices-in-new-york-bolstered-by-short-sales.html | COMRIODBTEES | By Elizabeth M Fowler | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/concentus-musicus-of-vienna-plays-at-tully-hall.html | Concentus Musicus of Vienna Plays at Tully Hall | By John Rockwell | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/court-ruling-affirms-government-liability-in-cia-mail-checks.html | Court Ruling Affirm Government Liability In CIA Mail Checks | By Arnold H Lubasch | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/deal-reflects-canada-banks-dynamism-ranked-thirdlargest-move-by.html | Deal Reflects Canada Banks Dynamism | By Andrew H MalcolmSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/dentistry-in-department-stores-puts-less-bite-on-the-customers.html | Dentistry in Department Stores Puts Less Bite on the Customers | By Shawn G Kennedy | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/discovery-of-tax-benefit-softens-tv-stations-ire-on-jersey-ruling.html | Discovery of Tax Benefit Softens TV Stations | By Les Brown | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/dow-gains-in-light-trading-citibank-holds-prime-at-10-.html | Dow Gains In Light Trading | By Vartanig G Vartan | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/earnings-bendix-net-shows-rise-outboard-marine.html | EARNINGS | By Clare M Reckert | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/executives-angered-by-ultimatums-remarks-angered-werblin.html | Executives Angered by Ultimatums | By Sam Goldaper | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/foreigners-in-iran-harassed-and-isolated-embassy-issues-bulletins.html | Foreigners in Iran Harassed and Isolated | By Youssef M IbrahimSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/fragged.html | Fragged | By Frederick Downs | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/gilda-cruz-romo-and-carlo-bergonzi-sing-in-aida.html | Gilda Cruz Romo and Carlo Bergonzi Sing in Aida | By Peter G Davis | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/himalayan-scaling-called-an-inspiration-to-women-early-confidence.html | Himalayan Scaling Called an Inspiration to Women | By Grace LichtensteinSpecial to The New York Times | TX 136856 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/holmes-stops-evangelista-in-7th-round-holmes-knocks-out-evangelista.html | Holmes Stops Evangelista in 7th Round | By Michael KatzSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/inmates-tell-of-texas-prison-brutality-health-care-is-the-theme.html | Inmates Tell of Texas Prison Brutality | By John M CrewdsonSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/investigators-to-begin-review-of-us-loans-to-minority-concerns.html | Investigators to Begin Review of US Loans To Minority Concerns | By James P Sterba | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/is-bankers-trusts-loss-montreals-gain-239-new-infusion-of-capital.html | Is Bankers Trusts Loss Montreals Gain 239 New Infusion Of Capital Much Needed | By Deborah Rankin | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/jerry-rubins-change-of-cause-from-antiwar-to-me-movement-just-mimi.html | Jerry Rubins Change of Cause From Antiwar to Me | By Judy Klemesrud | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/joffrey-presents-con-amor-pas-de-deux-the-program.html | Joffrey Presents Con Amor | By Anna Kisselgoff | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/modern-dance-by-germaine.html | Modern Dance By Germaine | By Jennifer Dunning | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/murder-indictment-awaits-millionaire-pornographer-seized-at-bank.html | Murder Indictment Awaits Millionaire Pornographer Seized at Bank | By Howell RainesSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/nets-conquer-blazers-9186-king-gets-31-jordan-takes-over.html | Nets Conquer Blazers 9186 | By Robin HermanSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/new-food-shops-to-discover-on-columbus-an-earlymorning-haunt-rent-a.html | New Food Shops To Discover On Columbus | By Patricia Wells | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/new-york-city-contractors-accuse-community-groups-of-shakedown.html | New York City Contractors Accuse Community Groups of Shakedown | By Dena Kleiman | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/no-masters-for-connors-borg-not-enough-tournaments.html | No Masters for Connors Borg | By Neil Amdur | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/now-jack-dempsey-is-alone-sports-of-the-times.html | Now fack DempseyIs Alone | Joseph Durso | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/observer-macabre-mystic.html | OBSERVER Macabre Mystic | By Russell Baker | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/officer-doubts-boys-set-fatal-bronx-fire-intentionally-suspect-had.html | Officer Doubts Boys Set Fatal Bronx Fire In | BY Leslie Maitland | TX 136856 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/on-native-grounds-and-on-shaky-grounds.html | On Native Grounds      And on Shaky Grounds town other than the sweatshops restaurants are where illegals find work a friend of mine hid in the freezer for 20 minutes | By Delfina Rattazzi | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/pan-ams-99-fare-offer-called-deceptive-ads-say-show-up-sign-says.html | Pan Ams 99 Fare Offer Called Deceptive | By Ralph Blumenthal | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/patents-message-costs-cut-by-fibers-xerox-in-ftc-accord-to-license.html | Patents | Stacy V Jones | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/peace-talk-tactics-and-aims-bewilder-west-bank-arabs-rallies-held.html | Peace Talk Tactics and Aims Bewilder West Bank Arabs | By William E FarrellSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/penn-st-oklahoma-nebraska-set-sights-on-the-orange-bowl-no.html | Penn St Oklahoma Nebraska Set Sights on the Orange Bowl | By Gordon S White Jr | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/philharmonic-offers-birthday-tribute-to-messiaen.html | Philharmonic Offers Birthday Tribute to Messiaen | By Allen Hughes | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/postcards-to-bonn-will-urge-that-war-trials-go-on-work-of-war.html | Postcards to Bonn Will Urge That War Trials Go On | By Howard Blum | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/railroads-freed-to-set-some-rates-icc-to-permit-pricing-leeway-on.html | Railroads Freed to Set Some Rates | By Ernest HolsendolphSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/schweppes-aims-rondo-at-us-thirsts-exhaustive-testing.html | Schweppes Aims Rondo at US Thirsts | By Robert D Hershey JrSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/seattle-slew-is-a-gift-horse-in-his-farewell-party-today-it-looks.html | Seattle Slew Is a Gift | By Michael Strauss | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/street-crime-up-25-in-2-months-after-atlantic-city-casinos-start.html | Street Crime Up 25 in 2 Months After Atlantic City Casinos Start | By Donald JansonSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/strikers-in-iran-demand-expulsion-of-all-foreigners-holding-oil.html | Strikers in Iran Demand Expulsion Of All Foieigners Holding Oil Jobs | By Jonathan KandellSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/success-of-dogfilth-ban-is-called-spotty-a-more-positive-view.html | The New York TimesFred R Cunrud | By Laurie Johnston | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/tax-rise-in-nassau-sought-by-purcell-but-most-on-board-of.html | TAX RISE IN NASSAU SOUGHT BY PURCELL | By Roy R SilverSpecial to The New York Times | TX 136856 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/todd-will-suit-up-may-play-against-patriots.html | Todd Will Suit Up | By Gerald Eskenazi | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/united-bid-for-carrier-advances-state-approves-takeover-bid.html | United Bid For Carrier Advances | By Robert J Cole | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/us-grain-surplus-is-providing-new-relief-for-world-and-nation-us.html | US Grain Surplus Is Providing New Relief for World and Nation | By William RobbinsSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/us-offering-home-repair-loans-to-new-yorkers-qualifications-for.html | US Offering Home Repair Loans to New Yorkers | By Edward Ranzal | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/us-reverses-a-ban-on-argentine-loan-ruling-indicates-switch-to.html | US REVERSES A BAN ON ARGENTINE LOAN | By Juan de OnisSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/useurope-impasse-perils-negotiations-for-a-freer-trade-strauss.html | USEUROPE IMPASSE PERILS NEGOTIATIONS FOR A FREER TRADE | By Paul LewisSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/vic-dickenson-72-back-on-stand.html | Vic Dickenson 72 Back on Stand | By John S Wilson | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/west-set-to-step-up-aid-to-zaire-in-wake-of-accord-with-angola-the.html | West Set to Step Up Aid to Zaire In Wake of Accord With Angola | By Paul LewisSpecial to The New York Times | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/yankees-send-lyle-to-rangers-it-was-on-then-off-on-again.html | Yankees Send Lyle To Rangers | By Murray Chass | TX 136856 | 28809 |
| 11/11/1978 | https://www.nytimes.com/1978/11/11/archives/your-money-the-nostrings-student-loan.html | Your Money | Richard Phalon | TX 136856 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/18-096-see-knicks-beat-celtics-11198-mcadoo-scores-36.html | 18096 See Knicks Beat Celtics 11198 | By Robin Herman | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/2-policemen-killed-in-basque-terror-campaign-as-spanish-vote-on.html | 2 Policemen Killed in Basque Terror Campaign as Spanish Vote on Constitution Nears | By James M Markham Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/2-westchester-groups-win-new-hearing-in-fight-to-put-political.html | 2 Westchester GroupsWin New Hearing in Fight to Put Political Tracts in Mailboxes | By Arnold H Lubasch | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/20-lifetimes-of-events.html | 20 Lifetimes Of Events | By Jane Larkin Crain | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/250000-in-jewelry-is-stolen-during-night-from-bloomingdales-jewelry.html | 250000 in Jewelry Is Stolen During Night From Bloomingdales | By Dena Kleiman | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/3-bills-are-vetoed-as-aiding-inflation-carter-rejects-2-import.html | 3 BILLS ARE VETOED AS AIDING INFLATION | By Anthony Marro Special to The New York Times | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-brilliant-but-flawed-conqueror-macarthur.html | A Brilliant but Flawed Conqueror | By Eric F Goldman | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-curious-life-forster.html | A Curious Life | By Peter Stansky | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-departement-of-france-off-the-newfoundland-coast-st-pierre-and.html | A Dpartement of France Off the Newfoundland Coast | By Dorothy Weil | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-dream-for-gymnastics-a-successful-student.html | A Dream for Gymnastics | By Cheryl Bentsen | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-journey-into-anguish.html | A Journey Into Anguish | By Webster Schott | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-late-kick-downs-temple-13-to-10-attack-bogged-down.html | A Late Kick Downs Temple 13 to 10 | By Ed Corrigan Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-model-va-hospital-on-the-coast-is-plagued-by-outbreaks-of.html | A Model VA Hospital on the Coast Is Plagued by Outbreaks of Legionnaire Disease | By Robert Lindsey Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-nonstop-master-of-contradiction-laguardia.html | A Nonstop Master of Contradiction | By Roger Starr | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-peruvian-activist-is-challenged-at-83-founder-of-leading.html | A PERUVIAN ACTIVIST IS CHALLENGED AT 83 | By David Vidal Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-russian-nationalism-is-on-rise-wide-range-of-sympathizers.html | A Russian Nationalism Is on Rise | By David Ic Shipler Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-tale-of-a-tomb-hoving.html | A Tale of a Tomb | By T G H James | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-tantalizing-glimpse.html | A Tantalizing Glimpse | By Helen Dudar | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/a-top-foe-of-shah-arrested-in-iran-denounces-regime-further.html | A TOP FOE OF SHAH ARRESTED IN IRAN DENOUNCES REGIME | By Youssef M Ibrahim Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/al-stewart-sings-at-the-palladium.html | Al Stewart Sings at the Palladium | By Robert Palmer | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/alan-hovhaness-does-things-differently-alan-hovhaness.html | Alan Hovhaness Does Things Differently | By Richard Kostelanetz | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/allies-say-us-shuns-their-arms-standardization-a-basic-problem-us.html | Allies Say US Shuns Their Arms | By Bernard Weinraub Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/an-educational-experience-yates.html | An Educational Experience | By Julian Moynahan | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/an-epic-ribald-miscellany-grass.html | An Epic Ribald Miscellany | By Morris Dickstein | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/anatomy-of-a-dismissal-it-was-inevitable-reed-sounded-off.html | Anatomy of a Dismissal It Was Inevitable | By Gerald Eskenazi | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/antiques-coin-machines-now-collectibles.html | ANTIQUES | Rita Reif | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/architecture-view-sir-edwin-landseer-lutyens-and-the-cult-of-the.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/army-tops-bc-by-2926-196-yards-for-brown.html | Army Tops BC By 2926 | By Al Harvin Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/art-view-rothkoart-as-religious-faith.html | ART VIEW | Hilton Kramer | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/article-5-no-title.html | Cover Photograph by Mel Traxel | SPECIAL TO THE NEW YORK TIMES | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/arts-and-leisure-guide-joyce-work-at-open-eye.html | Arts and Leisure Guide | Edited by Ann Barry | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/beaujolais-the-younger-the-better.html | Beaujolais The Younger the Better | By Frank J Prial | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/book-ends-voice-of-midamerica-true-confessions-talk-is-golden.html | BOOK ENDS | By Ray Walters | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/born-in-violence-teamsters.html | Born In Violence | By Fred J Cook | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/bridge-dreams-of-glory.html | BRIDGE | Alan Truscott | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/brooklyn-pages-investment-banker-breaks-new-ground-with-beauty.html | Investment Banker Breaks New Ground With Beauty Salon and MiniShopping Center in Locust Valley | By Leonard Sloane Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/brooklyn-pages-li-museum-of-fine-arts-comes-back-as-a-triumph.html | LI Museum Of Fine Arts Comes Back As a Triumph | By David L Shirey Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/brooklyn-pages-referendum-law-opponents-say-it-may-be-special.html | Referendum Law Opponents Say It May Be Special Interests | By Frances Cerra | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archiv es/brooklyn-pages-short-fiction-is-alive-and-well-magazine-in-great.html | Short Fiction Is Alive and Well Magazine in Great Neck Shows | By Stewart Kampel | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/budget-fights-loom-in-congress-with-few-new-initiatives-likely.html | Budget Fights Loom in Congress With Few New Initiatives Likely | By B Drummond Ayres Jr Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/butch-cassidy-was-my-western-magic-is-my-hitchcock.html | Butch Cassidy | By Ralph Tyler | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/camelot-and-all-that-arthur-rex.html | Camelot and All That | By John Romano | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/camera-super-8-for-paraprofessional-filmmakers.html | CAMERA | Don Sutherland | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/can-kahn-contain-wageprice-spiral-can-kahn-contain-the-wageprice.html | Can Kahn Contain WagePrice Spiral | By Edward Cowan | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/can-the-fed-stem-the-tide-can-the-fed-achieve-tight-money.html | Can the Fed Stem the Tide | By Karen W Arenson | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/carter-aides-urge-a-gesture-to-cuba-some-in-administration-suggest.html | CARTER AIDES URGE A GESTURE TO CUBA | By David Binder Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/carter-balancing-act-beating-inflation-avoiding-recession.html | Ideologies and Factions Complicate Economic Plans | By Steven Rattner | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/carter-plans-drive-against-waste-speeches-to-attack-waste.html | Carter Plans Drive Against Waste | By Terence Smith Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/castro-finds-there-are-risks-as-the-policeman-of-africa.html | Castro Finds There Are Risks As the Policeman of Africa | By John Darnton | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/chess-a-change-of-strategy.html | CHESS | Robert Byrne | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/citys-vote-decline-peril-to-influence-lower-turnout-tuesday-matched.html | CITYS VOTE DECLINE PERIL TO INFLUENCE | By Frank Lynn | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-antiques-as-good-as-gold.html | ANTIQUES | By Frances Phipps | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-art-portrait-of-another-era.html | ART Portrait of Another Era | By Vivien Raynor | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-decision-time-at-service-academies.html | Decision Time At Service Academies | By Matthew L Wald | TX 138188 | 28809 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-dining-out-seafood-with-a-view.html | DINING OUT | By Patricia Brooks | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-fairfield-county-house-prices-decline-a-sellers.html | Fairfield County House Prices Decline | By Andree Brooks | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-gardening-clinging-to-the-vine.html | GARDENING Clinging to the Vine | By Joan Lee Faust | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | By Bernard Gladstone | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-its-the-voters-turn-to-speak.html | Its the Voters | By Robert M Schwartz | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-jockeying-for-power-at-the-starting-gate-after.html | Jockeying for Power At the Starting Gate | By Gail Collins | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-music-the-beat-goes-on.html | MUSIC The Beat Goes On | By Robert Sherman | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-new-havens-golden-opportunity.html | New Havens Golden Opportunity | By Julius M Wilensky | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-on-the-405-they-want-an-encore.html | On the 405 They | By Diane Henry | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-school-financing-at-top-of-agenda-school.html | School Financing At Top of Agenda | By Robert E Tomasson | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-sports-at-home-in-the-great-outdoors.html | SPORTS | By Parton Keese | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-the-case-of-the-cornish-horrors-do-you-think-its.html | The Case of the Cornish Horrors | By Elaine Budd | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-the-celebrity-game-politics.html | The Celebrity Game | By Richard L Madden | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/connecticut-weekly-the-curtain-rises-on-act-ii-theater.html | The Curtain Rises On Act II | By Haskel Frankel | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/cotton-no-longer-rules-in-south-soybeans-on-the-rise-cotton.html | Cotton No Lonzer Rules in South | By Wayne King Special to The New York Times | TX 138188 | 28809 |

| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/crime.html | CRIME | By Newgate Callendar | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/dance-view-a-festival-succeeds-in-durham.html | DANCE VIEW | Anna Kisselgoff | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/daniel-nagrin-dancerchoreographer-in-solo-program.html | Daniel ANagrin DancerChoreographer in Solo Program | By Anna Kisselgoff | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/dc-vote-reflects-new-era-for-city-a-mayoral-changeover-and-signs-of.html | DC VOTE REFLECTS NEW ERA FOR CITY | By Ben A Franklin Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/death-leap-of-two-chinese-sisters-over-dating-dispute-stuns-friends.html | Death Leap of Two Chinese Sisters Over Dating Dispute Stuns Friends | By Judith Cummings | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/deciding-by-referendum-is-a-popular-proposition.html | Prompted by Frustration and SingleIssue Politics | By John Herbers | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/deep-government-disunity-alarms-many-us-leaders-governing-america.html | Deep Government Disunity Alarms Many US Leaders | By John Herbers Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/design-canoes-crafted-to-carry-design.html | Bulkaly Lomeo | By Linda Gray | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/despite-the-easing-of-controls-by-peking-the-flow-of-emigres-from.html | Despite the Easing of Controls by Peking the Flow of Emigrs From China Keeps Mounting | By Fox Butterfield Special to The New York Tames | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/diamonds-fur-and-film.html | Diamonds Fur and Film | By Helen Bevington | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/dining-out-in-her-own-house-howard.html | Dining Out In Her Own House | By Diane Johnson | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/electorate-tilted-right-but-not-by-very-much.html | Electorate Tilted Right But Not by Very Much | By Adam Clymer | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/elis-top-princeton-in-bowl-by-237-no-overkill-says-cozza.html | Elis Top Princeton in Bowl by 237 | By William N Wallace Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/ellington-classics-circa-midforties.html | Ellington Classics Circa MidForties | By John S Wilson | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/environmentalists-registered-both-gains-and-reverses-in-elections.html | Environmentalists Registered Both Gains and Reverses in Elections | By Gladwin Hill | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/fiction-roundup.html | Fiction Roundup | By Jose Yglesias | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/fierce-in-his-loyalties-and-enmities-kennedy.html | Fierce in His Loyalties and Enmities | By Garry Wills | TX 138188 | 28809 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/fifty-top-police-officials-shifted-in-leadership-development-plan.html | Fifty Top Police Offcials Shifted In Leadership Development Plan | By Leonard Buder | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/film-view-interiors-the-dark-side-of-annie-hall.html | InteriorsThe Dark Side Of Annie Hall | Janet Maslin | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/final-congressional-actions-affecting-the-new-york-area-aid-bills.html | Final Congressional Actions Affecting the New York Area | By Edward C Burks Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/flames-suffer-only-second-loss-42-a-different-team.html | Flames Suffer Only Second Loss 42 | By Deane McGowen Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/food-capering-around.html | Food | By Craig Claiborne with Pierre Franey | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/football-money-112806700.html | Football Money | By Harry Crews | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/football-money.html | Football Money | By Harry Crews | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/for-rio-arriba-cultures-and-strife-old-and-new.html | An Election Last Week in Remotest New Mexico Retained the Status Quo | By Molly Ivins | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/for-the-firsthome-buyer-insecurity.html | For the | By Andree Brooks | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/foreign-affairs-detente-or-not.html | FOREIGN AFFAIRS Dtente Or Not | By Daniel Yergin | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/four-novels-politics-and-families-delillo.html | Four Novels Politics and Families | By Lore Dickstein | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/from-garage-to-gazebo.html | From Garage to Gazebo | By Gwyneth Barger | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/gap-between-souths-rich-and-poor-is-found-same-as-25-years-ago.html | Gap Between Souths Rich and Poor Is Found Same as 25 Years Ago | By Wayne King Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/going-home-the-puerto-ricans-new-migration-going-home.html | GOING HOME THE PUERTO RICANS NEW MIGRATION | By William Stockton | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/guaranteed-football-winners-celebrations-preordained.html | Guaranteed Football Winners | By Glenn W Ferguson | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/he-saw-them-all.html | He Saw Them All | By Leonard Bushkoff | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/health-milking-cobras-for-cures.html | Health | By Ben Funk | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/hearings-set-on-status-of-town-hall-a-goal-of-two-theaters-church.html | Hearings Set on Status of Town Hall | By Harold C Schonberg | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/high-court-facing-a-jobbias-ruling-rights-of-voters-and-of.html | HIGH COURT FACING A JOBBIAS RULING | By Linda Greenhouse Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/holmess-grip-on-title-strengthened-norton-still-top-contender.html | Holmess Grip on Title Strengthened | By Michael Katz Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/holzman-to-coach-knicks-monroe-agrees-to-contract-teams-former.html | Holzman to Coach Knicks Monroe Agrees to Contract | By Sam Goldaper | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/how-theyre-wearing-it-in-paris.html | HOW THEYRE WEARING IT IN PARIS | By Mary Russell | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/how-to-diet-and-keep-fit-safely.html | HOW TO DIET AND KEEP FIT SAFELY | By Nancy Beach | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/humphreys-heirs-lose-the-homestead.html | Humphreys Heirs Lose | By Douglas E Kneeland | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/im-too-busy-to-choreograph.html | Im Too Busy To Choreograph | By Ken Sandler | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/in-jail-miss-hearst-retains-notoriety-demands-for-her-release.html | IN JAIL MISS HEARST RETAINS NOTORIETY | By Wallace Turner Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/in-the-nation-hope-and-discipline.html | IN THE NATION Hope And Discipline | By Tom Wicker | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/in-time-of-war-and-plague-plague.html | In Time of War and Plague | By Eric Cochrane | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/inns-of-elegance-a-guide-to-good-food-outside-london-the-top-three.html | Inns of Elegance A Guide to Good Food Outside London | By R W Apple Jr | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/investing-is-now-the-right-time-to-buy-bonds.html | INVESTING Is Now the Right Time to Buy Bonds | By John H Allan | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/iran-future-shock-iran.html | IRAN FUTURE SHOCK | By Flora Lewis | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/islams-most-devout-are-the-most-devoutly-opposed.html | Islams Most Devout Are The Most Devoutly Opposed | By Eric Pace | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/kurt-weills-street-scene-staged-by-john-obrien-for-city-opera.html | Kurt Weills street Scene | By John Rockwell | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/labor-party-still-bickering-is-gaining-on-begin-again.html | Last Weeks Israeli Municipal Elections Hinted at Change | By William E Farrell | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/las-vegas-not-for-children.html | Las Vegas Not For Children | By Irwin Shaw | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/law-the-press-the-courts-the-law-the-battle.html | Law The Press The Courts The Law The Battle | By Anthony Lewis | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/letters-philanthropy.html | LETTERS | Robert J Senkier | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/light-is-the-love-of-his-life-jules-fisher.html | Light Is the Love Of His Life | By Leah D Frank | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-a-roosevelt-home-100-years-old-awaits-its-fate.html | A Roosevelt Home | By David C Berliner | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-antiques-southamptons-own-paul-revere.html | ANTIQUES | By Dean Failey | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-art-sculpture-as-grand-as-all-outdoors.html | ART | By David L Shirey | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-beauty-salon-begets-minimall.html | Beauty Salon Begets Mi Mall | By Leonard Sloane | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-cycling-health-and-glory-sports.html | Cycling Health And Glory | By Frank Bianco | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-dining-out-imperfect-elegance.html | DINING OUT | By Florence Fabricant | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-food-yield-1-cookbook-by-131-artists.html | FOOD | By Florence Fabricant | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-gardening-its-not-too-late-for-some-plantings.html | GARDENING | By Carl Totemeier | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | By Bernard Gladstone | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-how-a-computer-created-a-ballerina-interview.html | How a Computer Created a Ballerina | By Lawrence Van Gelder | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-new-initiative-law-rekindles-bid-to-oust-suffolk.html | New Initiative Law Rekindles Bid to Oust Suffolk Legislature | By Frances Cerra | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-nuclear-power-plan-a-controversy-that-divides.html | Nuclear Power Plan A Controversy That | By Andrea Aurichio | TX 138188 | 28809 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-on-the-east-end-newly-found-horizon.html | On the East End Newly Found Horizon | By Michelle Marder Kamhi | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-politics-winning-or-losing-without-running.html | POLITICS | By Frank Lynn | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-singing-separately-but-together.html | Singing Separately but Together | By Barbara Delatiner | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-tennis-promoters-bullish-on-island.html | Tennis Promoters ullish on Island | By Charles Friedman | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-the-lively-arts-short-story-is-li-couples.html | THE LIVELY ARTS | By Stewart Kampel | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-when-he-sings-the-robot-lights-up.html | When He Sings the Robot Lights Up | By Procter Lippincott | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-when-they-came-to-put-in-pies.html | When They Came to Put In Pipes | By Howard Weinstein | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/long-island-weekly-women-who-mean-business.html | Women Who Mean Business | By Harriet Pike Epstein | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/malaysians-bar-huge-boatload-of-ill-refugees-decks-and-holds-are.html | Malaysians Bar Huge Boatload Of Ill Refugees | By Henry Kamm Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/marshall-tucker-rock-group-at-the-madison-square-garden.html | Marshall Tucker Rock Group At the Madison Sauare Garden | By Robert Palmer | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/massena-wins-right-to-run-utility-but-niagara-mohawks.html | MASSENA WINS RIGHT TO RUN OWN UTILITY | By Harold Faber Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/medicine-the-tools-that-may-crack-lifes-secrets.html | Medicine The Tools That May Crack Lifes Secrets | By Harold M Schmeck Jr | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/memory-emotion-image-delights.html | Memory Emotion Image | By Benjamin Demott | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/most-school-levies-in-ohio-were-defeated-and-issue-is-not-solved.html | Most School Levies in Ohio Were Defeated and Issue Is Not Solved | By Reginald Stuart Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/needed-time-says-philosophical-reed-needed-more-time-says-reed-im-a.html | Needed Time Says Philosophical Reed | By Tony Kornheiser | TX 138188 | 28809 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-iran-regime-plans-to-increase-pressure-on-rebels-it-is-a-grudge.html | New Iran Regime Plans to Increase Pressure on Rebels | By Nicholas Gage Special to The New York Times | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-a-bid-to-keep-it-the-garden-state-a-bid-to-keep.html | A Bid to Keep It The Garden State | By Donald Janson | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-a-new-encyclopedia-is-on-the-horizon.html | A New Encyclopedia Is on the Horizon | By Robert Wright | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-about-new-jersey-that-house-on-the-top-of-the.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-an-octogenarian-turns-maestro.html | An Octogenarian Turns Maestro | By Terri Lowen Finn | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-antiques-the-charm-of-historic-clinton.html | ANTIQUES | By Carolyn Darrow | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-art-corporate-art-is-gaining-favor.html | ART | By Richard Haitch | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-bradley-still-on-the-fast-break-bill-bradley.html | BradleyStill on the fast Break | By James Barron | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-dining-out-in-absecon-the-decor-comes-first.html | DINING OUT | By B H Fussell | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-even-in-bingo-money-is-the-name-of-the-game.html | Even in Bingo Money Is the | By Louise Saul | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-every-day-is-fathers-day.html | Every Day Is Fathers Day | By Alice Glarden Brand | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | By Bernard Gladstone | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-homosexual-issue-persists-at-seminary.html | Homosexual Issue Persists at Seminary | By Phillip B Tataft Jr | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-interview-rutgers-dean-woman-on-the-run.html | INTERVIEW | By Louise Saul | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-meadowlands-mall-still-up-in-the-air-meadowlands.html | Meadowlands Mall Still Up in the Air | By Martin Gansberg | TX 138188 | 28809 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-monmouth-farm-a-rhododendron-hub.html | Monmouth Farm a Rhododendron Hub | By Jack Stewart | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-motocross-racing-a-growing-pastime.html | Motocross Racing A Growing Pastime | By Danhutbert | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-nature-provides-seeds-for-the-taking.html | Nature Provides Seeds for the Taking | By Molly Price | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-new-jersey-housing-balance-sheet-on-innercity.html | NEW JERSEY HOUSING | By Ellen Rand | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-painful-decision.html | Painful Decision | By John Bendel | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-speaking-personally-the-life-of-another-reilly.html | SPEAKING PERSONALLY | By Frank P Crawley | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-the-art-of-tilting-at-home.html | The Art Of Tilting At Home | By Mildred Jailer | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-jersey-weekly-the-outcome-new-faces-new-issues-new-purpose-news.html | The Outcome New Faces New Issues New Purpose | By Joseph F Sullivan | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-life-for-old-jail-cellblock-is-luxury-housing-new-luxury-life.html | New Life For Old Jail Cellblock Is Luxury Housing | By Michael Goodwin | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-regents-test-being-questioned-high-school-competency-exam-is.html | NEW REGENTS TEST BEING QUESTIONED | By Marcia Chambers | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/new-york-student-18-slain-after-abduction-by-2-atlanta-gunmen.html | New York Student 18 Slain After Abduction by 2 Atlanta Gunmen | By Joseph B Treaster | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/notes-where-to-go-for-a-quiet-time-birders.html | Notes Where to Go For a Quiet | By Robert J Dunphy | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/numismatics-tops-in-its-field-from-the-mint.html | Tops in Its Field | Russ MacKendrick | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/oceanenergy-tests-nearing-in-hawaii-extraction-from-differences-in.html | OCEANENERGY TESTS NEARING IN HAWAII | By Walter Sullivan Special to The New York Times | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/on-the-livingstonestanley-trail-in-stanleys-footsteps.html | On the LivingstoneStanley Trail | By Ron Hollander | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/one-punch-for-identity-sports-of-the-times.html | One Punch for Identity | Dave Anderson | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/orchids-are-great-plants-for-busy-people-orchids-for-busy-people.html | Orchids Are Great Plants for Busy People | By Helen Brunet | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/penn-state-winner-brown-loses-3121-penn-state-subdues-nc-state.html | Penn State Winner Brown Loses 3121 | By Gordon S White Jr Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/philadelphia-rediscovers-its-literary-giant-poes-most-enduring.html | Philadelphia Rediscovers Its Literary Giant | By Donald Janson Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/philomusica-picks-out-rare-works.html | Philomusica Picks Out Rare Works | By Peter G Davis | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/platinum-is-everything-i-never-did-in-films-this-is-everything-i.html | Platinum | By Robert Berkvist | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/poetry-of-strikes-and-stars-poetry.html | PoetryOf Strikes and Stan | By Robert Pinsky | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/point-of-view-what-merged-employees-need-to-know.html | POINT OF VIEW What Merged | By J Gerald Simmons | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/president-signs-a-bill-for-record-spending-of-12-billion-on-100.html | President Signs a Bill for Record Spending of 12 Billion on 100 Parks Rivers Historic Sites and Trails | By Seth S King Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/questionsanswers-mimosa-problem-litchi-nuts-breeder-tulips-more-on.html | QuestionsAnswers | Mimosa Problem | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/rich-and-poor-bums-and-barons-shaw.html | Rich and Poor Bums and Barons | By William Goldman | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/romeo-and-juliet-by-araiz-is-danced-by-the-joffrey-ballet.html | Romeo and Juliet | By Jennifer Dunning | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/rostropovich-conducts-national-in-don-quixote-and-tchaikovsky-the.html | Rostropovich Conducts National In Don Quixote | By Harold C Schonberg | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/seattle-slew-breezes-to-victory-as-racing-career-comes-to-end-a.html | Seattle Slew Breezes to Victory As Racing Career Comes to End | By Steve Cady | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/seattle-slews-last-race-sports-of-the-times.html | Seattle Slews Last Race | Joseph Durso | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/shopping-in-the-supermarket-of-the-arts-theater-shopping-in-the.html | Shopping in the Supermarket Of the Arts | By Harold C Schonberg | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/should-broadcasters-be-freed-from-federal-controls-broadcast.html | Should Broadcasters Be Freed From Federal Controls | By Les Brown | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/singer-found-slain-in-suburban-home-linda-scott-known-as-charlee.html | SINGER FOUND SLAIN IN SUBURBAN HOME | By Robert D McFadden | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/so-frivolous-once-theyre-classics-now-demand-still-strong.html | So Frivolous Once Theyre Classics Now | By Enid Nemy | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/so-youve-been-on-a-trip-does-anyone-really-care-parental-interest.html | So Youve Been on a Trip Does Anyone Really Care | By Robert Packard | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/soetaert-frustrates-penguins-attack-rangers-sitting-pretty.html | Soetaert Frustrates Penguins | By Parton Keese Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/somoza-seeks-vote-on-foes-strength-opposition-refuses-national.html | SOMOZA SEEKS VOTE ON FOES | By Alan Riding Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/south-african-watergate-shows-limits-of-freedom.html | The No 2 CabinetMinister Was Forced Out Last Week | By John F Burns | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/spanish-church-state-not-quite-separate.html | A Referendum on a New Constitution Is Set for Dec 6 | By James M Markham | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/special-management-plan-urged-to-combat-central-parks-decay-against.html | Special Management Plan Urged To Combat Central Parks Decay | By Leslie Maitland | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/spotlight-a-tough-new-tack-at-harvester-at-a-glance-international.html | SPOTLIGHT A Tough New Tack at Harvester | By William Robbins | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/spy-trial-focusing-on-security-in-cia-testimony-discloses-17-copies.html | SPY TRIAL FOCUSING ON SECURITY IN CIA | By Nathaniel Sheppard Jr Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/stage-view-an-age-without-taboos-is-a-tough-one-for-comics.html | STAGE VIEW | Walter Kerr | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/stamps-a-big-five-days.html | STAMPS | Samuel A Tower | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/suez-canal-tunnel-to-have-a-key-role-cairo-project-originally.html | SUEZ CANAL TUNNEL TO HAVE A KEY ROLE | By Christopher S Wren Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/sunday-observer.html | Sunday Observer A Wasted Youth | By Russell Baker | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/supermarkets-are-perishable-supermarkets-ever-more-perishable.html | Supermarkets Are Perishable | By Barbara Ettorre | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/that-hollywood-touch-hollywood.html | THAT HOLLYWOOD TOUCH | By Leo Janos | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/that-marvelous-cliche-niagara.html | That arvelous Clich Niagara | By Sarah Ferrell | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-bold-look-in-beauty.html | THE BOLD LOOK IN BEAUTY | By Alexandra Penney | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-challenge-of-the-mahatmas.html | THE CHALLENGE OF THE MAHATMAS | By Paul Johnson | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-economic-scene-appraising-recession-risks.html | THE ECONOMIC SCENE Appraising Recession Risks | By Leonard Silk | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-latest-thing-in-design-is-the-tent-whats-the-latest-in-design.html | The Latest Thing in Design Is  the Tent | By Dee Wedemeyer | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-life-of-2-parties.html | The Life of 2 Parties | By Everett Carl Ladd Jr | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-markets-what-a-dividend-cut-can-do.html | THE MARKETS What a Dividend Cut Can Do | By Vartanig G Vartan | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-nonvoters-a-mood-of-confusion-and-pessimism-not-lending-consent.html | The Nonvoters A Mood of Confusion and Pessimism | By Steven V Roberts Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/the-soviet-system-a-better-life-for-better-athletes-glaring-part-of.html | The Soviet System A Better Life for Better Athletes | By Yevgeny Rubin | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/their-fathers-sons.html | Their Fathers Sons | By Patricia Bosworth | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/theissman-at-helm-for-washington.html | Theissman at Helm For Washington | By Al Harvin | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/toronto-emerges-as-canadas-major-jewish-center-surge-of-immigration.html | Toronto Emerges as Canadas Major Jewish Center | By Andrew H Malcolm Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/troubles-mounting-for-austrian-chief-latest-setback-is-voter.html | TROUBLES MOUNTING FOR AUSTRIAN CHIEF | By Paul Hofmann Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/tv-enters-politics-in-new-hampshire-future-campaigns-are-expected.html | TV ENTERS POLITICS IN NEW HAMPSHIRE | By Michael Knight Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/tv-view-is-live-television-a-dead-issue.html | Is Live Television A Dead Issue | Edwin Diamond | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/uncle-uncle.html | UNCLE | By Helen Yglesias | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/union-pacific-tries-backtracking-acquisition.html | Union Pacific Tries BackTracking | By Winston Williams | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/us-advised-to-hold-off-on-rhodesia-peace-moves-allparties-meeting.html | US Advised to Hold Off on Rhodesia Peace Moves | By Graham Hovey Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/us-confident-on-mideast-treaty.html | US Confident on Mideast Treaty | By Bernard Gwertzman Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/us-policy-on-rights-gets-a-crucial-test.html | Upheavals in Iran and Nicaragua Illustrate Washingtons Dilemma | By Flora Lewis | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/us-world-war-i-dead-honored-across-france-the-scene-at-belleau-wood.html | US World War I Dead Honored Across France | By Tom Ferrell Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/voting-jews-remain-liberal-poll-finds-their-support-of-president.html | VOTING JEWS REMAIN LIBERAL POLL FINDS | By Adam Clymer Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/washington-moscow-and-the-elections.html | WASHINGTON Moscow And the Elections | By James Reston | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-ponders-otb-plan-netting-up-to-31-million-a-year-county.html | Westchester Ponders OTB Plan Netting Up to 31 Million a Year | By Edward Hudson Special to The New York Times | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-a-50year-affair-with-orchids.html | A 50Year Affair With Orchids | By Nancy Rubin | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-art-art-and-religion-brought-together.html | ART | By David L Shirey | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-caputo-politics-in-limbo-bruce-caputo-politics.html | Caputo Politecs In Limbo | By James Feron | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-catching-up-on-the-season.html | Catching Up on the Season | By Haskel Frankel | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-county-sees-clear-path-for-new-fleet-county.html | County Sees Clear Path for New Fleet | By Edward Hudson | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-county-to-fight-ruling-on-clinic.html | County to Fight Ruling on Clinic | By Lena Williams | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-dining-out-swiss-tradition-in-ossining-brasserie.html | DINING OUT | By Guy Henle | TX 138188 | 28809 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-gallery-opens-new-vistas-at-home-for-aged.html | Gallery Opens New Vistas at Home for Aged | By Lynne Ames | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-gardening-clinging-to-the-vine.html | GARDENING | By Joan Lee Faust | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-home-clinic-using-a-ladder-cutting-plastic-and.html | HOME CLINIC | By Bernard Gladstone | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-housing-costs-cited-as-bar-to-minorities.html | Housing Costs Cited As Bar to Minorities | By Thomas P Ronan | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-how-to-complain-successfully-a-legal-fact-sheet.html | How to Complain Successfully A Legal Fact Sheet | By Carole Ginsburg | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-music-strike-up-the-flentrop.html | Music | By Robert Sherman | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-peyser-turns-the-tables-on-the-gop-peyser-turns.html | Peyser Turns The Tables On the GJP | By Ronald Smothers | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-politics-whose-banners.html | POLITICS Whose Banner | By Thomas P Ronan | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-speaking-personally-home-sweet-motor-home.html | SPEAKING PERSONALLY | By Kay McKemy | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-volunteerism-and-women-a-status-report.html | Volunteerism And Women A Status Report | By Rhoda M Gilinsky | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/westchester-weekly-westchester-housing-land-costs-more-if-you-can.html | WESTCHESTER HOUSING | By Betsy Brown | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/what-it-costs-to-be-in-fashion.html | WHAT IT COSTS TO BE IN FASHION | By Barbara Ettorre | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/what-to-do-when-airlines-bump-you-who-gets-bumped.html | What to Do When Airlines Bump You | By Paul Grimes | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/whats-doing-in-athens.html | Whats Doing in ATHENS | By Joan and Nicholas Gage | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/when-china-changes-its-diet-the-world-sits-up-chinese-revolutionize.html | 0When China Changes Its Diet the World Sits Up | By H J Maidenberg | TX 138188 | 28809 | |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/where-the-pads-come-from.html | WHERE THE PADS COME FROM | By Marian McEvoy | TX 138188 | 28809 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/why-johnnys-teachers-cant-write-write.html | WHY JOHNNYS TEACHERS CANT WRITE | By William Zinsser | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/why-the-big-change-now.html | WHY THE BIG CHANGE NOW | By Carrie Donovan | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/womens-ordination-grows-as-a-major-religious-issue-goad-to-the.html | Womens Ordination Grows As a Major Religious Issue | By George Vecsey | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/wrinkles-wrinkle.html | WRINKLTS | By Thomas R Edwards | TX 138188 | 28809 |
| 11/12/1978 | https://www.nytimes.com/1978/11/12/archives/yankees-now-turn-to-pitching-outfield-yanks-now-turn-to-pitching.html | Yankees Now Turn To Pitching Outfield | By Murray Chass | TX 138188 | 28809 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/3-mediators-leave-managua-for-home-they-set-talks-with-governments.html | 3 MEDIATORS LEAVE MANAGUA FOR HOME | By Alan Riding special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/a-different-breed-on-capitol-hill-is-altering-priorities-of.html | A Different Breed on Capitol Hill Is Altering Priorities of Politics | By John Herbers Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/abroad-at-home-the-rise-of-the-plutocracy.html | ABROAD AT HOME | By Anthony Lewis | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/accord-is-reported-on-west-bank-link-usisrael-agreement-could-break.html | ACCORD IS REPORTED ON WEST BANK LINK | By Bernard Gwertzman Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/action-on-dollar-economic-not-political-shaping-of-the-package.html | Action on Dollar Economic Not Political | By Clyde H FarnsworthSpecial to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/americathon-film-of-1998-sartorial-sweatsuits.html | Americathon Film of 1998 | By Aljean Harmetz | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/b-dalton-to-open-a-flagship-bookstore-sales-of-145-million.html | B Dalton to Open a Flagship Bookstore | By Herbert Mitgang | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/baby-left-alone-burns-to-death-in-brooklyn-fire-mother-suffers.html | Baby Left Alone Bums to Death In Brooklyn Fire | By Robert D McFadden | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/books-of-the-times-political-kidnapping.html | Books of TheTimes | By John Leonard | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/bridge-2-women-are-designated-world-play-grandmasters-example-from.html | Bridge | By Alan Truscott | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/carter-adopts-a-program-to-bolster-civil-defense-in-a-nuclear.html | Carter Adopts a Program to Bolster Civil Defense in a Nuclear Attack | By Richard Burt Special to The New York Times | TX 136854 | 28808 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/childless-couples-adopt-in-mexico-often-illegally-no-estimate-of.html | Childless Couples Adopt In Mexico Often Illegally | By Robert Lindsey Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/chinas-leader-lands-in-singapore-after-getting-plain-talk-in.html | Chinas Leader Lands in Singapore After Getting Plain Talk in Malaysia | By Henry Kamm Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/cia-analyst-forced-out-for-giving-senator-secret-data-jackson-urged.html | CIA Analyst Forced Out for Giving Senator Secret Data | By Seymour M Hersh | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/clark-defeat-in-iowa-laid-to-abortion-issue-national-help.html | Clark Defeat in Iowa Laid to Abortion Issue | By Douglas E Kneeland Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/cleveland-caught-in-long-decline-cleveland-is-mired-in-a-long.html | Cleveland Caught in Long Decline | By Reginald Stuart Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/couple-do-everything-humanly-possible-to-provide-for-monkeys-humans.html | Couple Do Everything Humanly Possible to Provide for Monkeys | By Francis X Clines Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/cuomo-pledges-to-resign-without-important-role-political-notes.html | Cuomo Pledges to Resign Without Important Role | By Frank Lynn | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/dance-greek-parthenon-group.html | Dance Greek Parthenon Group | BY Anna Kisselgoff | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/dance-pennyante-troupe.html | Dance Pennyante Troupe | By Jennifer Dunning | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/de-gustibus-hats-small-mustaches-and-other-pastas-literal-meanings.html | De Gustibus | By Craig Claiborne | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/defense-hierarchy-puzzled-on-budget-uncertainty-on-3-percent-growth.html | DEFENSE HIERARCHY PUZZLED ON BUDGET | By Bernard Weinraub Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/delbello-assails-con-ed-on-waste-plan-a-letter-here-a-letter-there.html | DelBello Assails Con Ed on Waste Plan | By Ronald Smothers Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/dolphins-beat-bills-2524-and-gain-in-playoff-bid.html | Dolphins Beat Bills 2524 And Gain in Playoff Bid | By Thomas Rogers | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/eagles-victors-carmichael-blocks-a-kick.html | Eagles Victors | By Gerald Eskenazi Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/easing-set-on-fares-by-iata-member-airlines-could-cut-rates-us.html | Easing Set On Fares By IATA | By Victor LusinchiSpecial to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archiv es/egyptian-demands-rejected-by-israel-3-key-members-of-cabinet-absent.html | EGYPTIAN DEMANDS REJECTED BY ISRAEL | By William E Farrell Special to The New York Times | TX 136854 | 28808 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/essay-first-peace-first.html | ESSA Y | By William Safire | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/estimate-board-to-decide-battle-over-lucrative-busshelter-pact.html | Estimate Board to Decide Battle Over Lucrative BusShelter Pact | By Lee Dembart | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/first-lady-of-the-mets-takes-a-cram-course.html | First Lady of the Mets Takes a Cram Course | By Joseph Durso | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/grants-were-boon-to-carey-race-carey-dispensed-14-billion-in-grants.html | Grants Were Boon to Carey Race | By Maurice Carroll | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/great-performers-milstein-plays-at-74.html | Great Performers Milstein Plays at 74 | By Donal Henahan | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/holzman-the-taskmaster-is-back-and-knicks-know-it-a-defensive-lapse.html | Holzman the Taskmaster Is Back and Knicks Know It | By Sam Goldaper | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/howard-swanson-71-musical-compostions-covered-wide-range-war-cuts.html | War Cuts Short Studies | By Eleanor Blau | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/huge-drug-haul-is-taken-in-raid-at-jamaica-bay-escaping-smugglers.html | Huge Drug Haul Is Taken in Raid At Jamaica Bay | By Joseph B Treaster | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/inflation-fight-causes-worries-for-us-cities-urban-affairs.html | Inflation Fight Causes Worries For US Cities | By Roger Wilkins | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/interest-on-checking-farranging-impact-interestpaying-checking.html | Interest on Checking FarRanging Impact | By John H Allan | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/irans-oil-workers-told-to-end-strike-or-face-discharge-8-reported.html | IRANS OIL WORKERS TOLD TO END STRIKE OR FACE DISCHARGE | By Jonathan Kandell Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/islanders-hold-off-ranger-surge-53-smith-pounded-at-start.html | Islanders Hold Off Ranger Surge 53 | By Parton Keese | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/layoffs-looming-in-jersey-austerity-drive.html | Layoffs Looming in Jersey Austerity Drive | By Martin Waldron Special to The New York TIMIS | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/leasing-of-coal-areas-is-called-a-giveaway-despite-us-reforms.html | Leasing of Coal Areas Is Called a Giveaway Despite US Reforms | By Gladwin Hill | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/london-bridge-inherits-money-as-well-as-fame-london-bridge-inherits.html | London Bridge Inherits Money as Well as Fame | By Robert D Hershey JrSpecial to The New York Times | TX 136854 | 28808 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/nancy.html | Nancy | By Ann R Willner | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/necessities-in-steepest-price-rises-strategy-is-urged.html | Necessities In Steepest Price Rises | By Ann Crittenden | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/new-law-restricts-bankers-lingering-sensitivity-new-law-restricts.html | New Law Restricts Bankers | By Judith MillerSpecial to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/oiler-rally-catches-patriots-2623-interception-starts-drive.html | Oiler Rally Catches Patriots 2623 | By William N Wallace Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/outdoors-pressure-on-the-bluefish.html | Outdoors Pressure on the Bluefish | By Nelson Bryant | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/penn-state-can-pick-where-it-wants-to-go-bowling-problem-for.html | Penn State Can Pick Where It Wants to Go Bowling | By Gordon S White Jr | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/penn-state-homers-calm-over-success.html | Penn State Homers Calm Over Success | By Gregory Jaynes Special to the New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/philharmonic-plays-all-wagner.html | Philharmonia Plays All Wagner | By Joseph Horowitz | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/policemans-son-held-for-murder-of-li-girl-14-seizure-of-troubled.html | Policemans Son Held for Murder Of LI Girl 14 | By Frances Cerra Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/quebec-regime-pushes-nationalist-aim-with-voters-separatists-have.html | Quebec Regime Pushes Nationalist Aim With Voters | By Henry Giniger Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/racing-seattle-slew-horse-of-the-year-could-be-deadheat.html | Racing Seattle Slew Horse of the Year | By Steve Cady | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/reading-writing-and-baby-talk-recruiting-babies-fun-for-both-of.html | Rending Writing and Baby Talk | By Ron Alexander | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/recital-clamma-dale-presents-lieder.html | Recital Clamma Dale Presents Lieder | By John Rockwell | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/redskins-win-moseleys-second-chance.html | Redskins Win | By Michael KatzSpecial to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/sadat-ally-tells-of-carter-promise-over-jerusalem-but-us-denies-it.html | Sadat Ally Tells of Carter Promise Over Jerusalem but US Denies It | By Flora Lewis Special to The New York Times | TX 136854 | 28808 |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/secret-officers-aid-effort-to-end-police-corruption-number-of.html | Secret Officers Aid Effort to End Police Corruption | By Leonard Buder | TX 136854 | 28808 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/soviet-cars-roll-in-canada-first-shipment-of-lada-1500s-is-sold-out.html | Soviet Cars Roll in Canada | By Andrew H Malcolm Special to The New York Times | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/spring-fashions-inspired-diversity-different-effects-feminine.html | Spring Fashions Inspired Diversity | By Bernadine Morris | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/stage-alexis-smith-stars-in-platinum-a-musical-the-record-business.html | Stage Alexis Smith Stars in Platinum a Musical | By Richard Eder | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/suburbs-feeling-impact-of-problems-from-cities-nearby-suburbs-learn.html | Suburbs Feeling Impact Of Problems From Cities | By James Feron | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/swann.html | Swann | By Louis Auchincloss | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/the-swedes-a-classy-act-in-tandem-the-rangers-swedes-are-a-classy-a.html | The Swedes A Classy Act In Tandem | By Tony Kornheiser | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/tv-drama-of-a-marriage-on-pbss-vision-series.html | TV Drama of a Marriage On PBSs Vision Series | By Tom Buckley | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/unpredictability-cited-in-black-vote-elections-with-few-racial.html | UNPREDICTABILITY CITED IN BLACK VOTE | By Wayne King Special to The New York Times | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/us-envoy-in-iran-viewed-as-tough-and-forceful-in-dealing-with-shah.html | US Envoy in Iran Viewed as Tough and Forceful in Dealing With Shah | By Nicholas Gage Special to The New York Timm | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/us-returns-south-africa-funds-two-transactions-are-involved-fuel.html | US Returns South Africa Funds | By Graham Hovey Special to The New York Times | TX 136854 | 28808 | |
| 11/13/1978 | https://www.nytimes.com/1978/11/13/archives/violin-nina-beilina-gives-her-second-recital-at-y.html | Violin Nina Beilina Gives Her Second Recital at Y | By Peter G Davis | TX 136854 | 28808 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/50-stations-to-present-edward-vii-gielgud-in-cast.html | 50 Stations To Present Edward VII | By Les Brown | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/about-education-us-comes-to-aid-of-the-teacher.html | About Education | By Fred M Hechinger | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/about-new-york-the-return-of-gloria-swanson.html | About New York | By Francis X Clines | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/alaska-gas-pipeline-may-need-us-aid-but-current-law-bars-federal.html | Alaska Gas Pipeline May Need US Aid | By Gladwin Hill | TX 136859 | 28810 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/are-they-serious-happily-some-designers-arent.html | Are They Serious Happily Some Designers Arent | By Bernadine Morris | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/art-edvard-munch-at-national-gallery.html | Art Eduard Munch At National Gallery | By Hilton Kramer | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/assembly-unit-is-investigating-bank-mortgages-association-cites.html | Assembly Unit Is Investigating Bank Mortgages | By E Jd1onne Jr | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/basketball-play-enables-falcons-to-defeat-saints.html | Basketball Play Enables Falcons to Defeat Saints | By William N Wallace | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/begin-back-in-israel-schedules-a-cabinet-debate-on-treaty-impasse.html | Begin Back in Israel Schedules a Cabinet Debate on Treaty Impasse | By William E Farrell Special to The New York Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/berkowitz-goes-to-attica-center-in-tight-security.html | Berkowitz Goes To Attica Center In Tight Security | By Max H Seigel | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/books-of-the-times-an-implicit-comment.html | Books of The Times | By Christopher Lehmann8212Haupt | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/bowery-is-adding-equitable-stays-top-savings-bank-in-city-staff.html | Bowery Is Adding Equitable Stays Top Savings Bank in City | By Deborah Rankin | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/brazilian-changes-facing-test-in-vote-elections-tomorrow-expected.html | BRAZILIAN CHANGES FACING TEST IN VOTE | By David Vidal Special to The New York Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/bridge-new-grandmaster-enjoys-an-enviable-record-in-play.html | Bridge | By Alan Truscott | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/carey-weighing-enlisting-berger-to-head-mta.html | Carey Weighing Enlisting Berger To Head MTA | By Maurice Carroll | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/carter-policy-test-seek-in-union-talks-oil-companies-back-7.html | CARTER POLICY TEST SEEN IN UNION TALKS | By Jerry Flint | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/carters-son-chip-and-wife-are-separated-reunion-in-plains.html | Carters Son Chip and Wife Are Separated | By Marjorie Hunter Special to The New York Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/caught-in-beirut-battles-armenians-build-anew-armenians-blame.html | Caught in Beirut Battles Armenians Build Anew | By Marvine Howe Special to The New York Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/chrysler-lobby-focus-of-dispute-an-appraisal-should-be-left-alone.html | Chrysler Lobby Focus of Dispute | By Paul Goldberger | TX 136859 | 28810 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/city-emigrants-adapt-to-westchester-life.html | City Emigrants Adapt to Westchester Life | By Lena Williams Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/commodities-late-buying-advances-gold-and-silver-futures-silver.html | COMMODITIES | By H J Maidenberg | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/court-ruling-on-fees-worries-publicintrest-lawyers.html | Court Ruling on Fees Worries PublicInterest Lawyers | By Anthony Marro Special to the new York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/curb-in-evictions-of-poor-is-sought-in-atlantic-city-curb-on.html | Curb in Evictions of Poor Is Sought in Atlantic City | By Donald JansonSpecial to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/delbello-plans-to-reduce-tax-in-westchester-average-savings-of-990.html | DelBello Plans To Reduce Tax In Westchester | By Thomas P Ronan Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/dicarlo-top-duryea-heir.html | DiCarlo Top Duryea Heir | By Richard J Meislin | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/doomsday-debate-how-near-is-the-end-doomsday-debate-how-near-the.html | Doomsday Debate How Near Is the End | By Malcolm W Browne | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/drunks-of-times-square-giving-area-a-hangover-breadline-has-grown.html | Drunks of Times Square Giving Area a Hangover | By Donald G McNeil Jr | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/earnings-unilever-quarter-net-up-248-as-sales-climb-9-results-in.html | EARNINGS Unilever Quarter Net Up 248 as Sales Climb 9 | By Clare M Reckert | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/education-teachers-are-asked-for-proof-of-skills-more-teachers.html | EDUCATION | By Edward B Fiske | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/for-skaters-looking-good-is-part-of-doing-well-cranstons-view.html | For Skaters Looking Good Is Part of Doing Well | By Robin Herman | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/frontiers-space-asteroids-yield-secrets-of-the-sky.html | Frontiers Space | By John Noble Wilford | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/gasoline-additive-called-cancer-risk-national-institute-finds-that.html | GASOLINE ADDITIVE CALLED CANCER RISK | By Jane E Brody | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/hamster-eggs-test-mens-fertility-treated-with-serum.html | Hamster Eggs Test Mens Fertility | By Walter SullivanSpecial to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/high-court-to-rule-on-a-state-ban-on-identifying-juvenile-in-a.html | High Court to Rule on a State Ban On Identifying Juvenile in a Crime | By Linda Greenhouse Special to The New York Times | TX 136859 | 28810 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/horses-provide-clues-to-vd-in-humans-infection-of-uterus-in-mares.html | Horses Provide Clues To VD in Humans | By Lawrence K AltmanSpecial to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/in-a-recession-erosion-of-jobs-feared-for-city-may-be-deluding.html | In a Recession Erosion of Jobs Feared for City | By James P Sterba | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/in-thailand-refugees-horror-and-misery.html | In Thailand Refugees Horror and Misery | By Dominica P Garcia | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/in-the-nation-a-long-war-ahead.html | IN THE NATION | By Torn Wicker | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/in-the-vatican-a-pope-who-underscores-the-shift-to-style-of.html | In the Vatican a Pope Who Underscores the Shift to Style of Humility | By Kenneth A Briggs | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/israel-and-egypt-study-us-plan-carter-terms-both-sides-stubborn.html | Israel and Egypt Study US Plan Carter Terms Both Sides Stubborn | By Bernard Gwertzman Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/jazz-mangelsdorff.html | jazz Mangelsdorff | BY Robert Palmer | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/king-lost-as-giants-aim-at-a-big-eagle-king-is-lost-as-giants-gird.html | King Lost as Giants Aim at a Big Eagle | By Michael Katz Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/klein-vetoes-budget-changes.html | Klein Vetoes Budget Changes | By John T McQuiston Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/knicks-and-holzman-are-changing-styles-is-he-in-shape-red-shows-the.html | Knicks and Holzman Are Changing Styles | By Sam Golda Per | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/labors-view-future-is-dim-leaders-fear-congress-will-shift-to-the.html | Labors View Future Is Dim | By Philip Shabecoff Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/lefkowitz-seeking-espositos-removal-he-says-that-the-brooklyn.html | LEFKOWITZ SEEKING ESPOSITOS REMOVAL | By Frank Lynn | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/london-times-faces-long-shutdown-oil-revenues-swell-profits.html | London Times Faces Long Shutdown | By Rw Apple Jr Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/many-foreclosed-buildings-are-again-in-arrears.html | Many Foreclosed Buildings Are Again in Arrears | By Edward Ranzal | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/most-oil-workers-back-at-job-in-iran-from-2week-strike-normal-flow.html | MOST OIL WORKERS BACK AT JOB IN IRAN FROM 2WEEK STRIKE | By Nicholas Gage Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/music-from-japan-offers-4-new-york-premieres.html | Music From Japan Offers 4 New York Premieres | By Peter G Davis | TX 136859 | 28810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/nassau-plans-cutbacks.html | Nassau Plans Cutbacks | By Roy R Silver Special to The New York Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/nebraska-first-to-be-picked-goes-to-orange-bowl-penn-states-first.html | Nebraska First to Be Picked Goes to Orange Bowl | By Gordon S White Jr | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/new-times-square-waiting-in-the-wings-projects-include-mall-and-big.html | New Times Square Waiting in the Wings | By Lesley Oelsner | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/new-views-into-the-body-aid-diagnosis-new-views-into-body-aid.html | New Views Into the Body Aid Diagnosis | By Boyce Rensberger | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/new-war-against-truancy-boston-and-newark-higher.html | New War Against Truancy | By Aril Goldman | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/observer-heck-on-wheels.html | OBSERVER | By Russell Baker | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/occupancy-in-hotels-is-running-at-90-situation-in-other-cities.html | Occupancy in Hotels Is Running at 90 | By Fred Ferretti | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/pan-am-to-make-good-on-ad-promise.html | Pan Am to Make Good on Ad Promise | By Ralph Blumenthal | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/poll-of-suburbanites-shows-a-growing-sense-of-a-separate-world.html | Poll of Suburbanites Shows a Growing Sense of a Separate World | By Richard L Madden | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/prime-rate-set-at-11-by-3-banks-reacting-to-market-forces-prime.html | Prime Rate Set at 11 By 3 Banks | By John H Allan | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/proposed-us-rules-require-disclosure-of-usedcar-faults-dealers.html | PROPOSED US RULES REQUIRE DISCLOSURE OF USEDCAR FAULTS | By Ernest Holsendolph Special to The New York Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/quebec-draws-ambitious-plans-as-bid-for-asbestos-continues-one.html | Quebec Draws Ambitious Plans as Bid for Asbestos Continues | By Andrew H MalcolmSpecial to The New York Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/rate-rise-sends-dow-down-1508-selloff-follows-move-to-11-in-key.html | Rate Rise Sends Dow Down 1508 | By Alexander R Hammer | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/rock-ryder-in-comeback.html | Rock Ryder In Comeback | By John Rockwell | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/rockland-expects-tax-rise.html | Rockland Expects Tax Rise | By Edward Hudson Special to The New york Times | TX 136859 | 28810 | |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/roosevelt-islands-tram-is-shut-down-for-repairs.html | The New York Times Fred R Cotirad | By Laurie Johnston | TX 136859 | 28810 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/schaefer-lenders-agree-to-defer-loan-payments.html | Schaefer Lenders Agree To Defer Loan Payments | By Isadore Barmash | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/science-watch-microbe-weaponry-meeting-of-the-weevils.html | Science Watch Microbe Weaponry | By Harold M Schmeck Jr | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/sec-sees-lie-on-becton-sale-sec-says-salomon-official-lied-to-sun.html | SEC Sees Lie On Becton Sale | By Robert J Cole | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/shah-is-a-beneficent-father-figure-to-irans-military-regular.html | Shah Is a Beneficent Father Figure to Irans Military | By Youssef M Ibraiiini Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/sociologists-plumb-the-secrets-of-compatibility-studying-a-wide.html | Sociologists Plumb the Secrets of Compatibility | By Jane E Brody | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/south-still-leads-nation-in-prison-and-deathrow-rates-studies-find.html | South Still Leads Nation in Prison and DeathRow Rates Studies Find | By Wayne King Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/special-interests-gaining-power-as-voter-disillusionment-grows.html | Special Interests Gaining Power As Voter Disillusionment Grows | By John Herbers Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/spillover-from-rhodesian-war-unsettles-zambia-racial-tension-grows.html | Spillover From Rhodesian War Unsettles Zambia | By John Darnton Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/stage-carminess-praise-meditation-on-finality.html | Stage Carminess Praise | By Tom Buckley | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/store-promises-no-bad-wraps.html | Store Promises No Bad Wraps | By Ron Alexander | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/study-finds-nearly-half-in-us-do-not-read-books-biography-most.html | Study Finds Nearly Half in US Do Not Read Books | By Herbert Mitgang | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/suspensions-directed-for-seven-policemen-for-sickleave-abuse.html | Suspensions Directed For Seven Policemen For SickLeave Abuse | By Leonard Buder | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/teachers-in-plainfield-to-continue-walkout-despite-a-court-order.html | Teachers in Plainfield To Continue Walkout Despite a Court Order | By Alfonso A Narvaez Special Mille New York nines | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/theater-marriage-the-hidden-menace.html | Theater Marriage | By Richard Eder | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/three-jazz-guitarists-bridge-the-generation-gap.html | Three Jazz Guitarists Bridge the Generation Gap | By John S Wilson | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archiv es/tiffany-adding-3-stories-to-its-fifth-ave-building-giving-in-to-the.html | Tiffany Adding 3 Stories To Its Fifth Ave Building | By Israel Shenker | TX 136859 | 28810 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/todd-or-robinson-that-is-the-question-for-jets-regular-quarterbacks.html | Todd or Robinson That Is the Question for Jets Regular Quarterbacks Return from Collarbone Injury Creates Problem for Coach Michaels Against Patriots Robinson Looks Back A Coachs Perspective A Quarterback Problem | By Gerald Eskenazi Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/trade-gap-reduction-seen-in-1979-exports-growth-cited-at-meeting.html | Trade Gap Reduction Seen in 1979 | By Brendan Jones | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/turning-the-other-cheek-a-psychological-view.html | Turning the Other Cheek a Psychological View | By Bayard Webster | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/tv-the-word-raises-questions.html | TV The Word Raises Questions | BY John J OConnor | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/us-also-sues-to-bar-bid-for-carrier-corporation-carrier-also-has.html | US Also Sues to Bar Bid For Carrier Corporation | By Edward CowanSpecial to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/us-seeks-to-revive-cyprus-talks.html | US Seeks to Revive Cyprus Talks | By Kathleen Teltsch Special to the New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/us-steel-plans-major-investment-new-caster-may-cost-100-million.html | US Steel Plans Major Investment | By Agis SalpukasSpecial to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/way-cleared-for-trial-of-former-exim-head.html | Way Cleared for Trial Of Former ExIm Head | By A O Sulzberger JrSpecial to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/white-emigratopm-from-rhodesia-is-rising-sharply-emigrants-face.html | White Emigration From Rhodesia Is Rising Sharply | By Michael T Kaufman Special to The New York Times | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/yanks-sign-tiant-37-to-pitch-two-years-for-500000-gura-stays-with.html | Yanks Sign Tiant 37 to Pitch Two Years For 500000 | By Murray Chass | TX 136859 | 28810 |
| 11/14/1978 | https://www.nytimes.com/1978/11/14/archives/young-rothschilds-bigger-role-substantial-industrial-investments.html | Young Rothschilds Bigger Role | By Paul Lewis Special to The New York Times | TX 136859 | 28810 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/60minute-gourmet-steak-a-la-moutarde-melange-des-legumes.html | 60 Minute Gourmet | By Pierre Franey | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/8-to-10-increase-in-food-costs-is-seen-by-agriculture-department-us.html | 8 to 10 Increase in Food Costs Is Seen by Agriculture Department | By Seth S King Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/a-california-church-group-loses-its-town-complaints-from-neighbors.html | California Church Group Loses Its Town | By Les Ledbeiter Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/a-glimmer-of-hope-in-the-south-bronx-the-road-ahead.html | The New York TimesTyrone Dukes | By Joseph P Fried | TX 165615 | 28811 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/abctv-still-rated-no-1-angels-competitor-does-well-cbs-is-2d-for-3d.html | ABCTV Still Rated No | By Les Brown | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/about-real-estate-alexanders-weighs-exmacy-jamaica-site.html | About Real Estate Alexanders Weighs ExMacy Jamaica Site | By Alan S Oser | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/abuses-by-local-movers-and-warehousers-charged-new-regulation-to-be.html | Abuses by Local Movers and Warehousers Charged | By Ralph Blumenthal | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/aides-to-president-warn-officials-of-cutbacks-in-programs-growth.html | Aides to President Warn Officials Of Cutbacks in Programs Growth | By Hedrick Smith special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/asbestos-levels-in-2-schools-top-those-in-streets.html | Asbestos Levels In 2 Schools Top Those in Streets | By Aril Goldman | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/best-buys.html | Best Byus | By Patricia Wells | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/big-four-auto-makers-report-decline-in-sales-bottom-2-hurt-most.html | Big Four Auto Makers Report Decline in Sales | By Reginald StuartSpecial to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/bishops-set-review-of-supercommittee-head-of-catholic-conference.html | BISHOPS SET REVIEW OF SUPERCOMMITTEE | By Kenneth A Briggs Special tone New York Tones | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/blue-law-void-in-connecticut-a-court-decides-measure-enacted-oct-1.html | Blue Law Void In Connecticut A Court Decides | By Diane Henry Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/books-of-the-times-nostalgia-by-proxy-artists-begin-remembering.html | Books of The Times | By Christopher Lehmann amp Haupt | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/bridge-a-fatal-flaw-is-avoided-in-new-elementary-book.html | Bridge | By Alan Truscott | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/british-unions-withhold-payrestraint-approval-british-unions.html | British Unions Withhold PayRestraint Approval | By Robert D Hershey JrSpecial to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/carlo-bini-makes-met-stage-debut.html | Carlo Bini Makes Met Stage Debut | By Joseph Horowitz | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/chess-a-queen-sacrifice-brings-victory-to-a-us-player.html | chess | By Robert Byrne | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/china-seen-as-bigger-buyer-of-us-grain-accord-on-exchanges-set.html | China Seen as Bigger Buyer of US Grain | By Fox Butterfield | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/cold-eyes-mexicans-wet-eyes.html | Cold Eyes Mexicans Wet Eyes | By Jackie Dewey | TX 165615 | 28811 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/commodities-silver-futures-plunge-on-wave-of-sell-orders.html | COMMODITIES | By Hj Maidenberg | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/concert-cissy-houston.html | Concert Cissy Houston | By Robert Palmer | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/connecticut-raises-informant-fee-unsolved-murders-cited.html | Connecticut Raises Informant Fee | By Matthew Lwald | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/debretts-a-touch-of-brass-debretts-company-with-a-touch-of-brass.html | Debretts A Touch Of Brass | By Roy Reed | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/effort-to-revive-talks-on-fund-for-poor-lands-favorable-examination.html | Effort to Revive Talks On Fund for Poor Lands | By Victor Lusinchi | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/election-panel-closes-its-inquiry-on-lindsay-despite-debt-mystery.html | Election Panel Closes Its Inquiry on Lindsay Despite Debt Mystery | By Warren Weaver Jr Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/esposito-reports-getting-20000-in-fees-illegally-developer-on-trial.html | Esposito Reports Getting 20000 In Fees Illegally | By Frank Lynn | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/fauchon-reopens-to-gourmets-relief.html | Fauchon Reopens To Gourmets Relief | By Susan Heller Anderson | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/fed-pumps-reserves-into-banks-treasury-yields-drop-but-other-rates.html | Fed Pumps Reserves Into Banks | By John H Allan | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/finally-penn-state-gets-no-1-ranking-nebraska-no-2-alabama-no-3.html | Finally Penn State Gets No 1 Ranking | By Gordon S White Jr | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/five-gop-hopefuls-to-aid-new-senator-dinner-in-new-hampshire-dec-1.html | FIVE GO P HOPEFULS TO AID NEW SENATOR | By Adam Clymer Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/food-fair-cites-daily-losses-officers-resign.html | Food Fair Cites Daily Losses | By Isadore Barmash | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/foreign-affairs-iran-islams-rumblings.html | FOREIGN AFFAIRS Iran Islams Rumblings | By Fouad Ajami | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/fraud-trial-of-eight-unfolds-in-bankruptcy-of-the-premier-theater.html | Fraud Trial of Eight Unfolds in Bankruptcy of the Premier Theater | By Arnold H Lubasch | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/honors-for-soviet-writers.html | Honors for Soviet Writers | By Herbert Mitgang | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/hunted-animals-win-comeback-bringing-new-wildlife-problems-five.html | Hunted Animals Win Comeback Bringing New Wildlife Problems | By Bayard Webster | TX 165615 | 28811 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/in-fall-new-york-is-the-land-of-promise.html | In Fall New York Is the Land of Promise | By Anatole Broyard | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/indiana-standard-drops-kennecott-purchase-plan-entire-company.html | Indiana Standard Drops Kennecott Purchase Plan | By Robert J Cole | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/indochina-refugee-rise-causes-us-policy-review-upset-by-indochina.html | United Press International | By Bernard Gwertzman Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/jersey-will-sue-scouts-for-policy-on-the-disabled-skill.html | Jersey Will Sue Scouts for Policy On the Disabled | By Joseph F SullivanSpecial to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/jury-is-studying-city-aides-role-in-driver-strike-goldin-and.html | Jury Is Studying City Aides Role In Driver Strike | By Selwyn Raab | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/key-party-alliance-in-italy-is-periled-increasing-labor-strife.html | KEY PARTY ALLIANCE IN ITALY IS PERILED | By Henry Tanner Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/lots-of-problems-face-pennsylvania-governorelect-the-strongest-line.html | Lots of Problems Face Pennsylvania GovernorElect | By Gregory Jaynes Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/mac-to-raise-new-bond-offer-move-helps-city.html | MAC to Raise New Bond Offer Move Helps City | By Lee Dembart | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/major-jumbojet-orders-due-by-delta-american.html | Major JumboJet Orders Due by Delta American | By Richard Witkin | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/masters-of-the-palette-and-palate-from-palette-to-palate.html | Masters of the Palette and Palate | By John Russell | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/muzzle-season-frees-hunter-from-crowd-state-sets-requirements.html | Muzzle Season Frees Hunter From Crowd | By Nelson Bryant | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/nets-defeat-76ers-as-king-scores-37-nets-top-76ers-by-124108.html | The New York TimesLarry Morris | By Robin Herman Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/new-south-africa-premier-picks-moderate-as-blackaffairs-chief.html | New South Africa Premier Picks Moderate as BlackAffairs Chief | By John F Burns Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/officer-in-mental-care-after-youths-slaying-is-certified-for.html | Officer in Mental Care After Youths Slaying Is Certified for Release | By John Kifner | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/oil-executives-see-energy-law-as-start-pricing-struggles-seen.html | Oil Executives See Energy Law as Start | By William RobbinsSpecial to The New York Times | TX 165615 | 28811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/oil-workers-strike-collapsing-in-iran-minority-holds-out-production.html | OIL WORKERS STRIKE COLLAPSING IN IRAN MINORITY HOLDS OUT | By Nicholas Gage Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/parents-ired-by-tv-ads.html | Parents Ired by TV Ads | By Ao Sulzberger Jr | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/penney-net-down-68-for-quarter-69-million-in-earnings.html | Penney Net Down 68 For Quarter | By Clare M Reckert | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/pentagon-includes-two-new-missiles-in-its-1979-budget-part-of-22.html | PENTAGON INCLUDES TWO NEW MISSILES IN ITS 1979 BUDGET | By Richard Burt Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/piano-marlboro-quartet.html | Piano Marlboro Quartet | By Donal Henahan | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/pressure-by-soviet-on-finns-charged-despite-official-denial-by.html | PRESSURE BY SOVIET ON FINNS CHARGED | By John Vinocur Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/publictv-survey-finds-wide-reaction-another-dimension-to-gauge.html | PublicTV Survey Finds Wide Reaction | By Richard F Shepard | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/rock-captain-beefheart.html | Rock Captain Beefheart | By John Rockwell | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/rockies-late-goal-ties-islanders-22-leaves-box-to-score.html | Associated Press | By Deane McGowen Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/russians-praised-for-work-on-80-olympics-packaged-tours-to-be.html | Russians Praised for Work on 80 Olympics | By Craig R Whitney Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/sadat-said-to-link-gaza-to-peace-pact-reports-of-a-demand-that.html | SADAT SAID TO LINK GAZA TO PEACE PACT | By Christopher S Wren Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/sba-plan-aids-few-minorities-thirdlargest-loan-to-brokaw.html | SBA Plan Aids Few Minorities | By Ernest Hoisendolph Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/senates-new-class-reflects-changing-political-standards-they-wait.html | Senates New Class Reflects Changing Political Standards | By Steven V Roberts Special to The New York Times | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/simpsoniana-on-display-where-and-when.html | Simpsoniana on Display | By Linda Amster | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/stage-henry-street-offers-anna-lucasta-irrepressible-clan.html | Stage Henry Street Offers Anna Lucasta | By Mel Gussow | TX 165615 | 28811 | |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/steps-by-labor-dept-will-seek-to-prevent-jobprogram-abuses.html | Steps by Labor Dept Will Seek to Prevent JobProgram Abuses | By Philip Shabecoff Special to The New York Times | TX 165615 | 28811 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/stocks-drop-as-trading-rises.html | Stocks Drop as Trading Rises | By Alexander R Hammer | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/suburbs-reflect-a-diversity-as-well-as-conformity-third-in-a-series.html | Suburbs Reflect a Diversity as Well as Conformity | By James Feron | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/suspect-in-singers-death-confusion-between-two-singers.html | The New York Times Joyce Dopkeen | By Lena Williams Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/textile-advances-in-ncaa-soccer-seven-goals-for-uslyan.html | Textile Advances In NCAA Soccer | By Alex Yannis | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/the-theater-jeffrey-sweets-porch-three-characters.html | The Theater Jeffrey Sweets Porch | By Richard Eder | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/the-valves-of-inflation.html | The Valves of Inflation | By Barry Bosworth | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/to-top-off-the-turkey-two-outrageous-desserts-chestnut-meringue.html | To Top Off the Turkey Two Outrageous Desserts | By Patricia Wells | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/turkeys-to-go-and-pates-too.html | Turkeys to Go And Pts Too | By Mimi Sheraton | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/turner-seeks-to-keep-slew-in-barn-owners-deride-suit.html | Turner Seeks to Keep Slew in Barn | By Steve Cady | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/tv-afterschool-gluttony.html | TV Afterschool Gluttony | By Tom Buckley | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/tv-bud-and-lou-and-the-royal-ballet.html | TV Bud and Lou And the Royal Ballet | By John J OConnor | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/ullman-critical-of-carters-plan-for-insuring-pay-sees-a-lot-of.html | Ullman Critical Of Carters Plan For Insuring Pay | By Edward Cowan Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/unesco-may-shelve-news-code-opposed-by-west-us-ready-to-make.html | UNESCO May Shelve News Code Opposed by West | By Deirdre Carmody | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/us-brief-suggests-wilmington-10-were-denied-due-process-in-trial.html | US Brief Suggests Wilmington 10 Were Denied Due Process in Trial | By Wayne King | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/us-urges-interest-on-assets-it-froze-treasury-plan-is-designed-to.html | US URGES INTEREST ON ASSETS IT FROZE | By Judith Miller Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archiv es/vietnam-gi-from-idealism-to-bitterness-heads-advocacy-group.html | Vietnam GI From Idealism To Bitterness | By Bernard Weinraub Special to The New Yeti llmes | TX 165615 | 28811 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/was-sir-winston-cruel-britons-battle-by-letter-saved-britain-from.html | United Press International Lord Boothby whose views have created much controversy In Britain Was Sir Winston Cruel Britons Battle by Letter saved Britain From Defeat | By Rw Apple Jr Special to The New York Times | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/washington-b-franklin-to-begin-and-sadat.html | WASHINGTON B Franklin To Begin And Sadat | By James Reston | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/when-a-turkey-puts-its-best-foot-forward-the-holiday-when-a-turkey.html | When a Turkey Puts Its Best Foot Forward | By Craig Claiborne | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/wife-of-leader-of-albany-panel-is-in-debt-to-city-spouse-of-banking.html | Wife of Leader Of A lbany Panel Is in Debt to City | By Joseph B Treaster | TX 165615 | 28811 |
| 11/15/1978 | https://www.nytimes.com/1978/11/15/archives/winners-play-with-a-new-discipline-reduces-his-turnovers.html | Winners Play With a New Discipline | By Sam Goldaper | TX 165615 | 28811 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/15yearold-with-13-prior-arrests.html | 15 YecaOld With 13 Prior Arrests Facing Indictment for Rape of it | By Charles Kaiser | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/2-studies-find-violations-in-new-generic-drug-act-hearing-on-law-is.html | 2 Studies Find Violations In New Generic Drug Act | By Ralph Blumenthal | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/6-lirr-officials-faked-expenses-levitt-charges-no-comment-on-report.html | 6 LIRR Officials Faked Expenses Levitt Charges | By Irvin Molotsky | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/a-pioneer-and-an-innovator-an-appreciation-an-appraisal-of-margaret.html | A Pioneer and an Innovator | By Boyce Rensberger | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/about-new-york-a-thanksgiving-at-the-welfare-center.html | About New York | By Francis X Clines | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/aide-says-holmesali-is-possible.html | Aide Says HolmesAli Is Possible | By Michael Katz | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/american-will-shift-headquarters-from-manhattan-to-dallas-airport.html | Associated Press TM New York Times | By James P Sterba | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/amtrak-wont-meet-speed-goal-no-news-from-the-chief.html | Amtrak Wont Meet Speed Goal | By Edward C BurksSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/antiinflation-spotlight-on-fed-open-market-unit-is-focus-of-price.html | Antiinflation Spotlight on Fed | By Clyde H FarnsworthSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/appeals-court-hears-argument-on-contempt-case-against-bell-right-to.html | Appeals Court Hears Argument On Contempt Case Against Bell | By Arnold H Lubasch | TX 165592 | 28814 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/auxiliary-police-recruiting-assailed.html | Auxiliary Police Recruiting Assailed | By Leonard Buder | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/backgammon-ok-to-switch-burners-as-home-fire-smolders.html | Backgammon | By Paul Magriel | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/battle-of-bands-planned-deadline-is-nov-24.html | Battle of Bands Planned | By John Rockwell | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/boeing-has-2-billion-jet-order-american-delta-pick-767s-with-ge.html | Boeing Has 2 Billion Jet Order | By Richard Witkin | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/books-of-the-times-tragicomedy-of-scale.html | Books of TheTimes | By Anatole Broyard | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/books-seizure-true-story-of-recovery-from-a-brain-tumor.html | Books seizure True Story of Recovery From a Brain Tumor | By Harry Schwartz | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/boysgirls-high-eases-troubles-with-transfers-but-student-shifts.html | BoysGirls High Eases Troubles With Transfers | BY Ari Lgoldman | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/bridge-continentwide-game-to-aid-league-charity-foundation.html | Bridge | By Alan Truscott | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/bus-shelter-contract-held-up-by-objections-from-transport-panel.html | Bus Shelter Contract Held Up by Objections From Transport Panel | By Dena Kleiman | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/buying-furniture-look-for-the-byline.html | Buying Furniture Look for the Byline | By Lorel McMillan | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/cabaret-frances-faye.html | Cabaret Frances Faye | By John S Wilson | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/carter-mourns-anthropologist-margaret-mead-is-dead-of-cancer-at-76.html | Carter Mourns Anthropologist | By Alden Whitman | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/chico-calif-the-fallout-17-years-later-chico-calif-the-fallout-17.html | Chico Calif The Fallout 17 Years Later | By William Carlsen | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/chile-under-mounting-pressure-from-church-on-human-rights-80.html | Chile Under Mounting Pressure From Church on Human Rights | By Juan de OnisSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/city-ballet-opens-season-with-jewels.html | City Ballet Opens Season With Jewels | By Anna Kisselgoff | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/columbia-surprises-hartwick-in-soccer-coach-takes-the-blame.html | Columbia Surprises Hartwick in Soccer | By Alex Yannis | TX 165592 | 28814 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/commodities-precious-metals-futures-fall-near-daily-limits-chicago.html | COMMODITIES Precious Metals Futures Fall Near Daily Limits | By H J Maidenberg | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/credit-markets-shortterm-interest-declines.html | CREDIT MARKETS ShortTerm Interest Declines | By John H Allan | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/disability-pension-sought-for-policeman-in-slaying.html | Disability Pension Sought For Policeman in Slaying | By John Kifner | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/dow-denies-a-role-in-fish-poisonings-company-says-that-its.html | DOW DENIES A ROLE IN FISH POISONINGS | By Iver PetersonSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/drops-in-welfare-pleases-new-york-city-but-state-isnt-impressed.html | Drops in Welfare Pleases New York City but State Isnt Impressed | By Edward Ranzal | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/earnings-retail-chain-nets-up-in-3d-quarter-gain-for-no2-retailer.html | EARNINGS | By Clare M Reckert | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/economic-news-spurs-market-favorable-production-news.html | Economic News Spurs Market | By Alexander R Hammer | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/essay-jimmynomics.html | ESSAY | By William Safire | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/flight-from-the-farms-and-rapid-industrialization-tormenting-iran.html | Flight From the Farms and Rapid Industrialization Tormenting Iran | By Jonathan KandellSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/gardening.html | GARDENING | By Joan Lee Faust | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/gas-xenon-is-converted-to-a-metallic-form-by-scientists-at-cornell.html | Gas Xenon Is Converted to a Metallic Form by Scientists at Cornell | By Malcolm W Browne | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/gilzenberg-77-sports-promoter.html | Gilzenberg 77 Sports Promoter | By Deane McGowen | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/hickey-gets-3-goals-in-81-ranger-romp-line-redeems-itself.html | Hickey Gets 3 Goals In 81 Ranger Romp | By Parton Keese | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/irans-oil-workers-staging-slowdown-officials-say-producton-is.html | IRANS OIL WORKERS STAGING SLOWDOWN | By Youssef M IbrahimSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/issue-and-debate-are-little-league-sports-too-big-for-children-the.html | Issue and Debate Are Little League Sports | By Gerald Eskenazi | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/japan-cuts-its-trade-surplus-japan-trade-surplus-cut.html | Japan Cuts Its Trade Surplus | By Junnosuke OfusaSpecial to The New York Times | TX 165592 | 28814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/jarvis-gave-to-138-in-congress-races-112-in-gop-among-beneficiaries.html | JARVIS GAVE TO 138 IN CONGRESS RACES | By Adam ClymerSpecial to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/jets-todd-gets-his-job-back-giants-waive-shaky-bryant-a-cruel.html | Jets Todd Gets His Job Back Giants Waive Shaky Bryant | By Al Harvin Special to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/joffrey-dances-parade.html | Jaffrey Dances Parade | By Jennifer Dunning | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/kahn-cautions-on-depression-depression-warning-by-kahn.html | Kahn Cautions On Depression | By Steven RattnerSpecial to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/koch-wants-city-u-but-not-the-costs-suggests-albany-pay-all-the.html | KOCH WANTS CITY U BUT NOT THE COSTS | By Samuel Weiss | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/mondales-future.html | Mondales Future | By Marcus G Raskin | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/more-than-merely-power-i.html | More Than Merely Power | By James MacGregor Burns | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/moscow-clears-way-for-parents-to-take-their-sick-baby-to-us-soviet.html | Moscow Clears Way for Parents To Take Their Sick Baby to US | By Craig R WhitneySpecial to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/mother-35-acquitted-of-kidnapping-sons-in-custody-of-father.html | Mother 35 Acquitted Of Kidnapping Sons In Custody of Father | By Maxh Seigel | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/music-kuerti-in-second-beethoven-sonata-series.html | Music Kuerti in Second Beethoven Sonata Series | By Allen Hughes | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/music-watts-starts-schubert-salute-the-program.html | Music Watts Starts Schubert Salute | By Harold C Schonberg | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/neil-simon-to-move-back-to-new-yorkparttime-a-twocharacter-play.html | Neil Simon to Move Back to New York PartTime | By Robert Lindsey | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/new-airlines-vs-lack-of-space-no-prosecutions-planned.html | New Airlines vs Lack of Space | By Ernest HolsendolphSnecia I to The New York Ttmei | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/new-arab-arms-plant-may-ease-reliance-on-soviet-egypt-to-build-new.html | New Arab Arms Plant May Ease Reliance on Soviet | By Drew Middleton | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/new-juvenile-law-affects-few-so-far-analysis-shows-3-of-4.html | Analysis Shows 3 of 4 Youngsters Avoid Adult Court System | By Selwyn Raab | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/new-times-magazine-is-ending-publication-me-decade-blamed.html | New Times Magazine Is Ending Publication Me Decade Blamed | By Deirdre Carmody | TX 165592 | 28814 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/new-useful-coffee-for-one.html | NEW  USEFUL | Trays by Givenchy | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/new-york-aides-fear-drastic-steps-are-necessary-to-solve-budget-gap.html | New York Aides Fear Drastic Steps Are Necessary to Solve Budget Gap | By Lee Dembart | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/nuclearattack-plan-calls-for-new-yorkers-to-retreat-to-upstate-a.html | NuclearAttack Plan Calls for New Yorkers To Retreat to Upstate | By Laurie Johnston | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/oil-deal-stirs-fight-in-ottawa-conservative-party-attacks.html | Oil Deal Stirs Fight In Ottawa | By Henry GinigerSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/parley-focuses-on-social-changes-in-birmingham-a-special-meaning.html | Parley Focuses on Social Changes in Birmingham | By Howell RainesSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/peace-talk-review-recessed-by-israel-begin-decides-cabinets.html | PEACE TALK REVIEW RECESSED BY ISRAEL | By William E FarrellSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/peekskill-seeking-soldwaste-plant-county-is-invited-to-build.html | PEEKSKILL SEEKING SOLIDWASTE PLANT | By Ronald Smothers Special to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/peking-in-a-shift-is-seeking-un-aid-modest-requests-for-development.html | PEKING IN A SHIFT IS SEEKING UN AID | By Kathleen TeltschSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/peru-poor-and-demoralized-awaits-end-of-military-rule-armed-forces.html | Peru Poor and Demoralized Awaits End of Military Rule | By David VidalSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/price-is-soaring-for-heating-oil-inventories-low-follows-a-rise-for.html | Price Is Soaring For Heating Oil Inventories Low | By Anthony J Parisi | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/restoring-antique-trays.html | Restoring Antique Trays | By Michael Varese | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/rights-units-battle-over-alabama-case-groups-assail-naacp-counsel.html | RIGHTS UNITS BATTLE OVER ALABAMA CASE | By Thomas A Johnson | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/sadat-aide-brings-carter-a-message-on-peace-talks-sadat-seems-to.html | Sadat Aide Brings Carter a Message on Peace Talks | By Bernard GwertzmanSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/sadat-concedes-a-crisis.html | Sadat Concedes a Crisis | By Christopher S WrenSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/san-francisco-vexed-by-a-cablecar-strike-agreement-on-value.html | San Francisco Vexed by a CableCar Strike | By Les LedbetterSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/schlesinger-offering-fuel-plan-cites-iran-strong-and-costly.html | Schlesinger Offering Fuel Plan Cites Iran | By Edward Cowan Special to The New York Times | TX 165592 | 28814 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/schools-criticized-at-indian-meeting-but-teachers-and.html | SCHOOLS CRITICIZED AT INDIAN MEETING | By Molly WinsSpecial to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/sec-softens-disclosure-proposals-on-directors-other-required.html | SEC Softens Disclosure Proposals on Directors | By Judith MillerSpecial to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/slain-school-principal-is-said-to-have-had-criminal-links-bruno.html | Slain School Principal Is Said to Have Had Criminal Links | BY Robert Hanley Special to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/solaria-sunny-additions-at-your-service.html | Solaria Sunny Additions | By Michael de Courcy Hinds | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/steingut-aide-due-for-state-post-carey-is-reshuffling-2dterm.html | Steingut Aide Due for State Post | By Richard J Meislin | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/suburbs-face-more-of-ills-already-troubling-cities-a-distiction.html | Suburbs Face More of Ills Already Troubling Cities | By Robert Reinhold | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/talks-start-in-geneva-on-trade-carter-hopes-to-lay-basis-for.html | Talks Start In Geneva On Trade | By Paul Lewis Special to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/texas-analysts-wonder-if-gains-by-republicans-will-be-lasting-some.html | Texas Analysts Wonder if Gains By Republicans Will Be Lasting | By William K StevensSpecial to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/the-art-of-crafts-caught-on-film.html | The Art of Crafts Caught on Film | By Roslyn Siegel | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/the-riches-of-rag-rugs-the-riches-of-rag-rugs.html | The Riches of Rag Rugs | By Ruth Fitzgibbons | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/the-theater-unicorn-a-political-play-of-deceit-a-ragtime-production.html | The Theater Unicorn A Political Play of Deceit | By Mel Gussow | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/trotter-leaves-post-in-split-over-policy-computer-reared-its-head.html | Trotter Leaves Post In Split Over Policy | By Steve Cady | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/uniroyal-omits-payment-of-quarterly-dividends-several-divisions.html | Uniroyal Omits Payment Of Quarterly Dividends | By Phillip H Wiggins | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/us-leads-efforts-to-oust-somoza-and-lead-nicaragua-to-democracy.html | US Leads Efforts to Oust Somoza And Lead Nicaragua to Democracy | By Alan RidingSpecial to The New York Times | TX 165592 | 28814 | |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/van-truex-designer-and-catalyst-van-day-truex-a-new-role.html | Van Truex Designer And Catalyst | By Jane Geniesse | TX 165592 | 28814 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/white-house-plans-rise-to-124-billion-in-military-budget-move-buoys.html | WHITE HOUSE PLANS RISE TO 124 BILLION IN MILITARY BUDGET | By Bernard WeinraubSpecial to The New York Times | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/william-d-burden-naturalist-is-dead-explorer-had-ties-to-new-yorks.html | WILLIAM D BURDEN NATURALIST IS DEAD | By Barbara Campbell | TX 165592 | 28814 |
| 11/16/1978 | https://www.nytimes.com/1978/11/16/archives/womens-political-gains-in-states-are-expected-to-spread-to-capital.html | Womens Political Gains in States Are Expected to Spread to Capital | By Steven V RobertsSpecial to The New York Times | TX 165592 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/13-suspended-in-malingering-cooping-cases-alleged-dozing-is.html | 13 Suspended In Malingering Cooping Cases | By Joseph B Treaster | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/a-fanfare-for-franz-schubert-sounds-in-new-york-a-fanfare-for-franz.html | A Fanfare for Franz Schubert Sounds in New York | By Donal Henahan | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/about-real-estate-apartment-demand-expands-upper-west-side-borders.html | About Real Estate Apartment Demand Expands Upper West Side Borders | By Alan S Oser | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/acreage-in-alaska-is-set-aside-by-us-development-on-110-million.html | ACREAGE IN ALASKA IS SET ASIDE BY US | By Janet Battaile Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/arrows-sign-messing-a-bigger-goal.html | Arrows Sign Messing | By Alex Yannis | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/art-delicate-kites-of-richard-smith.html | Art Delicate Kites Of Richard Smith | By John Russell | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/art-new-realism-writ-large-by-leslie.html | Art New Realisr Writ Large by Leslie | By Hilton Kramer | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/art-willi-baumeister-rediscovered.html | Art Willi Baumeister Rediscovered | By Vivien Raynor | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/ballet-choura-a-premiere-by-arpino.html | Ballet Choura a Premiere by Arpin | By Anna Kisselgoff | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/bloomingdales-to-pay-50000-in-settlement-of-credit-bias-charge.html | Bloomingdales to Pay 50 000 in Settlement Of Credit Bias Chatie | By A O Sulzberger JrSpecial to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/book-beyond-fundamentalism.html | Books Beyond Fundamentalism | By Kenneth Abriggs | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/books-of-the-times-doomed-to-journalism.html | Books of TheTimes | By John Leonard | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/bridge-fall-national-tournament-to-start-in-denver-today.html | Bridge | By Alan Truscott | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/bridgeport-authorities-begin-patrol-of-streets-in-arsonwave-battle.html | Bridgeport Authorities Begin Patrol ofStreets In ArsonWave Battle | By Matthew L WaldSpecial to The New York Times | TX 138187 | 28814 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/cairo-aide-reports-to-us-and-israelis-on-treaty-linkage-room-for.html | CAIRO AIDE REPORTS TO US AND ISRAELIS ON TREATY LINKAGE | By Bernard GwertzmanSpecial to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/california-stalled-on-vast-water-job-7-billion-project-is-a.html | CALIFORNIA STALLED ON VAST WATER JOB | By Gladwin Hill Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/capitals-subway-opens-75-miles-to-maryland-on-monday-buffeted-by.html | Capitals Subway Opens 75 Miles to Maryland on Monday | By Edward C Burks Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/carsons-motivation-eagles-bill-bergey-bergeytype-performance.html | Carsons Motivation Eagles Bill Bergey | By Michael Katz Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/cbs-and-nbc-vie-for-2d-place.html | CBS and NBC Vie for 2d Place | By Les Brown | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/central-park-zoo-seeks-very-special-seal-the-future-is-in-doubt.html | Central Park Zoo Seeks Very Special Seal | By John Kifner | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/china-in-a-downgrading-of-mao-attacks-the-cultural-revolution.html | China in a Downgrading of Mao Attacks the Cultural Revolution | By Fox ButerfieldSpecial to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/city-planner-brings-hope-for-a-new-south-bronx-urban-affairs-plans.html | City Planner Brings Hope For a New South Bronx | By Roger Wilkins | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/commercialism-curb-at-yosemite-is-urged-environmentalist-victory.html | Commercialism Curb at Yosemite Is Urged | By Robert Lindsey Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/concern-helped-by-a-joint-effort-to-stay-in-state-new-yorkyonkers.html | Concern Helped By a Joint Effort To Stay in State | By Ronald Smothers Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/concert-musica-sacra.html | Concert Musica Sacra | By Allen Hughes | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/credit-markets-banks-scramble-to-meet-business-loan-demand.html | CREDIT MARKETS | By John H Allan | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/danbury-tax-revolt-may-be-lagging-a-local-tradition-boughtons-stand.html | Danbury Tax Revolt May Be Lagging | By Robert E Tomasson Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/editor-seeking-political-post-embroils-duluth-papers-in-legal.html | Editor Seeking Political Post Embroils Duluth Papers in Legal Battle | By Nathaniel Sheppard Jr Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/election-panel-rules-groups-aid-to-crane-is-not-a-political-gift.html | Election Panel Rules Groups A id to crane Is Not a Political Gift | By Warren Weaver Jr Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/estimate-board-votes-south-bronx-housing-project.html | Estimate Board Votes South Bronx Housing Project | By Joseph P Fried | TX 138187 | 28814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/ethereal-dancers-court-muses-in-brooklyn-an-artistic-home.html | Ethereal Dancers Court Muses in Brooklyn | By Jennifer Dunning | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/europeans-ask-pledge-from-us-seek-assurance-in-subsidy-issue.html | Europeans Ask Pledge From US | By Paul Lewis | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/exdirector-sees-growth-periled-in-meadowlands-local-opposition.html | ExDirector Sees Growth Periled In Meadowlands | By Robert HanleySpecial to The New York Times | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/fcc-is-petitioned-to-set-aside-frequencies-for-indian-stations.html | FCC Is Petitioned to Set Aside Frequencies for Indian Stations | By Ernest HolsendolphSpecial to The New York Times | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/freddy-cole-comes-of-age-on-keyboard-establishing-his-own-identity.html | Freddy Cole Comes Of Age on Keyboard | By John S Wilson | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/goingprivate-warning.html | GoingPrivate Warning | By Judith Miller | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/goldstein-poised-to-dethrone-khan-as-no-1-squash-player-now-a.html | Goldstein Poised to Dethrone Khan as No 1 Squash Player | By Johns Radosta | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/gop-seeks-softer-juvenile-law.html | GOP Seeks Softer Juvenile Law | By Selwyn Raab | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/gov-brown-facing-decision-on-budget-sharp-cuts-in-spending-likely-a.html | GOV BROWN FACING DECISION ON BUDGET | By Wallace Turner Special to The New York Times | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/governor-frees-jailed-teacher-who-led-53day-long-island-strike.html | Governor Frees Jailed Teacher Who Led 53Day Long Island Strike | By Roy R Silver | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/guggenheim-unveils-surrealist-city-views-guggenheim-unveils.html | Guggenheim Unveils Surrealist City Views | By Paul Goldberger | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/in-the-nation-conflicting-realities.html | IN THE NATION Conflicting Realities | By Tom Wicker | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/inflation-plan-called-peril-to-world-recovery.html | Inflation Plan Called Peril to World Recovery | By Robert D HersheyJrSpecial to The New York Times | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/iranian-names-four-he-says-took-gifts-says-western-newsmen-received.html | IRANIAN NAMES FOUR HE SAYS TOOK GIFTS | By Rw Apple JrSpecial to The New York Times | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/irans-troops-clash-with-demonstrators-soldiers-fire-on-crowds-in-4.html | IRANS TROOPS CLASH WITH DEMONSTRATORS | By Nicholas GageSpecial to The New York Times | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/jetspatriots-draws-rare-sellout-to-shea-local-teams.html | JetsPatriots Draws Rare Sellout to Shea | By William N Wallace | TX 138187 | 28814 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/josephson-acquires-86-of-harcourt-brace.html | Josephson Acquires 86 of Harcourt Brace | By Leonard Sloane | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/kennedys-criticism-angers-bell-senator-assails-approval-of-ltvlykes.html | Kennedys Criticism Angers Bell | By Edward Cowan Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/levich-granted-soviet-exit-visa-scientist-to-leave-within-month.html | Levich Granted Soviet Exit Visa Scientist to Leave Within Month | By Craig R WhitneySpecial to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/market-up-modestly-on-carter-assurances-prices-advance-on-amex.html | Market Up Modestly on Carter Assurances | By Alexander R Hammer | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/miller-says-nation-can-miss-slump-federal-reserve-chief-is-hopeful.html | Miller Says Nation Can Miss Slump | By Steven Rattner Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/mina-p-shaughnessy-54-expert-in-remedial-writing-at-city-u.html | Mina P Shaughnessy 54 Expert In Remedial Writing at City U | By Eric Pace | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/modern-museum-celebrates-mickey-a-career-of-five-decades.html | Modern Museum Celebrates Mickey | By Anna Quindlen | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/monroes-magic-still-working-he-sparks-9793-knick-victory-knicks.html | Monroes Magic Still Working He Sparks 9793 Knick Victory Knicks Keep Rallying Important Thing Is We Won KNICKS 97 CLEVELAND 93 | By Deane McGowen Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/more-than-merely-power-ii.html | More Than Merely Power II | By James MacGregor Burns | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/music-de-larrocha-schubert-and-mehta-the-program.html | Music De Larrocha Schubert and Mehta | By Harold C Schonberg | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/new-juvenile-unit-on-rikers-a-view-from-within-a-structured.html | New Juvenile Unit on Rikers A View From Within | By Sheila Rule | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/oil-executive-refuses-offer-to-head-kennecott.html | Oil Executive Refuses Offer to Head Kennecott | By Robert J Cole | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/oneill-sees-congress-going-along-with-carter-effort-to-trim-budget.html | ONeill Sees Congress Going Along With Carter Effort to Trim Budget | By Adam Clymer Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/panel-convinced-bounty-induced-ray-to-kill-king-but-he-reportedly.html | Panel Convinced Bounty Induced Ray to Kill King | By Wendell Rawls JrSpecial to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/peace-talks-raise-hope-of-egyptians-for-better-life-egyptians-have.html | Peace Talks Raise Hope of Egyptians for Better Life | By Christopher S WrenSpecial to The New York Times | TX 138187 | 28814 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/president-expects-his-inflation-plan-to-bar-depression-insists.html | PRESIDENT EXPECTS HIS INFLATION PLAN TO BAR DEPRESSION | By Martin TolchinSpecial To The New York Times | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/publishing-sinyavsky.html | Publishing Sinyavsky | By Thomas Lask | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/rangers-feasting-on-the-big-apple-rangers-find-big-apple-is-what.html | Rangers Feasting On the Big Apple | By Gerald Eskenazi | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/regents-propose-wider-eligibility-for-student-aid-grants-would-be.html | Regents Propose Wider Eligibility For Student Aid | By Ari L Goldman | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/reviving-yiddish-klezmer-music-played-the-wedding-circuit-a.html | Reviving Yiddish Klezmer Music | By Ari L Goldman | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/scenes-from-ingmar-bergmans-life-imitation-of-his-art-tax-case.html | Scenes From Ingmar Bergmans Life Imitation of His Art | By John VinocurSpecial to The New York limes | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/seaboard-and-chessie-to-merge-growing-volume-cited.html | Seaboard and Chessie to Merge | By Winston Williams | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/stage-late-afternoon-of-saki.html | Stage Late Afternoon of Said | By Richard Eder | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/steel-companies-say-dissident-haulers-fail-to-disrupt-shipments.html | Steel Companies Say Dissident Haulers Fail To Disrupt Shipments | By Jerry Flint | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/teenage-peer-pressure-often-a-positive-influence-conflicting.html | TeenAge Peer Pressure Often a Positive Influence | By Nadine Brozan | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/the-art-of-being-infuriating-and-other-childhood-fun-inspired-by-a.html | The Art of Being Infuriating And Other Childhood Fun | By Judy Klemesrud | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/the-disaster-game.html | The Disaster Game | By Leslie Vlommer | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/the-news-considering-putting-out-a-singleedition-afternoon-paper.html | The News Considering Putting Out A SingleEdition Afternoon Paper | By Deirdre Carmody | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/the-vamp-look-in-lingerie-separates-that-are-versatile.html | The Vamp Look In Lingerie | By Angela Taylor | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/theater-fathers-vs-sons-a-wilder-west.html | Theater Fathers vs Sons | By Mel Gussow | TX 138187 | 28814 | |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/tv-weekend.html | TV WEEKEND | By John J OConnoR | TX 138187 | 28814 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/two-soviet-astronauts-reported-to-readjust-quickly-to-gravity-more.html | Two Soviet Astronauts Reported To Readjust Quickly to Gravity | By David K Shipler Special to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/us-photo-flights-resume-over-cuba-carter-orders-air-reconnaissance.html | US PHOTO FLIGHTS RESUME OVER CUBA | By Richard BurtSpecial to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/us-plan-to-relax-pay-guide-is-denied.html | US Plan to Relax Pay Guide Is Denied | By Philip ShabecoffSpecial to The New York Times | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/visiting-fossilsthe-oldest-residents-of-the-city-lower-manhattan.html | Visiting Fossils  the Oldest Residents of the City | By Carol Lawson | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/vote-on-busstop-shelter-franchise-by-estimate-board-put-off-4-days.html | Vote on BusStop Shelter Franchise By Estimate Board Put Off 4 Days | By Dena Kleiman | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/washington-the-present-danger.html | WASHINGTON The Present Danger | By James Reston | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/wholesale-heroin-setup-is-charged-others-called-lieutenants.html | Wholesale Heroin Setup Is Charged | By Arnold H Lubasch | TX 138187 | 28814 |
| 11/17/1978 | https://www.nytimes.com/1978/11/17/archives/xerox-is-entering-telecommunications-will-challenge-att-ibm.html | Xerox Is Entering Telecommunications | By Peter J Schuyten | TX 138187 | 28814 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/2-more-officers-facing-charges-of-improprieties-authorities-say.html | 2 More Officers Facing Charges Of Improprieties | By Leonard Ruder | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/29-indicted-by-us-in-chicago-agency-aides-in-city-electrical.html | 29 INDICTED BY US IN CHICAGO AGENCY | By Nathaniel Sheppard Jr Special to The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/a-foodstamp-ban-raises-froth-devastating-effect-seen.html | A FoodStamp Ban Raises Froth | By Max H Seigel | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/about-new-york-undercover-man-in-gambling-dens.html | About New York | By Richard F Shepard | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/age-and-vandals-come-to-the-actors-temple-frankly-i-am-afraid.html | Age and Vandals Come To the Actors | By Leslie Maitland | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/alaska-officials-irked-by-order-barring-us-land-development.html | Alaska Officials Irked by Order Barring US Land Development | By Seth S King | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/another-exchange-merger-bid-coffee-unit-asks-cocoa-to-join-it.html | Another Exchange Merger Bid | By Leonard Sloane | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/another-slowmoving-saga-of-the-lateirr-another-lingering-saga-of.html | Another SlowMoving Saga of the Late I R R | By Frances Cerra | TX 165586 | 28818 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/ashford-and-simpson-open-at-the-palace-as-song-team.html | Ashford and Simpson Open At the Palace as Sony Team | By Robert Palmer | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/audit-disputes-lirr-ontime-records-comparison-of-lirr-schedules.html | Audit Disputes LIRR OnTime Records | By Irvin Molotsky | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/blitzsteins-regina-revived.html | Blitzsteins Regina | By Peter G Davis | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/books-of-the-times-the-psychoanalytic-tango-surrealisms-soupcon.html | Books of The Times The Psychoanalytic Tango | By Anatole Broyard | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/bridge-4-champions-are-vying-in-national-mixed-pairs.html | Bridge | By Alan TruscottSpecial to The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/canadian-retail-deal-stirs-battle-terms-not-yet-disclosed-foreign.html | Canadian Retail Deal Stirs Battle | By Isadore Barmash | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/case-on-coast-could-clear-up-job-bias-rules-hoping-for-guidelines.html | Case on Coast Could Clear Up Job Bias Rules | By Steven V Roberts | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/celtics-with-new-dedication-start-to-regroup-under-cowens-the-magic.html | Celtics With New Dedication Start to Regroup Under Cowens | Boston Nov 17 8212A week ago they would waltz in at their leisure often only a half8208hour before game time Those days are gone | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/citibank-lifts-prime-rate-to-11-level-becomes-industrywide.html | Citibank Lifts Prime Rate to 11 | By John H Allan | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/conflict-with-hanoi-spurs-peking-moves-to-end-isolation-news.html | Conflict With Hanoi Spurs Peking Moves to End Isolation | By Fox Butterfield | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/egypt-seeks-to-deny-charge-of-hardening-terms-rejection-laid-to.html | Egypt Seeks to Deny Charge of Hardening Terms | By Christopher S Wren Special to The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/floridas-defeat-of-gambling-seen-as-measure-of-maturity-miami-on.html | Floridas Defeat of Gambling Seen as Measure of Maturity | By Jon Nordheimer | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/ftc-refuses-to-end-inquiry-on-ads-for-children-ended-threat-to.html | FTC Refuses to End Inquiry on Ads for Children | By Ernest Holsendolph | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/group-at-berkeley-attacking-universitys-management-of-2-atom.html | Group at Berkeley Attacking Universitys Management of 2 Atom Weapons Labs Urges Peaceful Uses | By Wallace TurnerSpecial to The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/hayes-paces-bullets-in-14394-rout-of-nets-bullets-never-trail.html | Hayes Paces Bullets In 14394 Rout of Nets | By Ed CorriganSpecial to The New York Times | TX 165586 | 28818 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/houston-plus-one-some-progress-more-work-ahead-setback-seen-on.html | Houston Plus One Some Progress More Work Ahead | By Judy Klemesrud | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/human-rights-panel-charges-nicaragua-victimized-population.html | Human Rights Panel Charges Nicaragua Victimized Population | By Graham Hovey | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/industrial-nations-give-backing-to-us-on-economic-moves-unanimity.html | INDUSTRIAL NATIONS GIVE BACKING TO US ON ECONOMIC MOVES | By Robert D Hershey Jr | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/iranian-army-parades-in-teheran.html | Iranian Army Parades in Teheran | By Youssef M Ibrahim | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/irans-affluent-indebted-to-shah-give-him-little-support-in-crisis.html | Irans Affluent Indebted to Shah Give Him Little Support in Crisis | By Jonathan Kandeli | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/islanders-defeat-capitals-henning-breaks-tie.html | Islanders Defeat Capitals | By Michael Strauss | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/israelis-preparing-key-peace-decisions-cabinet-conference-set.html | ISRAELIS PREPARING  KEY PEACE DECISIONS | By William E Farrell | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/ivy-league-race-to-end-today-in-typically-scrambled-fashion.html | Ivy League Race to End Today In Typically Scrambled Fashion | By Gordon S White Jr | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/jack-levine-paintings-at-the-jewish-museum-childhood-in-boston.html | Jack Levine Paintings At the Jewish Museum | By Israel Shenker | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/jan-peerces-songs-range-widely.html | Jan Peerces Songs Range Widely | By Joseph Horowitz | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/jersey-moves-to-raise-tuition-rates-in-state-colleges-chancellor.html | Jersey Moves to Raise Tuition Rates in State Colleges | By Alfonso A NarvaezSpecial to The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/jerseys-antismog-effort-praised-by-us-as-model-stopped-making.html | Jerseys AntiSmog Effort Praised by US as Model | By Martin WaldronSpecial to The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/joffrey-ballet-performs-jerome-robbinss-moves.html | Joffrey Ballet Performs Jerome Robbinss Moves | By Jennifer Dunning | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/kennecott-moves-to-postpone-election.html | Kennecott Moves to Postpone Election | By Robert J Cole | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/market-up-for-3d-day-in-a-row-dollar-strength-spurs-advance.html | Market Up For 3d Day In a Row | BY Alexander R Hammer | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/mayor-to-give-arts-awards-to-20.html | Mayor to Give Arts Awnrds to 20 | By Richard F Shepard | TX 165586 | 28818 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/new-delhi-is-cooler-now-but-the-chitchat-is-heated-the-talk-of-new.html | New Delhi Is Cooler Now But the Chitchat Is Heated | By William Borders | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/observer-living-spaced-in.html | OBSERVER | By Russell Baker | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/over-30000-repaid-by-teller-of-fortunes-to-3-elderly-women-money.html | Over 30000 Repaid By Teller of Fortunes To 3 Elderly Women | By Charles Kaiser | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/palette-of-bright-metals-colors-artists-jewelry-started-with-belt.html | Palette of Bright Metals Colors Artists Jewelry | By Ruth Robinson | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/patents-bell-labs-electronic-blackboard.html | Patents | Stacy V Jones | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/poll-drops-paper-after-data-change-says-minneapolis-tribune-altered.html | POLL DROPS PAPER AFTER DATA CHANGE | By Robert ReinholdSpecial To The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/princeton-takes-sculpture-rejected-at-kent-state-the-impropriety-of.html | Princeton Takes Sculpture Rejected at Kent State | By Grace Glueck | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/queen-draws-fans-with-flashy-semiprogressive-semimetal-rock.html | Queen Draws Fans With Flashy Semiprogressive Semimetal Rock | By John Rockwell | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/regents-ask-state-to-add-246-million-in-school-aid.html | Regents Ask State to Add 246 Million in School Aid | By Ari L Goldman | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/somoza-turns-to-us-backers.html | Somoza Turns to US Backers | By Alan Riding | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/soviet-tested-a-neutron-weapon-brezhnev-tells-group-of-senators.html | Soviet Tested a Neutron Weapon Brezhnev Tells Group of Senators | By David K Shipler | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/the-land-of-the-free-agent-sports-of-the-times.html | The Land of the Free Agent | Joseph Durso | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/tv-nbcs-4part-series-on-bibles-greatest-heroes.html | TV NBCs 4Part Series On Bibles Greatest Heroes | By Tom Buckley | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/ulster-situation-is-quieter-but-calm-is-only-on-surface-a-tactical.html | Ulster Situation Is Quieter But Calm Is Only on Surface | By Roy Reed | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/us-gives-europeans-assurance-way-believed-clear-for-ending-tokyo.html | US Gives Europeans Assurance | By Paul Lewis | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/vance-lauds-egypt-on-new-peace-ideas-secretary-calls-them.html | VANCE LAUDS EGYPT ON NEW PEACE IDEAS | By Bernard Gwertzman | TX 165586 | 28818 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/westchester-considers-2d-airport-possibly-on-hudson-airport.html | Westchester Considers 2d Airport Possibly on Hudson | By Edward HudsonSpecial to The New York Times | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/while-refugees-wait-off-malaysian-coast-talks-remain-at-impasse-a.html | While Refugees Wait Off Malaysian Coast Talks Remain at Impasse | By Henry Kamm | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/white-house-yielding-will-give-data-on-its-coalstrike-forecast.html | White House Yielding | White House Yielding Will Give Data on Its Coal8208Strike Forecast | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/you-could-look-it-up.html | You Could Look It Up | By Paxton Davis | TX 165586 | 28818 |
| 11/18/1978 | https://www.nytimes.com/1978/11/18/archives/your-money-the-26week-certificates.html | Your Money | Richard Phalon | TX 165586 | 28818 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/1000-highspirited-yale-students-ride-spirited-12car-chartered-train.html | 1000 HighSpirited Yale Students Ride Spirited 12Car Chartered Train to The Game | By Matthew L Wald Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/1120-plankton-first-by-neck-at-aqueduct-there-are-smiles.html | 1120 Plankton First By Neck at Aqueduct | By Michael Strauss | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/2-french-painters-at-national-gallery-his-serious-side.html | 2 French Painters at National Gallery | By John Russell Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/2-views-from-wall-street-a-good-plan.html | 2 Views From Wall Street A Good Plan | By Robert E Linton | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/5th-avenue-shoppers-scatter-as-policemen-chase-holdup-suspect-i.html | 5th Avenue Shoppers Scatter as Policemen Chase Holdup Suspect | By Wolfgang Saxon | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-bad-press.html | A Bad Press | By Bava1rd Webster | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-cuban-charges-bell-obstructs-admission-of-exprisoners-to-us.html | A Cuban Charges Bell Obstructs Admission Of ExPrisoners to US | By David Binder Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-mixed-bag-of-songs-offered-by-robert-white-at-a-museum.html | A Mixed Bag of Songs Offered By Robert White at a Museum | By Joseph Horowitz | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-monster-sighted-in-chesapeake-bay-hoax-or-sea-creature-chessie-is.html | A MONSTER | By Richard D Lyons Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-new-economic-plan-in-canada-shows-the-long-shadow-of-us.html | A New Economic Plan in Canada Shows the Long Shadow of US | By Henry Giniger Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-plan-that-will-have-no-real-impact.html | A Plan That Will Have No Real Impact | By H Virgil Sherrill | TX 138189 | 28821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-son-comes-home-to-mrs-barrington-the-colonel-remembers-proud.html | A son | By Trudi Cowan | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-stokedup-1976.html | A StokedUp 1976 | By Martin Amis | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-tough-act-to-follow-sports-of-the-times-some-strange-bounces.html | A Tough Act to Follow | Joseph Durso | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-veterans-report-the-woodstock-story-a-veterans-report-from-new.html | A Veterans Report | By Michael Strauss | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/a-witness-testifies-witness.html | A Witness Testifies | By Vivian Gornick | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/after-5-months-as-queen-noor-life-as-lisa-is-ancient-history.html | After 5 Months as Queen Noor Life as Lisa Is Ancient History | By Judith Miller Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/against-despair-cancer.html | Against Despair | By Daniel S Martin | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/albany-step-is-urged-on-city-and-town-finances-for-a-more-rational.html | Albany Step Is Urged on City and Town Finances | By Lee Dembart | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/alleged-abuses-by-sheriffs-focus-of-ohio-grand-juries-powers-are.html | Alleged Abuses by Sheriffs Focus of Ohio Grand Juries | By Reginald Stuart Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/an-allied-crime-allied.html | An Allied Crime | By Nicholas Bethell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/an-economic-banana-republic.html | An Economic Banana Republic | By Laura Randall | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/antiques-the-sampler-scene.html | ANTIQUES | Rita Reif | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/apologia-without-apologies-wagner.html | Apologia Without Apologies | By Harold C Schonberg | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/architecture-cold-comfort-the-new-french-towns-architecture.html | Architecture Cold Comfort The New French Towns | By Ada Louise Huxtable | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/architecture-view-atlantic-city-the-wrong-ticket-architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/are-we-attuned-to-borodin-today-are-we-attuned-to-borodin-today.html | Are We Attuned To Borodin Today | By John Rockwell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/arms-spending-rise-said-to-be-opposed-by-budget-director-mcintyre.html | ARMS SPENDING RISE SAID TO BE OPPOSED BY BUDGET DIRECTOR | By Hedrick Smith Special to The New York Times | TX 138189 | 28821 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/around-the-garden-winter-rose-care-this-week-questionsanswers-peony.html | AROUND THE Garden | Joan Lee Faust | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/art-view-russian-modernists-and-the-revolution-art-view-russian.html | ART VIEW | Hilton Kramer | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/article-6-no-title.html | Article 6 No Title | SPECIAL TO THE NEW YORK TIMES | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/article-8-no-title-civil-war.html | Article 8 No Title | By C Vann Woodward | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/artist-protests-citys-removing-miss-hearst-show-from-garage.html | Artist Protests Citys Removing Miss Hearst Show From Garage | By Walter H Waggoner | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/arts-and-leisure-guide-of-special-interest-shakespeare-seriatim.html | Arts and Leisure Guide | Edited by Ann Barry | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/bad-news-for-lebanon-britain-is-closing-down-arabiclanguage-center.html | Bad News for Lebanon Britain Is Closing Down ArabicLanguage Center That Some Call spy School | By Marvine Howe Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/ban-of-soccer-players-is-disputed-by-ioc.html | Ban of Soccer Players Is Disputed by IOC | By Alex Yannis | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/batten-down-and-button-up-for-winter-batten-down-and-button-up-for.html | Batten Down and Button Up for Winter | By Joan Lee Faust | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/beating-swords-into-subways-swords.html | BEATING sWORDS | By Seymour Neiman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/beauty-good-scents.html | Beauty Good Scents | By Alexandra Penney | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/begin-faces-a-cabinet-test-of-his-authority-today-begins-domination.html | Begin Faces a Cabinet Test of His Authority Today | By William E Farrell Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/behind-the-best-sellers-william-e-simon.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/big-green-captures-ivy-title-final-ivy-standing-teevens-and-shula.html | Big Green Captures Ivy Title | By Gordon S White Jr Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/blacks-attack-south-african-plan-for-school-reforms-pattern-of.html | Blacks Attack South African Plan for School Reforms | By John F Burns Special to The New York Times | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/book-ends-who-reads-what-and-why-long-distance-flier-heard-at-the.html | BOOK ENDS | By Ray Walters | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/bordentown-fights-toxicwaste-dump-300-residents-oppose-application.html | BORDENTOWN FIGHTS TOXICWASTE DUMP | By Martin Waldron Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/bridge-bringing-home-the-tricks.html | BRIDGE | Alan Truscott | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/brookes-exwife-asks-attachment-on-election-fund-needed-to-pay-taxes.html | Brookes ExWifeAsks Attachment on Election Fund | By Michael Knight Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/brooklyn-pages-lis-state-legislators-start-lining-up-their-priority.html | LIs State Legislators Start Lining Up Their Priority Projects for Passage in the New Session at Albany | BY E J Dionne Jr | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/brooklyn-pages-potential-li-home-buyers-find-getting-a-mortgage.html | Potential LI Horne Buyers Find Getting a Mortgage Loan a Devastating Trial | By Diana Shaman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/brooklyn-pages-school-district-on-li-excels-in-reading-and-math.html | School District on LI Excels in Reading and Math | By Shawn G Kennedy Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/bruins-gain-ivy-tie-for-second-place-3-receivers-go-over.html | Bruins Gain Ivy Tie For Second Place | By Al Harvin | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/camera-for-best-results-get-the-dust-off-first-camera-for-best.html | CAMERA | Don Langer | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/can-ballet-be-danced-on-skates-ballet-on-skates.html | Can Ballet Be Danced On Skates | By John Gruen | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/can-you-top-this.html | Can You Top This | By Fred C Shapiro | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/carey-in-an-effort-to-fulfill-promises-state-watching-as-governor.html | CAREY IN AN EFFORT TO FULFILL PROMISES | By E J Dionne Jr | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/carry-on-wodehouse.html | CARRY ON WODEHOUSE | By Martin Green | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/chauvinism-still-the-greatest-foe-of-women-athletes.html | Chauvinism Still the Greatest Foe of Women Athletes | By Susan C Zucker | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/chess-the-timing-of-a-sacrifice-is-allimportant.html | CHESS | Robert Byrne | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/childrens-books-authors-query.html | CHILDRENS BOORS | By Joyce Milton | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/chiles-troubles-still-multiply-but-pinochet-is-hanging-on.html | Catholic Church Last Week Asked for an Inquiry on Prisoners | By Juan Deonis | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/china-moves-to-keep-them-happy-down-on-the-farm.html | China Moves To Keep Them Happy Down On the Farm | By Fox Butterfield | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/church-group-head-faces-investigation-new-york-city-protestant.html | CHURCH GROUP HEAD FACES INVESTIGATION | By George Vecsey | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/coast-congressman-believed-slain-investigating-commune-in-guyana.html | Coast Congressman Believed Slain Investigating Commune in Guyana | By David Binder Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/coauthor-says-proposition-13-is-no-panacea-for-rest-of-nation-move.html | CoAuthor Says Proposition 13 Is No Panacea for Rest of Nation | By Adam Clymer Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-a-home-for-crafts-in-middletown.html | A Home for Crafts In Middletown | By Patricia Brooks | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-ansonia-makes-victory-a-habit-ansonias-chargers.html | Ansonia Makes Victory a Habit | By John Cavanaugh | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-antiques-first-come-first-serve-in-danbury.html | ANTIQUES | By Frances Phipps | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-art-pollocks-beginnings-on-view-at-yale.html | Pollocks Beginnings On View at Yale | By Vivien Raynor | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-city-students-need-a-hand-from-alumni.html | City Students Need a Hand From Alumni | By Charles ONeill | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-commuted-sentences-back-to-the-books.html | Commuted Sentences | By Anatole Broyard | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-connecticut-guide-stratfords-broadway-all-that.html | CONNECTICUT GUIDE | StratfordS Broadway | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-connecticut-housing-avon-developer-tried-a-new.html | CONNECTICUT HOUSING Avon Developer Tried a New Land Sale | By Andree Brooks | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-dining-out-worth-a-detour-yale-barn.html | DINING OUT Worth a Detour | By Patricia Brooks | TX 138189 | 28821 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-gardening-wild-with-tradition.html | GARDENING Wild With Tradition | By Joan Lee Faust | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-gray-areas-in-the-blue-law-jury-is-still-out-on.html | Gray Areas in the Blue Law | By Diane Henry | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC | By Bernard Gladstone | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-music-celebrating-lizst-and-schubert.html | Celebrating Lizst and Schubert | By Robert Sherman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-no-longer-on-the-sidelines-from-the-sidelines-to.html | Women have come off the sidelines even in traditionally male | By Parton Keese | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-politics-mr-ratchford-goes-to-washington.html | POLITICS Mr Ratchford Goes to Washington | By Richard L Madden | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-problems-amid-prosperity-the-new-york-times.html | Problems Amid Prosperity | By Richard L Madden | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/connecticut-weekly-some-thoughts-on-motherhood-at-the-age-of-43.html | Some Thoughts On Motherhood At the Age of 43 | By June S Rice | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/crime.html | CEBU | By Newgate Callendar | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/crimson-rally-fails-in-95th-renewal-yale-in-tie-for-second-14point.html | Crimson Rally Fails In 95th Renewal | By William N Wallace Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/dance-view-new-vigor-in-san-francisco-dance-view.html | DANCE VIEW | Anna Kisselgoff | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/darryl-stingley-is-improving-sports-of-the-times-no-photos-yet-the.html | Darryl Stingley Is Improving | Dave Anderson | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/despite-armys-presence-iranian-oil-town-is-challenging-the-shah-no.html | Despite Armys Presence Iranian Oil Town Is Challenging the Shah | By Youssef M Ibrahim Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/disposal-program-for-pcbs-delayed-financing-problem-likely-to-tie.html | DISPOSAL PROGRAM FOR PCBS DELAYED | By Harold Faber Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/dispute-over-baby-spurred-sects-move-to-guyana-chairman-of-housing.html | Dispute Over Baby Spurred Sects Move to Guyana | By Wallace Turner Special to The New York Times | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/doobie-brothers-rockers-bring-barroom-eclecticism-to-a-club.html | Doobie Brothers Rockers Bring Barroom Eclecticism to a Club | By John Rockwell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/drive-against-massage-parlors-in-new-york-is-gaining-strength.html | Drive Against Massage Parlors In New York Is Gaining Strength | By Dena Kleiman | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/elaine-dine-jerry-l-siegel-plan-nuptials.html | Elaine Dine Jerry L Siegel Plan Nuptials | Bradford Bachrach | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/equity-library-offers-revival-of-cancan.html | Equity Library Offers Revival Of CanCan | Richard F Shepard | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/eugenia-pallera-sardi-dies-at-89-cofounder-of-noted-restaurant-dark.html | Eugenia Pallera Sardi Dies at 89 Cofounder of Noted Restaurant | By George C Goodman Jr | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/fashion-the-green-glow-fashion.html | Fashion | By Carrie Donovan | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/fiction-roundup-authors-query.html | Riction Roundup | By Alan Cheuse | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/film-view-whats-so-funny-about-potheads-and-toga-parties.html | FILM VIEW | Vincent Canby | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/foes-of-panama-pacts-seek-to-block-building-project-in-canal-zone.html | Foes of Panama Pacts Seek to Block Building Project in Canal Zone | By Graham Hovey Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/food-tiny-conceits-from-a-tin-janssons-frestele-janssons-temptation.html | Food Tiny Conceits From a Tin | By Craig Claiborne with Pierre Franey | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/for-flag-and-trade-for-flag.html | For Flag And Trade | By George Dangerfield | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/for-once-some-polls-were-off-way-off.html | Why Believers Were Losers | By Adam Clymer | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/foreign-affairs-rhodesia-the-urgency.html | FOREIGN AFFAIRS Rhodesia The Urgency | By Colin Legum | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/four-days-of-four-lives-four-days.html | Four Days of Four Lives | By Robert Towers | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/four-novels-authors-query.html | Four Novels | By Jerome Charyn | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/future-events-eats-and-arts-angel-food-pita-platters-gourmet-galley.html | Future Events | By Lillian Bellison | TX 138189 | 28821 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/gallery-view-soho-no-longer-a-starveling-gallery-view-soho.html | GALLERY VIEW | John Russell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/game-birds-of-the-world-advance-subscription-deadline.html | GAME BIRDS OF THE WORLD | by Basil Ede | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/games-in-the-dark-hitchcock.html | Games in The Dark | By Nora Sayre | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/giants-voice-mutual-animosity-a-natural-leader-third-and-long-run.html | Giants Voice Mutual Animosity | By Michael Katz | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/growth-pains-at-candlewood-lake-growth-pains-at-candlewood-lake.html | Growth Pains at Candlewood Lake | By Andree Brooks | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/guns-over-butter-equals-inflation-guns-over-butter-equals-a-higher.html | Guns Over Butter Equals Inflation | By Ann Crittenden | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/has-success-spoiled-islanders-sports-analysis-in-the-beginning.html | Has Success Spoiled Islanders | By Gerald Eskenazi | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/health-new-hope-for-victims-of-burns.html | Health New Hope for Victims of Burns | By Laurence Cherry | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/helgi-tomasson-miss-mcbride-return-to-city-ballets-coppelia.html | Helgi Tomasson Miss McBride Return to City Ballets Coppelia | By Anna Kisselgoff | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/house-committee-rescues-a-mural-by-rockwell-kent-angels-appear.html | House Committee Rescues A Mural by Rockwell Kent | By Marjorie Hunter Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/how-social-security-penalizes-women.html | A Good Law Perhaps but Designed for Another Era | By Steven V Roberts | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/how-to-shop-around-for-the-best-air-fares.html | How to Shop Around for the Best Air Fares | By Paul Grimes | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/hsuehtung-chen-and-dancers-in-6-works-at-schimmel-center.html | HsuehTung Chen and Dancers In 6 Works at Schimmel Center | By Jennifer Dunning | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/ideas-trends-resources-anthropology-social-security-whos-got-the.html | IDEAS | By Anthony J Parisi | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/immigration-chief-called-soft-on-illegal-mexican-aliens-going.html | Immigration Chief Called soft | By Robert Lindsey Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/in-praise-of-magic-authors-queries.html | In Praise of Magic | By Denis Donoghue | TX 138189 | 28821 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/in-the-beginning.html | In the Beginning | By Boyce Rensberger | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/in-the-nation-african-journey-elephants-in-the-minefields.html | IN THE NATION African Journey | By Tom Wicker | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/investing-the-new-gains-tax-a-waiting-game.html | INVESTING | By Richard Phalon | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/is-it-safe-to-drink-the-water-how-ships-make-sure-voyagers-may.html | Is It Safe to Drink the Water How Ships Make Sure | By Don Langer | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/islanders-turn-back-flyers-82-potvinbossy-combo-islanders-set-back.html | Islanders Turn Back Flyers 82 | By Radosta Johns Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/israel-arms-sales-a-necessary-evil.html | Israel Arms Sales a Necessary Evil | By William E Farrell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/japan-is-spurring-defense-programs-and-strengthening-military-links.html | Japan Is Spurring Defense Programs and Strengthening Military Links With the West | By Bernard Weinraub Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/joseph-smith-pianist-in-recital.html | Joseph Smith Pianist in Recital | John Rockwell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/jw-hubbell-jr-weds-miss-hart.html | JW Hubbell Jr Weds Miss Hart | Gwynn Hubbell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/karen-a-kenney-to-be-june-bride-of-rd-dickson.html | Karen A Kenney To Be June Bride Of R D Dickson | Karen Kenney | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/koch-sends-in-new-budget-system-to-tackle-gap-new-cuts-to-be.html | Koch Sends in New Budget System to Tackle Gap | By Edward Ranzal | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/lake-placid-pretends-to-play-it-cool-future-prosperity-skating.html | Lake Placid Pretends To Play It Cool | By Roy Bongartz | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/lance-bank-lent-carter-business-1-million-without-full-collateral.html | Lance Bank Lent Carter Business  1 Million Without Full Collateral | By Jeff Gerth | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/life-and-death-through-the-years-with-the-phillies-the-mets-were.html | Life and Death Through the Years With the Phillies | By James A Michener | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/life-in-bangkok-river-tradition-makes-it-work-population-growing.html | Life in Bangkok River Tradition Makes It Work | By Henry Kamm Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/lobbying-by-burger-provokes-criticism-actions-on-upgrading-of.html | LOBBYING BY BURGER PROVOKES CRITICISM | By Linda Greenhouse Special to The New York Times | TX 138189 | 28821 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-25-or-75-theyre-in-the-swim-to-win.html | 25 or 75 Theyre In the Swim to Win | By Stewart Rampel | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-about-long-island-the-big-game-turkey-vs-the.html | ABOUT LONG ISLAND | Richard F Shepard | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-an-alljazz-club-confounds-skeptics.html | An AllJazz Club Confounds Skeptics | By Procter Lippincott | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-art-environmental-sculpture-full-of-surprises.html | ART Environmental Sculpture Full of Surprises | By David L Shirey | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-assignment-lift-test-scores-result-success-a.html | Assignment Lift Test Scores | By Shawn G Kennedy | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-can-we-afford-mama-and-papa.html | Can We Afford Mama and Papa | By Barbara S Blumberg | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-casino-gambling-is-favored-in-poll-opinions.html | Casino Gambling Is Favored in Poll | By Frances Cerra | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-commuted-sentences-at-home.html | Commuted Sentences | By Anatole Broyard | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-dining-out-adventuring-into-thai-cuisine-the.html | DINING OUT Adventuring Into Thai Cuisine | By Florence Fabricant | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-doors-closing-on-mortgage-seekers.html | Doors Closing on Mortgage Seekers | By Diana Shaman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-food-toasting-the-season-with-cider-nassau.html | Food Toasting the Season With Cider | By Florence Fabricant | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-for-grateful-deads-fans-1960s-live-again.html | For Grateful Deads Fans 1960s Live Again | By Andy Edelstein | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-gardening-houseplant-pests-meet-their-nemesis.html | GARDENING Houseplant Pests Meet Their Nemesis | By Carl Totemeier | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC | By Bernard Gladstone | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-income-tax-urged-for-school-funds.html | Income Tax Urged for School Funds | By John T McQuiston | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-islanders-in-albany-ready-wish-lists.html | Islanders in Albany Ready Wish | By Ej Dionne Jr | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-li-hobbyist-becomes-israeli-gun-expert.html | LI Hobbyist Becomes Israeli Gun Expert | By Jerry Cheslow | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-nassau-gop-split-on-taxes.html | Nassau GOP Split on Taxes | By Roy R Silver | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-politics-an-assembly-voice-to-be-heard-from.html | POLITICS An Assembly Voice To Be Heard From | By Frank Lynn | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-shop-talk-stony-brooks-finds.html | SHOP TALK Stony Brooks Finds | By Andrea Aurichio | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-support-and-welfare-a-legal-maze.html | Support and Welfare A Legal Maze | By Joan Anderson | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-symphony-director-is-never-disconcerted.html | Symphony Director Is Never Disconcerted | By Lawrence Van Gelder | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/long-island-weekly-the-lively-arts-lives-of-the-elderly-recreated.html | THE LIVELY ARTS Lives of the Elderly Recreated on Stage | By Barbara Delatiner | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/manhattanites-are-fleeing-high-rents-into-queens-manhatanites.html | Manhattanites Are Fleeing High Rents Into Queens | By Michael Goodwin | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/margaret-mead-remembered.html | Margaret Mead Remembered | By Robin Fox | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/maria-nyhart-wed-in-wilton.html | Maria Nyhart Wed in Wilton | Allan Mitchell | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/mathes-lead-qualifying-round-in-national-mixed-pairs-contest-east.html | Mathes Lead Qualifying Round In National Mixed Pairs Contest | By Alan Truscott Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/million-travelers-a-year-signing-up-for-winter-cruises-winter.html | Million Travelers A Year Signing Up For Winter Cruises | By Vernon Kidd | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/miss-schwebel-wed-to-andrew-lerman.html | Miss Schwebel Wed To Andrew Lerman | Judith Lerman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/miss-thorpe-florist-bride.html | Miss Thorpe Florist Bride | Patricia Thorpe | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/miss-yake-fiancee-of-eric-s-malins.html | Miss Yake Fiancee Of Eric S Malins | Deborah Yake | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/move-to-ecuador-authors-query.html | Move to Ecuador | BY Paul Cowan | TX 138189 | 28821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/movie-movie-why-why-movie-movie-why-why.html | Movie Movie Why Why | By Larry Gelbart | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/music-view-recalling-the-original-schubertiaden-in-vienna-music.html | MUSIC VIEW | Harold C Schonberg | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/natures-groundcovers-provide-the-natural-look-for-home-grounds.html | Natures Groundcovers Provide the Natural Look For Home Grounds | By Samuel B Harper | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/neil-sedaka-sings-his-pieces-at-avery-fisher-hall.html | Neil Sedaka Sings His Pieces at Avery Fisher Hall | By Robert Palmer | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-disks-spark-battle-of-otellos-new-disks-spark-battle-of-otellos.html | New Disks Spark Battle of Otellos | By Peter G Davis | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-a-filmfan-mecca.html | A FilmFan Mecca | By Dan Hulbert | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-a-firsthand-lesson-in-why-crime-does-not-pay.html | A FirstHand Lesson in Why | BY Herb Ditzel 3d | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-about-new-jersey-getting-ones-just-desserts-in-mt.html | ABOUT NEW JERSEY Getting Ones just Desserts in Mt Lakes | By Fred Ferretti | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-another-look-at-automobile-insurance.html | Another Look at Automobile Insurance | By Roger S Arnold | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-antiques-sparta-treasures-along-main-street.html | ANTIQUES Sparta Treasures Along Main Street | By Carolyn Darrow | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-art-a-look-into-architects-minds.html | ART A Look Into Architects | By David L Shirey | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-civil-service-aide-finds-post-a-challenge.html | Civil Service Aide Finds Post a Challenge | By Alfonso A Narvaez | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-cloud-hangs-over-concerns-smoking-ban.html | Cloud Hangs Over Concerns Smoking Ban | By Lois Maples | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-dining-out-a-sure-bet-near-atlantic-city-captains.html | DINING OUT A Sure Bet Near Atlantic City | By B H Fussell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-encountering-angst-on-the-828-at-home.html | Encountering Angst on the 828 | By Anatole Broyard | TX 138189 | 28821 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-fishing-its-harvest-time-for-offshore-anglers.html | FISHING Its Harvest Time For Offshore Anglers | By Joanne A Fishman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-gardening-brilliant-bromeliads-take-a-lot-of-care.html | GARDENING Brilliant Bromeliads Take a Lot of Care | By Molly Price | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-george-clinton-the-beat-goes-on.html | George Clinton | By Paul Wilner | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-helping-women-in-need.html | Helping Women In Need | By Joan Cook | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC Fixing Windowsills | By Bernard Gladstone | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-humanities-program-developing-dialogue.html | Humanities Program Developing Dialogue | By Adele Deleeuw | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-illiteracy-in-school-affixing-the-blame.html | Illiteracy In School Affixing the Blame | By Richard Mitchell | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-interview-advocate-of-sports-wearing-2-hats.html | INTERVIEW | By James F Lynch | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-loaves-and-fishes-feeds-summit-needy.html | Loaves and Fishes | By Guido P Gagliano | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-monmouth-is-honoring-a-vice-president.html | Monmouth Is Honoring a Vice President | By James Barron | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-new-jersey-housing-the-pitfalls-of-buying-a-house.html | NEW JERSEY HOUSING The Pitfalls of Buying a House | By Ellen Rand | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-new-weapon-in-the-war-on-oil-spills.html | New Weapon in the War on Oil Spills | By Shayna Panzer | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-on-the-mind-of-the-public-casinos-and-carcinogens.html | On the Mind of the Public Casinos and Carcinogens | By Fred Ferretti | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-passaic-is-pushing-drive-on-truants.html | Passaic Is Pushing Drive on Truants | By Alan Gansberg | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-playing-the-market-its-all-in-the-game.html | Playing the Market Its All in the Game | By Lisbeth R Bensley | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-speaking-personally-from-new-jersey-with-love.html | SPEAKING PERSONALLY From New jersey With Love Maybe | By Carol Ray Berninger | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-the-making-of-a-pele.html | The Making Of a Pele | By Carlr Golden | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-to-clean-up-industrial-miasma-to-clean-up.html | To Clean Up Industrial Miasma | By Martin Waldron | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-jersey-weekly-wider-role-proposed-for-the-state-police-news.html | Wider Role Proposed for the State Police | By Joseph F Sullivan | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/new-york-city-seeks-to-be-host-to-gop-for-1980-convention-choice-to.html | New York City Seeks To Be Host to GOP For 1980 Convention | By Glenn Fowler | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/notes-japanese-acting-to-ease-dollar-strain-new-icelandic-fare.html | Notes Japanese Acting to Ease Dollar Strain | By John Brannon Albright | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/numismatics-let-them-dig-from-the-mint.html | NUMISMATICS | Russ MacKendrick | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/obituary-9-no-title.html | Obituary 9  No Title | SPECIAL TO THE NEW YORK TIMES | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/off-off-broadway-awaits-actors-vote-on-pay-basis-two-issues-emerge.html | Off Off Broadway Awaits Actors Vote on Pay Basis | By Richard F Shepard | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/officials-in-clash-over-power-acency-energy-supplies-for.html | OFFICIALS IN CLASH OVER POWER AGENCY | By Ronald Smothers Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/on-high-in-spain-the-contrast-is-sharp-three-main-hotels-detour-to.html | On High in Spain The Contrast Is Sharp | By James M Markham | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/panel-proposes-new-mta-job-and-a-lesser-role-for-chairman-chairman.html | Panel Proposes New MTA Job And a Lesser Role for Chairman | By Maurice Carroll | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/panels-in-congress-to-get-new-heads-several-fights-likely-with.html | PANELS IN CONGRESS TO GET NEW HEADS | By B Drummond Ayres Jr Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/paper-strike-in-wilkesbarre-grows-bitter-helnous-conduct-each-side.html | Paper Strike in WilkesBarre Grows Bitter | By Gregory Jaynes Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/patricia-joan-mcgarey-is-married.html | Patricia Joan McGarey Is Married | Bradford Bachrach | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/patricia-m-olvany-teacher-engaged-to-robert-hodson.html | Patricia M Olvany Teacher Engaged To Robert Hodson | Patricia Olvany | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/penn-state-in-sugar-bowl-oklahoma-goes-to-orange-penn-state-takes.html | Penn State in Sugar Bowl Oklahoma Goes to Orange | By Thomas Rogers | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/pension-system-in-soviet-leaves-many-of-the-aged-impoverished.html | Pension System in Soviet Leaves Many of the Aged Impoverished | By Craig R Whitney Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/plans-for-dams-around-venice-turned-down-cost-put-at-400-million.html | Plans For Dams Around Venice Turned Down | By Henry Tanner Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/points-of-view-prospects-for-the-antiinflation-effort-the-voluntary.html | POINTS OF VIEW | By William N Walker | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/poisonous-fallout-from-the-war-on-marijuana-paraquat.html | POISONOUS FALLOUT FROM THE WAR ON MARIJUANA | By Jesse Kornbluth | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/police-cannot-cure-42d-st-study-finds-researchers-at-city.html | POEICE CANNOT CURE 429 ST STUDY FINDS | By Samuel Weiss | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/polish-communists-edgy-on-papal-visit-ruling-party-rival-of-church.html | POLISH COMMUNISTS EDGY ON PAPAL VISIT | By Paul Hofmann Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/political-word-watch-the-golden-age-word-watch-fords-linguistic.html | POLITICAL WORD | By William Satire | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/prices-us-faces-major-obstacle-itself-fighting-inflation-on-two.html | Fighting Inflation | By Edward Cowan | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/progress-menaces-a-ruin-near-cairo-buried-city-of-fustat-was-egypts.html | PROGRESS MENACES A RUIN NEAR CAIRO | By Christopher S Wren Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/racing-the-downhill-dollar-europes-challenge-the-downhill-dollar.html | Racing the Downhill Dollar | By Robert Wool | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/realty-news-for-homeowners-a-tax-windfall-for-homeowners-a-windfall.html | Realty News For Homeowners A Tax Windfall | By Carter B Horsley | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/results-of-mayoral-elections-in-canadas-3-biggest-cities-reflect.html | Results of Mayoral Elections in Canadas 3 Biggest Cities Reflect Concern With Expansion Trends | By Andrew H Malcolm Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/rutgers-wins-9th-in-row-3121-herings-passing-effective-colombo.html | Rutgers Wins 9th in Row 3121 | By Deane McGowen Special to The New York Times | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/savonarola-and-st-francis-buckley.html | Savonarola and St Francis | By Walter Goodman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/school-inoculation-data-missing-director-of-city-program-ousted-the.html | School Inoculation Data Missing Director of City Program Ousted | By Joseph B Treaster | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/selling-the-war-vietnam.html | Selling The War | By Malcolm W Browne | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/senators-soviet-trip-points-up-misunderstandings-treaty-on-russians.html | Senators | By David K Sh1pler Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/serious-challenge-confronts-kaunda-after-ruling-zambia-for-14-years.html | SERIOUS CHALLENGE CONFRONTS KAUNDA | By John Darnton Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/setting-up-camp-in-the-soviet-union-scrutinized-by-guards-camping.html | Setting up Camp in the Soviet Union | By Bruce Jacoby | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/shah-wont-allow-help-from-abroad-to-deal-with-crisis-says-he-will.html | SHAH WONT ALLOW HELP FROM ABROAD TO DEAL WITH CRISIS | By Nicholas Gage Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/should-more-people-have-a-voice-in-tv-nicholas-johnson-should-more.html | Should More People have a Voice in TV | Nicholas Johnson | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/simon-gray-explores-the-roots-of-atrocity-simon-gray-the-roots-of.html | Simon Gray Explores The Roots of Atrocity | By Robert Berkvist | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/skiing-styles-crosscountry-dollar-stretching-nostalgic-a-vermont.html | Skiing Styles CrossCountry Dollar Stretching Nostalgic | By Ralph Blumenthal | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/society-for-british-music-presents-initial-offering.html | Society for British Music Presents Initial Offering | By Peter G Davis | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/spanish-military-court-sentences-civilian-who-insulted-flag-in-skit.html | Spanish Military Court Sentences Civilian Who Insulted Flag in Skit | By James M Markham Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/spotlight-a-dove-among-the-feds-hawks.html | SPOT LIGHT | By Clyde H Farnsworth | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/stamps-us-issues-due-in-1979.html | STAMPS | Samuel A Tower | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/steelshell-program-in-trouble-killing-range-extended-manufacturers.html | SteelShell Program in Trouble | By Nelson Bryant | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/stores-squeezed-by-interest-rates-retail.html | Stores Squeezed By Interest Rates | By Isadore Barmash | TX 138189 | 28821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/student-loan-plan-already-in-trouble-expansion-of-the-program-not.html | STUDENT LOAN PLAN ALREADY IN TROUBLE | By Gene L Maeroff | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/subpoenas-of-notes-of-reporters-grow-newsmens-group-counts-at-least.html | SUBPOENAS OF NOTES OF REPORTERS GROW | By Deirdre Carmody Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/sunday-observer.html | Sunday Observer Demon Water | By Russell Baker | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/taking-aim-both-sides-prepare-for-bloodletting-in-nicaragua.html | Taking Aim | By Alan Riding | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/terry-gwyn-will-be-bride.html | Terry Gwyn Will Be Bride | Bradford Bachrach | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-agony-of-cambodia-cambodia.html | THE AGONY OF CAMBODIA | By Henry Kamm | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-economic-scene-of-dollars-and-deuces.html | THE ECONOMIC SCENE Of D011ars and Deuces | By Leonard Silk | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-employee-as-volunteer-with-company-support.html | The Employee as Volunteer With Company Support | By Steven V Roberts | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-eradoes-it-play-in-peoria-era.html | THE ERA | By Betty Friedan | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-family-character-billy-authors-query.html | The Family Character | By Robert Sherrill | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-fashion-among-designers-is-off-7th-ave-fashion-among-designers.html | The Fashion Among Designers Is Off7th Ave | By Dee Wedemeyer | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-markets-more-interestrate-jitters.html | THE MARKETS More InterestRate Jitters | By Alexander R Hammer | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-nation-except-for-iran-reefs-turners-cia-is-at-last-coming.html | The Nation | By Richard Burt | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-new-face-of-spanish-communism-carrillo.html | THE NEW FACE OF SPANISH COMMUNISM | By James M Markham | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-region-new-jersey-budgets-rattle-their-chains.html | The Region | By Martin Waldron | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-region-playing-out-options-at-city-hall.html | Playing Out Options at City Hall | By Lee Dembart | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-sport-of-waiting.html | The Sport Of Waiting | By Edward Hoagland | TX 138189 | 28821 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/the-theater-audience-a-house-divided-theater-audiencesa-house.html | The Theater Audience A House Divided | By Robert Brustein | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/theater-people-theater-authors-query.html | Theater People | By Seymour Peck | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/tie-rutgers-men-us-women-win-chinese-say-no-overtime.html | Tie Rutgers Men US Women Win | By Parton Keese | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/todd-portrait-of-quarterback-as-a-happy-young-man-todd-returns-as.html | Todd Portrait of Quarterback As a Happy Young Man | By Tony Kornheiser | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/travelers-bookshelf-london-lodgings-and-pilgrims-then-and-now-small.html | Travelers Bookshelf London Lodgings and Pilgrims Then and Now | By Sarah Ferrell | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/turner-purchases-two-cup-yachts-path-was-not-clear-conner-replaces.html | Turner Purchases Two Cup Yachts | By Joanne A Fishman | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/tv-view-camera-three-gets-the-old-onetwo.html | TV VIEW | John J OConnor | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/udc-joins-koch-in-support-of-convention-center-concern-about-cost.html | UDCloins Koch in Support of Convention Center | By Richard J Meislin | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/uniroyals-back-against-the-wall-uniroyal.html | Uniroyals Back Against the Wall | By Lisa Bergson | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/usac-champion-looking-for-a-team-8-of-18-races-on-pole-it-surprised.html | USAC Champion Looking for a Team | By Phil Pash | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/wages-a-vintage-year-for-labor-negotiators-a-crucial-year-in-labor.html | Wages A Vintage Year For Labor Negotiators | By Philip Shabecoff | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/washington-counterrevolutions.html | WASHINGTON Counterrevolutions | By James Reston | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/west-houston-a-hybrid-culture-out-of-cowboy-boots-not-texan-not.html | West Houston A Hybrid Culture | By William K Stevens Special to The New York Times | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-60-million-planned-for-rails-60-million-planned.html | 60 Million Planned for Rails | By Edward C Burks | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-a-case-for-the-people.html | A Case for the People | By Robert N Rickles | TX 138189 | 28821 | |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-art-an-eminently-individual-collection.html | ART | By David L Shirey | TX 138189 | 28821 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-county-contemplates-a-new-yardstick-for-taxes.html | County Contemplates a New Yardstick for Taxes | By Ronald Smothers | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-dining-out-a-candlelit-schoolhouse-the-red.html | DINING OUT | By Guy Henle | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-gardening-wild-with-tradition.html | GARDENING | By Joan Lee Faust | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-home-clinic-fixing-windowsills-protect-the.html | HOME CLINIC | By Bernard Gladstone | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-how-to-complain-successfully-a-housing-fact.html | How to Complain ssfully A Housing Fact Sheet | By Carole Ginsburg | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-how-to-go-nuts-with-the-squirrels.html | How to Go Nuts With the Squirrels | By Shaw Ernst Ruth | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-music-and-the-beat-goes-on.html | MUSIC | By Robert Sherman | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-new-budget-different-song-politics.html | New Budget Different Song | By Thomas P Ronan | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-recollections-of-norman-rockwell-an-artists.html | The Land of Enchantment | By Ralynn Stadler | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-suburban-poll-ties-that-bind-suburban-poll-some.html | Suburban Poll Ties That Bind | By James Feron | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-uncapping-a-trove-of-buried-bottles.html | Uncapping a Trove Of Buried Bottles | By Suzanne Dechillo | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-westchester-housing-redo-renew-replace-refresh.html | WESTCHESTER HOUSING Redo Renew Replase Refresh And Rejoice | By Betsy Brown | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/whats-doing-in-new-zealand.html | Whats Doing in NEW ZEALAND | By J C Graham | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/whither-the-small-depositor-some-banks-are-closing-branches-and.html | Whither the Small Depositor | By Robert A Benne | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/whose-dream-going-beyond-the-gnp.html | Whose Dream | By Nancy Zumwalt | TX 138189 | 28821 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/win-4th-straight-under-holzman-came-to-help-out-knicks-triumph.html | Win 4th Straight Under Holzman | By Sam Goldaper | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/wine-highpriced-harvest.html | Wine | By Frank J Prial | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/witness-to-a-radical-turning-poetry-authors-query.html | Witness to A Radical Turning | By Irving Howe | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/womens-colleges-regain-appeal-strengths-widely-recognized-womens.html | Womens Colleges Regain Appeal | By Gene I Maeroff Special to The New York Times | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/young-mans-progress-powell.html | Young Mans Progress | By Peter Quennell | TX 138189 | 28821 |
| 11/19/1978 | https://www.nytimes.com/1978/11/19/archives/zubin-comes-to-town-zubin.html | ZUBIN COMES TO TOWN | By Marie Winn | TX 138189 | 28821 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/20-seconds-left-as-eagles-win-jets-bow-todd-reinjured.html | 20 Seconds Left As Eagles Win | By Michael KatzSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/4-die-as-bomb-explodes-on-israeli-bus-al-fatah-says-it-bombed-bus.html | 4 Die as Bomb Explodes on Israeli Bus | By William E Farrell Special to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/a-new-piece-by-mm-cotel-is-performed.html | A New Piece By M M Cotel Is Performed | By Joseph Horowitz | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/a-president-in-the-shadow-of-a-legend-man-in-the-news.html | A President in the Shadow of a Legend | Daniel Arap Moi | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/a-reporters-notebook-bidding-adieu-to-a-decent-boss.html | A Reporters Notebook Bidding Adieu to a Decent | By Terence SmithSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/abroad-at-home-israel-and-egypt.html | ABROAD AT HOME Israel And Egypt | By Anthony Lewis | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/advertising-playboys-onetime-venture.html | Advertising | Philip H Dougherty | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/after-59-years-macleans-becomes-canadas-own-news-magazine.html | After 59 Years Macleans Becomes Canadas Own News Magazine | By Andrew H MalcolmSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/all-wine-that-sparkles-is-not-champagne.html | All Wine That Sparkles Is Not Champagne | By Frank J Prial | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/arizona-state-named-foe-for-rutgers-in-new-bowl-penn-state-in-sugar.html | Arizona State Named Foe For Rutgers in New Bowl | By Gordon S White Jr | TX 165587 | 28816 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/as-the-clouds-descend-so-do-delawares-duck-hunters.html | As the Clouds Descend So Do Delawares Duck Hunters | By Gregory Jaynesspecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/beethoven-his-score-for-goethe-play.html | Beethoven His Score for Goethe Play | Joseph Horowitz | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/benefits-of-the-destructive-primary-news-analysis.html | Benefits of the Destructive | By Frank Lynn | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/blacks-may-soon-direct-big-mississippi-tv-station-division-of.html | Blacks May Soon Direct Big Mississippi TV Station | By Ernest HolsendolphSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/boos-bookies-the-spread-pro-football-wagering.html | Boos Bookies the Spread Pro Football Wagering | By William N Wallace | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/bridge-mosshussein-team-victor-in-north-american-contest.html | Bridge | By Alan Trusc0tt | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/business-loans-easy-to-find-cost-is-higher-but-no-credit-pinch-is.html | Business Loans Easy to Find | By Karen W Arenson | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/california-fights-rivers-flow-of-mexican-wastes-sewage-and-wastes.html | California Fights Rivers Flow of Mexican Wastes | By Gladwin HillSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/carillon-to-add-a-happy-note-at-show-times.html | Carillon to Add A Happy Note At Show Times | By Laurie Johnston | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/carter-answers-soviet-on-iran-request-to-soviet-union.html | Carter Answers Soviet on Iran | By Bernard Gwertzman Special to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/chess-how-the-hungarians-broke-russias-grip-on-olympiad.html | Chess | By Robert Byrne | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/citing-repressive-policies-in-chile-aflcio-may-join-in-boycott.html | Citing Repressive Policies in Chile AFLCIO May Join in Boycott | By Juan de OnisSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/civil-service-plan-soon-to-take-shape-commission-will-be-replaced.html | CIVIL SERVICE PLAN SOON TO TAKE SHAPE | By Martin TolchinSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/columbus-enjoying-a-quiet-prosperity-as-its-sister-cities-in-ohio.html | Columbus Enjoying a Quiet Prosperity as Its Sister Cities in Ohio Decline | By Reginald StuartSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/commodities-bache-offer-24karat-10ounce-gold-ingots.html | Commodities | Hj Maidenberg | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/concert-piano-lili-kraus.html | Concert Piano Lili Kraus | By Peter G Davis | TX 165587 | 28816 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/cowboys-rout-saints-277-interconference-chargers-13-vikings-7.html | Cowboys Rout Saints 277 | By Thomas Rogers | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/deaths-in-guyana-threaten-sects-california-organization-jones-is.html | Deaths in Guyana Threaten Sects California Organization | By Wallace TurnerSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/design-for-new-theater-picked-in-provincetown.html | Design for New Theater Picked in Provincetown | By Michael KnightSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/dolls-that-are-not-for-playing.html | Dolls That Are Not for Playing | By Ruth Robinson | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/donaghy-bicycle-victor-goal-is-the-olympics.html | Donaghy Bicycle Victor | By Ed Corrigan | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/drugtrade-murders-part-of-changing-jackson-hts-drugtrade-murders.html | DrugTrade Murders Part Of Changing Jackson Hts | By David Bird | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/education-boards-see-levittown-as-a-model-for-resisting-strikes.html | Education Boards See Levittown As a Model for Resisting Strikes | By Irvin Molotsky Special to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/emotional-violence-is-subtle-but-it-can-destroy-relationships.html | Emotional Violence Is Subtle But It Can Destroy Relationships | By Judy Klemesrud | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/essay-the-airport-world.html | ESSAY The Airport World | By William Safire | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/franco-is-honored-at-rally-in-madrid-some-100000-rightwingers-note.html | FRANCO IS HONORED AT RALLY IN MADRID | By James M Markham Special to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/french-press-plan-for-nuclear-wastes-process-stirring-attention.html | French Press Plan For Nuclear Wastes | By Paul LewisSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/georgia-okeeffe-is-involved-in-2-suits-linked-to-agent-fees-on-her.html | Georgia OKeeffe Is Involved in 2 Suits Linked to Agent Fees on Her Paintings | By Edith Evans Asbury | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/hanukkahlight-dispute-on-72d-st-waits-a-ruling-denies-yule-tree-is.html | HanukkahLight Dispute On 72d St Waits a Ruling | By Ari L Goldman | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/how-wtt-became-world-teamless-tennis.html | How WTT Became World Teamless Tennis | By Gerald Eskenazi | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/i-class-up-a-joint.html | I Class Up A Joint | By Rene Ricard | TX 165587 | 28816 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/iran-frees-210-political-prisoners-and-shah-renews-election-pledge.html | Iran Frees 210 Political Prisoners And Shah Renews Election Pledge | By Youssef M Ibrahim Special to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/issue-and-debate-governments-regulation-of-commerce-on-sundays-the.html | Issue and Debate Governments Regulation of Commerce on Sundays | By Diane HenrySpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/issues-remain-over-lakeland-schools.html | Issues Remain Over Lakeland Schools | By Lena WilliamsSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/joint-school-plan-is-sought-on-coast-judges-busingprogram-advisers.html | JOINT SCHOOL PLAN IS SOUGHT ON COAST | By Robert LindseySpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/judy-garland-mementos-to-be-auctioned-book-of-poems.html | Judy Garland Mementos to Be Auctioned | By Aljean Harmetz | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/kenya-survives-its-longfeared-transfer-of-power-much-the-same-as.html | Kenya Survives Its LongFeared Transfer of Power | By John Darnton Special to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/key-airlift-force-may-lose-its-punch-mobile-commands-effectiveness.html | KEY AIRLIFT FORCE MAY LOSE ITS PUNCH | By Drew MiddletonSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/koch-breaks-bread-in-bid-at-buttering-up-gotbaum-city-hall-notes.html | Koch Breaks Bread in Bid at Buttering Up Gotbaum | By Lee Dembart | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/lennie-tristano-at-59-pianist-was-innovator-in-the-cool-jazz-era.html | Lennie Tristano at 59 Pianist Was Innovator In the Cool Jazz | By John S Wilson | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/letters-to-check-federal-judges-misconduct-mideast-peace-to-make-it.html | Letters | Gerald Stern | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/mahagonny-is-staged-at-yale-a-third-version.html | Mahagonnyls Staged at Yale | By Mel GussowSpecial to The New York Times | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/marc-silverman-in-a-piano-debut.html | Marc Silverman in a Piano Debut | Joseph Horowitz | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/market-place-andersons-bid-to-buy-stock.html | Market Place | Robert Metz | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/max-factors-chief-is-a-revlon-product.html | Max Factors Chief Is a Revlon Product | Frank J Prial | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/merely-shot-in-the-head.html | Merely Shot In the Head | Boy Blount Jr | TX 165587 | 28816 |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archiv es/mounting-drug-use-afflicts-world-sports-drug-epidemic-afflicts.html | Mounting Drug Use Afflicts World Sports | By Neil Amdur | TX 165587 | 28816 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/music-ashkenazy-leads-and-is-the-piano-soloist.html | Music Ashkenazy Leads And Is the Piano Soloist | By John Rockwell | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/music-watts-and-kruysen-offer-schubert-lieder.html | Music Watts and Kruysen Offer Schubert Lieder | John Rockwell | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/new-koch-aides-seek-remedies-to-harlem-youths-loss-of-faith-urban.html | New Koch Aides Seek Remedies To Harlem Youths Loss of Faith | By Roger Wilkins | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/nicaraguans-flee-threat-of-fighting-those-remaining-in-ravaged-area.html | NICARAGUANS FLEE THREAT OF FIGHTING | By Alan RidingSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/notes-on-people-college-chancellor-paying-dividends-at-state.html | Notes on People | Clyde HabermanAlbin Krebs | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/outdoors-li-duck-season-arrives-with-nip-of-november.html | Outdoors | By Nelson Bryant | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/pan-am-kahn-clash-on-merger-airline-upset-by-reservations-on.html | Pan Am Kahn Clash On Merger | By Hj Maidenberg | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/panel-seeks-proper-placement-in-mentalcare-cases-who-belongs-in.html | Panel Seeks Proper Placement in MentalCare Cases | By Ronald Sullivan | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/patriots-gain-1917-victory-by-al-harvin-giants-are-beaten-by-eagles.html | Patriots Gain 1917 Victory | By Al Harvin | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/pianist-steven-mayer-makes-new-york-debut-at-museum-catholic-london.html | Pianist Steven Mayer Makes New York Debut at Museum | John Rockwell | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/pop-carole-king-at-palladium.html | Pop Carole King at Palladium | Ken Emerson | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/question-box.html | Question Box | S Lee Kanner | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/rangers-stay-jinxed-31-bouchard-strong-in-goal.html | Rangers Stay Jinxed 31 | By Parton Keese | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/rear-column-a-drama-by-simon-gray-is-staged.html | Rear Column | By Richard Eder | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/roaches-on-mta-buses-driving-the-riders-buggy.html | Roaches on MTA Buses Driving the Riders Buggy | By Peter Kihss | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/ryan-was-a-friend-of-disadvantaged-congressmans-investigations-of.html | RYAN WAS A FRIEND OF DISADVANTAGED | By Joseph B Treaster | TX 165587 | 28816 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/saudis-to-seek-oil-price-freeze-but-hint-opec-will-not-agree-saudis.html | Saudis to Seek Oil Price Freeze But Hint OPEC Will Not Agree | By Clyde H Farnsworth Special to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/sex-bias-inquiry-seeks-to-alleviate-tense-situation-at-health.html | Sex Bias Inquiry Seeks to Alleviate Tense Situation at Health Agency | By Ao Sulzberger JrSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/south-africa-says-it-is-getting-arms-prime-minister-minimizes.html | SOUTH AFRICA SAYS IT IS GETTING ARMS | By John F BurnsSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/sports-world-specials-hustle-in-a-pool-room.html | Sports World Specials | Gil Elmer | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/stein-study-says-mta-invests-millions-abroad-wants-it-to-use-the.html | Stein Study Says M T A Invests Millions Abroad | By Maurice Carroll | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/survey-finds-citys-schools-serve-inadequate-breakfast.html | Survey Finds Citys Schools Serve Inadequate Breakfast | By Patricia Wells | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/textile-gains-in-soccer-star-played-with-fever.html | Textile Gains in Soccer | By Alex Yannis | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/thanksgivings-past-the-loved-the-forgettable-another.html | Thanksgivings Past The Loved the Forgettable the Forgotten | By Craig Claiborne | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/the-bell-systems-mr-brown-a-rushmore-profile.html | The Bell Systems Mr Brown | By N R Kleinfield | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/todds-call-was-it-right.html | Todds Call Was It Right | Dave Anderson | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/treasury-bill-rates-dip-sharply-reason-for-sharp-drop.html | Treasury Bill Rates Dip Sharply | By John H Allan | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/tv-a-rock-special-from-bobby-vinton.html | TV A Rock Special From Bobby Vinton | By Tom Buckley | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/tv-networks-consider-new-series-situation-at-abc.html | TV Networks Consider New Series | By Les Brown | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/tv-the-immigrants-another-formula-series.html | TV The Immigrants Another Formula | By John J OConnor | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/us-alarmed-at-decline-in-ties-with-mexico-drafts-new-policy.html | US Alarmed at Decline in Ties With Mexico Drafts New Policy | By David Binder Special to The New York Times | TX 165587 | 28816 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/us-territory-in-the-pacific-seeks-viability-opposition-controls.html | US Territory In the Pacific Seeks Viability | By Robert TrumbullSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/waldheim-sees-peril-in-barring-soviet-on-mideast.html | Waldheim Sees Peril in Barring Soviet on Mideast | By Kathleen Teltsch Special to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/washington-watch-the-shakeup-of-congress.html | Washington Watch | Steven Rattner | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/white-house-seeking-an-overhaul-of-social-security-disability.html | White House Seeking an Overhaul of Social Security Disability Benefits | By Edward CowanSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/wider-pay-disclosure-is-opposed-companies-fear-terrorist-threat.html | Wider Pay Disclosure Is Opposed | By Judith MillerSpecial to The New York Times | TX 165587 | 28816 | |
| 11/20/1978 | https://www.nytimes.com/1978/11/20/archives/world-population-growth-slows-peak-in-population-explosion-growth.html | World Population Growth Slows | By Robert Reinhold Special to The New York Times | TX 165587 | 28816 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/2-mayors-and-aides-confer-for-2-hours-on-satellite-tv-moot-trial.html | 2 Mayors and Aides Confer For 2 Hours on Satellite TV | By Ben A Franklin Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/2-peking-wall-posters-raise-new-questions-on-the-status-of-hua.html | 2 Peking Wall Posters Raise New Questions On the Status of Hua | By Fox Butterfield Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/250-genes-traced-to-chromosomes-a-dictionary-of-heredity.html | 250 Genes Traced to Chromosomes | By Harold M Schmeck Jr | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/3-recent-deaths-prompt-on-inquiry-on-city-jails-mentalhealth-units.html | 3 Recent Deaths Prompt an Inquiry On City Jails | By David Bird | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/a-weeping-tonelli-given-3-years-for-embezzling-his-unions-funds-due.html | A Weeping Tonelli Given 3 Years For Embezzling His Unions Funds | By Max H Seigel | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/ab-dicks-acquisition-proposed-offer-by-britains-general-electric.html | AB Dicks Acquisition Proposed | By Isadore Barmasii | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/about-education-will-calculators-revolutionize-the-math-class.html | About Education | Fred M Hechinger | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/about-new-york-neuroses-disappear-as-nomenclature-changes.html | About New York | By Francis X Clines | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/advertising-polishing-corporate-images.html | Advertising | Philip H Dougherty | TX 138184 | 28822 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/airlines-get-extension-on-routes-new-service-is-delayed-4-weeks.html | Airlines Get Extension On Routes | By Winston Williams | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/anguished-mother-tells-how-fear-controlled-cult-she-lives-a-waking.html | Anguished Mother Tells How Fear Controlled Cult | By Les Ledbetter Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/austria-marks-anniversary-of-schubert-revisionist-trend-in.html | Austria Marks Anniversary Of Schubert | By Paul HofiwannSrexial to The New York Timm | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/bally-corp-plan-to-build-casino-on-historic-site-backed-by-jersey.html | Bally Corp Plan to Build Casino On Historic Site Backed by Jersey | By Donald Janson Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/begin-to-ask-cabinet-to-approve-treaty-draft-it-rejected-2-weeks.html | Begin to Ask Cabinet to Approve Treaty Draft It Rejected 2 Weeks Ago | By William E Farrell Special to the New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/big-banks-quietly-end-home-loan-hanover-marine-cite-high-costs.html | Big Banks Quietly End Home Loan | By Deborah Rankin | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/board-backs-koch-plan-on-state-financing-for-city-u.html | Board Backs Koch Plan on State Financing for City | By Samuel Weiss | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/books-of-the-times-dangerous-flowers.html | Books of The Times | By John Leonard | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/bridge-barbara-rappaport-strives-for-repeat-of-1977-victory.html | Bridge | By Alan Truscott | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/british-court-hears-liberal-leader-conspired-to-murder-alleged.html | British Court Hears Liberal Leader Conspired to Murder Alleged Lover | By Rw Apple J R Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/butyl-nitrite-a-popular-mindaltering-drug-is-legal-and.html | Butyl Nitrite a Popular MindAltering Drug Is Legal and Proliferating | By Leslie B Ennetts | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/canadas-retailers-merger-skirmish-terms-of-offering.html | Canadas Retailers Merger Skirmish | By Andrew H MalcolmSpecial to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/carter-weighs-cuts-in-pay-increases-for-half-a-million.html | Carter Weighs Cuts in Pay Increases for Half a Million | By Martin Tolchin Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/colts-owner-sounds-off-and-then-changes-mind.html | Colts | By William N Wallace | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archiv es/comment-sought-on-graduation-standards.html | Comment Souvht on Graduation Standards | By Ari L Goldman | TX 138184 | 28822 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/commodities-gold-futures-decline-on-eve-of-us-auction-silver-reacts.html | COMMODITIES Gold Futures Decline On Eve of US Auction | By H J Maidenberg | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/cooping-officers-get-large-fines-year-probation-penalty-on-six-in.html | Cooping Officers Get Large Fines Year Probation | By Leonard Ruder | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/costumes-of-ballets-russes-in-gala-show-the-peasant-look.html | Costumes of Ballets Ruses in Gala Show | By Bernadine Morris | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/dance-eurythmy-gets-demonstration.html | Dance Eurythmy Gets Demonstration | By Jack Anderson | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/defectors-from-sect-depict-its-rehearsals-for-suicide-defectors-say.html | Defectors From Sect Depict Its Rehearsals for Suicide | By ROBERT LTNDSEY Specail to the New York Time | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/dissidents-in-core-tell-of-a-lawsuit-to-unseat-innis-first-charges.html | Dissidents in CORE Tell of a Lawsuit to Unseat Innis | By Thomas A Johnson | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/earnings-marshall-field-profit-up-by-104-in-3d-quarter-bangor-punta.html | EARNINGS Marshall Field Profit Up By 104 in 3d Quarter | Ry Clare M Reckert | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/education-mastery-learning-introduced-in-the-city-mastery-learning.html | EDUCATION | By Marcia Chambers | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/egyptian-culture-is-linked-to-a-star-egyptian-culture-is-linked-to.html | Egyptian Culture Is Linked To a Star | By Boyce Rensberger | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/firm-dollar-helps-dow-climb-788-yearend-extra-of-225-a-share.html | Firm Dollar Helps Dow Climb 788 | By Alexander R Hammer | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/frontiers-the-oceans-a-new-picture-of-earth-emerges.html | Frontiers The Oceans | By Waiter Sullivan | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/fun-and-sham-with-broadway-scenery.html | Fun and Sham With Broadway Scenery | Walter Kerr | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/gala-marks-adlers-25-years-at-helm-selections-from-popular-arias.html | Gala Marks Adlers 25 Years at Helm | By William CarlsenSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/giants-oust-gibson-a-day-after-bungle-giants-oust-gibson-a-day.html | Giants Oust Gibson A Day After Bungle | By Michael KatzSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/giorgio-de-chirico-dies-a-top-modernist-painter-modern-mind.html | Giorgio de Chirico Dies A Top Modernist Painter | BY Alden Whitman | TX 138184 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/grand-jury-studying-alleged-talks-by-carter-aides-of-a-fix-for.html | Grand Jury Studying Alleged Talks By Carter Aides of a Fix | By Nicholas M HorrockSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/history-and-longevitys-secret-hunted-in-clamshells.html | History and Longevitys Secret Hunted in Clamshells | By Bayard Webster | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/icc-adds-competition-in-trucking-companies-with-own-fleets-may-haul.html | ICC Adds Competition In Trucking | By Ernest HolsendolphSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/in-the-nation-next-war-in-rhodesia.html | IN THE NATION Next War in Rhodesia | By Tom Wicker | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/ira-s-robbins-dies-housing-expert-78-a-lawyer-he-served-from-1958.html | IRA S ROBBINS DIES HOUSING EXPERT 78 | By Joan Cook | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/jersey-hearing-on-antihomosexual-bill-disrupted-hearing-to.html | Jersey Hearing on AntiHomosexual Bill Disrupted | By Martin WaldronSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/kerkorian-to-seek-20-of-columbia-kerkorian-plans-to-buy-columbia.html | Kerkorian to Seek 20 of Columbia | By Robert J Cole | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/king-promises-better-security-at-the-fights-40-more-security-men.html | King Promises Better Security At the Fights | By Thomas Rogers | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/koch-drops-objection-to-contract-for-franchise-to-build-bus.html | Koch Drops Objection to Contract For Franchise to Build Bus Shelters | By Lee Dembart | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/koch-reported-to-want-hospitals-chief-to-resign-minimizing-the.html | Koch Reported to Want Hospitals Chief to Resign | By Ronald Sullivan | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/lakers-rebound-with-13-straight-beat-us-with-talent.html | Lakers Rebound With 13 Straight | By Sam Goldaper | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/leader-of-sect-dies-parents-reported-to-give-children-poison-before.html | LEADER OF SECT DIES | By Jon Nordheimer Special to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/leading-americans-backed-jones-sect-guyana-cites-letters-by-mondale.html | LEADING A TRICK BACKED JONES SECT | By Robert D MelAdden | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/little-attention-paid-to-warnings-by-sects-leader-speaking-for.html | Little Attention Paid to Warnings by Sects Leader | By Wallace Turner Special to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/machigan-deer-hunters-are-also-stalked-something-you-get-with.html | Michigan Deer Hunters Are Also Stalked | By Iver Peterson Special to The New York Times | TX 138184 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/metropolitan-opera-returns-luisa-miller-to-its-repertory-the-wurm.html | Metropolitan Opera Returns Luisa Miller | By Donal IIENMIAN | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/miller-urges-us-to-accept-moderate-growth-to-stem-inflation.html | Miller Urges US to Accept Moderate Growth to Stem Inflation | By Edward CowanSpecial to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/new-specialty-helps-immigrant-students.html | New Specialty Helps Immigrant Students | By Edward B Fiske | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/observer-bound-for-cinders-going-out-with-a-bang-or-a-bumper.html | OBSERVER Bound for Cinders | By Russell Baker | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/on-cambodia-but-yet.html | On Cambodia But Yet | By Daniel Burstein | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/plan-for-airborne-missiles-to-land-before-firing-arouses-us-debate.html | Plan for Airborne Missiles to Land Before Firing Arouses US Debate | By Bernard WeinraubSpecial to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/red-sox-reflect-sports-of-the-times.html | Red Sox Reflect | Joseph Durso | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/reopening-of-bazaars-in-iran-is-called-step-back-to-normal-life.html | Reopening of Bazaars In Iran Is Called Step Back to Normal Life | By Youssef M Ibrahim Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/rep-diggs-is-sentenced-to-3-years-over-kickbacks-from-employees.html | Rep Diggs Is Sentenced to 3 Years Over Kickbacks From Employees | By A O Sulziwrger Jr Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/robert-a-aurthur-56-years-old-a-leading-writer-and-producer-a.html | Robert A Aurthur 56 Years Old A Leading Writer and Producer | By Robert Mcg Thomas Jr | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/sadat-seems-bitter-at-arab-moderates-egyptian-is-said-to-feel.html | SADAT SEEMS BITTER AT ARAB MODERATES | By Christopher S Wren Special to The New York Times | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/science-watch-dinosaur-trail.html | Science Watch | Malcolm W Browne | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/searchlights-in-kabul-a-symbol-of-new-repression-rules-have.html | Searchlights in Kabul A Symbol of New Repression | By William Borders Special to The New York Tlmes | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/sec-sues-six-in-stock-scheme-at-shearson.html | SEC Sues Six in Stock Scheme at Shearson | By Leonard Sloane | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/sect-leaders-lawyers-relish-radical-images-but-have-differences.html | Sect Leaders Lawyers Relish Radical Images But Have Differences | By Pranay Gupte | TX 138184 | 28822 | |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/shortages-growing-in-nolead-gasoline-of-higher-octanes-although.html | SHORTAGES GROWING IN NOLEAD GASOLINE OF HIGHER OCTANES | By Anthony J Parisi | TX 138184 | 28822 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/soccer-makes-columbia-a-winner-recruiting-helped-team-columbia.html | Soccer Makes Columbia a Winner | By Alex Yannis | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/soviet-and-ethiopia-sign-accord-solidifying-ties-in-horn-of-africa.html | Soviet and Ethiopia Sign Accord Solidifying Ties in Horn of Africa | By David K Shipler Special to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/sports-today-basketball.html | Sports Today | Bask Etfia | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/swedish-poll-bad-news-for-socialists-odds-are-much-better-now.html | Swedish Poll Bad News for Socialists | By John Vinocur Special to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/tape-shows-coast-jet-lost-sight-of-small-plane-before-the-crash.html | Tape Shows Coast Jet Lost Sight Of Small Plane Before the Crash | By Richard Within | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/taxes-accounting-tax-laws-effect-abroad.html | Taxes unting | Richard Phalon | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/theater-serbans-workshop-master-and-margarita-the-devil-in-moscow.html | Theater Serbans Workshop Master and Margarita | By Richard Eder | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/todd-is-again-focus-of-the-jets-problems-robinson-has-the-job-a.html | Todd Is Again Focus Of the Jets | By AlmarvinSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/tradition-of-privacy-in-medicine-eroding.html | Tradition of Privacy In Medicine Eroding | By Lawrence K Altman | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/treasury-bill-rates-increase-400-million-of-securities-sold.html | Treasury Bill Rates Increase | By John H Allan | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/tv-robbinss-pirates-an-arabjewish-saga.html | TV Robbinss Pirates An ArabJewish Saga | By John J OConnor | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/un-aides-will-interview-refugees-on-ship-off-malaysia-three-days-of.html | UN 4ides Will Interview efugees on Ship ff Malaysia | By Henry Kamm Special to 11w New York Ttrnek | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/unwords-and-policy.html | Unwords and Policy | By Daniel Patrick Moynihan | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/west-germany-agrees-to-bigger-fund-to-back-european-currency-unity.html | West Germany Agrees to Bigger Fund To Back European Currency Unity | By Paul LewisSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/westchester-expected-to-get-law-to-shift-tax-burden.html | Westchester Expected to Get Law to Shift Tax Burden | By Ronald SmothersSpecial to The New York Times | TX 138184 | 28822 |
| 11/21/1978 | https://www.nytimes.com/1978/11/21/archives/wounded-aide-to-ryan-worried-and-wrote-her-will-before-trip.html | Wounded Aide to Ryan Worried And Wrote Her Will Before Trip | By Steven V Roberts Special to The New York Times | TX 138184 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/60minute-gourmet-coquilles-st-jacques-bourguignonne-a-better.html | 60Minute Gourmet | By Pierre Franey | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/80-million-saw-tv-pearl-elizabeth-taylor-runs-41st-tv-ratings-gregg.html | 80 Million Saw TV Pearl | By Les Brown | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/a-noble-steeds-son-draws-ignoble-price-a-son-of-noble-secretariat.html | A Noble Steeds Son Draws Ignoble Price | By Steve Cady | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/a-survivor-who-hid-in-a-treetop-all-night-tells-of-the-shootings.html | A Survivor Who Hid In a Treetop All Night Tells of the Shootings | By Wallace TurnerSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/advertising-a-play-on-names-by-subaru-more-top-changes-at.html | Advertising | Philip H Dougherty | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/arafat-accepts-un-peace-force-if-palestinian-state-is-established-a.html | Arafat Accepts UN Peace Force If Palestinian State Is Established | By Marvine HoweSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/as-i-was-saying-a-while-back-sports-of-the-times-time-stumbles-on.html | As I Was Saying a While Back | Red Smith | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/avon-plans-to-take-over-tiffany-for-104-million-cosmetics-concern.html | Avon Plans to Take Over Tiffany for 104 Million | By Barbara Etiorre | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/bache-groups-net-up-to-54-million-for-quarter-new-chairman-elected.html | Bache Groups Net Up to 54 Million for Quarter | By Leonard Sloane | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/battery-project-is-resumed-as-us-approval-is-awaited.html | Battery Project Is Resumed As USApproval Is Awaited | By Joseph P Fried | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/best-buys-local-food-prices-have-jumped-11-in-last-year.html | Best Buys | Patricia Wells | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/boy-15-draws-up-to-10-years-to-slaying-case-first-juvenile-in-new.html | Boy 15 Draws Up to 10 Years In Slaying Case | By Max H Seigel | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/bridge-new-york-team-captures-life-master-womens-pair.html | Bride | By Alan Truscott | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/campbell-shy-about-his-feats-griese-also-outstanding-oilers-scoring.html | Campbell Shv About His Feats | By William N Wallace | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/careers-practical-skills-for-graduates.html | Careers | Elizabeth M Fowler | TX 165614 | 28822 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/carey-expected-to-name-2-soon-to-mac-posts-george-d-gould-is-in.html | Carey Expected To Name 2 Soon To MAC Posts | By Lee Dembart | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/carter-tax-values-doubled-in-georgia-revaluation-still-leaves.html | CARTER TAX VALUES DOUBLED IN GEORGIA | By Jeff Gerth Special to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/chess-korchnoi-bounces-back-rising-to-new-heights.html | Chess | By Robert Byrne | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/cia-memo-author-honored-for-his-crafty-use-of-language-a-firm.html | CIA Memo Author Honored For His Crafty Use of Language | By Israel Shenker | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/clevelands-mayor-ends-a-5week-rest-kucinich-sharptongued-as-ever-is.html | CLEVELANDS MAYOR ENDS A 5WEEK REST | By Reginald StuartSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/coast-tests-variable-mortgages-criticism-by-some-groups-monthly.html | Coast Tests Variable Mortgages | By Pamela G HollieSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/colorado-trial-reflects-antinuclear-drive-slippage-in-support.html | Colorado Trial Reflects Antinuclear Drive | By Molly Ivins Special to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/commodities-price-average-in-gold-sale-is-19905-an-ounce.html | COMMODITIES | By H J Maidenberg | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/control-of-poverty-funds-is-focus-of-raucous-hearing-adjournment.html | Control of Poverty Funds Is Focus of Raucous Hearing | By Glenn Fowler | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/credit-markets-2year-us-notes-sold-at-936-yield-is-highest-since.html | CREDIT MARKETS 2Year US Notes Sold At 936 | By John H Allan | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/cult-chiefs-beginnings-in-indianapolis-recalled-cosmic-proportions.html | Cult Chiefs Beginnings In Indianapolis Recalled | By James Feron | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/cult-doctor-tied-to-poisonings-had-been-dedicated-to-the-poor-his.html | Cult Doctor Tied to Poisonings Had Been Dedicated to the Poor | By John M Crewdson Special to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/discoveries-for-putting-a-lid-on-for-fetching-furs-for-something.html | DISCOVERIES | Angela Taylor | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/early-retirement-trend-holding.html | Early Retirement Trend Holding | By Jerry Flint | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/economic-scene-aging-inflation-and-retirement.html | Economic Scene | Leonard Silk | TX 165614 | 28822 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/effects-of-soviet-rays-discounted-concern-was-acute-in-1976.html | Effects of Soviet Rays Discounted | By Craig R WhitneySpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/emery-succeeds-to-duryeas-job-as-albany-chief-dicarlo-is-defeated.html | Emery Succeeds To Duryeas Job As Albany Chief | By Richard J Meislin Special to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/emptied-niagara-neighborhood-now-looks-like-a-disaster-area-like.html | Emptied Niagara Neighborhood Now Looks Like a Disaster Area | By Donald G McNeil Jr Special to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/ernst-sued-in-merger-ernst-chairman-resigns.html | Ernst Sued In Merger | By Arnold H Lubasch | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/europeans-see-steadier-dollar-europeans-expect-dollar-to-gain.html | Europeans See Steadier Dollar | By Robert D Hershey Jr Special to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/explaining-the-mass-suicides-fanaticism-and-fear-strong-group.html | Explaining the Mass Suicides Fanaticism and Fear | By Boyce Rensberger | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/fbi-is-investigating-jones-plot-using-statute-on-assassinations.html | FBI Is Investigating Jones Plot Using Statute on Assassinations | By Nicholas M HorrockSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/foreign-affairs-cairo-cairo-cairo.html | FOREIGN AFFAIRS Cairo Cairo Cairo | By Fouad Ajami | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/french-threaten-to-delay-tradeliberalizing-pact-warding-off.html | French Threaten to Delay TradeLiberalizing Pact | By Paul LewisSpecial to The New York Tlrnes | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/from-russia-with-bbc.html | From Russia With BBC | By Tom Buckley | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/glorious-game-coveted-dishes-for-late-fall-glorious-game-coveted.html | Glorious Game Coveted Dishes For Late Fall | By Craig Claiborne | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/graves-team-on-way-identification-of-400-who-died-in-mass-suicide.html | GRAVES TEAM ON WAY | By Joseph B Treaster Special to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/great-lakes-pact-to-be-signed-today-agreement-outlines-commitment.html | GREAT LAKES PACT TO BE SIGNED TODAY | By Gladwin Hill | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/guitar-yepes-plays-sor.html | Guitar Yepes Plays Sor | By Raymond Ericson | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/industry-official-sees-a-compromise-drug-bill-sometimes-bitter.html | Industry Official Sees A Compromise Drug Bill | By Richard D LyonsSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/iran-reported-as-neutral-on-opec-oilprice-rise-extreme-moderation.html | Iran Reported as Neutral On OPEC OilPrice Rise | By Clyde H FarnsworthSpecial to The New York Times | TX 165614 | 28822 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/israelis-back-pact-as-proposed-by-us-reject-a-timetable-call-tie-to.html | ISRAELIS BACK PACT AS PROPOSED BY US REJECT A TIMETABLE | By William E Farrell Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/jobrelated-injuries-rise-slightly-despite-safety-and-health-drive.html | JobRelated Injuries Rise Slightly Despite Safety and Health Drive | By Philip Shabecoff Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/john-currys-icedancing-opens-at-felt-forum.html | John Currys kedancing | By Anna Kisselcroff | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/judge-gets-chase-sexbias-pact-a-comprehensive-effort-goal.html | Judge Gets Chase SexBias Pact | By Arnold H Lubasch | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/knicks-rolling-on-nets-routed-140118-beat-pistons-9679-season-low.html | Knicks Rolling On Nets Routed 140118 | By Sam Goldaper | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/koch-is-seeking-lynaugh-ouster-from-city-post-asks-resignation-by.html | Koch Is Seeking Lynaugh Ouster From City Post | By Ronald Sullivan | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/leading-british-lawyer-linked-to-thorpe-case-by-former-mp-prominent.html | Leading British Lawyer Linked To Thorpe Case by Former MP | By Rw Apple JrSpecial to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/letters-extolling-jones-typify-common-washington-practice-the.html | Letters Extolling Jones Typify Common Washington Practice | By Steven V RobertsSpecial to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/manhattan-police-initiate-central-booking-system-worse-than-other.html | Manhattan Police Initiate Central Booking System | By Tom Goldstein | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/market-place-will-southern-buy-seaboard.html | Market Place | Robert Metz | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/massachusetts-is-now-finding-a-bit-of-mystery-in-its-new-governor-a.html | Massachusetts Is Now Finding a Bit of Mystery in Its New Governor | By Michael Knight Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/mc-vay-is-changing-playcalling-system-will-change-his-policy.html | McVay Is Changing PlayCalling System | By Gerald Eskenazn | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/met-sings-luisa-miller.html | Met Sings Luisa Miller | By Donal Henahan | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/metropolitan-diary-alive-and-well-in-manhattan-optic-comfort.html | Metropolitan Diary | Lawrence Van Gelder | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/music-big-band-songs.html | Music Big Band Songs | By John S Wilson | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/music-willy-joe-shaver.html | Music Willy Joe Shaver | By John Rockwell | TX 165614 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/nader-group-urges-us-ban-on-darvon-it-says-officials-should-at.html | NADER GROUP URGES US BAN ON DARVON | By Richard D Lyons Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/new-article-in-peking-paper-is-seen-as-attack-on-leaders.html | New Article in Peking Paper Is Seen as Attack on Leaders | By Fox ButterfieldSpecial to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/new-york-state-lists-20-old-dumps-filled-with-perilous-wastes-one.html | New York State Lists 20 Old Dumps Filled With Perilous Wastes | By Peter Kihss | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/newark-policemen-facing-layoffs-in-financial-crisis-appeal-to-fear.html | Newark Policemen Facing Layoffs In Financial Crisis Appeal to Fear | By Joseph F Sullivan | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/no-ftc-study-for-ltv-plan-agency-rebuffs-kennedys-bid-number-of.html | No FTC Study for LTV Plan | By Edward CowanSpecial to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/nonsmokers-try-to-clear-the-air-personal-health-personal-health.html | Nonsmokers Try To Clear the Air | By Jane E Brody | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/not-just-a-school.html | Not Just A School | Alan Peshkin | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/parents-and-children-and-the-debts-of-love.html | Parents and Children and the Debts of Love | By Gordon L1sh | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/private-lives.html | Private Lives | John Leonard | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/quebec-business-flight-ebbs-fear-lingers-quebecs-business-flight.html | Quebec Business Flight Ebbs | Fly Andrew H MalcolmSpecial to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/racing-owners-threatening-to-drop-usac-owners-proposal-rejected.html | Racing Owners Threatening To Drop USAC | By Michael Katz | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/real-estate-look-what-coincidence-and-6-million-can-do.html | Real Estate | Alan S Oser | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/robinson-scores-51-nets-never-sharpen-robinson-of-jazz-gets-51-in.html | Robinson Scores 51 | By Robin Herman Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/sadat-recalling-chief-negotiator-in-apparent-show-of-displeasure.html | Sadat Recalling Chief Negotiator In Apparent Show of Displeasure | By Christopher S Wren Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/sears-quarterly-net-45-higher-despite-sales-dip.html | SearsQuarterly Net 45 Higher Despite les Dip | By Clare M Reckert | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/smallbusiness-agency-head-concedes-minority-aid-program-is-abused.html | SmallBusiness Agency Head Concedes Minority Aid Program Is Abused | By A O Sulzberger Jr Special to The New York Times | TX 165614 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/social-security-agency-sought-investigation-of-cult-in-guyana-those.html | Social Security Agency Sought Investigation of Cult in Guyana | By Edward Cowan Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/social-worker-robbed-and-killed-client-68-an-indictment-asserts.html | Social Worker Robbed And Killed Client 68 An Indictment Asserts | By Charles Kaiser | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/son-depicts-leader-of-cult-as-a-fanatic-and-paranoid-potion-in.html | Son Depicts Leader of Cult As a Fanatic and Paranoid | By Jon Nordheimer Special to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/st-francis-tops-lions-in-soccer-final-praise-from-columbia-coach.html | St Francis Tops Lions in Soccer Final | By Alex Yannis | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/stage-marshall-and-miss-stapleton-in-gin-game.html | Stage Marshall and Miss Stapleton in Gin Game | By Richard Eder | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/stocks-waver-as-dollar-and-indicators-weaken-more-statistics-issued.html | Stocks Waver as Dollar And Indicators Weaken | By Alexander R Hammer | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/suffolk-county-is-suing-lilco-over-smoke-emissions-penalties-set-up.html | Suffolk County Is Suing Lilco Over Smoke Emissions | By Irvin MolotskySpecial to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/technology-gold-mining-1978-style.html | Technology | Peter J Schuyten | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/tests-widened-on-water-found-tainted-in-canton.html | Tests Widened on Water Found Tainted in Canton | By Matthew L Wald | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/the-danish-worth-an-ocean-voyage-the-danish-worth-an-ocean-voyage.html | The Danish Worth An Ocean Voyage | By Rw Apple Jr | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/the-soulwarmer-for-frosty-days-you-dont-have-to-be-russian.html | The SoulWarmer For Frosty Days | By Mimi Sheraton | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/us-striving-to-keep-mideast-talks-alive-door-not-closed-us-says.html | US Striving to Keep Mideast Talks Alive | By Bernard GwertzmanSpecial to The New York Times | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/us-to-get-lowsulfur-chinese-oil-coastal-states-signs-accord-for.html | US to Get LowSulfur Chinese Oil | By William K Stevens Special to The New York Ilmes | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/washington-thanks-for-what.html | WASHINGTON Thanks For What | By James Reston | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/when-adults-are-turkeys-the-macys-parade-in-the-kitchen-arrivals-at.html | When Adults Are Turkeys | By Delia Ephron | TX 165614 | 28822 |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/when-youre-all-alone-on-thanksgiving.html | When Youre All Alone on Thanksgiving | By Bh Fussell | TX 165614 | 28822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/wilmington-teachers-end-strike-with-approval-of-threeyear-pact.html | Wilmington Teachers End Strike With Approval of ThreeYear Pact | By Gregory JaynesSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/workfare-order-in-city-in-jersey-voided-by-court-bordentown.html | Workfare Order In City in Jersey Voided by Court | By Martin WaldronSpecial to The New York Times | TX 165614 | 28822 | |
| 11/22/1978 | https://www.nytimes.com/1978/11/22/archives/yankees-to-announce-signing-of-john-star-southpaw-today-to-hit.html | Yankees to Announce Signing Of John Star Southpaw Today | By Murray Chass | TX 165614 | 28822 | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/11-prime-possible-at-citibank-federal-reserve-intervention-treasury.html | 11 Prime Possible At Citibank | By John H Allan | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/2-unusual-choral-works.html | 2 Unusual Choral Works | By Harold C Schonberg | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/200-vietnamese-die-off-malaysia-coast-a-refugee-boat-capsizes-after.html | 200 VIETNAMESE DIE OFF MALAYSIA COAST | By Henry Kamm Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/2cent-rise-in-milk-price-forecast.html | 2Cent Rise in Milk Price Forecast | By Damon Stetson | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/5-serbs-accused-of-plot-to-bomb-chicago-offices-us-reports-tapes.html | 5 Serbs Accused Of Plot to Bomb Chicago Offices | By Peter Kihss | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/about-port-washington-thanksgiving-at-twilight.html | About Port Washington | By Francis X Clines | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/abroad-at-home-the-human-element.html | ABROAD AT HOME The Human Element | ByAnthony Lewis | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/backgammon-paradoxes-and-probabilities-new-barclay-cooke-volume.html | Backgammon | By Paul Magriel | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/ballet-joffrey-performs-arpinos-kettantanz.html | Ballet Joffrey Performs Arpinos Kettantanz | By Jennifer Dunning | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/ballroom-new-face.html | Ballroom New Face | By John S Wilson | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/blenheim-rotunda-study-is-sought-precedent-likely.html | Blenheim Rotunda Study Is Sought | By Donald Janson Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/books-of-the-times-primarily-a-critic-too-much-omitted.html | Books of The Times | By John Leonard | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/brawler-slain-in-fight-with-police.html | Brawler Slain in Fight With Police | By Walter H Waggoner | #N/A | #N/A | |

| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/bridge-leagues-former-president-hunts-daughter-in-guyana.html | Bridge | By Alan Truscott | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/carey-names-paterson-to-replace-cuomo-in-post-of-secretary-of-state.html | Carey Names Paterson to Replace Cuomo in Post of Secretary of State | By Richard J Meislin | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/china-shops-for-a-satellite-system-in-us-china-now-operates-three.html | China Shops for a Satellite system in US | Peter J Schuyten Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/city-ballet-offers-4-abstract-works.html | City Ballet Offers 4 Abstract Works | By Jack Anderson | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/courageous-comeback-pitcher-man-in-the-news-got-over-his-stammering.html | Courageous Comeback Pitcher | Thomas Edward John By JOHN S RADOSTA | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/crime-index-drops-in-new-york-state.html | Crime Index Drops in New York State | By Tom Goldstein | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/cult-operated-radio-defying-rules-of-fcc.html | Cult Operated Radio Defying Rules of FCC | By Ernest Holsendolph Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/cut-in-jersey-schoolaid-rise-is-voted-byrne-aides-active-4-minor.html | Cut in Jersey SchoolAid Rise Is Voted | By Martin Waldron Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/dance-pennsylvania-ballet-presents-coppelia-the-program.html | Dance Pennsylvania Ballet Presents Coppelia | By Anna K1sselgoff | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/defecting-iranian-critic-is-now-target-might-leave-britain-the-agee.html | Defecting Iranian Critic Is Now Target | By Rw Apple Jr Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/doctor-searches-jonestown-for-his-mother-only-one-letter-from.html | Doctor Searches Jonestown for His Mother | By Carey Winfrey Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/egypt-says-setback-wont-affect-talks-cairo-plays-down-the.html | EGYPT SAYS SETBACK WONT AFFECT TALKS | By Christopher S Wren Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/essay-adm-turners-failures.html | ESSAY Adm Turners Failures | ByWilliam Safire | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/ethnic-groups-split-on-social-questions-poll-finds-blacks-and.html | ETHNIC GROUPS SPLIT ON SOCIAL QUESTIONS | By Adam Clymer | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/executive-disclosure-is-widened-sec-includes-more-officers-targets.html | Executive Disclosure Is Widened | By A O Sulzberger Jr Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/fee-for-information-phone-calls-barred-by-agency-in-connecticut.html | Fee for Information Phone Calls Barred by Agency in Connecticut | By Diane Henry Special to The New York Times | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/festive-flowers-festive-flower-arrangements.html | Festive Flowers | By Enid Nemy | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/few-schools-use-us-breakfast-plan-study-finds-obstacles-to-program.html | Few Schools Use US Breakfast Plan Study Finds | By Barbara Gamarekian Special To The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/ford-faces-pay-penalty-in-britain-grants-1685-raise-3-times-5.html | Ford Faces Pay Penalty In Britain | By Robert D Hershey Jr Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/furnishing-your-party-elegant-essentials.html | Furnishing Your Party Elegant Essentials | Patricia Corbin | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/futures-link-explored-4-new-york-markets-weigh-feasibility-futures.html | Futures Link Explored | By H J Maidenberg | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/gaming-stocks-star-as-market-edges-up-avon-drops-a-point-two.html | Gaming Stocks Star As Market Edges Up | By Vartanig G Vartan | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/gardening-dont-coddle-your-spider-plant.html | GARDENING | By Richard Langer | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/gibson-is-called-deaf-to-pleas-on-police-vigilante-action-feared.html | Gibson Is Called Deaf to Pleas on Police | By Joseph F Sullivan Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/gop-still-hopes-to-control-pennsylvania-house-center-of-attention.html | GOP Still Hopes to Control Pennsylvania House | By Gregory Jaynes Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/has-forced-evolution-improved-the-turkey-its-a-question-of-taste.html | Has Forced Evolution Improved the Turkey Its a Question of Taste | By Bayard Webster | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/investigators-seize-tapes-at-synanon-authorities-seek-to-discover.html | INVESTIGATORS SEIZE TAPES AT SYNANON | By Gladwin Hill Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/iranian-parliament-backs-regime-3-hurt-in-clash-in-teheran-bazaar.html | Iranian Parliament Backs Regime 3 Hurt in Clash in Teheran Bazaar | By Nicholas Gage Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/israeli-calls-accord-not-open-to-change-dayan-describes-draft-of-a.html | ISRAELI CALLS ACCORD NOT OPEN TO CHANGE | By William E Farrell Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/japans-folk-art-tradition-on-display.html | Japans Folk Art Tradition on Display | By Rita Reif | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/jones-used-biblethumping-and-politics-of-brotherhood-mixture-of.html | Jones Used BibleThumping And Politics of Brotherhood | By Lacey Fosburgh Special to The New York Times | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/lane-sees-master-plan-by-cult-for-political-murders-a-thirst-for.html | Lane Sees Master Plan | By Howell Raines Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/lawyer-says-the-leader-of-cult-had-lost-his-reason-eyes-reddened.html | Lawyer Says the Leader of Cult Had Lost His Reason | By Wallace Turner Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/li-shuts-12-more-polluted-wells-few-returned-to-use-pollutants.html | LI Shuts 12 More Polluted Wells | By John T McQuiston Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/matt-robinson-boy-next-door-soothes-jet-family-started-playing-at-9.html | Matt Robinson Boy Next Door Soothes Jet Family | By Gerald Eskenazi Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/midwest-republicans-survey-gains-and-see-better-times-more-than.html | Midwest Republicans Survey Gains and See Better Times | By Douglas E Kneeland Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/mime-unit-in-false-promises-revolutionary-spirit.html | Mime Unit in False Promises | By Mel Gussow | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/moons-church-files-suit-against-regents-charging-charter-bias.html | Moons Church Files Suit Against Regents Charging Charter Bias | By Ari L Goldman | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/movie-angling-for-an-accolade-one-week-in-los-angeles.html | Movie Angling for an Accolade | By Aljean Harmetz | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/mystery-is-intensifying-in-guyana-over-those-who-fled-suicide-rite.html | Mystery Is Intensifying in Guyana Over Those Who Fled Suicide Rite | By Jon Nordheimer Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/nets-top-warriors-by-10092-guards-are-impressive-nets-beat-warriors.html | Nets Top Warriors By 10092 | By Robin Herman Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/new-york-shortchanged-on-us-aid-rep-green-says.html | New York Shortchanged on US Aid Rep Green Says | By Glenn Fowler | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/norwalk-trying-a-bus-network-at-a-fiscal-loss-public-transit-is.html | Norwalk Trying A Bus Network At a Fiscal Loss | By Matthew Wald Special to The New York Times | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/opera-feldman-event.html | Opera Feldman Event | By John Rockwell | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/party-hosts-cans-rent-everything-even-dance-floors.html | Party Hosts Can Rent Everything Even Dance Floors | By Michael Decourcy Hinds | #N/A | #N/A |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/president-criticizes-inteligence-effort-on-crisis-prediction-memo.html | PRESIDENT CRITICIZES INTELLIGENCE EFFORT ON CRISIS PREDICTION | By Richard Burt Special to The New York Times | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/pressure-builds-against-airline-planning-move.html | Pressure Builds Against Airline Planning Move | Bv James P Sterba | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/rangers-battle-leafs-to-33-split-decision-rangers-battle-leafs-to.html | Rangers Battle Leafs To 33 Split Decision | By Parton Keese | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/religious-revival-is-sweeping-across-the-world-of-islam-left-and.html | Religious Revival Is Sweeping Across the World of Islam | Ay Jonathan Kandell Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/rubble-and-the-dead-mark-invaded-region-of-tanzania-civilian-deaths.html | Rubble and the Dead Mark Invaded Region of Tanzania | By John Darnton Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/sadat-tells-carter-talks-will-continue-2-confer-by-phonedayan-says.html | SADAT TELLS CARTER TALKS WILL CONTINUE | By Bernard Weinraub Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/schuss-time-to-hit-the-slopes-killington-in-operation.html | Schuss Time to Hit the Slopes | By Michael Strauss | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/sec-official-in-limbo-a-center-of-controversy-refuses-to-discuss.html | SEC Official in Limbo A Center of Controversy | By Judith Miller Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/second-helping-to-provide-fans-with-a-6hour-feat-of-football-today.html | Second Helping to Provide Fans With a 6Hour Feast of Football | By William N Wallace | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/simpsons-to-fight-hudsons-bay-bid-takeover-bid-spurs-merger-accord.html | Simpsons to Fight Hudsons Bay Bid | By Andrew H Malcolm Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/sound.html | Sound | Hans Fantel | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/star-wars-battles-school-reading-slump.html | star Wars | By Lena Williams Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/the-art-of-receiving-your-guests-the-art-of-receiving-guests.html | The Art Of Receiving Your Guests | By Jane Geniesse | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/the-buck-stops-here-giants-mcvay-declares-the-clouds-roll-by-you.html | The Buck Stops Here Giants | By Michael Katz Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/tiffanys-stock-rises-16-points-hoving-jubilant-over-avon-deal.html | Tiffanys Stock Rises 1634 Points | By Isadore Barmash | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/time-in-amber-in-the-midlands.html | Time in Amber in the Midlands | By Betty Nicholas Bowers | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/tv-ustinov-is-starring-in-the-thief-of-baghdad.html | TV Ustinov Is Starring In The Thief of Baghdad | By John J OConnor | #N/A | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/unpaid-chicago-parking-tickets-may-cost-hertz-avis-2-million.html | Unpaid Chicago Parking Tickets May Cost Hertz Avis 2 Million | By Nathaniel Sheppard Jr Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/us-law-to-discourage-redlining-termed-too-weak-remedies-called-too.html | US Law to Discourage Redlining Termed Too Weak | By E J Dionne Jr | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/us-pledges-effort-to-speed-the-entry-of-cuban-prisoners-slow.html | US PLEDGES EFFORT TO SPEED THE ENTRY OF CUBAN PRISONERS | By Graham Hovey Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/us-trade-with-china-increases-as-peking-acts-to-lift-economy-china.html | US Trade With China Increases As Peking Acts to Lift Economy | By Fox Butterfield Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/vote-is-delayed-on-bus-shelters-pending-inquiry-lupkin-plans-to.html | Vote Is Delayed On Bus Shelters Pending Inquiry | By Lee Dembart | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/wedding-camels-at-the-film-forum-worth-about-150-goats.html | Wedding Camels At the Film Forum | By Janet Maslin | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/weeden-agrees-on-merger-set-to-combine-with-moseley-completion.html | Weeden Agrees On Merger | By Leonard Sloane | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/women-earn-fellow-officers-respect-first-arrest-recalled-female.html | Women Ears Fellow Officers | By Leslie Maitland | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/womens-leaders-cancel-meeting-with-president-special-impact-on.html | Womens Leaders Cancel Meeting With President | By Martin Tolchin Special to The New York Times | #N/A | #N/A | |
| 11/23/1978 | https://www.nytimes.com/1978/11/23/archives/yanks-sign-john-for-14-million-package-is-rearranged-royals-reach-2.html | Yanks Sign Tohn for 14 Million | By Murray Chass | #N/A | #N/A | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/2-children-are-killed-in-a-fire-grandfather-dies-in-rescue-effort.html | 2 Children Are Killed In a Fire | By Leslie Maitland | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/2-documents-termed-basis-for-new-inquiry-into-busshelter-pact.html | 2 Documents Termed Basis for New Inquiry Into BusShelter Pact | By Lee Dembart | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/a-buoyant-feeling-for-thousands-at-macys-parade-bands-from-50.html | A Buoyant Feeling for Thousands at Macys Parade | By Judith Cummings | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/a-thaw-with-iraqis-lifts-syrian-spirits-after-decade-of-enmity.html | A THAW WITH IRAQIS LIFTS SYRIAN SPIRITS | By Marvine Howe Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/about-real-estate-developers-concerned-about-rents-high-interest.html | About Real Estate Developers Concerned About Rents High Interest Rates | By Alan S Oser | TX 138186 | 28822 | |

| Date | URL | Title | Author | Reg. No. | No. | |
|------|-----|-------|--------|----------|-----|---|
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/algerian-affairs-in-limbo-as-president-lies-gravely-ill-four.html | Algerian Affairs in Limbo as President Lies Gravely Ill | By James M Markham Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/argentina-paralyzed-by-inflation-worlds-highest-rate-takes-toll.html | Argentina Paralyzed By Inflation | By Juan de Onis Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/art-a-tenderness-for-living-things.html | Art A Tenderness For Living Things | By Vivien Raynor | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/art-lost-murals-of-arshile-gorky.html | Art Lost Murals Of Arshile Gorky | By John Russell | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/as-raisin-prices-climb-try-currants-instead-currants-less-affected.html | As Raisin Prices Climb Try Currants Instead | By Mimi Sheraton | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/assault-case-reopened-3-held-boy-being-cleared.html | Assault Case Reopened | By Glenn Fowler | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/auto-loans-of-5-years-emerging-as-prices-climb-banks-stretch-out.html | Auto Loans Of 5 Years Emerging | By Deborah Rankin | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/ballet-baryshnikovs-harlequinade.html | Ballet Baryshnikovs Harlequinade | By Anna Kisselgoff | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/bettors-at-big-a-give-thanks-for-usual-trimmings-money-gobbled-up.html | Bettors at Big A Give Thanks for Usual Trimmings | By Steve Cady | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/betty-carter-sings-jazz-on-broadway-started-in-detroit-dubbed-betty.html | Betty Carter Sings Jazz on Broadway | By John S Wilson | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/black-film-show-relives-jazz-and-tap-from-the-stages-of-yesteryear.html | Black Film Show Relives Jazz and Tap | By C Gerald Fraser | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/black-leaders-ask-to-see-carter-on-budget-cuts-in-social-programs.html | Black Leaders Ask to See Carter On Budget Cuts in Social Programs | By Richard D Lyons Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/boehm-leads-pack-to-win-a-cold-race-boehm-couldnt-be-caught.html | Boehm Leads Pack To Win a Cold Race | By Michael Strauss | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/bridge-kaplan-and-kay-pair-leads-in-final-of-the-blue-ribbon.html | Bridge | By Man Truscott | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/cairo-paper-prints-text-it-calls-draft-of-mideast-treaty-linkage.html | CAIRO PAPER PRINTS TEXT IT CALLS DRAFT OF MIDEAST TREATY | By Christopher S Wren Special to The New York Timms | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/canadians-put-off-on-auto-pact-purpose-of-agreement.html | Canadians Put Off on Auto Pact | By Henry Giniger | TX 138186 | 28822 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/capital-plans-for-a-new-convention-center-forecasts-of-proponents.html | Capital Plans for a New Convention Center | By Ben A Franklin Special to The New York 8226tinirs | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/catalogue-shopping-on-the-rise-highpriced-items-contribute-to-boom.html | Catalogue Shopping on the Rise | By Barbara Ettorre | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/concern-over-health-costs-deters-use-of-body-scanner-advantages-in.html | Concern Over Health Costs Deters Use of Body Scanner | By Jane E Brody | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/core-leader-vs-dissidents-exactivists-sue-to-oust-chief-of-weakened.html | CORE Leader Vs Dissidents | By Paul Delaney | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/cowboys-take-over-first-place-with-a-3710-3710-rout-of-redskins-3-games.html | Cowboys Take Over First Place With a 3710 Rout of Redskins | By William N Wallace Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/curbing-us-budget-called-a-longterm-job-us-budget-held-hard-to-curb.html | Curbing US Budget Called a LongTerm Job | By Edward Cowan Special to 8216Me New YoriCTines | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/dance-gets-into-stride-uptown-and-down-from-lincoln-center-to-soho.html | Dance Gets Into Stride Uptown and Down | By Jennifer Dunning | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/deaths-distract-guyana-from-its-economic-woes-most-of-interior-is.html | Deaths Distract Guyana From Its Economic Woes | By Thomas A Johnson | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/doctors-form-own-malpracticeinsurance-units-the-highrisk.html | Doctors Form Own MalpracticeInsurance Units | By Pamela G Howe | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/echoes-of-the-1971-attica-uprising-haunt-courtroom-in-damages-suit.html | Echoes of the 19 71 Attica Uprising Haunt Courtroom in Damages Suit | By Tom Goldstein Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/eubies-hot-tapdance-team-born-and-raised-new-yorkers.html | New Face Gregory and Maurice Hines | By Barbara Crossette | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/giving-all-4-acts-of-man-and-superman-a-change-in-performance-tips.html | Giving All 4 Acts of Man and Superman | By Mel Gussow | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/guyanese-comb-jungle-fruitlessly-for-survivors-of-sects-suicide.html | Guyanese Comb Jungle Fruitlessly For Survivors of Sects Suicide Rite | By Jon Nordheimer Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/her-political-savvy-added-to-carter-team-welding-unlikely-alliances.html | Her Political Savvy Added to Carter Team | By Leslie Bennetts | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/iceland-struggling-with-inflation-and-fear-of-irreparable-damage.html | Iceland Struggling With Inflation And Fear of Irreparable Damage | By John Vinocur Special to The New York Times | TX 138186 | 28822 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/in-the-nation-africans-lose-a-friend.html | IN THE NATION Africans Lose A Friend | By Tom Wicker | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/just-the-young-movie-star-next-door-filming-in-britain-im-staying.html | Nei | By William P Luce | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/justice-dept-ruled-out-inquiries-into-charges-of-abuses-in-cults.html | Justice Dept Ruled Out Inquiries Into Charges of Abuses in Cults | By Nicholas M Hor Rock Special to The New York Times | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/latin-exiles-heartened-by-the-easing-of-political-repression-begin.html | Latin Exiles Heartened by the Easing of Political Repression Begin to Return Home | By David Vidal Special to The New York Times | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/liberal-leaders-acting-to-revive-partys-strength-questions-on.html | Liberal Leaders Acting to Revive Partys Strength | By Maurice Carroll | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/longdistance-auto-commuting-is-a-way-of-life-for-many-in-us-easier.html | LongDistance Auto Commuting Is a Way of Life for Many in US | By John Herbers | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/mayors-holiday-somewhat-thankless-congratulations-for-koch-koch.html | Mayors Holiday Somewhat Thankless | By Joseph P Fried | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/murray-perahia-is-ripening-his-piano-artistry-career-studded-with.html | Murray Perahia Is Ripening His Piano Artistry | By Raymond Ericson | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/music-vasarys-piano-fantasies.html | Music Vasarys Piano Fantasies | By Donal Henahan | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/neighbors-in-california-say-cult-members-were-helpful-helping.html | Neighbors in California Say Cult Members Were Helpful | By Les Ledbetter Sivcial to The New York Tomek | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/new-soviet-thinking.html | New Soviet Thinking | By Cyril E Black | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/new-york-court-bars-halt-in-use-of-a-power-line-state-authority-is.html | New York Court Bars Halt in Use Of a Power Line | By Harold Faber Special to The New York Times | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/opec-oil-price-rise-is-expected-by-us-officials-after-mideast.html | OPEC OIL PRICE RISE IS EXPECTED BY US | By Clyde H Farnsworth Special to The New York Times | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/oregona-jazz-band-that-defies-categories-defining-what-the-band.html | Oregon  A Jazz Band That Defies Categories | By Robert Palmer | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/ouster-urged-in-a-police-sickpay-case-harassment-charged.html | Ouster Urged in a Police SickPay Case | By Leonard Ruder | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archiv es/plo-objects-to-a-film-by-un-arafat-shown-only-briefly.html | PLO Objects to a Film by UN | By Kathleen Teltsch Special to The New York Times | TX 138186 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/poll-finds-new-legislators-moderate-little-change-on-the-issues.html | Poll Finds New Legislators Moderate | By Ejdionne Jr | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/poster-assails-mao-over-wifes-actions-also-ties-chairman-to-lin.html | POSTER ASSAILS MAO OVER WIFES ACTIONS | By Fox Butterfield Special to The New York Times | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/program-aides-foresee-harm-in-budget-cuts-urban-affairs-need-a.html | Program Aides Foresee Harm In Budget Cuts | By Roger Wilkins | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/publishing-a-wall-that-unites.html | Publishing A Wall That Unites | By Thomas Lask | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/reeling-with-laughter-at-the-subplot-cabaret.html | Reeling With Laughter At The Subplot Cabaret | By Richard F Shepard | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/rhodesia-finds-tribal-loyalties-on-the-increase-chief-quit-with.html | Rhodesia Finds Tribal Loyalties On the Increase | By Michael T Kaufman Special to The New York Tmes | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/slit-skirts-a-question-of-taste-appealing-in-moderation.html | Slit Skirts A Question Of Taste | By Bernadine Morris | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/sports-dinners-speakers-main-dish-must-have-the-stomach-speakers.html | Sports Dinners Speakers Main Dish | By Gerald Eskenazi | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/stieglitzs-portrait-of-okeeffe-at-met-art-portrait-of-okeeffe.html | Stieglitzs Portrait Of OKeeffe at Met | By Hilton Kramer | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/striking-steelhauling-truckers-tell-of-grievances-violence.html | Striking SteelHauling Truckers Tell of Grievances | By Jerry Flint Soecial to The New York Tunes | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/suburban-cabs-seek-road-to-survival-suburban-cabs-seek-road-to.html | Suburban Cabs Seek Road to Survival | By Lena Williams | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/suit-alleges-coastal-gas-made-illegal-payments-other-investigations.html | Suit Alleges Coastal Gas Made Illegal Payments | By Max H Seigel | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/tanzanians-bitter-deny-war-is-ended-nyerere-pursues-plans-for-what.html | TANZANIANS BITTER DENY WAR IS ENDED | By John Darnton Special to The New York Times | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/the-charlotte-st-risk.html | The Charlotte St Risk | By John B Oakes | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 138186 | 28822 |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/us-banks-stepping-up-retail-activities-abroad-us-banks-stepping-up.html | US Banks Stepping Up Retail Activities Abroad | By Robert D Hershey Jr Special to The New York Times | TX 138186 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/usled-mediators-urge-full-plebiscite-in-nicaragua.html | USLed Mediators Urge Full Plebiscite in Nicaragua | By Alan Riding Special to The New York Times | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/vote-at-state-u-shortly-to-test-2-rival-unions-ballot-count-set-for.html | Vote at State U Shortly to Test 2 Rival Unions | BY Damon Stetson | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/walkers-play-is-pride-of-jets-a-league-leader-5-long-touchdowns.html | Walkers Play Is Pride of Jets | By Al Harvin | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/washington-frank-church-and-state.html | WASHINGTON Frank Church And State | By James Reston | TX 138186 | 28822 | |
| 11/24/1978 | https://www.nytimes.com/1978/11/24/archives/where-to-go-and-hear-a-boweryphone-quartet-tempting-the-passersby.html | Where to Go and Hear A Boweryphone Quartet | By Eleanor Blau | TX 138186 | 28822 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/11-prime-is-set-up-halfpoint-loanrate-rise-by-major-banks-14th-this.html | 11 Prime Is Set Up HalfPoint | By Karen W Arenson | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/a-possible-remedy-for-thinking-that-leeds-youth-into-easy.html | A Possible Remedy for Thinking That Leads Youth | By Harold J Morowitz | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/about-new-york-tracking-the-vuitton-counterfeiters.html | About New York | By Francis X Clines | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/alaskan-cape-holds-a-natural-archive-gravel-carried-southward-an.html | Alaskan Cape Holds a Natural Archive | By Gladwin Hill Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/belgium-to-nationalize-ailing-steel-industry-to-close-inefficient.html | Belgium to Nationalize Ailing Steel Industry | By Paul Lewis Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/bell-aide-to-hear-protests-by-mexicanamericans-departmental.html | Bell Aide to Hear Protests By MexicanAmericans | By John M Crewdson Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/boeing-thrives-on-new-orders-boeing-reaping-bonanza-in-new-orders.html | Boeing Thrives on New Orders | By Pamela G Hollie Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/books-alan-jay-lerner-is-lyrical-without-music-trials-and.html | Books Alan Jay Lerner Is Lyrical Without Music | By Mel Gussow | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/books-of-the-times-complexity-of-phenomenal-fascinating-sentence-a.html | Books of The Times Complexity of Phenomenal | By Anatole Broyard | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/brass-patrol-as-police-take-test-its-just-boring-brass-patrol-as.html | Brass Patrol as Police Take Test | By Leonard Ruder | TX 165589 | 28824 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/breakaway-bishop-says-hes-loyalist-denies-hes-a-male-chauvinist.html | Breakaway Bishop Says Hes Loyalist | By George Vecsey Special tome New York Tirnee | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/bridge-berkowitz-on-29th-birthday-captures-blue-ribbon-title-how.html | Bridge | By Alan Truscott | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/building-snag-delays-albany-effort-to-ease-prison-overcrowding.html | Building Snag Delays Albany Effort to Ease | By Richard J Meislin | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/cabinet-is-revamped-by-trudeau-in-a-move-to-improve-economy.html | Cabinet Is Revamped By Trudeau in a Move To Improve Economy | By Henry Giniger Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/celtics-turn-back-knicks-109-to-98-looks-like-guy-is-shooter-cowens.html | Celtics Turn Back Knicks 109 to 98 | By Sam Golda Per Special to The New York limes | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/citibank-report-denies-foreign-tax-violations-earnings.html | Citibank Report Denies Foreign Tax Violations | By Brendan Jones | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/comicbook-fans-gather-for-creation-79-the-hand-is-the-ticket.html | ComicBook Fans Gather for Creation 79 | By Israel Shenker | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/commodities-futures-show-strength-in-wheat-and-soybeans-brazilian.html | COMMODITIES Futures Show Strength In Wheat and Soybeans | By Elizabeth M Fowler | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/conflicting-versions-of-iran-armys-clash-with-dissidents-illustrate.html | Conflicting Versions of Iran Armys Clash With Dissidents Illustrate Elusiveness of Truth in Long Crisis | By Jonathan Kandell Slxeial The New York Tunes | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/dr-payton-under-pressure-resigns-as-director-of-peace-corps-i-could.html | Dr Payton Under Pressure Resigns as Director of Peace Corps | By Terence Smith Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/egypts-printing-of-peace-treaty-text-seen-as-a-move-to-calm-arab.html | Egypts Printing of Peace Treaty Text Seen as a Move to Calm Arab Foes | By Christopher S Wren Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/fame-comes-again-to-alberta-hunter-ran-away-from-home-no-limousine.html | Fame Comes Again to Alberta Hunter | By Leslie Bennetts | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/folksbiene-theater-enacts-aleichems-the-inheritors.html | Folksbiene Theater Enacts Aleichems The Inheritors | By Richard F Shepard | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/giants-regain-spirit-and-hope-to-retain-coach-spirit-remains-before.html | Giants Regain Spirit and Hope to Retain Coach | By Michael Katz Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/grass-on-men-women-and-flounder-lover-of-11-female-cooks-women.html | Grass on Men Women and Flounder | By Herbert Mitgang | TX 165589 | 28824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/jankowski-is-heartened-by-cbss-ratings-gains-declines-to-make.html | Jankowski Is Heartened By CBSs Ratings Gains | By Les Brown | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/labor-dept-revising-public-jobs-programs-after-abuse-is-found-some.html | Labor Dept Revising Public Jobs Programs After Abuse Is Found | By Philip Shabecoff Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/li-greenbelt-offers-a-view-still-pristine-walltowall-houses-red.html | LI Greenbelt Offers a View Still Pristine | By David Bird | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/lynaugh-yields-to-kochs-wish-that-he-resign-mayor-wants-new-team-to.html | Mayor Wants New Team to Run Citys Hospitals | By Ronald Sullivan | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/more-apartheid-or-less-is-issue-in-transvaal-voting-has-leadership.html | More Apartheid or Less Is Issue in Transvaal Voting | By John F Burns Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/mr-lincroft-triumphs.html | Mr Lincroft Triumphs | By Deane McGowen Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/nets-beat-jazz-by-103100-ragged-play-nets-beat-jazz-103100-in-war.html | Nets Beat Jazz by 103100 | By Robin Herman Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/new-york-ethics-unit-saw-new-document-in-busshelter-inquiry.html | New York Ethics Unit Saw Wetv Document In BusShelter Inquiry | By Lee Dembart | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/observer-a-hunger-for-masters.html | OBSERVER | By Russell Baker | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/old-jewelry-attracts-new-fansinvestors-buyers-from-all-over-jewelry.html | Old Jewelry Attracts New Fans  Investors | By Nadine Brozan | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/on-east-67th-street-an-injunction-against-the-world.html | On East 67th Street an Injunction Against the World | By David Rudenstine | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/opera-miss-crespin-is-back.html | Opera Miss Crespin Is Back | By Peter G Davis | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/peking-poster-praises-2-aides-mao-purged-an-uncertain-situation.html | Peking Poster Praises 2 Aides Mao Purged | By Fox Butterfield Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/penn-state-defeats-stubborn-pitt-1710-penn-state-overcomes-stubborn.html | Penn State Defeats Stubborn Pitt 1710 | By Gordon S White Jr Special to The New York Times | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/rail-industry-cuts-freightrate-rise-after-us-request-administration.html | RAIL INDUSTRY CUTS FREIGHTRATE RISE AFTER US REQUEST | By Winston Williams | TX 165589 | 28824 |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archiv es/refugee-deaths-tied-to-ethnic-ire-police-action-is-confirmed.html | Refugee Deaths Tied to Ethnic Ire | By Henry Kamm Special to The New York Times | TX 165589 | 28824 |

| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/republican-hopes-in-mississippi-raised-by-election-texas-and.html | Republican Hopes in Mississippi Raised by Election | By Adam Clymer Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/reserve-pushes-interest-rates-higher-move-causes-sharp-drop-in-bond.html | Reserve Pushes Interest Rates Higher | By John H Allan | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/sears-plans-to-buy-its-stock-book-value-put-at-2170.html | Sears Plans To Buy Its Stock | By Barbara Ettorre | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/spain-expects-tourism-to-set-record-for-1978-good-news-for-economy.html | Spain Expects Tourism To Set Record for 1978 | By James M Markham Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/stocks-up-despite-rate-rise-prime-increase-was-expected-fed-action.html | Stocks Up Despite Rate Rise | By Vartanig G Vartan | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/the-unlikely-beginning-of-the-right-to-life-party-they-form-a-cadre.html | The Unlikely Beginning Of the Right to Life Party | By Maurice Carroll Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/treatments-for-the-wouldbe-sybarite-shoes-of-wax-a-new-set-of-feet.html | Treatments for the WouldBe Sybarite | By Angela Taylor | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/true-or-false-theres-something-west-of-the-hudson.html | True or False Theres Something West of the Hudson | By James Krohe Jr | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/tv-soviet-unions-unknown-war-with-germany.html | TV Soviet Unions Unknown War With Germany | By Tom Buckley | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/us-agrees-to-share-cleanup-cost-at-defunct-nuclear-center-upstate.html | US Agrees to Share Cleanup Cost At Defunct Nuclear Center Upstate | By David Bird | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/us-says-guyana-toll-has-nearly-doubled-deaths-in-jungle-commune.html | US SAYS GUYANA TOLL HAS NEARLY DOUBLED DEATHS IN JUNGLE COMMUNE COULD REACH 780 | By Jon Nordheimer Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/us-says-incorrect-toll-of-dead-reflects-a-hasty-police-estimate.html | US Says Incorrect Toll of Dead Reflects a Hasty Police Estimate | By Graham Hovey Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/us-says-most-cult-complaints-did-not-warrant-formal-inquiry.html | US Says Most Cult Complaints Did Not Warrant Formal Inquiry | By Nicholas M Horrock Special to The New York Times | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/us-steel-will-raise-prices-32-increase-within-us-guidlines-three.html | US Steel Will Raise Prices 32 | By Agis Salpukas | TX 165589 | 28824 | |
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/vance-says-israel-and-egyptians-need-to-continue-talks-in-interview.html | VANCE SAYS ISRAEL AND EGYPTIANS NEED TO CONTINUE TALKS | By Bernard Gwertzman Special to The New York Times | TX 165589 | 28824 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1978 | https://www.nytimes.com/1978/11/25/archives/white-house-endorses-french-sale-of-a-nuclear-power-plant-to-china.html | White House Endorses French Sale Of a Nuclear Power Plant to China | By Richard Burt Special to The New York Times | TX 165589 | 28824 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/10cc-the-british-rock-group-gives-a-concert-at-the-palladium.html | 10cc the British Rock Group Gives a Concert at the Palladium | By John Rockwell | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/2-new-departments-in-cabinet-studied-plans-call-for-interior-and.html | 2 NEW DEPARTMENTS IN CABINET STUDIED | By Hedrick Smith Special to The New York Imes | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/a-characteristic-figure.html | A Characteristic Figure | By Robert Pinsky | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/a-cottage-in-corsica-was-a-blissful-home-save-for-the-warnings-a.html | A Cottage in Corsica Was a Blissful Home Save for the Warnings | BY Allan Killer | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/a-day-for-rugby-ruffians-lures-400-to-randalls-island-a-bit-too.html | A Day for Rugby Ruffians Lures 400 to Randalls Island | By Michael Strauss | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/a-friend-of-the-revolution-trotsky.html | A Friend of the Revolution | By E H Carr | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/a-global-shopping-spree-comes-to-a-halt-recent-contracts-with-iran.html | Irans Troubles End Boom Times for Foreign Companies | By Youssef M Ibrahim | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/a-national-theater-in-search-of-identity-britains-national-theater.html | A National Theater In Search of Identity | By Robert Cushman | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/a-new-breed-of-lawyer-born-of-advertisements-looking-for-volume.html | A New Breed of Lawyer Born of Advertisements | By Steven V Roberts Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/aalto-in-finland-threeday-suggestion.html | A alto in Finland | By Rw Apple Jr | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/after-11-months-in-office-koch-can-point-to-success-neither-a.html | After 11 Months in Office Koch Can Point to Success | By Fred Ferretti | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/algiers-is-calm-awaiting-word-of-boumediene-swedish-physician-flown.html | Algiers Is Calm Awaiting Word Of Boumediene | By James M Markham Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/an-ambassador-of-letters-spender.html | An Ambassador of Letters | By Samuel Hynes | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/an-emergency-on-the-814-from-florence-plea-for-help.html | An Emergency on the 814 From Florence Plea for Help Waiting at Bologna should I go to Milan or get off at Bologna and wait Did the train have a radio so we could get in touch with Florence Would the police find Betty and send her on | By Howard E Shuman | TX 165583 | 28828 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/antieurope-trend-mounts-in-britain-ire-is-directed-at-common-market.html | ANTIEUROPE TREND MOUNTS IN BRITAIN | By Rw Apple Jr Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/apartment-hunters-survival-guide-a-catalog-of-the-pitfalls-and.html | Apartment Hunters Survival Guide | By Michael Goodwin | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/applied-psychology-not-new-city-eleven-taught-by-coach-the-climax.html | Applied PsychologyNot New City Eleven Taught by Coach | By Julius Raskin | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/atlantic-salmon-future-murky-dams-pollution-stop-runs.html | Atlantic Salmon Future Murky | By Nelson Bryant | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/att-keeps-the-operating-companies-plugged-in-the-biggest-company.html | ATT Keeps the Operating Companies Plugged In | By N R Kleinfield | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/australian-film-festival-downunder-directors-no-longer-downtrodden.html | Australian Film Festival DownUnder Directors No Longer DownTrodden | By Charles Higham | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/bernstein-as-symphonist-bernstein-as-symphonist.html | Bernstein as Symphonist | By Peter G Davis | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/big-issues-not-nitpicking-now-focus-for-safety-agency.html | Inflation Fight Will Increase Pressures | By Philip Shabecoff | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/book-ends-love-signs-and-dollar-signs.html | BOOK ENDS | By Thomas Lask | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/book-ends.html | BOOK ENDS | By Thomas Lask | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/boumediene-illness-has-international-implications-at-stake-is.html | At Stake Is Algerias Future | By Flora Lewis | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/bowlbound-rutgers-is-upset-by-colgate-a-bigger-surprise.html | BowlBound Rutgers Is Upset by Colgate | By Gordon S White JrSpecial to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/brooklyn-pages-many-melville-and-dix-hills-homeowners-are-dreading.html | Many Melville and Dix Hills Homeowners Are Dreading The Coming of LongDelayed Expressway Service Roads | By Ellen Mitchell Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/brooklyn-pages-mayor-suozzi-of-glen-cove-says-hell-seek-new-term.html | Mayor Suozzi of Glen Cove Says Hell Seek New Term Next Year | By John T McQuiston Special to The New York Times | TX 165583 | 28828 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/brooklyn-pages-sammy-glicks-modern-success-alarms-writer-who.html | Sammy Glicks Modern Success Alarms Writer Who Created Him in the 40s | By Esther Blaustein Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/carter-plans-2d-cut-in-arms-sales-iranian-decision-is-a-help.html | Carter Plans 2d Cut in Arms Sales | By Richard Burt Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/chief-justice-on-coast-suggests-investigation-on-handling-of-case.html | Chief Justice on Coast Suggests Investigation On Handling of Case | By Wallace Turner Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/childrens-books.html | CHILDRENS BOORS | By Karla Kuskin | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/chinas-millions-are-still-hard-to-count.html | A New World Population Estimate Has One Very Soft Spot | By Robert Reinhold | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/colombian-president-steps-up-armys-role-in-anticrime-efforts.html | Colombian President Steps Up Armys Role In Anticrime Efforts | By Juan de Onis Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-a-high-price-for-history-in-stonington.html | A High Price for History in Stonin | By Andree Brooks | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-antiques-souvenirs-of-a-wandering-past.html | ANTIQUES | By Frances Phipps | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-coastal-area-management-vs-the-ecogoths.html | Coastal Area Management vs the EcoGoths | By W Dennis White | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-deadline-looms-for-school-tax-panel-school.html | Deadline Looms for School Tax Panel | By Robert E Tomasson | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-dining-out-banking-on decor-last-national-bank.html | DINING OUT | By Patricia Brooks | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-gardening-winters-living-sculpture.html | GARDENING | By Joan Lee Faust | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-home-clinic-how-to-keep-heating-costs-down-as.html | HOME CLINIC | By Bernard Gladstone | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-interview-a-lesson-plan-for-higher-education.html | INTERVIEW A Lesson Plan for Higher Education | By Gail Collins | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/connecticut-weekly-politics-how-the-governor-wooed-sterling.html | POLITICS | By Richard L Madden | TX 165583 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-popularity-of-soaring-takes-off-airborne.html | Popularity of Soaring Takes Off | By Andree Brooks | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-railroad-stalls-key-bridge-repairs-funds.html | Railroad Stalls Key Bridge Repairs | By Matthew L Wald | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-sports-shortstop-for-the-commissioner.html | SPORTS | By Parton Keese | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-theater-behind-the-scenes-at-the-goodspeed.html | THEATER Behind the Scenes At the Goodspeed | By Haskel Frankel | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/connecticut-weekly-union-fight-could-cost-the-state-money-state.html | Union Fight Could Cost the State Money | By Peter Cawley | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/crime.html | CRIME | By Newgate Callendar | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/damaged-people.html | Damaged People | By Anne Tyler | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/dingoes-wagtails-authors-query-112815150.html | Dingoes Wagtails | By William H Pritchard | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/dingoes-wagtails-authors-query.html | Dingoes Wagtails | By William H Pritchard | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/dingoes-wagtails.html | Dingoes W agtails | By William H Pr Itcha Rd | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/documents-indicate-corps-misled-congress-on-major-southern-canal.html | Documents Indicate Corps Misled Congress on Major Southern Canal | By Wayne King Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/dog-show-manual-is-being-prepared-running-check-can-be-made.html | Dog Show Manual Is Being Prepared | By Walter Rfletcher | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/earthsqueezing-pushing-california-south-quake-thought-to-be-overdue.html | EarthSqueezing Pushing California South | By Walter Sullivan | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/emergency-funds-count-on-cash-presto-money.html | Emergency Funds Count on Cash | By Judith Sachs | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/even-now-secondtier-stocks-have-their-advocates.html | Even Now SecondTier Stocks Have Their Advocates | By Karen W Arenson | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/examining-man-in-society-violence.html | Examining Man in Society | By David Fogel | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/father-of-american-art-art.html | Father of American Art | By Jules David Prown | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/fiction-roundup.html | Fiction Roundup | By Abigail McCarthy | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/for-gentlemen-only.html | For Gentlemen Only | By Anthony Howard | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/for-the-kaisers-its-been-a-happy-liquidation-kaiser.html | For the Kaisers Its Been a Happy Liquidation | By Pamela G Hollie | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/foreign-affairs-after-a-treaty.html | FOREIGN AFFAIRS After A Treaty | By Stanley Hoffmann | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/four-poets.html | Four Poets | By Charles Molesworth | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/french-was-a-foreign-language.html | French Was a Foreign Language | By Gloria Levitas | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/furchtbar-schrecklich.html | Furchtbar Schrecklich | By William Manchester | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/future-events-old-loves-new-dreams.html | Future Events | By Lillian Bellison | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/giants-progress-is-key-asset-for-mcvay-friends-in-jeopardy.html | Giants Progress Is Key Asset for McVay | By Michael Katz | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/grants-galena-an-illinois-town-that-time-forgot-povertys-role.html | Grants Galena An Illinois Town That Time Forgot | By Jerry Klein | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/guyana-toll-is-raised-to-at-least-900-by-us-with-260-children-among.html | GUYANA TOLL IS RAISED TO AT LEAST 900 BY US WITH 260 CHILDREN AMONG VICTIMS AT COLONY | By Jon Nordheimer Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/hanna-lachert-violinist-plays-a-varied-program-of-sonatas.html | Hanna Lachert Violinist Plays A Varied Program of Sonatas | By Joseph Horowitz | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/having-a-baby-after-35-having-a-baby.html | HAVING A BABY AFTER 35 | By Nora Ephron | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/health-coping-with-pain-through-hypnosis-hypnosis.html | Health | By Spencer Klaw | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/holocaust-ii-mcgovern-assails-cambodian-atrocities.html | Holocaust II | By Florence Graves 1978 I oda I Sundo | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/horse-breeding-does-racing-face-another-scandal-certification.html | Horse Breeding Does Racing Face Another Scandal | By Steve Cady | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/hungry-for-god.html | Hungry For God | By Victoria Glendinning | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/in-the-nation-democracy-in-africa-report-from-botswana.html | IN THE NATION Democracy In Africa | By Tom Wicker | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/injuries-and-pain-a-former-player-hurts-and-regrets-price-is-paid.html | Injuries and Pain A Former Player Hurts and Regrets | By George H Simpson | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/integration-results-are-now-coming-into-question.html | Busing Row in Los Angeles Symbolizes a Wider Dispute | By Steven V Roberts | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/is-the-party-over-voters.html | Is the Party Over | By Andrew Hacker | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/israel-and-christian-militia-in-lebanon-are-accused-of-hampering.html | Israel and Christian Militia in Lebanon Are Accused of Hampering UNs Peace Force | By Kathleen Teltsch Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/jets-play-dolphins-with-eyes-on-the-past-the-toughest-division.html | Jets Play Dolphins With Eyes on the Past | By Al HarvinSpecial to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/jim-jonesfrom-poverty-to-power-of-life-and-death-arrested-for-lewd.html | Jim Jones FrFrom Poverty To Power of Life and Death | By Robert Lindsey Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/jonestown-has-many-precedents.html | Jonestown Has | By Boyce Rensberger | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/jonestown-was-a-model-now-its-embarrassment-other-common-views-and.html | Jonestown Was a Model Now Its Embarrassment | By David Vidal Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/knicks-defeat-jazz-as-haywood-gets-35-knicks-defeat-jazz.html | Knicks Defeat Jazz As Haywood Gets 35 | By Sam Goldaper | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/lincoln-hospitals-chaos-traced-to-battle-conditions-in-bronx.html | Lincoln Hospitals Chaos Traced To Battle Conditions in Bronx | By Ronald Sullivan | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-albany-freshmens-key-goal-tax-relief-new.html | Albany Freshmens Key Goal Tax Relief | By Ej Dionne Jr | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-among-the-graffiti-a-cry-for-help.html | Among the Graffiti | By Betty E Ginsberg | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-antiques-tracking-down-li-americana.html | ANTIQUES | By Susan Klaffky | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-art-portraits-and-imagination.html | ART | By Helena Harrison | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-dining-out-where-broiled-is-best-merry-pedlar.html | DINING OUT Where Broiled Is Best Merry Pedlar | By Florence Fabricant | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-echoes-and-portents-in-nassau-gop-dispute.html | Echoes and Portents | By Frank Lynn | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-exotic-reggae-fills-the-house.html | Exotic Reggae Fills the House | By Procter Lippincott | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-food-bay-scallops-for-the-connoisseur-bay.html | FOOD | By Florence Fabricant | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-from-priesthood-to-law-deanship-interview.html | From Priesthood To Law Deanship | By Lawrence Van Gelder | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-gardening-information-service-faces-trims.html | GARDENING | By Carl Totemeier | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-home-clinic-how-to-keep-heating-costs-down-as.html | HOME CLINIC How to Keep Heating Costs Down as the Bills Go Up | By Bernard Gladstone | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-new-charter-alters-glen-cove-system.html | New Charter Alters Glen Cove System | By John T McQuiston | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-sammys-run-awes-schulberg-sammy-amazes.html | Sammys Run Awes Schulberg | By Esther Blaustein | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-service-roads-irk-homeowners-near-route-110.html | Service Roads Irk Homeowners Near Route 110 | By Ellen Mitchell | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-shop-talk-style-in-manhasset.html | SHOP TALK | By Andrea Aurichio | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-sports-it-almost-dares-me-to-lift-it.html | SPORTS | By Frank Bianco | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-the-lively-arts-on-their-toes-for-the-nutcracker.html | THE LIVELY ARTS | By Don McDonagh | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/long-island-weekly-yiddish-is-alive-and-wellnu.html | Yiddish Is Alive and Well  Nu | By Fred Bratman | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/marinho-to-add-flair-to-roster-of-cosmos-pele-the-agent.html | Marinho to Add Flair To Roster of Cosmos | By Alex Yannis | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/men-guards-limited-at-womens-prison-court-cites-inmates-privacy.html | MEN GUARDS LIMITED AT WOMENS PRISON | By Arnold H Lubasch | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/michigan-topples-ohio-state-143-goes-to-rose-bowl-against-usc.html | Michigan Topples Ohio State 143 Goes to Rose Bowl Against USC | By William N WallaceSpecial to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/minigeraniums-are-delightful-pleasures-for-indoor-gardens-mini.html | MiniGeraniums Are Delightful Pleasures For Indoor Gardens | BY Lynda D Gutowski | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/moderation-is-the-message-for-new-right-campaigners.html | Moderation is the Message For New Right Campaigners | By Adam Clymer | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/modern-western-art-shown-in-peking-straitjackets-seen.html | Modern Western Art Shown in Peking | By Fox Butterfield Special to The New York Times | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-a-horse-fancier-retains-zeal-at-93.html | A Horse Fancier Retains Zeal at 93 | By Bryan Miller | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-a-tuition-increase-but-a-gradual-one-a-tuition.html | A Tuition Increase But a Gradual One | By James F Lynch | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-about-new-jersey-a-triplea-rating-for-the-old.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-another-mark-on-newarks-shield-another-mark-on.html | Another Mark on Newarks Shield | By Joseph F Sullivan | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-another-view-of-urban-life-in-the-state.html | Another View of Urban Life in the State | By James Barron | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-antiques-treasure-trove-in-an-old-meetinghouse.html | ANTIQUES | BY Carolyn Darrow | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-art-newark-geometric-abstraction.html | ART | By David L Shirey | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-atlantic-city-the-human-cost-of-progress-the-cost.html | Atlantic City The Human Cost of Progress | By Donald Janson | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-barcelona-a-long-way-from-leonia.html | Its not Leonia | By Theodore Kessler | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-cache-and-carry.html | Cache And Carry | By Edith Felber | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archiv es/new-jersey-weekly-dining-out-spanish-fare-in-newarks-ironbound.html | DINING OUT Spanish Fare in Newarks Ironbound | By Bh Fussell | TX 165583 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-fishing-fall-striper-run-is-on-the-upswing.html | FISHING | By Joanne A Fishman | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-gardening-cactuses-they-need-water-to-survive.html | GARDENING | By Molly Price | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-home-clinic-how-to-keep-heating-costs-down-as-the.html | HOME CLINIC How to Keep Heating Costs Down as the Bills Go Up | By Bernard Gladstone | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-owners-of-30-historic-bergen-homes-have-a-common.html | Owners of 30 Historic Bergen Homes | By Mildred Jailer | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-princeton-alumnus-assays-changes.html | Princeton Alumnus Assays Changes | By Stephen Reiss | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-reassurances-about-new-insurance.html | Reassurances About New Insurance | By Dr E de Haas | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-revisions-drafted-for-civil-service-system.html | Revisions Drafted for Civil Service System | By Martin Waldron | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-rutherford-curbs-vandalism-in-parks.html | Rutherford Curbs Vandalism in Parks | By Alan L Gansberg | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-speaking-personally-now-that-the-kids-are-gone.html | SPEAKING PERSONALLY | By Louise Saul | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-sports-caroline-stoll-success-no-spoiler.html | SPORTS | By Neil Amdur | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-jersey-weekly-the-family-that-sticks-together.html | The Family That Sticks Together | By Ellen Rand | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-peking-posters-ask-for-democracy-and-praise-the-us-one-of-them.html | NEW PEKING POSTERS ASK FOR DEMOCRACY AND PRAISE THE US | By Fox Butterfield Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/new-york-rejects-growers-bid-to-use-rodenticide-research-program.html | New York Rejects Growers Bid to Use Rodenticide | By Harold Faber Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/no-autopsies-done-on-victims-leaving-cause-of-deaths-unclear-no.html | No Autopsies Done on Victims Leaving Cause of Deaths Unclear | By Lawrence K Altman | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/no-end-of-messiahs.html | No End Of Messiahs | By Marvin Harris | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/nonviolent-provocation.html | Nonviolent Provocation | By Pat Waticers | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/notes-more-european-visitors-find-the-united-states-a-bargain.html | Notes More European Visitors Find the United States a Bargain | By Suzanne Donner | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/opecs-pricing-dilemma-how-much-is-too-much-global-balance-upset.html | OPECs Pricing Dilemma How Much Is Too Much | By Frank Vogl | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/oregon-improvising-quartet-gives-concert-at-carnegie-hall.html | Oregon Improvising Quartet Gives Concert at Carnegie Hall | By Robert Palmer | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/our-most-widespread-dramatic-art-is-our-most-unfree-our-most.html | Our Most Widespread Dramatic Art Is Our Most Unfree | By Arthur Miller | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/panel-considers-nominees-for-chief-judge-closely-watched-process.html | Panel Considers Nominees for Chief Judge | By Tom Goldstein | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/participation-in-athletics-is-it-worth-all-the-suffering-questions.html | Participation in Athletics Is It Worth All the Suffering | By Drew A Hyland | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/pekings-poster-warriors-are-not-just-paper-tigers.html | Pekings Poster Warriors Are Not Just Paper Tigers | By Fox Butterfield | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/phenomenology-has-a-new-star.html | Phenomenology Has a New Star | By Lynda Rosen Obst | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/point-of-view-how-to-motivate-and-manage-engineers.html | POINT OF VIEW How to Motivate and Manage Engineers | By Harold E OKelley | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/polish-rumors-about-gierek-fly-center-of-key-industrial-district.html | Polish Rumors About Gierek Fly | By Paul Hofmann Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/public-broadcasting-assailed-on-race-recommendations-sought.html | Public Broadcasting Assailed on Race | By Richard F Shepard | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/racial-hardliner-elected-party-head-in-transvaal-follows-verwoerds.html | Racial HardLiner Elected Party Head in Transvaal | By John F Burns Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/realty-news-trade-center-almost-fully-rented.html | Realty News | By Carter B Horsley | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/rebel-teamsters-triumph-in-michigan-the-issues-in-flint.html | Rebel Teamsters Triumph in Michigan | By Jerry Flint Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/recital-alice-lindsay-arranges-compositions-for-her-own-viola.html | Recital Alice Lindsay Arranges Compositions for Tier Own Viola | By Peter G Davis | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/robert-wilson-after-einstein-robert-wilson-after-einstein.html | Robert Wilson After Einstein | By John Rockwell | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/saved-by-sentiment-stories.html | Saved by Sentiment | By John Romano | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/see-jack-kemp-run.html | See Jack Kemp run | By Florence Graves | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/shero-succeeding-by-putting-rangers-on-the-defensive.html | Shero Succeeding by Putting Rangers on the Defensive | By Gerald Eskenazi | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/soviet-fleets-gains-stir-us-rethinking-navy-and-other-american.html | SOVIET FLEETS GAINS STIR US RETHINKING | BY Drew Middleton | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/spooks-the-haunting-of-america.html | Spooks The Haunting of America | By Morton Halperin | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/spotlight-a-life-spent-on-one-problem.html | SPOTLIGHT A Life Spent on One Problem | By Jonathan Williams | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/st-johns-five-wins-4th-lapchick-crown-a-tight-start.html | St Johns Five Wins 4th Lapchick Crown | By Deane McGowen | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/state-panel-urges-rise-in-pay-for-legislature-and-for-the-judiciary.html | State Panel Urges Rise In Pay for Legislature And for the Judiciary | By Glenn Fowler | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/stoppard-and-pinter-open-to-mixed-british-reviews-diana-rigg-wins.html | Stoppard and Pinter Open To Mixed British Reviews | By Rw Apple Jr Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/strict-ahsa-rules-control-drug-abuse-reserpine-users-suspended.html | Strict AHSA Rules Control Drug Abuse | By Ed Corrigan | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/subaru-marches-to-a-different-drummer-and-briskly-subaru.html | Subaru Marches to a Different Drummer and Briskly | By Jerry Flint | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/sunday-observer-primetime-personality.html | Sunday Observer | By Russell Bake | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/teenager-slain-on-date-was-a-suspect-in-3-murders-revenge-posible.html | TeenAger Slain on Date Was a Suspect in 3 Murders | By Wolfgang Saxon | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-alvin-ailey-blendballet-modern-and-broadway-the-ailey-blend.html | The Alvin Ailey BlendBallet Modern and Broadway | By Jennifer Dunning | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-art-of-luring-a-man.html | The art of luring a man THE 011 MONEY MAN THE LAWYER THE DOCTOR THE 13 BOARDROOM THE PROFESSOR THE ARMY OFFICER | By Florence Graves | TX 165583 | 28828 |

| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-big-bang-and-other-starts.html | The Big Bang andLther Starts | By Gerald Jonas | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-dazzle-of-the-diaghilev-era.html | THE DAZZLE OF THE DIAGHILEV ERA | By Anna Kisselgot | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-economic-scene-waiting-for-the-recession.html | THE ECONOMIC SCENE | By Leonard Silk | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-enduring-art-of-callas-maria-callas-as-tosca.html | The Enduring Art of Callas | By John Ardoin | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-first-lady-next-door-first-lady.html | The First Lady Next Door | By Jane Howard | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-global-film-will-it-play-in-uruguay-the-global-film.html | The Global Film Will It Play in Uruguay | By John M Wilson | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-look-of-dance.html | THE LOOK OF MIKE | By Owen Edwards | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-markets-interest-rates-ignored.html | THE MARKETS | By Vartanig G Vartan | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-old-county-leader-isnt-what-he-used-to-be.html | The Old County Leader Isnt What He Used to Be | By Maurice Carroll | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-poet-and-the-personality-lowell.html | The Poet and the Personality | By Denis Donoghue | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-problem-is-juggling-prisoners-and-cells.html | NY States Prison Chief Awaits Confirmation | By Richard J Meislin | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/the-un-plaza-seizes-prime-turf-in-hotel-trade-the-un-plaza-seizes.html | The UN Plaza Seizes Prime Turf In Hotel Trade | By Pranay Gupte | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/thieves-posing-as-home-buyers-its-hard-to-prevent-warning-thieves.html | Thieves Posing As Home Buyers Its Hard to Prevent | By Ernest Dickinson | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/times-opens-67th-yearly-drive-for-new-yorks-neediest-cases.html | Times Opens 67th Yearly Drive For New Yorks Neediest Cases | By Alfred E Clark | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/two-make-their-local-debuts-with-the-pennsylvania-ballet.html | Two Make Their Local Debuts With the Pennsylvania Ballet | By Anna Kisselgoff | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/unrest-in-nearby-iran-frightening-saudi-arabians-foreigners.html | Unrest in Nearby Iran Frightening Saudi Arabians | By Clyde H Farnsworth Special to The New York limes | TX 165583 | 28828 | |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/us-acts-to-settle-damwildlife-issue-interior-dept-moves-for.html | US ACTS TO SETTLE DAMWILDLIFE ISSUE | By Seth S King Special to The New York Times | TX 165583 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/us-oillease-policy-leaves-questions-companies-estimates-are-lower.html | US OilLease Policy Leaves Questions | By Charles Mohr Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/us-weighing-curbs-on-leaded-gas-use-officials-contend-its-use-in.html | US WEIGHING CURBS ON LEADED CAS USE | By Reginald Stuart Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/vance-says-ties-with-russians-have-improved-still-hopeful-of-an.html | Vance Says Ties With Russians Have Improved | By Bernard Gwertzman Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/verbal-constructs.html | Verbal Constructs | By Robert Towers | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/vietnamese-refugees-tell-how-officials-aid-escapes-159-refugees.html | Vietnamese Refugees Tell How Officials Aid Escapes | By Henry Kamm Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/walking-the-himalayas-himalayas.html | Walking the Himalayas | By Edward Hoagland | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/washington-the-decline-of-manners.html | WASHINGTON | By James Reston | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/weary-and-numb-us-soldiers-finish-with-bodies.html | Weary and Numb US Soldiers Finish With Bodies | By Joseph B Treaster Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-a-jockey-who-rides-a-rockandroll-range.html | A Jockey Who Rides A RockandRoll Range | By Lynne Ames | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-a-neverending-battle-over-the-bronx-river-and.html | A NeverEnding Battle Over The Bronx River and Parkway | By Edward Frankel | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-art-engaging-construction.html | ART Engaging Construction | By David L Shirey | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-austerity-in-valhalla-we-dont-want-it-to-happen.html | Austerity in Valhalla We Dont Want It to Happen Again | By Lena Williams | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-cartoon-art-at-library.html | Cartoon Art at Library | By Paul Wilner | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-church-with-tie-to-press-freedom-will-get-us-aid.html | ABOUT WESTCHESTER Church With Tie to Press Freedom Will Get US Aid | By Jeanne Clare Feron | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-commuted-sentences.html | Commuted Sentences | By Anatole Broyard | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-con-eds-refusetoenergy-plan-will-the-dollars.html | Con Eds RefusetoEnergy Plan Will the Dollars Make Sense NEWS ANALYSIS | By Ronald Smothers | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-dining-out-long-on-taste-short-on-ambiance.html | DINING OUTLong on Taste Short on Ambiance | By Guy Henle | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-fourstringed-firstgraders-firstgrade-strings.html | FourStringed FirstGraders | By Jean D Peale | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-gardening-winters-living-sculpture.html | GARDENING Winters Living Sculpture | By Joan Lee Faust | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-home-clinic-how-to-keep-heating-costs-down-as.html | How to Keep Heating Costs Down as the Bills Go Up | By Bernard Gladstone | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-its-all-in-my-imagination.html | Its All in My Imagination | By Bart Barlow | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-letting-hot-air-pay-off-in-tax-credits.html | Letting Hot Air Pay Off in Tax Credits | By Betsy Brown | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-new-ceta-chief-moves-cautiously.html | New CETA Chief Moves Cautiously | By Edward Hudson | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-new-recourse-for-victims-of-domestic-violence.html | New Recourse forVictims of Domestic Violence | By James Feron | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-politics-a-matter-of-life-and-salary.html | POLITICS A Matter of Life and Salary | By Thomas P Ronan | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/westchester-weekly-theater-behind-the-scenes.html | THEATER Behind the Scenes | By Haskel Frankel | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/whats-doing-in-the-british-virgin-islands.html | Whats Doing in the BRITISH VIRGIN ISLANDS | By Robert J Dunphy | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/why-the-jailing-of-farber-terrifies-me-farber.html | WHY THE JAILING OF FARBER TERRIFIES ME | By Theodore H White | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/why-the-wrong-people-dont-get-invited-to-the-right-parties-the.html | Why the Wrong People Dont Get Invited to the Right Parties | By Enid Nemy | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/wolffs-team-first-in-reisinger-bridge-shows-way-with-41-boards-of.html | WOLFFS TEAM FIRST IN REISINGER BRIDGE | By Alan Truscott Special to The New York Times | TX 165583 | 28828 |
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/world-flattens-for-old-society-of-geographers-modern-management.html | World Flattens For Old Society Of Geographers | By Israel Shenker | TX 165583 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1978 | https://www.nytimes.com/1978/11/26/archives/zambias-two-traditional-rail-outlets-to-sea-through-rhodesia-and.html | Zambias Ttivo Traditional Rail Outlets to Sea Through Rhodesia and Zaire Are Coming to Life Again | By John Darnton Special to The New York Times | TX 165583 | 28828 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/10-killed-25-injured-as-fire-rages-inside-holiday-inn-near.html | The New York Times Rick Delaney | By Pranay Gupte | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/70-survivors-from-guyana-due-in-u-s-tomorrow-sect-not-under.html | 70 Survivors From Guyana Due in US Tomorrow | By Wayne King Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/7th-avenue-tames-the-leather-look-picked-up-by-seventh-avenue-white.html | 7th Avenue Tames the Leather Look | By Bernadine Morris | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/a-boxers-unlikely-road-leads-him-to-a-title.html | A Boxers Unlikely Road Leads Him to a Title | By John Vinocur | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/a-second-guyana-cult-is-focus-of-dispute-historical-refuge-for.html | A Second Guyana Cult Is Focus of Dispute | By Carey Winfrey Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/abroad-at-home-a-question-of-trust.html | ABROAD AT HOME A Question Of Trust | By Anthony Lewis | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/administration-plans-severe-cuts-in-proposals-for-welfare-changes.html | Administration Plans Severe Cuts In Proposals for Welfare Changes | By Martin Tolchin Special to The New York TIMES | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/arrest-of-15-on-west-bank-raises-crackdown-issue-reaction-to-the.html | Arrest of 15 on West Bank Raises Crackdown Issue | By William E Farrell Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/ballet-john-butlers-after-eden.html | Ballet John Butlers After Eden | By Jack Anderson | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/books-of-the-times-terrorists-as-victims-withdrawal-from-world.html | Books of TheTimes | By John Leonard | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/boycotts-set-in-3-latin-countries-end-of-oppressive-regimes-sought.html | Boycotts Set in 3 Latin Countries | By Juan de Onis Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/bridge-wolffhamman-side-leads-at-start-of-reisinger-finals-south.html | Bridge | By Alan Truscott | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/buffalo-gets-27-in-4th-period-bills-rout-giants-4117-giantsbills.html | Buffalo Gets 27 In 4th Period | By Michael Katz | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/buttondowns-and-defense-red-is-back-buttondowns-and-defense-red.html | ButtonDowns and Defense Red Is Bark | By Tony Kornheiser | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/collegians-provide-work-for-pro-scouts-greenwood-cartwright-star.html | Collegians Provide Work for Pro Scouts | By Sam Goldaper | TX 138185 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/de-gustibus-tracing-the-roots-of-tea-a-liquid-with-a-legend-the.html | DE GUSTIBUS Tracing the Roots of Tea a Liquid With a Legend | By Craig Claiborne | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/electronic-trading-gains-favor-intermarket-volume-grows-electronic.html | Electronic Trading Gains Favor | By Leonard Sloane | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/essay-heres-to-media-wars.html | ESSAY Heres to Media Wars | By William Safire | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/essex-chief-at-26-holds-new-power-vast-new-authority-essex.html | Essex Chief at 26 Holds New Power | By Alfonso A Narvaez Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/falcons-stay-in-contention-raiders-and-rams-upset-interconference.html | Falcons Stay in Contention | By Thomas Rogers | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/first-vietnamese-refugees-from-ship-land-in-canada-arrived-with-few.html | United Press International | By Henry Giniger Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/for-films-word-of-mouth-means-success-compared-to-analgesles.html | For Films Word of Mouth Means Success | By Aijean Harmetz | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/girl-9-first-to-finish-coney-island-walk-womens-olympic-walk.html | Girl 9 First to Finish Coney Island Walk | By Ed Corrigan | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/guyana-did-autopsies-on-some-victims-us-reports-cause-of-death.html | Guyana Did Autopsies on Some Victims US Reports | By Lawrence K Altman Special to The New York Thnes | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/hackhack-haaaackh-ackkkkkk.html | HackHack HaaaackH ackkkkkk | By Tom Generous | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/heavy-travel-ends-holiday-snow-is-forecast-for-today-jersey-is.html | Heavy Travel Ends Holiday Snow Is Forecast for Today | By Robert D McFadden | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/holiday-sales-gain-expected-4-to-8-rise-seen-but-some-retailers.html | Holiday Sales Gain Expected | By Isadore Barmash | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/how-new-york-almost-lost-the-amex-how-new-york-almost-lost-the-amex.html | How New York Almost Lost the Amex | By James P Sterba | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/how-warplane-contracts-are-won-winner-takes-all-how-warplane-makers.html | How Warplane Contracts Are Won | By Andrew H Malcolm | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/i-never-once-thought-he-was-crazy-claims-of-superiority-unlimited.html | I Never Once Thought He Was Crazy | By Jonn Ordheimer Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/iranian-workers-stage-strikes-and-demonstrations-many-workers-on.html | Iranian Workers Stage Strikes and Demonstrations | By Youssef M Ibrahim Special to The New York Times | TX 138185 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/issue-and-debate-jersey-pinched-by-a-cap-on-spending-the-background.html | Issue and Debate Jersey Pinched by a Cap on Spending | By Joseph F Sullivan | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/jewish-bank-kept-from-deal-algerian-state-bank-objects-jewish-bank.html | Jewish Bank Kept From Deal | By Paul Lewis Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/lirr-links-main-problems-to-fund-lack-other-problems-listed-line.html | LIRR Links Main Problems To Fund Lack | By Frances Cerra | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/lirrs-new-head-says-he-can-be-moving-force-gabreski-lists-needs-top.html | LIRRs New Head Says He can Be Moving Force | By Irvin Molotsky | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/lobbyists-for-equal-rights-amendment-focus-on-4-states-voted-up.html | Lobbyists for Equal Rights Amendment Focus on 4 States | By Marjorie Hunter Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/martin-catherwood-state-commissioner-and-a-labor-arbiter-consultant.html | Martin Catherwood State Commissioner And a Labor Arbiter | By Alfred E Clark | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/nassau-gop-feud-rings-familiar-note-of-discord-political-notes.html | Nassau GOP Feud Rings Familiar Note of Discord | By Frank Lynn | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/nations-military-services-are-facing-a-severe-shortage-of-doctors.html | Nations Military Services Are Facing a Severe Shortage of Doctors | By Bernard Weinraub Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/norways-40-purchase-of-volvo-appears-close-3-norwegian-banks.html | Norways 40 Purchase Of Volvo Appears Close | By John Vinocur Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/on-guitar-jorma-kaukonen-goes-it-alone-in-blues-program.html | On Guitar forma Kaukonen Goes It Alone in Blues Program | By Robert Palmer | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/outdoors-a-deerslayer-goes-forth-theres-still-time.html | Outdoors A Deerslayer Goes Forth | By Nelson Bryant | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/patricia-craig-sings-title-role-in-bartered-bride-at-the-met.html | Patricia Craig Sings Title Role In Bartered Bride at the Met | By John Rockwell | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/peking-power-fight-discontent-disclosed-news-analysis-demand-for.html | Peking Power Fight Discontent Disclosed | By Fox Butterfield Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/piano-perahia-presents-a-concert-at-tully-hall.html | Piano Perahia Presents A Concert at Tully Hall | By Donal Henahan | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/poland-combats-meat-shortage-by-opening-commercial-shops-two-tiers.html | Poland Combats Meat Shortage By Opening Commercial Shops | By Paul Hofmann specIAL In Ihe Now Ynrk TIMPS | TX 138185 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/r-hawley-truax-of-new-yorker-was-board-chairman-and-a-poet.html | R Hawley Truax of New Yorker Was Board Chairman and a Poet | By Joan Cook | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/rafshoon-resists-the-label-of-image-maker-he-generates-most-ink.html | Rafshoon Resists the Label of Image Maker | By Terence Smith Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/rangers-rout-capitals-coach-is-not-amused-bruins-4-flames-2.html | Rangers Rout Capitals | By Parton Keese | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/robinson-engineers-victory-robinson-passes-for-257-yards-beat-a.html | Robinson Engineers Victory | By Al Harvin Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/sadat-to-tell-carter-egypts-stand-on-peace-talks.html | Sadat to Tell Carter Egypts Stand on Peace Talks | By Christopher S Wren Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/sect-lawyer-explains-role-in-custody-fight-over-boy-the-story-of.html | Sect Lawyer Explains Role In Custody Fight Over Boy | By Wallace Turner Special to The New York Tittles | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/seven-top-candidates-for-the-heisman-trophy-charles-alexander-ted.html | Seven Top Candidates for the Heisman Trophy | By Gordon S White Jr | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/show-pays-tribute-to-dorothy-fields.html | Show Pays Tribute To Dorothy Fields | By Mel Gussow | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/soccer-rankings-very-good-so-far.html | Soccer Rankings Very Good So Far | By Alex Yannis | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/south-african-arrives-for-un-negotiations-on-southwest-africa.html | South African Arrives For UN Negotiations On SouthWest Africa | By Kathleen Teltsch Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/study-finds-decline-in-world-crop-soil-halving-of-perperson-farm.html | STUDY FINDS DECLINE IN WORLD CROP SOIL | By Seth S King special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/sweeping-righttolife-goals-set-as-movement-gains-new-power-many.html | Sweeping RighttoLife Goals Set As Movement Gains New Power | By John Herbers Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/the-bern-string-quartet-plays-a-varied-program.html | The Bern String Quartet Plays a Varied Program | By Joseph Horowitz | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/the-renaissance-band-of-new-york-performs.html | The Renaissance Band Of New York Performs | By Peter G Davis | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/toll-at-jonestown-is-set-at-909-by-us-as-army-pulls-out-last-183.html | TOLL AT JONESTOWN IS SET AT 909 BY US AS ARMY PULLS OUT | By Joseph B Treaster Special to The New York Times | TX 138185 | 28822 |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/tv-white-shadow-new-series-on-cbs.html | TV White Shadow New Series on CBS | By John J OConnor | TX 138185 | 28822 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/ukrainianamerican-rally-near-soviet-un-mission.html | UkrainianAmericans Rally Near Soviet UN Mission | By E J Dionne Jr | TX 138185 | 28822 | |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/us-explains-policy-toward-sect-why-state-department-knew-little.html | US Explains Policy Toward Sect | By Graham Hovey Special to The New York Times | TX 138185 | 28822 | |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/vikings-packers-in-1010-tie.html | Vikings Packers in 1010 Tie | By William N Wallace Special to The New York Times | TX 138185 | 28822 | |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/welfare-reform-on-the-same-old-rocks.html | Welfare Reform on the Same Old Rocks | By Martin Anderson | TX 138185 | 28822 | |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/womans-exchange-100-years-of-gentle-work-no-showcase-for-the-rich.html | Womans Exchanze 100 Years of Gentle Work | By Georgia Dullea | TX 138185 | 28822 | |
| 11/27/1978 | https://www.nytimes.com/1978/11/27/archives/yorkers-with-spending-curbed-takes-control-from-state-today-yonkers.html | Yonkers With Spending Curbed Takes Control From State Today | By Ronald Smothers Special to The New York Times | TX 138185 | 28822 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/2-inches-of-snow-fall-in-new-york-and-catch-commuters-off-guard.html | 2 Inches of Snow Fall in New York And Catch Commuters Off Guard | By David Bird | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/a-broken-bond.html | A Broken Bond | By Gilbert T Sewall | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/a-court-limits-albany-inquiry-on-bank-policy-it-rules-consumer.html | A Court Limits Albany Inquiry On Bank Policy | By E J Dionne Jr | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/about-education-puppets-teach-sensitivity.html | About Education | By Fred M Hechinger | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/about-new-york-holiday-spirit-glimmers-in-first-snowfall.html | About New York | By Francis X Clines | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/advertising-a-meeting-of-national-advertisers-pillsbury-to-tell-its.html | Advertising | Philip H Dougherty | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/airline-sees-more-new-york-jobs.html | Airline Sees More New York Jobs | By James O Sterba | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/an-almost-routine-assignment-led-to-historic-case-4-months-on-first.html | An Almost Routine Assignment Led to Historic Case | By Robert D McFadden | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/ballet-quick-glimpse-of-city-repertory.html | Ballet Quick Glimpse of City Repertory | By Anna Kisselgoff | TX 165591 | 28824 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/bank-robbers-found-to-suffer-too-reports-on-twoyear-study-some-seek.html | Bank Robbers Found to Suffer Too | By Boyce Rensberger | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/bridge-aces-win-by-wide-margin-as-fall-nationals-conclude.html | Bridge | By Alan Truscott | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/bronx-drug-program-called-a-ripoff-political-controversies-reported.html | Bronx Drug Program Called a Ripoff | By Ronald Sullivan | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/building-activity-up-in-october-building-activity-up.html | Building Activity Up In October | By Karen W Arenson | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/business-people-goldman-sachs-names-lawtons-menu-beat-the-odds-fed.html | BUSINESS PEOPLE | Frank J Frial | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/carey-to-name-burns-to-a-top-post.html | Carey to Name Burns to a Top Post | By Richard J Meislin | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/cbs-widens-morning-news-to-sunday-three-veterans-canceled.html | CBS Widens Morning News to Sunday | By Les Brown | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/ceausescu-resisting-rise-in-arms-outlay-affirms-rumanias.html | CEAUSESCU RESISTING RISE IN ARMS OUTLAY | By David Binder Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/commodities-precious-metals-futures-register-price-retreat-soybean.html | COMMODITIES | By H J Maidenberg | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/confidence-displaces-contention-at-meeting-of-gop-governors.html | Confidence Displaces Contention At Meeting of GOP Governors | By Adam Clymer Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/court-rule-gives-newcar-buyers-added-protection-car-a-collectors.html | Court Rule Gives NewCar Buyers Added Protection | By Max H Seigel | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/david-bromberg-gives-carnegie-hall-hoedown.html | David Bromberg Gives Carnegie Hall Hoedown | Ken Emerson | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/delaware-coroner-is-ready-to-investigate-cult-deaths-29-bodies.html | Delaware Coroner Is Ready to Investigate Cult Deaths | By Lawrence K Altman Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/desolate-scene-found-at-ruined-jonestown-schoolhouse-books-and.html | Desolate Scene Found at Ruined Jonestown Schoolhouse | By Carey Winfrey Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/dow-scoring-7th-gain-in-last-8-sessions-rises-372-conjecture-on-ibm.html | Dow Scoring 7th Gain in Last 8 Sessions Rises 372 | By Vartanig G Vartan | TX 165591 | 28824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/earliest-land-plants-reconstructed-earliest-land-plants-are.html | Earliest Land Plants Reconstructed | By Jane E Brody | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/earnings-philips-lamp-works-shows-lower-profits-savin-corporation.html | EARNINGS | By Clare M Reckert | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/eastman-trio-plays-beethoven.html | Eastman Trio Plays Beethoven | By Peter G Davis | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/education-li-district-bars-social-promotion-li-district-bars-social.html | EDUCATION | By Edward B Fiske | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/elderly-in-us-are-sold-unneeded-health-insurance-as-medicare.html | Elderly in US Are Sold Unneeded Health Insurance As Medicare Supplement Congressional Staff Finds | By Richard D Lyons Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/excity-aides-trial-stirs-power-and-ethics-issues-fraud-trial-of.html | ExCity Aides Trial Stirs Power and Ethics Issues | By Howard Blum | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/faa-accused-of-lagging-on-san-diego-collision-flying-at-random.html | FAA Accused of Lagging on San Diego Collision | By Richard Witkin Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/fire-aides-term-upstate-inn-lax-on-alarm-setup-but-an-executive-of.html | Fire Aides Term Upstate Inn Lax On Alarm Setup | By Pranay Gupte Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/first-cultists-freed-but-many-expected-to-be-held-departures-in.html | First Cultists Freed but Many Expected to Be Held | By Joseph B Treaster Special to the New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/fringe-religions-find-fertile-soil-in-united-states-origins-in.html | Fringe Religions Find Fertile Soil in United States | By Kenneth A Briggs | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/frontiers-genetics-can-human-parts-be-regenerated.html | Frontiers Genetics | By Walter Sullivan | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/george-moscone-a-firm-mayor-who-stressed-anticrime-effort-some.html | George Moscone a Firm Mayor Who Stressed Anticrime Effort | By Wolfgang Saxon | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/gm-midmonth-sales-up-rivals-off.html | GM Midmonth Sales Up Rivals Off | By Reginald Stuart Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/haley-testifies-he-wrote-all-major-parts-of-roots-honest.html | Haley Testifies He Wrote All Major Parts of Roots | By Arnold H Lubasch | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/harvey-milk-led-coast-homosexualrights-fight-he-defeated-16-others.html | Harvey Milk Led Coast HomosexualRights Fight | By John M Crewdson Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/high-court-refuses-farber-case-review-action-lets-jerseys-ruling.html | HIGH COURT REFUSES FARBER CASE REVIEW | By Linda Greenhouse Special to The New York Times | TX 165591 | 28824 |

| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/in-the-nation-dependent-democracy-in-botswana.html | IN THE NATION | By Tom Wicker | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/jazz-the-songs-of-betty-carter.html | Jazz The Songs of Betty Carter | By John S Wilson | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/john-challener-in-piano-recital.html | John Challener In Piano Recital | Joseph Horowitz | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/kennedy-proposes-a-black-man-and-a-jewish-woman-as-judges-two.html | Kennedy Proposes a Black Man And a Jewish Woman as Judges | By Michael Knight Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/lady-rothemere-its-been-jolly-hard-but-id-do-it-all-again-a-gradual.html | Lady Rothemere Its Been Jolly Hard but Id Do It All Again | By Enid Nemy | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/malaysia-appeals-to-carter-on-asylum-for-vietnam-boat-refugees-us.html | Malaysia Appeals to Carter on Asylum for Vietnam Boat Refugees | By Henry Kamm Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/market-place-how-to-play-otc-market-modest-margin-drop-explained.html | Market Place | Robert Metz | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/memory-of-pain-haunting-a-quiet-playgroud-jonestown-a-village-of.html | Memory of Pain Haunting | By Jon Nordheimer Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/michaels-still-mum-on-playoff-chances-ticket-demand-is-up-despite.html | Michaels Still Mum on Playoff Chances | By Al Harvin Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/more-allies-of-brezhnev-promoted-to-soviet-leaderships-inner-circle.html | More Allies of Brezhnev Promoted To Soviet Leaderships Inner Circle | By Craig R Whitney Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/ncr-to-market-big-computers-competing-with-ibm-burroughs-banking.html | NCR to Market Big Computers | By Peter J Schuyten | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/new-welfare-plan-may-add-6-billion-to-us-costs-additional-welfare.html | New Welfare Plan May Add 6 Billion to US Costs | By Seth S King Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/new-wrinkle-in-cotton-shirts-interest-in-natural-fibers.html | New Wrinkle In Cotton Shirts | By Ron Alexander | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/new-york-city-postpones-sale-of-shortterm-notes.html | New York City Postpones Sale of ShortTerm Notes | By Lee Dembart | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/nfls-playoff-jigsaw-17-remain-contenders-american-conference.html | NFL s Playoff Jigsaw 17 Remain Contenders | By William N Wallace | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/notes-on-people-city-is-appealing-singers-500000-false-arrest-award.html | Notes on People | Clyde Haberman Albin Krebs | TX 165591 | 28824 | |

| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/observer-jerry-carter.html | OBSERVER | By Russell Baker | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/pioneers-to-begin-probing-mysteries-of-venus-pioneers-to-probe.html | Pioneers To Begin Probing Mysteries Of Venus | By John Noble Wilford | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/planets-mythology-is-ending.html | Planets Mythology Is Ending | By Robert Dmcfadden | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/polands-debt-high-and-likely-to-grow-polish-assurances-reported-to.html | Polands Debt High And Likely to Grow | By Paul Hofmann Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/president-warns-nations-mayors-not-to-expect-new-help-for-cities-no.html | President Warns Nations Mayors Not to Expect New Help for Cities | By Martin Tolchin Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/rights-group-accuses-china-of-political-arrests-and-prisoner-abuse.html | Rights Group Accuses China of Political Arrests and Prisoner Abuse | By Bernard Gwertzman Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/rockefeller-opens-a-small-business-cibachrome-for-longevity-called.html | Rockefeller Opens a small Business | By Grace Glueck | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/science-watch-breast-milk-factor-predicting-earthquakes-science.html | Science Watch | Bayard Webster | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/sec-calls-earthworm-risky-bait-warns-of-fraud-in-farm-plans-worm.html | SEC Calls Earthworm Risky Bait | By Judith Miller Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/shortterm-rates-climb-as-fed-lets-funds-rise-markets-called-nervous.html | ShortTerm Rates Climb As Fed Lets Funds Rise | By John H Allan | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/strife-cripples-irans-economy-amid-chaos-planners-alter-goals.html | Strife Cripples Irans Economy | By Youssef M Ibrahim Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/stunned-crowd-gathers-near-scene-of-2-slayings-pandemonium-inside.html | Stunned Crowd Gathers Near Scene of 2 Slayings | By Lacey Fosburgh Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/suicide-note-disclosed-note-is-found-with-joness-body-a-letter.html | Suicide Note Disclosed | By Nicholas M Horrock Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/suspect-sought-job-moscone-had-been-asked-to-reappoint-him-as-a.html | SUSPECT SOUGHT JOB | By Wallace Turner Special to The New York Times | TX 165591 | 28824 | |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/talking-business-with-felix-g-rohatyn-credit-controls-and-mergers.html | Talkingg Businessl With | Robert J Cole | TX 165591 | 28824 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/taxes-accounting-energy-savers-tax-credits.html | Taxes  Accounting | Richard Phalon | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/teng-denies-he-differs-with-hua-peking-crowd-chants-democracy.html | Teng Denies He Differs With Hua Peking Crowd Chants Democracy | By Fox Butterfield Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/tension-high-as-basque-terrorists-press-campaign-profound-political.html | Tension High as Basque Terrorists Press Campaign | By James M Markham Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/the-fabric-of-life.html | The Fabric of Life | By Anne Hollander | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/the-jets-revival-and-reunion-sports-of-the-times-it-must-be-walt.html | The Jets Revival and Reunion | Dave Anderson | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/the-theater-henry-iv-parts-i-and-ii-goes-the-long-distance.html | The Theater Henry IV Parts I and II Goes the Long Distance | By Richard Eder | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/theater-dh-lawrences-the-fight-for-barbara.html | Theater DH Lawrences The Fight for Barbara | By John Corry | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/thorpe-hearing-told-of-bungling-great-dane-is-killed.html | Thorpe Hearing Told of Bungling | By Roy Reed Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/truck-rate-rise-of-62-icc-suggests-35-to-conform-series-of-rate.html | Truck Rate Rise of 62 Rejected | By Ernest Holsen Dolph Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/uganda-charles-a-tanzanian-invasion-fighting-said-to-be-in-tanzania.html | Uganda Charges a Tanzanian Invasion | By John Darnion Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/us-reported-set-to-borrow-marks-worth-125-billion-treasury-would.html | US REPORTED SET TO BORROW MARKS WORTH 125 BILLION | By Paul Lewis Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/us-suit-says-prepaid-health-plan-in-florida-was-illegally-opposed.html | US Suit Says Prepaid Health Plan In Florida Was Illegally  Opposed | By Edward Cowan Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/vytautas-smetona-has-his-own-ideas.html | Vytautas Smetona Has His Own Ideas | Joseph Horowitz | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/walton-drives-road-to-total-recovery-might-return-feb-1-blazers.html | Walton Drives Road To Total Recovery | By Sam Goldaper | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/warner-is-winner-by-04-in-the-virginia-senate-race-republicans.html | Warner Is Winner by 04 In the Virginia Senate Race | By Ben A Franklin Special to The New York Times | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/westchester-board-votes-75-raises-for-delbello-and-5-commissioners.html | Westchester Board Votes 75 Raises for DelBello and 5 Commissioners | By Thomas P Ronan Special to The New York Times | TX 165591 | 28824 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/with-smallpox-wiped-out-remaining-virus-stirs-controversy-arguing.html | With Smallpox Wiped Out Remaining Virus Stirs Controversy | By Harold M Schmeck Jr | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/wnettv-refuses-to-use-michener-documentary-legality-is-emphasized.html | WNETTV Refuses to Use Michener Documentary | By Richard F Shepard | TX 165591 | 28824 |
| 11/28/1978 | https://www.nytimes.com/1978/11/28/archives/world-around-us-where-to-go-for-a-look-at-space.html | WORLD AROUND US | Malcolm W Browne | TX 165591 | 28824 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/2-deaths-mourned-by-san-franciscans-25000-pay-tribute-at-city-hall.html | 2 DEATHS MOURNED BY SAN FRANCISCANS | By Les Ledbetter Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/2-oil-barges-go-aground-within-24-hours.html | 2 Oil Barges Go Aground Within 24 Hours | By Judith Cummings | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/2-worlds-of-dance-of-suzushi-hanayagi-classics-are-her-forte-a.html | 2 Worlds of Dance Of Suzushi Hanayagi | By Jennifer Dunning | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/20000-south-africa-blacks-fight-regimes-effort-to-uproot-them.html | 20000 South Africa Blacks Fight Regimes Effort to Uproot Them | By John F Burns Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/6-city-workers-awarded-5000-for-public-service-topflight.html | 6 City Workers Awarded 5000 for Public Service | By Glenn Fowler | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/60-minutes-tops-ratings.html | 60 Minutes Tops Ratings | By Les Brown | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/a-barbara-walters-special-on-abctv-tonight-love-and-romance-is.html | A Barbara Walters Special on ABCTV Tonight | By Tom Buckley | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/advertising-pot-shots-at-market-research-executive-shuffle-at-kelly.html | Advertising | Philip H Dougherty | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/africans-warn-press-at-un-to-shun-namibia-trip-pressure-on.html | Africans Warn Press at UN to Shun Namibia Trip | By Kathleen Teltsch Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/amtrak-shows-new-tracklaying-system-120mileanhour-system.html | Amtrak Shows New TrackLaying System | By Edward C Burks Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/an-herb-garden-on-the-windowsill.html | An Herb Garden On the Windowsill | By Richard W Langer | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/anderson-dismissed-as-manager-of-reds-shakeup-of-coaching-staff.html | Anderson Dismissed As Manager of Reds | By Joseph Durso | TX 165608 | 28828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/areas-prices-still-going-up-secondmost-expensive-city-costs-are.html | Areas Prices Still Going Up | By Ralph Blumenthal | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/baker-urges-republican-governors-to-build-partys-strength-for-1980.html | Baker Urges Republican Governors To Build Partys Strength for 1980 | By Adam Clymer Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/best-buys.html | Best Buys | Patricia Wells | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/bhuttos-lifeand-pakistans-futurein-the-hands-of-eight-judges.html | Bhuttos Lifeand Pakistans Futurein the Hands of Eight Judges | By William Borders Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/bodies-said-to-pose-no-risk-to-public-a-health-official-in-delaware.html | BODIES SAID TO POSE NO RISK TO PUBLIC | By Lawrence K Altman Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/books-of-the-times-dictator-is-narrator.html | Books of The Times | By Anatole Broyard | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/boumediene-is-believed-near-death-loyalty-to-socialism-vowed.html | Boumediene Is Believed Near Death | BY James M Markham Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/bridge-3-players-at-fall-nationals-are-afflicted-by-tragedies.html | Bridge | By Alan Truscott | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/britain-will-penalize-ford-on-wage-issue-some-see-minimal-impact.html | Britain Will Penalize Ford on Wage Issue | By Robert D Hershey Jr Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/bullets-trounce-knicks-133106-for-8th-straight-rebounding-and.html | Bullets Trounce Knicks 133106 for 8th Straight | By Sam Goldaper | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/business-in-quebec-is-debated-business-exits-held-accelerating.html | Business In Quebec Is Debated | By Henry Giniger Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/careers-company-benefits-and-women-the-attache-case-as-an-image-of.html | Careers | Elizabeth M Fowler | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/carter-to-attend-function-to-help-beame-pay-debt-2500acouple.html | Carter to Attend Function to Help Beame Pay Debt | By Franklynn | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/chess-an-innovation-is-no-better-than-the-way-it-evolves-new.html | Chess | By Robert Byrne Special to The New York Times | TX 165608 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/civilians-patrol-area-in-newark-to-deter-crime-north-ward-group.html | Civilians Patrol Area in Newark To Deter Crime | By Alfonso A Narvaez Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/concert-philadelphians.html | Concert Philadelphians | Raymond Ericson | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/connecticut-democrats-oust-kennelly-as-house-chief-members-storm.html | Connecticut Democrats Oust Kennelly as House Chief | By Diane Henry Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/court-backs-cities-on-widening-power-it-rules-they-can-exert.html | COURT BACKS CITIES ON WIDENING POWER | By Linda Greenhouse Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/criticism-rises-on-plan-to-aid-relief-housing-koch-appeals-to.html | Criticism Rises On Plan to Aid Relief Housing | By Peter Kihss | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/critics-notebook-ballet-as-a-cuban-showcase.html | Critics Notebook Ballet As a Cuban Showcase | By Anna Kisselgoff | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/dallmayr-the-best-munching-in-munich.html | Dallmayr The Best Munching in Munich | By Susan Heller Anderson | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/discoveries-a-gem-of-a-bracelet-rollsroyce-of-watches-pillow-for.html | DISCOVERIES | Angela Taylor | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/doctor-sees-danger-in-cult-survivors-deep-despair-6-more-members.html | Doctor Sees Danger in Cult Survivors Deep Despair | By Joseph B Treaster Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/earnings-hewlettpackard-sets-yearly-income-record-litton-industries.html | EARNINGS | By Clare M Reckert | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/economic-scene-unemployment-among-the-young.html | Economic Scene | Leonard Silk | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/exaide-held-in-moscone-killing-ran-as-a-crusader-against-crime.html | ExAide Held in Moscone Killing Ran as a Crusader Against Crime | By William Carlsen Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/fbi-says-hidden-leak-is-found-in-suffolk-sewer-leak-beneath-epoxy.html | FBI Says Hidden Leak Is Found in Suffolk Sewer | By Frances Cerra Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/federal-agencies-creating-a-plan-for-inquiries-into-assassinations.html | Federal Agencies Creating a Plan For Inquiries Into Assassinations | By Wendell Rawls Jr Special to The New York Times | TX 165608 | 28828 | |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/fire-officer-charged-with-bribery-40-reported-paid-for-answers.html | Fire Officer Charged with Bribery | By Maxh Seigel | TX 165608 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/firestone-considering-merger-bid-terms-indicate-takeover-by.html | Firestone Considering Merger Bid | BY Robert J Cole | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/foes-of-tito-in-us-a-worry-to-police-california-murder-of-american.html | FOES OF TITO IN US A WORRY TO POLICE | By Nicholas M Horrock Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/food-gifts-for-christmas-food-gifts-for-christmas.html | Food Gifts for Christmas | by Mimi Sheraton | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/ftc-moves-to-end-ban-on-doctor-ads-commissioners-to-act-on-decision.html | FTC MOVES TO END BAN ON DOCTOR ADS | By Richard D Lyons Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/futures-agency-rebuffs-treasury-and-the-fed-we-are-an-independent.html | Futures Agency Rebuffs Treasury and she Fed | By H J Maidenberg | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/guideline-on-wages-may-be-softened-panels-chief-says-tighter-price.html | GUIDELINE ON WAGES MAY BE SOFTENED PANELS CHIEF SAYS | By Edward Cowan Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/homemade-presents-are-whats-cooking-cracked-wheat-french-bread.html | Homemade Presents Are Whats Cooking | By Patricia Wells | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/inflation-chief-is-appalled-kahn-dodges-any-prediction-rate-of.html | Inflation Chief Is Appalled | By Clyde H Farnsworth Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/iran-acts-to-prevent-riots-during-moslem-holy-month-religious.html | Iran Acts to Prevent Riots During Moslem Holy Month | By Youssef M Ibrahim Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/judy-garland-auction-fetches-250000-most-wanted-a-memento-affluence.html | Judy Garland Auction Fetches 250000 | By Aljean Harmetz Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/latin-and-other-lessons.html | Latin and Other Lessons | By Gilbert Lee | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/leaders-of-drug-unit-at-lincoln-removed-on-orders-from-koch-unit.html | Leaders of Drug Unit At Lincoln Removed On Orders From Koch | By Ronald Sullivan | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/letters-to-dad-portrait-of-cults-faith-and-fear-for-dads-eyes-only.html | Letters to Dad Portrait Of Cults Faith and Fear | By Carey Winfrey Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/many-german-steel-plants-idle-employers-announced-lockout-some.html | Many German Steel Plants Idle | By John Vinocur Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/market-place-why-pillsbury-likes-the-giant.html | Market Place | Robert Metz | TX 165608 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/met-gets-first-tut-pieces.html | Met Gets First Tut Pieces | By Eric Pace | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/metropolitan-diary-musing-the-owl-in-search-of-miss-wrong-the.html | Metropolitan Diary | Lawrence Van Gelder | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/mexico-oil-stressed-in-us-energy-plans-mexican-oil-stressed-in-us.html | Mexico Oil stressed In US Energy Flans | By Richard Halloran Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/mexicos-rich-families-live-lavishly-but-vigilantly-a-carefully.html | Mexicos Rich Families Live Lavishly but Vigilantly | By Alan Riding Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/moody-blues-off-record.html | Moody Blues Off Record | By Robert Palmer | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/nominee-for-armscontrol-panel-picks-fellow-exsoldier-for-staff.html | Nominee for ArmsControl Panel Picks Fellow ExSoldier for Staff | By Richard Burt Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/notes-on-people-bnai-brith-honors-3-newscasters-on-mideast-coverage.html | Notes on People | Clyde Haberman Albin Krebs | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/occidental-is-studied-by-sec-filings-checked-for-accuracy-directors.html | Occidental Is Studied By SEC | By Judith Miller Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/oklahomas-battering-ram-billy-ray-sims-man-in-the-best-moves-ive.html | Oklahomas Battering Ram | Billy Ray Sims | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/once-again-the-libraries-have-to-reduce-services-five-in-queens-not.html | Once Again the Libraries Have to Reduce Services | By Laurie Johnston | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/parent-church-is-chagrined-by-evolution-of-joness-cult-may-be.html | Parent Church Is Chagrined By Evolution of Joness Cult | By George Vecsey | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/personal-health.html | Personal Health | By Jane E Brody | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/pianist-robert-goldsand.html | Pianist Robert Goldsand | By Raymond Ericson | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/piano-gutierrez-recital.html | Piano Gutierrez Recital | By Donal Henahan | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/pinochet-is-planning-to-circumvent-curbs-on-chilean-exports-concern.html | Pinochet Is Planning To Circumvent Curbs On Chilean Exports | By Juan de Onis Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/prices-off-new-issues-sell-slowly-funds-rate-goes-as-high-as-10.html | Prices Off New Issues Sell Slowly | By John H Allan | TX 165608 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/private-lives.html | Private Lives | John Leonard | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/real-estate-jersey-rental-project-no-more-skepticism.html | Real Estate | Alan S Oser | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/rome-otb-president-seeks-abolition-of-nyra-heffernan-objects-many.html | Rome OTB President Seeks Abolition of NYRA | By James Tuite | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/senates-only-woman-defies-stereotypes-she-defies-easy-stereotyping.html | Senates Only Woman Defies Stereotypes | By Douglas E Kneeland Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/sims-of-oklahoma-is-heisman-winner-only-closer-vote-in-56-a.html | Sims of Oklahoma Is Heilman Winner | By Gordon S White Jr | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/skid-row-slayer-eludes-the-police-in-los-angeles-looking-for-luther.html | Skid Row Slayer Eludes the Police in Los Angeles | By Gladwin Hill Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/stock-prices-tumble-nearly-10-points-trading-pace-is-livelier.html | Stock Prices Tumble Nearly 10 Points | By Vartanig G Vartan | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/stocking-lady-still-keeps-tight-schedule.html | stocking Lady Still Keeps Tight Schedule | By Elaine Fein | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/strict-rules-urged-for-food-ads-staff-of-ftc-proposes-limits-on.html | Strict Rules Urged for Food Ads | By A O Sulzberger Jr Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/teaching-blacks.html | Teaching Blacks | By Harry Morgan | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/technology-developing-energy-sources.html | Technology | Peter J Schuyten | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/the-editorial-notebook-turning-the-other-chic.html | The Editorial Notebook | Fred M Hechinger | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/the-end-of-sparkys-affair-sports-of-the-times-up-from-nowhere-true.html | The End of Sparkys Affair | Red Smith | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/the-good-kitchens-of-old-san-juan.html | The Good Kitchens Of Old San Juan | By Craig Claiborne | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/the-peace-card.html | The Peace Card | By Arrigo Levi | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/the-stage-porno-stars.html | The Stage Porno Stars | By Richard Eder | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archives/the-story-behind-a-remarkable-cure-the-story-behind-a-cure.html | The Story Behind A Remarkable Cure | By Nan Robertson | TX 165608 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/thriving-surprising-hudson-valley-wine-wine-talk-new-yorkers-can.html | Thriving Surprising Hudson Valley Wine | By Frank J Prial | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/trafficarea-rule-is-disputed-at-air-crash-hearing.html | TrafficArea Rule Is Disputed at Air Crash Hearing | By Richard Witkin Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/tv-baryshnikov-on-a-balanchine-bill.html | TV Barvshnficov on a Balanchine Bill | By John J OConnor | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/us-aides-see-a-possible-bloc-crisis-over-rumania-previous.html | US Aides See a Possible Bloc Crisis Over Rumania | By David Binder Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/us-austerity-reaction-mixed-a-schizophrenic-outlook-growth-rates.html | US Austerity Reaction Mixed | By Paul Lewis Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/us-destroying-squatter-shacks-on-fire-island-dwellers-hope-court.html | US Destroying Squatter Shacks On Fire Island | By Shawn G Kennedy Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/us-offers-new-cyprus-plan-in-an-effort-to-revive-talks-turkish-arms.html | US Offers New Cyprus Plan in an Effort to Revive Talks | By Bernard Gwertzman Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/us-studies-sanctions-as-a-path-to-a-free-namibia.html | US Studies Sanctions as a Path to a Free Namibia | By Graham Hovey Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/vietnam-expanding-drive-in-cambodia-advances-northeast-of-the.html | VIETNAM EXPANDING DRIVE IN CAMBODIA | BY Henry Kamm Special to The New York Times | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/washington-a-consumer-boycott.html | WASHINGTON | By James Reston | TX 165608 | 28828 |
| 11/29/1978 | https://www.nytimes.com/1978/11/29/archiv es/wood-field-and-stream-a-tribute-to-stripers-and-pursuers.html | Wood Field and Stream | By Nelson Bryant | TX 165608 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/7-elderly-survivors-of-cult-are-returned-from-guyana-seven.html | 7 Elderly Survivors of Cult Are Returned From Guyana | By George Vecsey | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/a-bill-on-rights-of-homosexuals-again-rejected-city-council-votes.html | A Bill on Rights Of Hornosexuals Again Rejected | By Edward Ranzal | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/about-jersey-city-dr-isaak-and-his-fast-falseteeth-empire.html | About Jersey City | By Francis X Clines | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/abroad-at-home-the-mark-of-zorro.html | ABROAD AT HOME | By Anthony Lewis | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/advertising-how-public-regards-regulation-people.html | Advertising | Philip H Dougherty Special to The New York Times | TX 165610 | 28828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/amid-controversy-the-un-marks-day-of-solidarity-with-palestinians.html | Amid Controversy the UN Marks Day of Solidarity With Palestinians | By Kathleen Teltsch Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/backgammon-a-prime-defense-in-midst-of-bearing-on-to-victory.html | Backgammon | By Paul Magriel | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/bridge-rivals-combine-to-capture-the-reisinger-team-title-riverside.html | Bridge | By Alan Truscott | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/cab-to-hold-hearings-on-smallcity-air-service.html | CAB to Hold Hearings on SmallCity Air Service | By Ernest Holsendolph Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/cabaret-don-scardino.html | Cabaret Don Scardino | John S Wilson | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/carey-weighs-trip-to-china-to-foster-states-trade.html | Carey Weighs Trip to China to Foster States Trade | By Richard J Meislin | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/ceausescu-seeks-support-of-party-against-moscow-takes-his-case-to.html | Ceausescu Seeks Support Of Party Against Moscow | By David A Andelman Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/choreography-showcase-presents-6-new-dances.html | Choreography Showcase Presents 6 New Dances | By Jack Anderson | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/christmas-gifts-for-homebodies-110975893.html | Christmas Gifts For Homebodies | SPECIAL TO THE NEW YORK TIMES | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/city-weighs-retaining-shea-firm.html | City Weighs Retaining Shea Firm | By Howard Blum | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/commodities-metals-futures-slip-soybeans-and-wheat-up-switching-to.html | COMMODITIES | By H J Maidenberg | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/consular-officers-baby-sitters-etc-and-confessors-psychiatrists-and.html | CONSULAR OFFICERS BABY SITTERS ETC | By Graham Hovey Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/countercharges-by-lincoln-drug-unit-fear-of-disturbance-eases.html | Countercharges by Lincoln Drug Unit | By Ronald Sullivan | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/cult-killings-yield-criticisms-abroad-many-commenting-in-world.html | CULT KILLINGS YIELD CRITICISMS ABROAD | By Roy Reed Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/design-notebook.html | Design Notebook | By Paul Goldberger | TX 165610 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/disks-many-sides-of-charlie-parker-in-two-sets.html | Disks Many Sides of Charlie Parker in Two Sets | John S Wilson | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/dow-plunges-14-points-on-tradedeficit-news-gambling-stocks-buck.html | Dow Plunges 14 Points On TradeDeficit News | By Vartanig G Vartan | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/earnings-syntex-raises-net-253-quarterly-sales-up-347-corneal.html | EARNINGS | By Clare M Reckert | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/east-germans-line-up-to-buy-a-pair-of-levis-local-venture.html | East Germans Line Up To Buy a Pair of Levis | By Ellen Lentz Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/economic-index-up-in-october-05-increase-counters-gloom-in-private.html | Economic Index Up In October | By Clyde H Farnsworth Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/equity-library-theater-seeks-home-fears-on-fire-and-security-344.html | Equity Library Theater Seeks Home | By Eric Pace | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/essay-cultural-counterrevolution.html | ESSAY | By William Safire | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/eye-study-on-marijuana-sought-scientific-and-legal-scrutiny-bourne.html | Eye Study on Marijuana Sought | By Richard D Lyons Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/figure-skater-10-starts-on-lonely-road-to-goal-from-taiwan-to.html | Figure Skater 10 Starts On Lonely Road to Goal | By James Tuite Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/for-furniture-the-warmth-of-a-fine-patina.html | For Furniture the Warmth of a Fine Patina | By Michael Varese | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/gardening-narcissus-easy-to-grow-they-take-the-gloom-out-of-the.html | GARDENING | By Joan Lee Faust | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/giants-old-and-young-in-disarray-confused-by-the-coaching-handed.html | Giants Old And young In Disarray | By Michael Katz Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/handling-the-guyana-bodies-has-delaware-city-on-edge-the-talk-of.html | Handling the Guyana Bodies Has Delaware City on Edge | By Gregory Jaynes Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/hew-chief-orders-strict-toxin-rules-califano-cites-danger-to.html | HEW CHIEF ORDERS STRICT TOXIN RULES | By Jane E Brody | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/hightech-or-the-handcraft-look.html | HighTech Or the | By Ada Louise Huxtable | TX 165610 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/home-beat-opening-day-table-for-six-to-go.html | Home Beat | Jane Geniesse | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/home-improvement-new-window-channels help-sashes-glide-easily.html | Home Improvement | Bernard Gladstone | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/housing-braces-for-a-downturn-economists-see-building-drop-in-1979.html | Housing Braces for a Downturn | By Karen W Arenson | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/how-california-has-become-home-for-a-plethora-of-cults-an-attack-by.html | How California Has Become Home for a Plethora of Cults | By John M Crewdson Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/insurance-pressure-on-elderly-laid-to-concern-cofounded-by-byrne.html | Insurance Pressure on Elderly Laid To Concern CoFounded by Byrne | By Joseph F Sullivan Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/knicks-lose-to-pacers-10199-win-battle-of-boards-knight-is.html | Knicks Lise to facers 10199 | By Deane McGowen Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/lack-of-authority-cited-in-air-crash-controller-says-he-had-no.html | LACK of AUTHORITY CITED IN AIR CRASH | By Richard Witkin Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/leaders-of-democratic-party-reject-new-rules-for-midterm-conference.html | Leaders of Democratic Party Reject New Rules for Midterm Conference | By Adam Clymer Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/market-place-genstar-interest-in-flintkote.html | Market Place | Robert Metz | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/met-sees-fiscal-stability-surplus-of-575000-costs-have-risen.html | Met Sees Fiscal Stability | By Donal Henahan | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/mexican-immigrants-son-enters-gop-1980-race-raised-funds-for-nixon.html | Mexican Immigrants Son Enters GOP 1980 Race | By Warren Weaver Jr Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/michigan-bell-bonds-off-sharply-prices-continue-their-slump-index.html | Michigan Bell Bonds Off Sharply | By John H Allan | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/national-security-held-no-basis-for-mail-checks-ruling-stems-from.html | National Security Held No Basis for Mail Checks | By Alfonso A Narvaez Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/nbctv-cancels-half-of-its-weekly-series-rise-of-comedy-elements-mrs.html | NBCTV Cancels Half Of Its Weekly Series | By Les Brown | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/neuroses-are-just-no-fun-anymore-neuroses-are-just-no-fun-anymore.html | Neuroses Are Just No Fun Anymore | By Anatole Broyard | TX 165610 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/new-york-planning-panel-criticized-for-aid-triage.html | New York Planning Panel Criticized for Aid Triage | By Glenn Fowler | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/notes-on-people-brando-touches-many-bases-and-hits-many-targets.html | Notes on People | Clyde Haberman Albin Krebs | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/ohagan-wins-notax-pension-in-court-ruling-fire-dept-funds-trustees.html | OHagan Wins NoTax Pension In Court Ruling | By Charles Kaiser | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/on-buying-an-indoor-fountain-without-taking-a-bath.html | On Buying an Indoor Fountain Without Taking a Bath | By Michael de Courcy Hinds | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/on-moving-to-texas.html | On Moving to Texas | By Albert V Casey | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/owner-voices-concern-over-fate-of-london-times-retained-his.html | Owner Voices Concern Over Fate of London Times | By Andrew H Malcolm Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/policy-of-encouraging-policemen-to-attend-college-is-challenged.html | Policy of Encouraging Policemen To Attend College Is Challenged | By Gene I Maeroff | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/post-suspends-sunday-paper-after-8-weeks.html | Post Suspends Sunday Paper After 8 Weeks | By Deirdre Carmody | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/printers-conviction-as-insider-is-upheld-argument-called-irrelevant.html | Printers Conviction As Insider Is Upheld | By Edwin McDowell | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/purchasers-hopeful-on-economy-recession-fears-held-excessive.html | Purchasers Hopeful on Economy | By Phillip H Wiggins | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/quake-hits-wide-area-in-mexico-injuries-several-deaths-reported.html | Quake Hits Wide Area in Mexico Injuries Several Deaths Reported | By Alan Riding Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/rangers-set-back-flames-53-for-7th-straight-road-victory-good-teams.html | Rangers Set Back Flames 53 For 7th Straight Road Victory | By Parton Keese Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/remembering-their-city-roots-sports-of-the-times-i-had-a-good-curve.html | Remembering Their City Roots | Dave Anderson | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/residency-issue-brings-removal-of-school-aide-action-on-harlem.html | Residency Issue Brings Removal Of School Aide | By Ari L Goldman | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/robert-cohans-myth-offered-by-icedancing.html | Robert Cohans Myth Offered by IceDancing | By Anna Kisselgoff | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/rock-sea-level-plays-the-bottom-line.html | Rock Sea Level Plays the Bottom Line | By Robert Palmer | TX 165610 | 28828 |

| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/rosalynn-carter-is-a-product-of-a-strong-strain-in-american-culture.html | Rosalynn Carter is a product of a strong strain in American culture | Abigail McCarthy | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/roy-boe-is-down-but-not-out-its-only-38-million-boe-is-down-but.html | Roy Boe Is Down But Not Out | By Gerald Eskenazi | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/sadat-aide-flying-to-give-carter-new-cairo-position-on-peace-talks.html | Sadat Aide Flying to Give Carter New Cairo Position on Peace Talks | By Christopher S Wren Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/screen-futility-in-a-decaying-city-to-nearbankruptcy.html | Screen Futility in a Decaying City | By Vincent Canby | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/skiing-still-on-a-limited-basis-in-northeast-other-vermont-ski.html | Skiing Still on a Limited Basis in Northeast | By Michael Strauss | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/smith-admits-guilt-in-lawfirm-fraud-tells-court-of-diverting-70000.html | SMITH ADMITS GUILT IN LAINFIRM FRAUD | By Arnold H Lubasch | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/sound-the-most-troubleprone-spots-are-the-turntable-and-tape-decks.html | Sound | Hans Fantel | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/soviet-leadership-worried-over-chinas-reemergence-notes-on-the.html | Soviet Leadership Worried Over Chinas Reemergence | By Craig R Whitney Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/special-privileges-aided-older-members-survival-slept-through-the.html | Special Privileges Aided Older Members Survival | By Joseph B Treaster Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/steel-imports-for-year-likely-to-top-77-record-dissatisfaction-with.html | Steel Imports for Year Likely to Top 77 Record | By Agis Salpukas | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/stoneware-a-craft-from-americas-past.html | Stoneware A Craft From Americas Past | Karen de Witt | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/strayhorn-music-done-by-kerr.html | Strayhorn Music Done By Kerr | By John S Wilson | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/teng-says-party-meeting-wont-purge-any-top-leaders-question-is.html | Teng Says Party Meeting Wont Purge Any Top Leaders | By Fox Butterfield Special to The New York Times | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/the-editorial-notebook-taking-aim-at-bigness.html | The Editorial Notebook | Peter Passell | TX 165610 | 28828 | |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archives/the-faraway-look-in-interior-design-embassy-designers-grow.html | The Faraway Look In Interior Design | By Barbara Gamarekian | TX 165610 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/the-firestone-merger-firestone-merger-given-5050-chance-a-question.html | The Firestone Merger | By Robert J Cole | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/the-versatile-american-trunk.html | The Versatile American Trunk | By Ann Barry | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/town-hall-now-a-historic-landmark-very-happy-other-plans-disclosed.html | Town Hall Now a Historic Landmark | By C Gerald Fraser | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/trade-deficit-is-up-as-us-imports-rise-dollar-stocks-off.html | TRADE DEFICIT IS UP AS US IMPORTS RISE DOLLAR STOCKS OFF | By Richard Halloran Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/tv-fame-comedy-by-arthur-miller-on-nbc.html | TV Fame Comedy by Arthur Miller on NBC | By John J OConnor | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/uncle-subsidiary.html | Uncle Subsidiary | By Kenneth C Crowe | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/us-moving-toward-vast-revision-of-its-strategy-on-nuclear-warfare.html | US Moving Toward Vast Revision Of Its Strategy on Nuclear Warfare | By Richard Burt Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/us-plans-to-conduct-autopsies-on-cult-leader-and-six-followers.html | US Plans to Conduct Autopsies On Cult Leader and Six Followers | By Lawrence K Altman Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/wage-plan-reports-ordered-uncertainty-over-compliance-passing-on.html | Wage Plan Reports Ordered | By Judith Miller Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/wageprice-questions-pour-in-very-hectic-right-now-wageprice.html | WagePrice Questions Pour In | By Edward Cowan Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/warnerlambert-elects-new-leaders.html | WarnerLambert Elects New Leaders | Frank J Prial | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/williams-backs-fed-in-dispute.html | Williams Backs Fed In Dispute | By Leonard Sloane Special to The New York Times | TX 165610 | 28828 |
| 11/30/1978 | https://www.nytimes.com/1978/11/30/archiv es/yale-publishes-complete-pollock-annotation-is-full-begun-in-1973.html | Yale Publishes Complete Pollock | By Grace Glueck | TX 165610 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/2-million-bail-is-set-in-the-case-of-suspect-termed-a-con-man.html | 2 Million Bail Is Set In the Case of Suspect Termed a Con Man | By Arnold H Lubasch | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/3dworld-fund-new-failure.html | 3dWorld Fund New Failure | By Victor Lusinchi Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/a-gathering-to-celebrate-music-of-the-balkans-a-connecting-force.html | A Gathering to Celebrate Music of the Balkans | By Ari L Goldman | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/a-little-bit-of-soul-from-the-staples-family-came-from-religious.html | A Little Bit of Soul From the Staples Family | By Robert Palmer | TX 165603 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/a-success-story-at-farrar-straus-farrar-straus-is-writing-its-own.html | A Success Story At Farrar Straus | By Nr Kleinfield | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/about-real-estate-grand-concourse-rehabilitation-symbol.html | About Real Estate | By Alan S Oser | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/advertising-superman-campaign-unwrapped.html | Advertising | Philip H Dougherty | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/art-people-soviet-sculptor-thinks-big.html | Art People | John Russell | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/art-roszak-evokes-spirit-of-bauhaus.html | Art Roszak Evokes Spirit of Bauhaus | By Hilton Kramer | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/art-viewing-with-naive-eyes.html | Art Viewing With Nave Eyes | By Vivien Raynor | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/at-the-movies-filming-in-astoria-is-like-a-homecoming-for-cliff.html | At the Movies | Tom Buckley | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/auctions-a-stockingful-of-choice-toys.html | Auctions | Rita Reif | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/bella-abzug-picking-up-the-pieces-the-new-bella-look-support-and.html | Bella Abzug Picking Up the Pieces | By Leslie Bennetis | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/books-columnists-start.html | Books Columnists Start | By Janet Maslin | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/books-of-the-times-reviewing-the-specialists-eden-and-babylon.html | Books of The Times | By John Leonard | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/bridge-doubled-bid-on-partscore-results-in-disappointment.html | Bridge | By Alan Truscott | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/broadway-monteith-and-rand-are-taking-their-act-across-town.html | Broadway | John Corry | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/business-and-the-law-the-language-of-takeovers-those-saturday-night.html | Business and the Law | Tom Goldstein | TX 165603 | 28828 | |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/business-people-kahn-said-to-seek-gentry-as-labor-aide-the-travels.html | BUSINESS PEOPLE | Frank J Prial | TX 165603 | 28828 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/carter-is-troubled-by-mideast-delays-sadat-aide-arrives-president.html | CARTER IS TROUBLED BY MIDEAST DELAYS SADAT AIDE ARRIVES | By Bernard Gwertzman Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/carter-presses-wests-proposal-for-namibian-selfrule-to-seek.html | Carter Presses Wests Proposal for Namibian SelfRule | By Graham Hovey Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/chain-store-sales-gain-sears-off-chain-store-sales-gain.html | Chain Store Sales Gain Sears Off | By Isadore Barmash | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/chamber-music-finds-home-all-over-town-chamber-music-finds-a-home-a.html | Chamber Music Finds Home All Over Town | By Raymond Ericson | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/cheaper-solar-energy-proclaimed-by-inventor-cheaper-solar-energy.html | Cheaper Solar Energy Proclaimed by Inventor | By Anthony J Parisi | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/city-studies-leasing-of-cabs-to-drivers-public-hearing-today-new.html | City Studies Leasing of Cabs to Drivers | By Anna Quindlen | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/credit-markets-money-supply-is-down-implying-stable-rates.html | CREDIT MARKETS | By John H Allan | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/cus-damato-is-back-and-still-talking-too-many-temptations-high.html | Cus DAmato Is Back and Still Talking | By Michael Katz | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/dance-ailey-gala-with-a-difference.html | Dance Ailey Gala With a Difference | By Anna Kisselgoff | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/dance-from-japan.html | Dance From Japan | By Jack Anderson | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/democrats-may-lag-on-health-policies-officials-seeking-to-shelve.html | DEMOCRATS MAY LAG ON HEALTH POLICIES | By Adam Clymer Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/doctor-in-laboratory-conception-says-first-100-attempts-failed.html | Doctor in Laboratory Conception Says First 100 Attempts Failed | By Walter Sullivan | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/dow-rebounds-climbing-892-on-farmprice-drop-boeing-rises-on-growing.html | Dow Rebounds Climbing 892 on FarmPrice Drop | By Vartanig G Vartan | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/dutch-treat-in-yonkers-carols-at-the-manor-fourthcentury-patron-of.html | Dutch Treat in Yonkers Carols at the Manor | By James Feron | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/earnings-bp-net-rises-by-428-sales-up-193-in-quarter-jp-stevens.html | EARNINGS | By Clare M Reckert | TX 165603 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/economic-scene-seeking-out-trade-remedy.html | Economic Scene | Leonard Silk | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/eritrean-defeat-portends-revival-of-guerrilla-war-recapture-of.html | Eritrean Defeat Portends Revival of Guerrilla War | By Michael T Kaufman Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/explosion-in-jerusalem-kills-arab-police-believe-he-carried-a-bomb.html | Explosion in Jerusalem Kills Arab Police Believe He Carried a Bomb | By Paul Hofmann Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/extradition-of-suspect-in-racial-bombing-is-denied-baxley-out-on.html | Extradition of Suspect in Racial Bombing Is Denied | By Howell Raines Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/for-children-bazaars-and-fairs-films-rock-show-plays-puppets-and.html | For Children | By Edwin McDowell | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/gilbert-miss-miller-lead-by-shot-on-65.html | Gilbert Miss Miller Lead by Shot on 65 | By John S Radosta Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/grand-jury-enters-ryan-death-inquiry-coast-panel-calls-members-of.html | GRAND JURY ENTERS RYAN DEATH INQUIRY | By John M Crewdson Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/hackensack-meadowlands-still-paradise-for-trappers-many-trappers.html | Hackensack Meadowlands Still Paradise for Trappers | By Robert Hanley Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/hostility-of-icelanders-to-american-base-melts-a-bit-mission.html | Hostility of Icelanders to American Base Melts a Bit | By John Vinocur Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/icc-votes-to-relax-truck-rule-preliminary-assent-to-wider-access.html | ICC Votes To Relax Truck Rule | By Ernest Holsendolph Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/in-the-nation-an-unknown-beauty.html | IN THE NATION | By Tom Wicker | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/injuryplagued-knicks-lose-to-hawks-in-overtime-10296-good-board.html | InjuryPlagued Knicks Lose To Hawks in Overtime 102 96 | By Deane McGowen Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/insurance-is-schoolboy-issue-35-a-year-for-insurance-insurance-is.html | Insurance Is Schoolboy Issue | By Robin Herman | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/investigation-chief-disputes-shea-on-smith-interview-formal.html | Investigation Chief Disputes Shea on Smith Interview | By Howard Blum | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/jersey-psychiatrist-studying-the-guyana-survivors-fears.html | Jersey Psychiatrist Studying the Guyana Survivors Fears Implications for US Society From Other Cults | By Jon Nordheimer Special to The New York Times | TX 165603 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/joe-paterno-says-no-thanks-sports-of-the-times-is-it-the-truth-i.html | Joe Paterno Says No Thanks | Red Smith | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/kentucky-salutes-seattle-slew-welcome-home-champ-earned-more-than.html | Kentucky Salutes Seattle Slew | By Steve Cady Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/koch-appeals-to-state-to-pay-costs-of-city-u-two-days-of-hearings.html | Koch Appeals To State to Pay Costs of City U | By Samuel Weiss | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/le-cid-tests-mettle-of-cocteau-players-tips-on-tickets.html | Le Cid Tests Mettle Of Cocteau Players | By Barbara Crossette | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/levich-quits-soviet-after-6year-wait-most-prominent-scientist-to.html | LEVICH QUITS SOVIET AFTER 6YEAR WAIT | By Whitney Craig R Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/li-finds-a-tremendous-increase-in-its-youngsters-abuse-of-drugs.html | Finds a Tremendous Increase In Its Youngsters Abuse of Drugs | By Irvin Molotsky | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/market-place-bright-picture-for-cameras.html | Market Place | Robert Metz | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/met-unwraps-egyptian-riches-in-new-setting-met-unwraps-new-way-to.html | Met Unwraps Egyptian Riches In New Setting | By John Russell | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/modern-jewelry-with-ancient-roots-investments-and-wearables.html | Modern Jewelry With Ancient Roots | By Ruth Robinson | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/most-companies-drop-insurance-of-properties-of-peoples-temple-some.html | Most Companies Drop Insurance Of Properties of Peoples Temple | By Lesley Oelsner | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/mugger-is-given-four-to-12-years-in-assault-case-pushed-woman-in.html | Mugger Is Given Four to 12 Years In Assault Case | By Charles Kaiser | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/music-tashis-messiaen.html | Music Tashis Messiaen | Donal Henahan | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/music-ursula-oppens-plays-carter-concerto.html | Music Ursula Oppens Plays Carter Concerto | By Donal Henahan | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/notes-on-people-exstudent-wins-right-to-sue-yale-on-sex-charge.html | Notes on People | Clyde Haberman Albin Krebs | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/oklahoma-shows-that-its-always-been-serious-about-its-civil-defense.html | Oklahoma Shows That Its Always Been Serious About Its Civil Defense | By Bernard Weinraub Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archiv es/one-defendant-settles-in-sun-suit.html | One Defendant Settles in Sun Suit | By Robert J Cole | TX 165603 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/opera-world-premiere-in-chicago.html | Opera World Premiere in Chicago | By Harold C Schonberg Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/otto-kallir-discoverer-of-grandma-moses-dies-founded-his-own.html | Otto Kaffir Discoverer of Grandma Moses Dies | By Grace Glueck | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/ousted-drugunit-workers-sue-amendment-of-suit-planned.html | Ousted DrugUnit Workers Sue | By Sheila Rule | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/peking-reportedly-orders-a-halt-to-rallies-and-antihua-posters.html | Peking Reportedly Orders a Halt To Rallies and AntiHua Posters | By Fox Butierfield Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/police-accuse-3-of-poor-actions-in-fatal-assault-officers-on-patrol.html | Police Accuse 3 Of Poor Actions In Fatal Assault | By Leonard Buder | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/pop-music-dalida-sings.html | Pop Music Dalida Sings | Johns Wilson | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/president-calls-for-steps-to-improve-us-intelligence-on-foreign.html | President Calls for Steps to Improve US Intelligence on Foreign Crises | By Richard Burt Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/president-concedes-growth-rate-in-79-may-not-reach-3-but-he.html | PRESIDENT CONCEDES GROWTH RATE IN 79 MAY NOT REACH 3 | By Terence Smith Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/prizewinning-cellist-tests-a-new-hall-leaving-pittsburgh-symphony.html | PrizeWrnning Cellist Tests a New Hall | By Eleanor Blau | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/publishing-225-million-for-love-signs-rights.html | Publishing 225 Million For Love Signs Rights | By Thomas Lask | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/pupils-on-li-seen-preferring-softer-drugs-some-are-spaced-out.html | Pupils on L I Seen Preferring Softer Drugs | By Shawn G Kennedy Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/recital-violin-master.html | Recital Violin Master | John Rockwell | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/regulations-sought-for-pesticides.html | Regulations Sought for Pesticides | By Seth S King Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/restaurants-a-branch-uptown-a-west-side-change-hisaes-lobster-house.html | Restaurants | Mimi Sheraton | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/rose-rejects-mets-and-phillies-16-years-3164-hits.html | Rose Rejects Mets and Phillies | By Joseph Durso | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/russian-couple-with-ailing-infant-land-in-boston.html | Russian Couple With Ailing Infant Land in Boston | By Michael Knight Special to The New York Times | TX 165603 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/sadats-premier-and-foreignpolicy-engineer-mustafa-khalil-man-in-the.html | Sadats Premier and ForeignPolicy Engineer | By Christopher S Wren Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/shell-starts-rationing-its-gasoline-dealers-to-get-75-of-usual.html | Shell Start Rationing Its Gasoline Dealers to Get 75 of Usual Total | By Edwin McDowell | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/south-africans-halt-demolition-of-black-camp-a-break-with-earlier.html | South Africans Halt Demolition Of Black Camp | By John F Burns Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/stage-expressionism-today-three-into-one.html | Stage Expressionism Today | By Mel Gussow | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/standards-boards-proposals-broaden-data-on-accounting.html | Standards Boards Proposals Broaden Data on Accounting | By Edwin McDowell | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/state-dept-called-lax-on-mass-deaths-lawyers-say-they-sent-warnings.html | STATE DEPT CALLED LAX ON MASS DEATHS | By Robert Lindsey Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/study-says-soviet-has-gained-nuclear-superiority-us-has-only.html | Study Says Soviet Has Gained Nuclear Superiority | By Drew Middleton | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/suspect-in-the-murder-of-nurse-is-captured-after-street-shootout.html | Suspect in the Murder Of Nurse Is Captured After Street Shootout | By Donald G McNeil Jr | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/tax-shift-to-aid-schools-sought-for-connecticut-statewide-system.html | Tax Shift to Aid Schools Sought For Connecticut | By Robert E Tomasson Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/the-chinese-rock.html | The Chinese Rock | By Tom Lee | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/the-pop-life-disco-queen-forges-links-to-other-music.html | The Pop Life | John Rockwell | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/thousands-attend-funeral-mass-for-slain-san-francisco-mayor-former.html | Thousands Attend Funeral Mass For Slain San Francisco Mayor | By Les Ledbetter Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/times-of-london-halts-publication-amid-bitter-disputes-with-unions.html | Times of London Halts Publication Amid Bitter Disputes With Unions | By Robert D Hershey Jr Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/tv-fare-five-contenders-and-the-giants-local-teams-american.html | TV Fare Five Contenders and the Giants | By William N Wallace | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 165603 | 28828 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/us-aides-tour-third-water-tunnel.html | US Aides Tour Third Water Tunnel | By David Bird | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/us-judge-denies-plea-to-dismiss-charges-against-3-fbi-officials.html | US Judge Denies Plea to Dismiss Charges Against 3 FBI Officials | By David Burnham Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/us-moves-to-avert-any-violence-stemming-from-deaths-in-guyana-grand.html | US Moves to Avert Any Violence Stemming From Deaths in Guyana | By Warren Weaver Jr Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/us-studying-report-of-30-people-seen-fleeing-guyana-after-deaths.html | US Studying Report of 30 People Seen Fleeing Guyana After Deaths | By Nicholas M Horrock Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/us-urged-to-extend-steel-curbs-industryunion-bid-on-imports.html | US Urged To Extend Steel Curbs | By Clyde H Farnsworth Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/us-will-move-against-age-bias-in-programs-getting-federal-funds-age.html | US Will Move Against Age Bias In Programs Getting Federal Funds | By Marjorie Hunter Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/washington-shadows-on-the-china-wall.html | WASHINGTON | By James Reston | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/washington-star-is-still-troubled-with-critical-economic-problems.html | Washington Star Is Still Troubled With Critical Economic Problems | By Richard D Lyons Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/weekender-guide-friday-swados-in-great-neck-crafts-on-5th-ave.html | WEEKENDER GUIDE | Carol Lawson | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/welcome-for-nixon-at-oxford-is-warm-questions-friendly-though-some.html | WELCOME FOR NIXON AT OXFORD IS WARM | By Roy Reed Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/west-europeans-farreaching-money-bloc-the-proposed-european.html | West Europeans FarReaching Money Bloc | By Paul Lewis Special to The New York Times | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/where-writers-and-muses-commune-in-peace-stimulating-but-silent.html | Where Writers and Muses Commune in Peace | By Nan Robertson | TX 165603 | 28828 |
| 12/1/1978 | https://www.nytimes.com/1978/12/01/archives/youthful-dancers-from-yugoslavia-soar-at-carnegie-hall-preserving.html | Youthful Dancers From Yugoslavia Soar at Carnegie Hall | By Jennifer Dunning | TX 165603 | 28828 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/10000-who-received-welfare-fraudulently-repay-by-installments-some.html | 10000 Who Received Welfare Fraudulently Repay by Installments | By Maurice Carroll | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/1980-primary-off-to-early-start-for-gop-in-new-hampshire-workers.html | 1980 Primary Off to Early Start For GOP in New Hampshire | By Michael Knight Special to The New York Times | TX 165602 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/2-railroads-unable-to-agree-on-how-to-run-an-escalator.html | 2 Railroads Unable to Agree On How to Run an Escalator | By Judith Cummings | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/a-brezhnev-loyalist-moving-up-konstantin-ustinovich-chernenko-man.html | A Brezhnev Loyalist Moving Up | By Craig R Whitney Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/a-drama-of-family-tragedy-the-cast.html | A Drama Of Family Tragedy | By Richard Eder | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/a-mortgage-bill-raising-interest-gains-in-albany-state-senate-is.html | A Mortgage Bill Raising Interest Gains in Albany | By Richard J Meislin | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/about-new-york-portrait-of-an-exjackal-as-ballpoint-artist.html | About New York | By Francis X Clines | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/agencies-held-powerless-news-analysis-limited-to-inspections.html | Agencies Held Powerless | By Washington Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/amins-loyal-aide-a-briton-is-court-jester-and-survivor-a-talent-for.html | Amins Loyal Aide a Briton Is Court Jester and Survivor | By John Darnton Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/amoco-2d-to-allocate-gasoline-amoco-joins-shell-in-allocating-gas.html | Amoco 2d To Allocate Gasoline | By Anthony J Parisi | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/antiboycott-law-held-success-but-some-say-arab-business-has-been.html | Antiboycott Law Held Success | By Steven Rattner Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/at-tand-gm-support-wage-plan-8-cost-increase-cited-raterise.html | A TT and GM Support Wage Plan | By Nr Kleinfield | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/begin-said-to-consult-top-aides-on-reopening-talks-with-egypt-small.html | Begin Said to Consult Top Aides On Reopening Talks With Egypt | By Paul Hofmann Special to The New York Times | TX 165602 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/both-arts-and-patrons-benefit-at-two-lively-parties-a-place-for.html | Both Arts and Patrons Benefit at Two Lively Parties | By Leslie Bennetts | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/bridge-experts-rarely-rebid-suit-with-fewer-than-6-cards.html | Bridge | By Alan Truscott | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/carter-designates-us-land-in-alaska-for-national-parks-56-million.html | CARTER DESIGNATES US LAND IN ALASKA FOR NATIONAL PARKS | By Seth S King Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/carter-uncommitted-on-money-for-plan-to-bolster-civil-defense-no.html | Carter Uncommitted on Money For Plan to Bolster Civil Defense | By Richard Burt Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/carter-will-not-seek-to-deport-former-vietnam-general-aide-says-i-a.html | Carter Will Not Seek to Deport Former Vietnam General Aide Says | By Martin Tolchin Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/ceausescu-appeals-for-socialist-unity-call-appears-to-be-a.html | CEAUSESCU APPEALS FOR SOCIALIST UNITY | By David A Andelman Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/chicago-hospitals-are-using-new-kit-to-help-rape-victims-collect.html | Chicago Hospitals Are Using New Kit to Help Rape Victims Collect Evidence | By Betty Freudenheim Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/chrysler-asks-loan-guarantees-government-aid-sought-to-finish.html | Chrysler Asks Loan Guarantees | By Judith Miller Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/commodities-coffee-prices-drop-limit-cattle-contracts-rise-bad.html | COMMODITIES | By Elizabeth M Fowler | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/connecticut-school-funds-minimum-spending-level-for-rich-or-poor.html | Connecticut School Funds | By Edward B Fiske | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/conrail-postpones-plan-to-abandon-some-lines.html | Conrail Postpones Plan To Abandon Some Lines | By Ernest Holsendolph Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/council-on-sports-proposed-for-state.html | Council on Sports Proposed for State | By Neil Amdur Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/court-in-jersey-voids-bond-plan-passed-by-voters-calls-the-purpose.html | Court in Jersey Voids Bond Plan Passed by Voters | By Martin Waldron Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/currency-markets-dollar-soars-in-tokyo-closing-above-200-yen.html | CURRENCY MARKETS | By Junnosuke Ofusa Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/customs-patrol-seagoing-ferrets-the-overlooked-frozen-beef-customs.html | Customs Patrol Seagoing Ferrets | By Richard F Shepard | TX 165602 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/dances-by-faison-lamb-and-butler-at-the-ailey-state-board-revokes-2.html | Dances by Faison Lamb and Butler at the Ailey | By Jennifer Dunning | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/democratic-party-to-collect-fee-for-promoting-visa-credit-cards.html | Democratic Party to Collect Fee For Promoting Visa Credit Cards | By Adam Clymer Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/early-polaris-missile-had-defects-scientists-at-government-labs.html | Early Polaris Missile Had Defects | By Edward C Burks Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/earnings-city-stores-net-down.html | EARNINGS | By Clare M Reckert | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/egypt-and-israelis-will-resume-talks-us-aides-disclose-carter-gets.html | EGYPT AND ISRAELIS WILL RESUME TALKS US AIDES DISCLOSE | By Bernard Gwertzman Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/embassy-also-defended-statement-volunteered-state-department.html | Embassy Also Defended | By Graham Hovey Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/faa-will-revise-air-procedure-at-issue-in-san-diego-jet-collision.html | FAA Will Revise Air Procedure At Issue in San Diego Jet Collision | By Richard Witkin Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/footballs-hall-of-persistence-sports-of-the-times-the-gold-medal.html | Footballs Hall of Persistence | Dave Anderson | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/for-army-navy-its-the-only-game-playing-under-lights-smith-on.html | For Army Navy Its the Only Game | By Gordon S White Jr Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/free-taped-radio-spots-will-be-provided-by-the-white-house-to-600.html | Free Taped Radio Spots Will Be Provided By the White Howse to 600 US Stations | By Terence Smith Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/giants-newest-rumor-bill-walsh-of-stanford-has-served-as-giants.html | Giants Newest Rumor Bill Walsh of Stanford | BY Michael Katz | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/grateful-for-henry-green-dancing-in-the-ballroom-the-dead-pigeons.html | Books of The Times | By Anatole Broyard | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/guyana.html | Guyana | By Andrei Voznesensky | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/hinkle-pair-leads-by-4-shots-missing-the-greens-victims-of-the-cut.html | Hinkle Pair Leads By 4 Shots | By John S Radosta Special to The New York Times | TX 165602 | 28831 |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/hometown-of-the-leader-of-peoples-temple-is-troubled-started-in.html | Hometown of the Leader of Peoples Temple Is Troubled | By Iver Peterson Special to The New York Times | TX 165602 | 28831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/in-the-city-of-light-there-are-shades-of-bright-and-dark-the.html | In the City of Light There Are Shades of Bright and Dark | By Flora Lewis Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/judge-raises-jury-award-to-burned-youth-gas-explodes-in-pipe.html | Judge Raises Jury Award to Burned Youth | By Roy R Silver Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/kennecott-fighting-off-curtiss-picks-new-chief-fiveyear-contract.html | Kennecott Fighting Off Curtiss Picks New Chief | By Robert J Cole | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/koch-is-said-to-have-picked-kelly-an-urban-expert-to-run-hospitals.html | Koch Is Said to Have Picked Kelly An Urban Expert to Run Hospitals | By Ronald Sullivan | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/lawyer-for-2-in-killings-asserts-guyana-survivors-are-held.html | Lawyer for 2 in Killings Asserts Guyana Survivors Are Held Illegally | By Joseph B Treaster Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/long-urges-a-radical-tax-shift-he-seeks-levy-on-value-added-my.html | Long Urges A Radical Tax Shift | BY Edward Cowan | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/market-pushes-higher-on-expanded-volume-market-pushes-higher.html | Market Pushes Higher On Expanded Volume | By Vartanig G Varian | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/mchargue-surpasses-6-million-but-postpones-pursuit-of-record.html | McHargue Surpasses 6 Million But Postpones Pursuit of Record | By Michael Strauss | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/music-by-five-young-composers.html | Music by Five Young Composers | By Peter G Davis | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/new-fingerprints-from-guyana-called-boon-in-identifying-bodies-boon.html | New Fingerprints From Guyana Called Boon in Identifying Bodiet | By Lawrence K Amman Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/new-nbctv-program-tactics-news-analysis.html | New NBCTV Program Tactics | By Les Brown | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/observer-the-cruel-aliments.html | OBSERVER | By Russell Baker | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/officials-uneasy-over-the-effects-of-trash-pileup-violent-incident.html | Officials Uneasy Over the Effects Of Trash Pileup | By Pranay Gupte | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/oklahoma-osage-oil-camps-frankie-cecilia-mike.html | Oklahoma Osage Oil Camps Frankie Cecilia Mike | By Jerry T Mosier | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/panel-backs-opening-of-a-fertility-clinic-in-norfolk-others.html | Panel Backs Opening of a Fertility Clinic in Norfolk | By Walter Sullnan | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/patents-an-additive-said-to-aid-mileage-heatstorage-battery-from.html | Patents | Stacy V Jones | TX 165602 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/police-seek-to-tie-more-9mm-killings-to-giles-gun-sought-for-six.html | Police Seek to Tie More 9mm Killings to Giles Gun | By Selwyn Raab | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/russian-child-called-gravely-ill-has-apparently-long-been-well.html | Russian Child Called Gravely Ill Has Apparently Long Been Well | By Robert D McFadden | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/skronski-faces-a-crucial-call-skronski-is-facing-tough-call-letters.html | Skronski Faces A Crucial Call | By Thomas Rogers | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/suspended-911-operator-on-job-past-retirement-age-operator.html | Suspended 911 Operator on Job Past Retirement Age | By Leonard Buder | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/taxfree-capital-gains-proposed-role-association-played.html | TaxFree Capital Gains Proposed | By Leonard Sloane Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/teng-and-hua-join-in-peking-reception-move-is-seen-as-evidence-of.html | TENG AND HUA JOIN IN PEKING RECEPTION | By Fox Butterfield Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/the-nutcracker-season-opens-at-the-state-theater.html | The Nutcracker Season Opens at the State Theater | By Anna Kisselgoff | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/tokyo-getting-the-disney-style-the-disneyland-style-will-soon-go-to.html | Tokyo Getting the Disney Style | By Tracy Dahlby Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/torsney-release-sought-in-court-by-psychiatrist-exofficer-who-shot.html | Torsney Release Sought in Court By Psychiatrist | By Leslie Oelsner | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/tv-duke-street-duchess.html | TV Duke Street Duchess | By Tom Buckley | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/union-sues-us-in-move-to-void-payprice-curbs-paper-union-sues-to.html | Union Sues US In Move to Void PayPrice Curbs | By Philip Shabecoff Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/watts-in-a-chamber-group.html | Watts in a Chamber Group | By Raymond Ericson | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/whitecollarcrime-deterrents-urged-larger-fines-urged-gets-more.html | WhiteCollarCrime Deterrents Urged | By Alfonso A Narvaez Special to The New York Times | TX 165602 | 28831 | |
| 12/2/1978 | https://www.nytimes.com/1978/12/02/archives/your-money-ways-to-cut-closing-costs.html | Your Money | Richard Phalon | TX 165602 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/1096-works-pollock.html | 1096 Works | By Hilton Kramer | TX 165588 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/181-shot-scores-at-aqueduct-lifes-hope-is-second.html | 181 Shot Scores at Aqueduct | By Michael Strauss | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/6-guyana-survivors-arrive-at-kennedy-cult-members-met-by-fbi-and.html | 6 GUYANA SURVIVORS ARRIVE AT KENNEDY | By Joseph B Treaster Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/70-are-hurt-including-62-officers-as-hasidim-storm-a-police-station.html | 70 Are Hurt Including 62 Officers As Hasidim Storm a Police Station | By Robert D McFadden | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/a-british-casino-company-plans-gaming-facility-in-atlantic-city.html | A British Casino Company Plans Gaming Facility in Atlantic City | By Donald Janson | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/a-christmas-appeal-give-to-the-neediest-cases-fund-agencies-say.html | A Christmas Appeal Give to The Neediest Cases Fund | By James Barron | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/a-cure-for-winter-chartering-a-yacht-no-longer-exclusive-start.html | A Cure for Winter Chartering a Yacht | By Joanne A Fishman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/a-surprised-borough-park-taking-stock-face-lined-with-fatigue.html | A Surprised Borough Park Taking Stock | By Pranay Gupte | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/a-victorian-don-pasquale-don-pasquale.html | A Victorian Don Pasquale | By Allan Kozinn | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/acute-pictorialitis-daguerre.html | Acute Pictorialitis | By Leslie George Katz | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/after-the-game-showers-drip-no-one-stirs.html | After the Game | By George Plimpton | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/agings-joys-and-pangs-reprised-in-my-old-friends-at-la-mama-the.html | Agings Joys and Pangs Reprised In My Old Friends at La Marna | By Richard F Shepard | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/al-laneys-prose-sports-of-the-times.html | Al Laneys Prose | Red Smith | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/all-over-europe-the-atoms-are-restless.html | All Over Europe the Atoms Are Restless | By Paul Lewis | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/american-history-on-the-record-american-history-on-the-record.html | American History on the Record | By John Eastman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/among-the-spirits-of-the-godkings-among-the-spirits-of-the-godkings.html | Among the Spirits of the GodKings | By Wolfgang Saxon | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archiv es/an-ordeal-on-skis-in-canadas-wilds-from-fear-to-euphoria-on-a-ski.html | An Ordeal on Skis In Canadas Wilds | By Joe Wolhandler | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/another-leap-the-pendulum-in-peking-swings-far-both-ways-regaining.html | Another Leap | By Fox Butterfield | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/antiques-american-silver-shines-with-a-new-luster.html | ANTIQUES | Rita Reif | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/architecture-buildings.html | ARCHITECTURE | By Paul Goldberger | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/architecture-view-provocative-public-housing-architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/around-the-garden-this-week.html | AROUND THE GARDEN | Joan Lee Faust | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/art-art.html | ART | By John Russell | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/art-view-beardens-patchwork-cubism-art-view-romare-bearden.html | ART VIEW | Hilton Kramer | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-13-no-title-fiftyfive-gallons-of-gas.html | Article 13  No Title | By Roy Bongartz | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/asian-athletes-face-olympic-sanctions-thats-democracy-like-in.html | Asian Athletes Face Olympic Sanctions | By Henry Kamm Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/begin-will-go-to-oslo-to-get-prize.html | Begin Will Go to Oslo to Get Prize | By Paul Hofmann Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/behind-the-best-sellers-mm-kaye.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/bonaire-exploring-in-depth-a-new-world-unfolds.html | Bonaire Exploring in Depth | By Youssef M Ibrahim | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/book-ends-kristins-comeback.html | BOOK ENDS | By Thomas Lask | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/bridge-thanks-for-the-memories.html | BRIDGE | Alan Truscott | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/bringing-opera-to-inmates-patients-and-children-a-lot-of-tired.html | Bringing Opera to Inmates Patients and Children | By Barbara Gamarekian Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/brooklyn-college-assessed-by-kneller-departing-president-asserts.html | BROOKLYN COLLEGE ASSESSED BY KNELLER | By Samuel Weiss | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-a-place-indoors-for-hydroponics-cutflowers-in.html | A Place Indoors for Hydroponics | By Carl Totemeier | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-ambitious-young-boxers-have-training-ground-in-the.html | Ambitious Young Boxers Have Training Ground In the Old Mold at Basement Gym in Farmingdale | By Frank Bianco Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-hospitals-need-for-growing-room-worries-its.html | Hospitals Need for Growing Room Worries Its Neighbors in LI Town | By Ellen Mitchell Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-legislature-is-urged-to-approve-job-development.html | Legislature Is Urged to Approve Job Development Agency for LI | By E J Dionne Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-li-radio-stations-are-booming-as-residents-seek.html | LI Radio Stations Are Booming As Residents Seek Local Identity | By Robin Young Roe | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/brooklyn-pages-tutankhamun-in-roslyn-heights-thanks-to-certain.html | Tutankhamun in Roslyn Heights Thanks to Certain SixthGraders | By Irvin Molotsky Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/camera-a-guide-to-filters-and-other-lens-attachments.html | CAMERA | Lou Jacobs Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/canada-waterfowl-raids-costly-wet-weather-hurts.html | Canada Waterfowl Raids Costly | By Nelson Bryant | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/carrying-title-ix-too-far-issue-is-equal-access-fair-treatment-for.html | Carrying Title IX Too Far | By Fred C Davison | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/cashing-in-on-coop-fever-it-calls-for-nerve-and-timing-cashing-in.html | Cashing In On Coop Fever It Calls for Nerve And Timing | By Carter B Horsley | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/casinos-coming-up-with-some-menial-jobs.html | Atlantic City Is Not Fulfilling All Its Promises | By Martin Waldron | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/chilean-press-asserts-traitors-are-behind-planned-exports-curb.html | Chilean Press Asserts Traitors Are Behind Planned Exports Curli | By Juan de Onis Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/china-offers-ideas-on-taiwan-reunion-teng-in-an-interview-says.html | CHINA OFFERS IDEAS ON TAIWAN REUNION | By At Steele Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/chinas-press-agency-plans-own-roman-spelling.html | Chinas Press Agency Plans Own Roman Spelling | By Fox Butterfield Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/cleveland-facing-crisis-on-loans-held-likely-to-default-on-millions.html | Cleveland Facing Crisis on Loans Held Likely to Default on Millions | By Reginald Stuart Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/columbia-triumphs-in-garden-high-praise-for-defense.html | Columbia Triumphs In Garden | By Thomas Rogers | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/comatose-algerian-chiefs-condition-called-stable-council-may-give.html | Comatose Algerian Chiefs Condition Called Stable | By James M Markham Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/coming-of-age-with-judy-blume.html | COMING OF AGE WITH | By Joyce Maynard | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/conductors-of-the-past-revisited-conductors-of-the-past-revisited.html | Conductors of the Past Revisited | By John Rockwell | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-moves-on-polluted-wells-defunct-chemical-company-called.html | CONNECTICUT MOVES ON POLLUTED WELLS | By Diane Henry Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-a-country-inn-with-oriental-flavor-white-hart.html | DINING OUT | By Patricia Brooks | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-a-marriage-of-convenience-big-business-bankrolls.html | A Marriage of Convenience | By Diane Henry | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-antiques-a-perfect-setting.html | ANTIQUES | By Frances Phipps | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-black-sheep-of-the-comedy-family-visits-hartford.html | THEATER | By Haskel Frankel | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-bringing-order-to-the-shoreline.html | Bringing Order To the Shoreline | By Julius M Wilensky | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-connecticut-guide-caldwell-in-bridgeport.html | CONNECTICUT GUIDE | Eleanor Charles | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-connecticut-housing-renaissance-in-norwalk.html | CONNECTICUT HOUSING | By Andree Brooks | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-gardening-the-figs-of-winter.html | GARDENING | By Joan Lee Faust | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-holiday-craft-shows-offer-unusual-gifts.html | Holiday Craft Shows Offer Unusual Gifts | By Katherine Pearson | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | By Bernard Gladstone | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-interview-a-graduate-course-in-education.html | INTERVIEW | By Gail Collins | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-losing-the-revenue-game.html | Losing The Revenue Game | By Lester B Snyder | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-music-sounds-of-the-season.html | MUSIC | By Robert Sherman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-officials-revive-greenwich-bus-plans.html | Officials Revive Greenwich Bus Plans | By Eleanor Charles | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-politics-primary-considerations.html | POLITICS | By Richard L Madden | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-report-cards-for-teachers-testing-the-teachers.html | Report Cards For Teachers | By Andree Brooks | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-shop-talk-family-businesses-that-light-the-way.html | SHOP TALK | By Anne Anable | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/connecticut-weekly-sports-comeback-story-in-wilton.html | SPORTS | By Parton Keese | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/cookbooks-cookbooks.html | COOKBOOKS | By Mimi Sheraton | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/cult-gun-shipments-had-been-reported-treasury-agents-were-informed.html | CULT GUN SHIPMENTS HAD BEEN REPORTED | By John M Crewdson Special to The New York Times | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/cutbacks-proposed-for-us-health-aid-budget-office-reportedly-urging.html | CUTBACKS PROPOSED FOR US HEALTH AID | By Philip Shabecoff Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/dance-view-the-drama-is-in-the-details.html | DANCE VIEW | Anna Kisselgoff | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/doctor-ads-approved-federal-trade-commission-embroiled-in-new.html | Doctor Ads Approved | By Karen Dewitt | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/does-america-have-a-major-poet-poetry.html | Does America Have A Major Poet | By Denis Donoghue | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/dryer-the-exgiant-reflects-laughing-praise-for-ny-fans-rams-have.html | Dryer the ExGiant Reflects Laughing | By Michael Katz | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/edwin-w-dickinson-dies-at-87-noted-representational-artist.html | Edwin W Dickinson Dies at 87 Noted Representational Artist | By George Goodman Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/euroloan-markets-feel-profit-squeeze-loans.html | Euroloan Markets Feel Profit Squeeze | By Ann Crittenden | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/expert-says-us-population-will-hit-peak-by-2015-similar-patterns-in.html | Expert Says US Population Will Hit Peak by 2015 | By Boyce Rensberger | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/fanning-the-fire-at-giants-stadium-sports-of-the-times.html | Fanning the Fire at Giants Stadium | Dave Anderson | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/film-view-beguiling-actors-old-and-new.html | FILM VIEW | Vincent Can | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/finding-a-place-for-jazz-on-broadway-jazz-on-broadway.html | Finding a Place for Jazz on Broadway | By John S Wilson | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/followup-on-the-news-beating-the-rent.html | FollowUp on the News | Richard Haitch | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/for-a-widow-old-age-provides-no-peace.html | For a Widow Old Age Provides No Peace | By Jill Smolowe | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/former-cult-aides-contend-jones-secretly-banked-over-10-million-a.html | Former Cult Aides Contend Jones Secretly Banked Over 10 Million | By Robert Lindsey Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/future-events-superstuff-a-punching-bowl-bus-stops-snappy-bids.html | Future Events | By Lillian Bellison | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/gallery-view-a-monumental-show-of-matisses-work.html | GALLERY VIEW | John Russell | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/guyana-leader-terms-cultists-american-problem-allegations-of.html | Guyana Leader Terms Cultists American Problem | By David Vidal Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/guyanas-road-to-socialism-is-bumpy.html | Jones Cultists Shared Backgrounds and Aims With Their Hosts | By David Vidal | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/have-pinter-and-stoppard-turned-to-naturalism.html | Have Pinter and Stoppard Turned to Naturalism | By Benedict Nightingale | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/health-exposing-the-myth-of-senility.html | Health | By Robin M Henig | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/in-corona-they-look-for-a-lift-from-tennis-corona-looks-for-a.html | In Corona They Look for a Lift From Tennis | By Diana Shaman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/in-the-nation-confusion-in-africa.html | IN THE NATION | By Tom Wicker | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/in-toyland-armies-of-supermarts-the-bankruptcy.html | In Toyland Armies of Supermarts | By Isadore Barmash | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/ingmar-bergman-still-asking-the-godquestion-ingmar-bergman-and-the.html | Ingmar Bergman Still Asking The GodQuestion | By the Rev Robert E Lauder | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/interest-rates-soar-the-impact-the-prospects-feeling-the-squeeze.html | Interest Rates Soar The Impact the Prospects | By Leonard Silk | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/inventor-claims-another-coup-spotlight.html | Inventor Claims Another Coup | By Anthony J Parisi | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/investing-january-prophets-called-to-judgment-for-the-young.html | INVESTING | By Vartanig G Vartan | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/israeli-theater-is-now-developing-its-own-character-the-new-israeli.html | Israeli Theater Is Now Developing Its Own Character | By Augustine Zycher | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/jaycee-deadline-on-ousting-women-members-passes-without-reprisals.html | Jaycee Deadline on Ousting Women Members Passes Without Reprisals | By Douglas E Kneeland Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/jeannemarie-darre-the-pianist-gives-recital-at-the-met-museum.html | JeanneMarie Darr the Pianist Gives Recital at the Met Museum | By Peter G Davis | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/julie-kurnitz-offers-satire.html | Julie Kurnitz Offers Satire | By John S Wilson | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/knicks-rout-trail-blazers-by-11177-portland-point-total-lowest-in.html | Knicks Rout Trail Blazers by 11177 | By Sam Goldaper | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/koch-goes-to-station-to-talk-to-the-crowd-mayor-goes-to-scene-in.html | Koch Goes to Station To Talk to the Crowd | By Dena Kleiman | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/kochs-former-health-chief-reportedly-being-investigated-for.html | Kochs Former Health Chief Reportedly Being Investigated for Improprieties in Office | By Glenn Fowler | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/la-belle-dame-sans-merci-gonne.html | La Belle Dame Sans Merci | By William H Pritchard | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/law-firms-keep-up-with-jones-jones-joneses-law-firms-shed-dusty.html | Law Firms Keep Up With Jones Jones Joneses | By Dee Wedemeyer | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/legislators-zeroing-in-on-the-last-municipal-u.html | Will Albany Run the City University System | By Edward B Fiske | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/libby-nye-troupe-juxtaposes-dance-and-sculpture.html | Libby Nye Troupe Juxtaposes Dance and Sculpture | By Jack Anderson | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-a-good-detective-leaves-no-trail-interview.html | A Good Detective Leaves No Trail | By Lawrence Van Gelder | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-about-long-island-isolation-in-the-midst-of.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-art-a-master-of-color-now-drops-it.html | ART | By David L Shirey | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-art-the-heckschers-show-for-gift-givers.html | ART | By Helena Harrison | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-dining-out-ample-room-for-a-tempting-dessert.html | DINING OUT | By Florence Fabricant | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-food-chocolates-with-a-personal-touch.html | FOOD | By Florence Fabricant | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-gardening-to-grow-some-plants-who-needs-soil.html | GARDENING To Grow Some Plants Who Needs Soil | By Carl Totemeier | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | By Bernard Gladstone | TX 165588 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-huntington-hospital-fights-to-expand.html | Huntington Hospital Fights to Expand | By Ellen Mitchell | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-job-agency-for-island-pressed-in-albany-job.html | Job Agency for Island Pressed in Albany | By E J Dionne Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-listen-to-me-kid-all-the-trainers-are-saying.html | Listen to Me Kid All the Trainers Are Saying | By Frank Bunco | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-mummy-is-a-dummy-at-tut-minimuseum.html | Mummy Is a Dummy At Tut Minimuseum | By Irvin Molotsky | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-noto-emerges-as-frontrunner-for-suffolk.html | POLITICS | By Frank Lynn | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-on-the-isle-today.html | ON THE ISLE | Barbara Delatiner | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-she-treats-songs-like-jewels.html | She Treats Songs Like Jewels | By Procter Lippincoit | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-shop-talk-buys-in-riverhead.html | SHOP TALK | By Andrea Aurichio | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-steinbecks-days-in-sag-harbor.html | Steinbecks Days in Sag Harbor | By Shirley Fisher | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-the-battle-of-the-li-airwaves-the-battle-of-the.html | The Battle of the LI Airwaves | By Robin Young Roe | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-the-lively-arts-theater-right-in-their-laps.html | THE LIVELY ARTS Theater Right in Their Laps | By Barbara Delatiner | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/long-island-weekly-to-one-musician-brevity-is-the-soul-of-rock.html | To One Musician Brevity Is the Soul of Rock | By Andy Edelstein | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/many-in-soviet-call-stalin-a-hero-despite-his-decades-in-disfavor.html | Many in Soviet Call Stalin a Hero Despite His Decades in Disfavor | By David K Shipler Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/margo-sappington-medusa-given-premiere-at-the-ailey-harold-clurman.html | Margo Sappington Medusa Given Premiere at the Ailey | By Anna Kisselgoff | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/medical-examiners-find-failings-by-government-on-cultist-bodies.html | Medical Examiners Find Failings By Government on Cultist Bodies | By Lawrence K Altman Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/medical-school-enrollment-up-but-black-total-drops-year-of-the.html | Medical School Enrollment Up but Black Total Drops | By Gene Imaeroff | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/michaels-is-cautious-as-jets-oppose-colts-thompson-vs-walker.html | Michaels Is Cautious as Jets Oppose Colts | By Al Harvin | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/michigan-bottledeposit-law-takes-effect-today.html | Michigan BottleDeposit Law Takes Effect Today | By Iver Peterson Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/movies-are-revised-for-tv-showings-bloody-ending-removed.html | Movies Are Revised for TV Showings | By Aljean Harivietz Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/music-in-review-raquel-bolderini-pianist-plays-ravel-and-beethoven.html | Music in Review | John Rockwell | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/music-view-competitions-good-for-music.html | MUSIC VIEW | Harold C Schonberg | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-breed-taking-pacific-isles-reins-micronesians-many-ustrained.html | NEW BREED TAKING PACIFIC ISLES REINS | By Robert Trumbull Special to the New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-4-who-helped-win-battle-of-britain.html | Who Helped Win Battle of Britain | By Richard Haitch | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-after-200-years-the-trenton-prison-is-being.html | After 200 Years The Trenton Prison Is Being Replaced | By Martin Waldron | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-antiques-ballantine-house-bedecked-for-yule.html | ANTIQUES | By Carolyn Darrow | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-art-princeton-museum-gets-a-new-director.html | ART | By David L Shirey | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-bergen-is-divided-over-arts-center-bergen-is.html | Bergen Is Divided Over Arts Center | By Robert Hanley | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-blenheim-hotel-politics-on-the-boardwalk.html | Blenheim Hotel Politics on the Boardwalk | By Donald Janson | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-democrats-kept-happy-news-analysis.html | Democrats Kept Happy | Joseph F Sullivan | TX 165588 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-fishing-ling-and-whiting-are-taking-the-hook.html | Fishing | By Joanne A Fishman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-food-trenton-market-fights-to-survive.html | FOOD Trenton Market Fights to Survive | By Bh Fussell | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-footnote-to-a-major-judicial-reform-county-courts.html | Footnote to a Major Judicial Reform | By Robert Mcg Thomas Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-gardening-the-holly-season-has-arrived-again.html | GARDENING | By Molly Price | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-garret-mt-reservation-to-get-a-new-look.html | Garret Mt Reservation to Get a New Look | By Alan L Gansberg | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | By Bernard Gladstone | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-if-only-they-served-cornedbeef-hash.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-interview-sprightly-leader-of-the-elderly.html | INTERVIEW | By James F Lynch | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-lifeline-revisions-are-urged.html | Lifeline Revisions Are Urged | James F Lynich | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-medicines-loss-is-broadways-gain.html | Medicines Loss Is Broadways Gain | By Lawrence Van Gelder | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-new-jersey-housing-the-case-history-of-a.html | NEW JERSEY HOUSING | By Ellen Rand | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-philosopher-takes-over-as-rutgers-dean.html | Philosopher Takes Over as Rutgers Dean | By Mark H Jaffe | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-proposition-13-better-late-than-never.html | Proposition 13 Better Late Than Never | By Elizabeth M Quackenbush | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-putting-the-atlantic-into-the-laboratory-putting.html | Putting the Atlantic Into the Laboratory | By Joseph F Sullivan | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-speaking-personally-some-reservations-on-the.html | SPEAKING PERSONALLY | By Adele Deleeuw | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-sports-time-running-out-on-stumbling-giants.html | SPORTS | By Neil Amdur | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-stockton-taste-of-fractured-french-le-bistro.html | DINING OUT | By B H Fussell | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-teacher-evaluation-should-it-be-based-on-pupil.html | Teacher Evaluation Should It Be Based On Pupil Progress | By Frederick E Hahn | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-the-historic-charm-of-rockingham.html | The Historic Charm Of Rockingham | By Mildred Jailer | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-the-only-thing-we-have-to-fear-is-.html | The Only Thing We Have to Fear Is | By Carol A Pilla | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-jersey-weekly-the-sponz-is-states-teacher-of-the-year.html | The Sponz Is States Teacher of the Year | James F Lynch | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/new-music-from-nyu.html | New Music From NYU | By John Rockwell | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/notes-mrs-carters-friendship-force-makes-a-fresh-start-cruises-to.html | Notes Mrs Carters Friendship Force Makes a Fresh Start | By Stanley Carr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/notes-the-time-for-messiah-is-here-again-contemporary-contest-music.html | Notes The Time for Messiah Is Here Again | By Raymond Ericson | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/numismatics-chief-justices-finally-get-recognized-by-the-mint.html | NUMISMATICS | Russ MacKendrick | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/observing-cranes-in-their-fight-for-survival-task-goes-on.html | Observing Cranes in Their Fight for Survival | By Morris Weeks Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/oil-ooze-in-brooklyn-has-officials-puzzled.html | Oil Ooze in Brooklyn Has Officials Puzzled | By David Bird | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/ontario-welcoming-concerns-from-us-province-planning-new-incentives.html | ONTARIO WELCOMING CONCERNS FROM US | By Andrew H Malcolm Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/outbreaks-in-iran-growing-as-rioters-defy-curfew-order-many.html | OUTBREAKS IN IRAN GROWING AS RIOTERS DEFY CURFEW ORDER | By Rw Apple Jr Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 165588 | 28831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/parents-given-aid-in-moonsect-fight-connecticut-neighbors.html | PARENTS GIVEN AID IN MOONSECT FIGHT | By Matthew L Wald Special to the New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/patient-holmes-waits-for-ride.html | Patient Holmes Waits for Ride | By Phil Pash | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/pendleton-rides-out-the-woolens-storm-pendleton-has-a-formula-it.html | Pendleton Rides Out The Woolens Storm | By Harriet King | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/photography.html | PHOTOGRAPHY | By Jack Manning | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/places-the-big-store-of-1896-still-stands.html | Places | Carter B Horsley | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/places.html | PLACES | By Raymond A Sokolov | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/plans-are-termed-ready-for-winter-municipalities-utilities-and.html | PLANS ARE TERMED READY FOR WINTER | By Roy R Silver | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/plos-move-in-un-for-aid-stirs-concern-of-donors-pulling-out.html | PLOs Move in UN For Aid Stirs Concern Of Donors Pulling Out | By Kathleen Teltsch Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/point-of-view-the-us-fosters-monopoly-in-banking.html | POINT OF VIEW | By Jonas Prager | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/police-killing-reflects-the-racial-tensions-of-a-washington-suburb.html | Police Killing Reflects the Racial Tensions of a Washington Suburb | By Ben A Franklin Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/politicking-begins-for-san-francisco-candidates-to-complete-the.html | POLITICKING BEGINS FOR SAN FRANCISCO | By Les Ledbetter Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/precolumbian-gold-items-in-largest-london-display-part-may-come-to.html | PreCoumbian Gold Items In Largest London Display | By Rw Apple Jr Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/project-joey-new-chance-for-youths-on-probation-a-fighting-chance.html | Project Joey New Chance for Youths on Probation | By Sheila Rule | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/rangers-bow-by-52-islanders-52-victors-sittler-and-boutette-spark.html | Rangers Bow by 52 Islanders 52 Victors | By Parton Keese Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/reform-leader-urges-a-program-to-convert-seekers-to-judaism.html | Reform Leader Urges A Program to Convert Seekers to Judaism | By Kenneth A Briggs | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/reporters-notebook-golf-for-fun-profit.html | Reporters Notebook Golf for Fun Profit | By Johns Radosta Special to The New York Times | TX 165588 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/reports-on-privacy-safeguards-prepared-for-carter-reports-are.html | Reports on Privacy Safeguards Prepared for Carter | By David Burnham Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/rohatyn-says-problems-of-us-threaten-its-future-as-a-nation-uss.html | Rohatyn Says Problems of US Threaten Its Future as a Nation | By Lee Dembart | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/sadat-still-plagued-by-homegrown-troubles.html | Even the Camp David Accords Have Not Won Total Approval | By Christopher S Wren | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/sampling-of-new-nonfiction-shows-that-many-lives-are-an-open-book-a.html | Sampling of New Nonfiction Shows That Many Lives Are an Open Book | By Herbert Mitgang | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/selling-classical-records-by-the-box-selling-recorded-classics-by.html | Selling Classical Records by the Box | By Peter G Davis | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/simple-ways-to-balk-theft-of-travel-funds-7000-losses-in-77.html | Simple Ways to Balk Theft of Travel Funds | By Paul Grimes | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/special-fare-this-week.html | Special Fare This Week | SPECIAL TO THE NEW YORK TIMES | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/st-johns-defeats-princeton-princeton-never-leads-st-john-goes.html | St Johns Defeats Princeton | By Deane McGowen | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/stage-set-for-3-major-league-divisions-carew-lee-trades-expected-at.html | Stage Set for 3 Major League Divisions Carew Lee Trades Expected at Meeting | By Joseph Durso | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/stage-view-a-torrent-of-platitudes-drowns-this-dinner.html | STAGE VIEW | Walter Kerr | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/stalins-compatriots-regard-him-as-georgian-who-ruled-russia.html | Stalins Compatriots Regard Him As Georgian Who Ruled Russia | By Craig R Whitney Special to The New York Times | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/stamps-the-leading-omnibus-issue-of-the-year.html | STAMPS | Samuel A Tower | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/strange-hauntings-faeries.html | Strange Hauntings | By Helen Bevington | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/succession-struggle-in-algeria-echoes-the-french-colonial-war.html | Power Lies With Eight Soldiers Who Fought Along With Houari Boumediene | By James M Markham | TX 165588 | 28831 | |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/sunday-observer-face-lift.html | Sunday Observer | By Russell Baker | TX 165588 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/super-bowl-jets-return-for-shea-tribute-super-bowl-iii-jets-return.html | Super Bowl Jets Return for Shea Tribute | By Gerald Eskenazi | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/support-for-rhodesias-guerrillas-gets-costlier.html | Support for Rhodesias Guerrillas Gets Costlier | By Michael T Kaufman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/survival-a-daily-struggle.html | SurvivalA Daily Struggle | By Msgr James J Murray Executive Director New York Catholic Charities | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/taking-aim-at-inflation-target-qa-but-still-mostly-q.html | Taking Aim at Inflation Target  Q  A but Still Mostly Q | By Steven Rattner | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/task-force-studies-pine-barrens-on-li-new-york-state-unit-may-ask.html | TASK FORCE STUDIES PINE BARRENS ON LI | By Peter Kihss | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/teheran-is-decked-with-symbols-of-death-rallying-cry-heard.html | Teheran Is Decked With Symbols of Death | By Youssef M Ibrahim Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-black-middle-class-making-it-making-it.html | THE BLACK MIDDLE CLASS MAKING IT | By William Brashler | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-case-against-the-wilmington-ten.html | THE CASE AGAINST THE WILMINGTON TEN | By Wayne King | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-fascination-of-staghorn-ferns-the-fascination-of-staghorn-ferns.html | The Fascination Of Staghorn Ferns | By Helene S Berg | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-lyrical-trumpet-of-lester-bowie.html | The Lyrical Trumpet Of Lester Bowie | By Robert Palmer | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-man-inside-the-kid-skippy.html | The Man Inside the Kid | By Richard R Lingeman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-markets-the-signals-were-scrambled.html | THE MARKETS | By Vartanig G Vartan | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-newold-art-of-liturgical-dance-liturgical-dance.html | The NewOld Art Of Liturgical Dance | By Mark Deitch | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-rise-and-fall-of-jeremy-thorpe.html | THE RISE AND FALL OF JEREMY THORPE | By Rw Apple Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-tragedy-at-tower-no-2-west-virgina.html | THE TRAGEDY AT TOWER NO2 | By Eugene Kennedy | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/the-world-in-summary.html | The World | Rosanne Klass and Barbara Slavin | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/theyre-taking-the-out-of-christmas-christmas-is-chief-focus.html | Theyre Taking the  Out of Christmas | By Georgia Dullea | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/this-inquiry-set-new-ground-rules.html | Assassinations Committee Last Week Ended Its Investigative Phase | By Wendell Rawls Jr | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/to-claudette-colbert-broadway-is-home-claudette-colbert-on-broadway.html | To Claudette Colbert Broadway Is Home | By Robert Berkvist | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/trade-equals-growth.html | Trade Equals Growth | By Robert S Strauss | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/trends-in-audio-or-adding-luxury-to-pleasure-audio-pleasure-plus.html | Trends In Audio Or Adding Luxury to Pleasure | By Hans Fantel | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/truce-is-called-in-landfill-battle-for-salute-to-martin-van-buren-a.html | Truce Is Called in Landfill Battle For Salute to Martin Van Buren | By Harold Faber Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/turning-oneills-electra-into-a-tv-miniseries-oneills-electra-as-a.html | Turning ONeills Electra Into A TV MiniSeries | By Leah D Frank | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/tv-view-old-films-vs-visions.html | TV VIEW | John J OConnor | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/under-the-shadow-of-the-kremlin.html | UNDER THE SHADOW OF THE KREMLIN | By Seymour Topping | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/us-and-egypt-ease-obstacles-to-peace-officials-report-useful.html | US AND EGYPT EASE OBSTACLES TO PEACE | By Bernard Gwertzman Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/us-sending-mission-on-trade-to-soviet-but-carter-is-reported.html | US SENDING MISSION ON TRADE TO SOVIET | By Hedrick Smith Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/us-testing-policy-on-south-africans-presidents-meeting-with-foreign.html | US TESTING POLICY ON SOUTH AFRICANS | By John F Burns Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/usindia-relations-the-rub.html | USIndia Relations The Rub | By Harish C Khare | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/venezuelans-are-voting-for-new-president-today.html | Venezuelans Are Voting for New President Today | By Alan Riding Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/vietnamese-said-to-shatter-a-big-cambodian-force-cambodian-strategy.html | Vietnamese Said to Shatter a Big Cambodian Force | By Bernard Weinraub Special to The New York Times | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/visions-of-order-and-domestic-disarray-the-stories-of-john-cheever.html | Visions of Order and Domestic Disarray | By Richard Locke | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/washington-report-eizenstat-is-helping-to-fill-a-vacuum-eizenstats.html | WASHINGTON REPORT | By Clyde H Farnsworth | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/washington-the-meaning-of-lunacy.html | WASHINGTON | By James Reston | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-but-private-pilots-are-soaring-small-plane.html | But Private Pilots Are Soaring | By Nancy Rubin | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-childcare-is-a-release-for-women-in-prison-about.html | ChildCare Is a Release for Women in Prison | BY Joan Potter | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-council-rebuffs-ravo-tax-plan-council-rebuffs.html | Council Rebuffs Ravo Tax Plan | By Ronald Smothers | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-cutbacks-in-legal-help-for-countys-needy-cuts-in.html | Cutbacks in Legal Help for Countys Needy | Nancy Rubin | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-dining-out-a-seafood-restaurant-and-river-view.html | DINING OUT | By Guy Henle | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-found-connoisseur-wadmin-exp-for-the-neuberger.html | Found Connoisseur wAdmin Exp for the Neuberger | By David L Shirey | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-gardening-the-figs-of-winter.html | GARDENING | By Joan Lee Faust | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-home-clinic-an-ounce-of-prevention-the-plumbers.html | HOME CLINIC | By Bernard Gladstone | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-immunization-notice-sent-to-schools.html | Immunization Notice Sent to Schools | By Rita E Watson | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-lawyers-work-has-had-national-implications.html | Lawyers Work Has Had National Implications | Nancy Rubin | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-politics-political-converts-and-acceptance.html | POLITICS | By Thomas P Ronan | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-some-sounds-of-the-season-music.html | Some Sounds of the Season | By Robert Sherman | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-turbulence-over-airport-new-turbulence-over.html | Turbulence Over Airport | By Edward Hudson | TX 165588 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-westchester-housing-spare-room-extra-cash.html | WESTCHESTER HOUSING | By Betsy Brown | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-whats-in-a-name-a-sense-of-history.html | Whats in a Name A Sense of History | By James Feron | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/westchester-weekly-why-johnny-cant-write-the-student-view.html | Why Johnny Cant Write The Student View | By Michael Bobkoff | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/whats-doing-in-pittsburgh.html | Whats Doing in PITTSBURGH | By Mike Kalina | TX 165588 | 28831 |
| 12/3/1978 | https://www.nytimes.com/1978/12/03/archives/yugoslav-folk-dance-ensemble-in-local-premiere.html | Yugoslav Folk Dance Ensemble in Local Premiere | By Jennifer Dunning | TX 165588 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/10kilometer-race-won-by-rodriguez-miss-gladue-a-victor-exmarine.html | 10Kilometer Race Won by Rodriguez | By Deane McGowen | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/18-cult-survivors-barred-by-airline-in-guyana-pan-american-requires.html | 18 CULT SURVIVORS BARRED BY AIRLINE | By Joseph B Treaster Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/1980-budget-faces-tight-restrictions-planners-juggle-growth-pledge.html | 1980 Budget Faces Tight Restrictions | By Edward Cowan Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/3-arrested-in-murder-in-brooklyn-that-led-to-hasidimpolice-melee-3.html | 3 Arrested in Murder in Brooklyn That Led to HasidimPolice Melee | By Peter Kihss | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/36-million-subway-loss-alleged.html | 36 Million Subway Loss Alleged | By Glenn Fowler | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/3day-nova-convention-ends-at-the-entermedia.html | 3Day Nova Convention Ends at the Entermedia | By Robert Palmer | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/a-giants-fan-is-burned-up-what-would-steinbrenner-do.html | A Giants Fan Is Burned Up | By Gordon S White Jr Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/a-threat-to-the-st-lawrence.html | A Threat to the St Lawrence | By Helen Lawrenson | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/abroad-at-home-a-depressing-tale.html | ABROAD AT HOME | By Anthony Lewis | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/alberta-premier-fights-ottawas-oil-pricing-policy.html | Alberta Premier Fights Ottawas Oil Pricing Policy | By Henry Giniger Special to The New York Times | TX 165601 | 28831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/algeria-council-seems-to-take-over-control-from-ailing-president.html | Algeria Council Seems To Take Over Control From Ailing President | By James M Markham Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/amf-faces-the-guidelines-lack-of-clarity-said-to-hinder-compliance.html | AMF Faces the Guidelines | By Edwin McDowell Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/authorities-investigate-peoples-temple-amid-former-members-fear-of.html | Authorities Investigate Peoples Temple Amid Former Members Fear of Hit Squads | By Wallace Turner Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/bombed-village-in-egypt-views-peace-uneasily-the-people-will.html | Bombed Village In Egypt Views Peace Uneasily | By Christopher S Wren Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/bridge-inexplicable-game-defeats-hardest-for-player-to-bear-two.html | Bridge | By Alan Truscott | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/bronx-facing-political-battle-boroughpresident-race-has-ethnic.html | Bronx Facing Political Battle | By Frank Lynn | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/business-people-smith-a-likely-name-for-sec-appointment-collinson.html | BUSINESS PEOPLE | Frank J Prial | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/carey-is-reported-in-move-to-unseat-city-u-chancellor-governor.html | CAREY IS REPORTED IN MOVE TO UNSEAT CITY U CHANCELLOR | By Ari L Goldman | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/carter-may-seek-again-to-curb-jobs-preference-given-veterans-some.html | Carter May Seek Again to Curb Jobs Preference Given Veterans | By Martin Tolchin Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/chamber-the-cantilena-players.html | Chamber The Cantilena Players | John Rockwell | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/chess-russian-team-wins-easily-in-womens-olypiad-play-a-problem-for.html | Chess | By Robert Byrne Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/coco-chanels-clothes-and-jewelry-are-auctioned-in-london-the-famous.html | Coco Chanels Clothes and Jewelry Are Auctioned in London | By Roy Reed Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/commodities-how-farmers-control-the-nations-foodstuffs.html | Commodities | Hj Maidenberg | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/convict-seeking-a-new-trial-in-1970-killing-of-policeman-convict.html | Convict Seeking a New Trial In 1970 Killing of Policeman | By Selwyn Raab | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/cowboys-foil-patriots-clinch-east-title-cowboys-foil-patriots.html | Cowboys Foil Patriots Clinch East Title | By William N Wallace Special to The New York Times | TX 165601 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/credit-markets-bond-price-increases-are-given-short-life-bonds.html | CREDIT MARKETS | By John H Allan | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/day-after-big-melee-the-word-goes-out-for-calm-100-attend-funeral.html | Day After Big Melee the Word Goes Out for Calm | By Pranay Gupte | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/de-gustibus-of-vanilla-sugar-thousand-island-dressing-hing.html | De Gustibus | By Craig Claiborne | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/dollars-gains-stir-joy-but-risks-lie-in-future-dollar-up-risks-loom.html | Dollars Gains Stir Joy But Risks Lie in Future | By Clyde H Farnsworth Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/esposito-role-diminished-has-learned-to-adjust.html | Esposito Role Diminished Has Learned to Adjust | By Gerald Eskenazi | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/essay-the-migs-of-april.html | ESSAYThe MIGs Of April | By William Safire | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/exaide-may-know-of-temple-millions-lawyer-says-woman-has-data-on-8.html | EXAIDE MAY KNOW OF TEMPLE MILLIONS | By John Kifner Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/exparr-village-seeking-a-new-image-a-construction-halt-story-filled.html | ExParr Village Seeking a New Image | By Frances Cerra Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/family-tragedy-hitlers-germany-to-joness-cult-the-layton-familys.html | Family Tragedy Hitlers Germany to Joness Cult | By Robert Lindsey Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/for-japaneseamericans-erosion.html | For JapaneseAmericans Erosion | By Darrel Montero | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/hanoi-reports-creation-of-front-seeking-to-oust-cambodia-regime.html | Hanoi Reports Creation of Front Seeking to Oust Cambodia Regime | By Henry Kamm Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/hinkle-miss-bradley-triumph-in-playoff-leading-tour-players-in.html | Hinkle Miss Bradley Triumph in Playoff | By John S Radosta Special to the New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/indoor-tennis-suffers-a-decline-after-big-boom.html | Indoor Tennis Suffers a Decline After Big Boom | By Charles Friedman | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/investors-list-brokerage-woes-increased-commission.html | Investors List Brokerage Woes | By Judith Miller Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/israeli-cabinet-postpones-decision-on-resuming-its-talks-with-egypt.html | Israeli Cabinet Postpones Decision On Resuming Its Talks With Egypt | By Paul Hofmann Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/jazz-surprises-from-burrell-and-jackson.html | Jazz Surprises From Burrell And Jackson | Robert Palmer | TX 165601 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/jets-win-2416-two-for-walker-jets-win-2416-for-86-record-jets.html | Jets Win 2416 Two for Walker | By Al Harvin | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/legislators-under-pay-pressure.html | Legislators Under Pay Pressure | By A O Sulzberger Jr Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/maine-may-get-pratt-operation.html | Maine May Get Pratt Operation | Maine May Get Pratt Operation | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/market-place-uniteds-offer-carrier-puzzle.html | Market Place | Robert Metz | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/mcenroe-enlivens-davis-cup-interest-now-in-top-10-britain-changed.html | McEnroe Enlivens Davis Cup Interest | By Neil Amdur | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/meadowlands-aide-takes-helm-and-peers-ahead-exmayor-of-new.html | Meadowlands Aide Takes Helm and Peers Ahead | By Robert Hanley Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/miss-bellamy-and-council-engage-in-war-of-words-city-hall-notes.html | Miss Bellamy and Council Engage in War of Words | By Lee Dembart | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/music-debut-of-waverly-waits-group.html | Music Debut Of Waverly Waits Group | By John Rockwell | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/music-ray-charless-american-program.html | Music Ray Charless American Program | Ken Emerson | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/music-rosensanders-recital-is-first-in-new-concert-hall.html | Music RosenSanders Recital Is First in New Concert Hall | By Peter G Davis | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/neediest-cases-gain-funds-from-estates-trusts-and-foundations-help.html | NEEDIEST CASES GAIN FUNDS FROM ESTATES | By Alfred E Clark | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/new-york-city-is-reported-to-offer-commitments-to-trash-concerns.html | New York City Is Reported to Offer Commitments to Trash Concerns | By Sheila Rule | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/new-york-weekend-cocoon-shed-fancy-flies-new-york-weekend-cocoons.html | New York Weekend Cocoon Shed Fancy Flies | By Donald G McNeil Jr | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/nongogo-a-drama-early-fugard-work.html | Nongogo a Drama | By Richard Eder | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/notes-on-people-nixon-and-agnew-maintain-own-apartheid-policies.html | Notes on People | Clyde Haberman Albin Krebs | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archiv es/oil-imports-climb-again-adding-to-trade-deficit-oil-imports-hit-low.html | Oil Imports Climb Again Adding to Trade Deficit | By Richard Halloran Special to The New York Times | TX 165601 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/opera-3-oneacters-at-hunter.html | Opera 3 OneActers at Hunter | By Joseph Horowitz | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/outdoors-selecting-the-right-shotgun-tips-for-the-purchaser.html | Outdoors Selecting the Right Shotgun | By Nelson Bryant | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/pensioner-sues-fund-over-city-bonds-important-question-involved-had.html | Pensioner Sues Fund Over City Bonds | By Arnold H Lubasch | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/poor-people-migrating-to-south-in-reversal-of-a-historic-pattern.html | Poor People Migrating to South In Reversal of a Historic Pattern | By Robert Reinhold Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/potato-harvest-for-russians-is-time-of-toil-and-trouble-test-of.html | Potato Harvest for Russians Is Time of Toil and Trouble | By Craig R Whitney Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/question-box.html | Question Box | S Lee Kanner | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/rams-beat-giants-rams-set-back-giants-2017.html | Rams Beat Giants | By Michael Katz Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/rangers-checked-by-bruins-boston-unbeaten-in-8-games.html | Rangers Checked By Bruins | By Parton Keese | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/rate-rise-concerns-brokers-rate-rise-concerns-brokers.html | Rate Rise Concerns Brokers | By Leonard Sloane Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/rebel-accuses-us-of-aiding-rhodesia-mugabe-leader-of-guerrilla.html | REBEL ACCUSES US OF AIDING RHODESIA | By Flora Lewis Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/redlining-foe-opposes-albany-plan-a-democratic-plan.html | Redlining Foe Opposes Albany Plan | By Richard J Meislin | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/reporters-notebook-iran-as-viewed-from-bazaar-campus-slum-and.html | Reporters Notebook Iran as Viewed From Bazaar Campus Slum and Prison | By Youssef M Ibrahim Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/rockland-county-board-of-health-facing-opposition-on-fluoridation.html | Rockland County Board of Health Facing Opposition on Fluoridation | By Edward Hudson Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/rossmans-aim-bigger-paydays.html | Rossmans Aim Bigger Paydays | Michael Katz | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/ryan-aide-cites-lack-of-warning-on-guyana-danger-a-lot-of.html | Ryan Aide Cites Lack of Warning on Guyana Danger | By Graham Hovey Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/segal-to-head-new-committee-to-resurrect-arts-celebration-25000.html | Segal to Head New Committee To Resurrect Arts Celebration | By Richard F Shepard | TX 165601 | 28831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/slew-at-stud-courting-the-big-money-seattle-slew-courts-the-big.html | Slew at Stud Courting the Big Money | By Steve Cady | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/somoza-crisis-shock-waves-central-america-feeling-impact-of-the.html | Somoza Crisis Shock Waves | By Alan Riding Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/south-africa-promises-a-decision-this-month-on-un-plan-for-namibia.html | South Africa Promises a Decision This Month on UN Plan for Namibia | By Kathleen Teltsch Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/south-africa-tries-11-in-soweto-riots-move-termed-effort-by-regime.html | SOUTH AFRICA TRIES 11 IN SOWETO RIOTS | By John F Burns Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/spacecraft-is-set-to-survey-venus-a-second-probe.html | Spacecraft Is Set to Survey Venus | BY John Noble Wilford Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/sporting-gear-backyard-skating-rink-fiberglass-hockey-stick.html | Sporting Gear | Parton Keese | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/still-praising-sect-10-reach-us-rosier-picture-of-commune-comments.html | Still Praising Sect 10 Reach US | By Carey Winfrey | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/syracuse-five-in-high-gear-ucla-rolls-along.html | Syracuse Five in High Gear | By Sam Goldaper | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/tarkenton-keeps-vikings-in-tie-white-young-score-interconference.html | Tarkenton Keeps Vikings in Tie | By Thomas Rogers | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/teheran-is-calmer-but-soldiers-shoot-into-crowds-again-toll-in.html | TEHERAN IS CALMER BUT SOLDIERS SHOOT INTO CROWDS AGAIN | By Rw Apple Jr Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/the-editorial-notebook-abortions-morning-after.html | The Editorial Notebook Abortions Morning After | Soma Golden | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/the-skys-the-limit.html | The Skys The Limit | Roy Blount Jr | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/theater-winning-a-comedy-george-abbotts-118th.html | Theater Winning a Comedy | By Mel Gussow | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/top-ohio-legislators-defend-big-pay-raises-after-sharp-criticism.html | Top Ohio Legislators Defend Big Pay Raises After Sharp Criticism | By Reginald Stuart Special to The New York Times | TX 165601 | 28831 | |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/tv-joey-and-redhawk-a-miniseries-for-young-people-on-cbs.html | TV Joey and Redhawk a Miniseries for Young People on CBS | By John J OConnor | TX 165601 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/unions-awaiting-careys-quid-pro-quo-a-commitment-from-carey.html | Unions Awaiting Careys Quid Pro Quo | By E J Dionne Jr | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/us-agencies-clash-over-strip-mining-dispute-centers-on-carters-call.html | US AGENCIES CLASH OVER STRIP MINING | By Ben A Franklin Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/victoria-de-los-angeles-wins-prolonged-ovation.html | Victoria de los Angeles Wins Prolonged Ovation | By Donal Henahan | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/warm-cheers-in-a-cold-chill.html | Warm Cheers In a Cold Chill | Dave Anderson | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/washington-honors-5-in-the-arts-personal-tributes-they-honor-us.html | Washington Honors 5 in the Arts | By Barbara Gamarekian Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/washington-watch-private-schools-and-irs-test-when-regulators-feel.html | Washington Watch | Steven Rattner | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/weapon-that-fights-missiles-could-alter-world-defense-focus.html | Weapon That Fights Missiles Could Alter World Defense Focus | By Malcolm W Browne | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/wilbur-mills-offers-sober-testimony-to-an-alcoholic-past-entering.html | Wilbur Mills Offers Sober Testimony to an Alcoholic Past | By Wayne King Special to The New York Times | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/women-pornography-free-speech-a-fierce-debate-at-nyu-complex.html | Women Pornography Free Speech A Fierce Debate at NYU | By Judy Klemesrud | TX 165601 | 28831 |
| 12/4/1978 | https://www.nytimes.com/1978/12/04/archives/yanks-phils-to-talk-tug-mcgraw-a-yankee.html | Yanks Phils to Talk | By Murray Chass Special to The New York Times | TX 165601 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/110-voices-offer-salute-to-christmas.html | 110 Voices Offer Salute To Christmas | Peter G Davis | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/145-million-trim-urged-by-omb-in-amtrak-aid-congress-usually-more.html | 145 Million Trim Urged By OMB in Amtrak Aid | By Ernest Holsendolph Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/2-ominous-clouds-forced-nbctv-to-purge-series-new-analysis-losing.html | 2 Ominous Clouds Forced NBCTV to Purge Series | By Les Brown | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/3-teams-in-playoffs-12-still-hoping-american-conference-national.html | 3 Teams in Playoffs 12 Still Hoping | By William N Wallace | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/a-cult-mother-led-children-to-death-witnesses-initially-unaware-of.html | A CULT MOTHER LED CHILDREN TO DEATH | By Joseph B Treaster Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/a-knife-in-the-heart-by-a-youthful-mugger-ends-a-fashion-career-a.html | A Knife in the Heart By a Youthful Mugger Ends a Fashion Career | By Charlotte Evans | TX 165609 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/a-little-shop-goes-big-in-the-city-a-lively-store-in-michigan-three.html | A Little Shop Goes Big in the City | BY Bernadine Morris | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/a-middleoftheroad-negotiator-woman-in-the-news-shows-political.html | A MiddleoftheRoad Negotiator | Dianne Feinstein | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/a-reporters-notebook-deaths-somber-setting-setting-is-somber-trick.html | A Reporters Notebook Deaths Somber Setting | By Jon Nordheimer Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/about-education-model-schools-teach-a-lesson.html | About Education | By Fred M Hechinger | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/about-new-york-an-epic-reading-out-of-an-epic-life.html | About New York An Epic Reading Out of an Epic Life | By Francis X Clines | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/advertising-new-gauge-on-tv-sex-violence-landey-gets-vodka.html | Advertising | Philip H Dougherty | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/alliance-for-american-song-in-concert.html | Alliance for American Song in Concert | John Rockwell | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/an-attorney-for-peoples-temple-files-court-papers-to-dissolve-it.html | An Attorney for Peoples Temple Files Court Papers to Dissolve It | By Wallace Turner Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/beethoven-by-charlotte-bergen.html | Beethoven by Charlotte Bergen | Peter G Davis | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/begin-said-to-offer-more-negotiations-on-occupied-areas-he-replies.html | BEGIN SAID TO OFFER MORE NEGOTIATIONS ON OCCUPIED AREAS | By Paul Hofmann Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/books-of-the-times-moves-with-a-rush-the-glossing-of-culture.html | Books of The Times | By John Leonard | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/borough-park-getting-extra-police-murder-denounced-at-grand-jury-a.html | Borough Park Getting Extra Police Murder Denounced at Grand Jury | By Peter Kihss | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/breeding-of-condors-in-captivity-may-avert-extinction-panel.html | Breeding of Condors in Captivity May Avert Extinction | By Bayard Webster | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/bridge-five-long-island-players-gain-tournament-honors-trumps-split.html | Bridge | By Alan Truscott | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/business-people-nash-succeeds-levy-as-oppenheimer-chief-paine.html | BUSINESS PEOPLE | Frank J Prial | TX 165609 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/carter-backs-sugar-pact.html | Carter Backs Sugar Pact | By Clyde H Farnsworth Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/carter-warned-by-blacks-of-unrest-if-he-slights-programs-for-cities.html | Carter Warned by Blacks of Unrest if He Slights Programs for Cities | By Martin Tolchin Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/china-eases-policy-of-sending-youth-to-countryside-many-sneak-back.html | China Eases Policy of Sending Youth to Countryside | By Fox Butterfield Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/commissioner-cites-yank-acquisitions-of-star-players-kuhns-solution.html | Commissioner Cites Yank Acquisitions of Star Players | By Joseph Durso Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/conductor-on-two-best-sellers-impressed-by-us-orchestras.html | Conductor on Two Best Sellers | By Donal Henahan | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/construction-of-cathedral-of-st-john-will-resume-construction-on.html | Construction of Cathedral of St John Will Resume | By Kenneth A Briggs | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/credit-markets-bond-prices-move-down-trading-unusually-light.html | CREDIT MARKETS | By John H Allan | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/debate-on-missiledestroyer-arms-picks-up-heat-over-soviet-moves.html | Debate on MissileDestroyer Arms Picks Up Heat Over Soviet Moves | By Richard Burt Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/defendant-in-rapes-found-insane-10-intelligence-quotients.html | Defendant in Rapes Found Insane | By Reginald Stuart Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/despite-pickups-by-city-garbage-keeps-piling-up.html | Despite PickUps By City Garbage Keeps Piling Up | By Pranay Gupte | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/dessoff-choir-monteverdi-and-schutz.html | Dessoff Choir Monteverdi and Schtz | By John Rockwell | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/dierkings-return-helps-tie-jets-rushing-mark.html | Dierkings Return Helps Tie Jets Rushing Mark | By Al Harvin Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/education-standards-stir-debate-in-colleges-standards-spark-debate.html | EDUCATION | By Gene I Maeroff | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/european-bloc-may-stress-gold-fixing-value-on-gold-hope-for-reserve.html | European Bloc May Stress Gold | By Paul Lewis Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/fbi-reportedly-has-warrants-for-suspects-in-murder-of-ryan-fbi.html | FBI Reportedly Has Warrants For Suspects in Murder of Ryan | By John M Crewdson Special to The New York Times | TX 165609 | 28831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/football-foundation-honors-scholarathletes-draddy-receives-medal.html | Football Foundation Honors ScholarAthletes | By Gordon S White Jr | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/french-get-trade-pact-with-china-france-and-china-sign-longterm.html | French Get Trade Pact With China | By Andreas Freund Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/frontiers-physics-the-search-for-zero-frontiers-physics-the-search.html | Frontiers Physics The Search For Zero | By Malcolm W Browne | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/house-leaders-easily-reelected-to-posts-as-party-caucuses-begin-a.html | House Leaders Easily Reelected To Posts as Party Caucuses Begin | By B Drummond Ayres Jr Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/how-ancients-navigated-voyages-simulated-how-ancient-sailors.html | How Ancients Navigated | By Walter Sullivan | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/how-to-cheapen-baseball-sports-of-the-times-geography-lesson-the.html | How to Cheapen Baseball | Red Smith | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/in-the-nation-quandary-in-southern-africa.html | IN THE NATION | By Tom Wicker | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/jerseys-attorney-general-objects-to-the-licensing-of-resorts-casino.html | Jerseys Attorney General Objects To The Licensing of Resorts Casino | By Donald Janson Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/jordan-and-rafshoon-said-to-back-pentagon-head-in-debate-over.html | Jordan and Rahhoon Said to Back Pentagon Head  in Debate Over Budget | By Bernard Weinraub Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/kahns-ire-on-state-pay-grows.html | Kahns Ire On State Pay Grows | By Edward Cowan Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/lawyers-sum-up-case-challenging-a-cutoff-of-us-abortion-aid-cites.html | Lawyers Sum Up Case Challenging a Cutoff Of US Abortion Aid | By Lesley Oelsner | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/leveling-may-be-ahead-in-auto-insurance-rates-3-states-already-have.html | Leveling May Be Ahead In Auto Insurance Rates | By Reginald Stuart Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/manicdepressive-cycle-tied-to-clock-defect-new-ideas-for-treatment.html | ManicDepressive CycleTied toClockDefect | By Harold M Schmeck Jr | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/many-sent-abroad-by-2year-colleges-many-are-enthusiastic-concept-is.html | Many Sent Abroad By 2Year Colleges | By Edward Hudson | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/market-place-buying-during-a-downturn.html | Market Place | Robert Metz | TX 165609 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/mayor-will-not-attempt-to-stop-a-kibbee-ouster-cites-reported-carey.html | Mayor Will Not Attempt to Stop A Kibbee Ouster | By Samuel Weiss | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/mortgage-raterise-plan-gains-support-in-albany-special-session.html | Mortgage RateRise Plan Gains Support in Albany | By Richard J Meislin Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/museum-is-under-inquiry-on-trade-of-costly-object-thats-ridiculous.html | Museum Is Under Inquiry On Trade of Costly Object | By Robert D McFadden | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/music-2-schubert-moods.html | Music 2 Schubert Moods | By Peter G Davis | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/music-swiss-octet-plays-at-museum.html | Music Swiss Octet Plays at Museum | By Joseph Horowitz | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/nato-europeans-in-departure-publish-list-of-new-arms-for-79.html | NATO Europeans in Departure Publish List of New Arms for 79 | By Paul Lewis Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/nba-support-growing-to-build-a-farm-system-nba-plan-is-gaining.html | NBA Support Growing To Build a Farm System | By Sam Goldaper | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/neighborhood-playhouse-turns-50-and-the-stars-turn-out-a-royal.html | Neiaborhood Playhouse Turns 50 and the Stars Turn Out | By Judy Kleniesrud | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/new-attention-on-autopsies-the-findings-sometimes-turn-up-some.html | New Attention on Autopsies | By Lawrence K Altman Special to the New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/new-united-front-assails-phnom-penh-vietnamesesupported-group-calls.html | NEW UNITED FRONT ASSAILS PHNOM PENH | BY Henry Kamm Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/nuclear-plant-foes-dispute-quake-data-coast-group-says-utilitys.html | NUCLEAR PLANT FOES DISPUTE QUAKE DATA | By Gladwin Hill Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/nutcracker-forum-for-city-ballet-debuts.html | Nutcracker Forum for City Ballet Debuts | By Jennifer Dunning | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/observer-a-chinese-puzzle.html | OBSERVER | By Russell Baker | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/ola-tunji-band-at-gate.html | Ola Tunji Band At Gate | By Robert Palmer | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/opposition-wins-venezuela-vote-charging-oil-money-was-misspent.html | Opposition Wins Venezuela Vote Charging Oil Money Was Misspent | By Alan Riding Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/pan-am-plans-to-buy-land-under-its-park-ave-tower.html | Pan Am Plans to Buy Land Under Its Park Ave Tower | By James P Sterba | TX 165609 | 28831 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/parole-board-adopts-new-guidelines-progress-in-part-parole-board.html | Parole Board Adopts New Guidelines | Bv Tom Goldstein | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/pioneer-begins-study-of-venus-clear-signal-reported.html | Pioneer Begins Study of Venus | By John Noble Wilford | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/pop-concert-to-benefit-unicef.html | Pop Concert to Benefit UNICEF | By Richard F Shepard | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/randy-dean-takes-over-giants-quarterback-job-the-leading-rusher-no.html | Randy Dean Takes Over Giants Quarterback Job | By Michael Katz Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/rca-to-rush-3d-satellite-sees-profit-early-in-1979.html | RCA to Rush 3d Satellite Sees Profit Early in 1979 | By Edwin McDowell | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/reds-former-star-to-announce-his-choice-today-angels-obtain-dan.html | Reds Former Star to Announce His Choice Today | By Murray Chass Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/rep-william-a-steiger-hailed-as-new-gop-hope-dies-at-40-led-fight.html | Rep William A Steiger Hailed As New GOP Hope Dies at 40 | By Richard Halloran Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/resorts-international-stock-plunges-permanent-casino-license.html | Resorts International Stock Plunges | By Vartanig G Vartan | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/resorts-stock-trades-suspended-in-reports-wake-stocks-soar-in.html | Resorts Stock Trades Suspended in Reports Wake | By Karen W Arenson | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/san-francisco-supervisors-pick-mrs-feinstein-as-acting-mayor.html | San Francisco Supervisors Pick Mrs Feinstein as Acting Mayor | By Les Ledbetter Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/science-watch-pesticide-shades-as-insulators-mammography-constant.html | Science Watch | Jane E Brody | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/sen-stevens-hurt-in-air-crash-wife-and-4-others-die-four-others.html | Sen Stevens Hurt in Air Crash | By Robert Mcg Thomas Jr | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/shaggydog-story-making-of-a-budget-a-shaggydog-story-how-the-city.html | ShaggyDog Story Making of a Budget | By Maurice Carroll | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/small-loan-agency-assailed-by-panel-director-of-sba-concedes-that.html | SMALL LOAN AGENCY ASSAILED BY PANEL | By Ao Sulzberger Jr Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/some-made-up-for-last-year-in-neediest-aid.html | Some Made Up For Last Year In Neediest Aid | By Alfred E Clark | TX 165609 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/stage-jefferson-revives-william-gillette-farce-shipboard-cartoons.html | Stage Jefferson Revives William Gillette Farce | By Richard Eder | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/stratton-expected-to-be-chairman-of-new-york-congressional-group.html | Stratton Expected To Be Chairman Of New York Congressional Group | By Steven R Weisman Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/strikers-again-cut-iranian-oil-output-production-reported-down-30.html | STRIKERS AGAIN CUT IRANIAN OIL OUTPUT | By Youssef M Ibrahim Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/succession-is-obscuring-algerias-chosen-roles-in-world-news.html | Succession Is Obscuring Algerias Chosen Roles in World | By James M Markham Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/supreme-court-roundup-tracing-device-on-phone-calls-faces-review.html | Supreme Court Roundup | By Linda Greenhouse Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/survival-fears-pervade-ltvlykes-merger-23d-in-the-nation-weakness.html | Survival Fears Perade LTVLykes Merger | By Agis Salpukas | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/symphony-american-concerti.html | Symphony American Concerti | By Donal Benahan | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/talking-business-the-twotier-prime-rate.html | Talking Business | Deborah Rankin | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/taxes-accounting-tax-planning-and-1978-law.html | Taxes  Accounting | Richard Phalon | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/teheran-a-garrison-town-still-has-gossip-and-caviar-tribulations-of.html | Teheran a Garrison Town Still Has Gossip and Caviar | By R W Apple Jr Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/theater-utopia-inc-from-charles-ludlam.html | Theater Utopth Inc From Charles Ludlam | By Mel Gussow | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/this-way-to-the-exit.html | This Way to the Exit | By Ross K Baker | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/tv-psychic-phenomena-surveyed-by-abc-news.html | TV Psychic Phenomena Surveyed by ABC News | By John J OConnor | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/tv-sally-struthers-in-nbc-film-on-husband-missing-in-vietnam.html | TV Sally Struthers in NBC Film On Husband Missing in Vietnam | By Tom Buckley | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/union-girds-for-guidelines-oil-workers-say-bargaining-may-be-tough.html | Union Girds for Guidelines | By Jerry Flint Special to The New York Times | TX 165609 | 28831 |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/united-appears-winner-united-appears-winner.html | United Appears Winner | By Robert J Cole | TX 165609 | 28831 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/us-delays-egyptianisraeli-talks-in-effort-to-arrange-compromises.html | US Delays EgyptianIsraeli Talks In Effort to Arrange Compromises | By Bernard Gwertzman Special to The New York Times | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/us-tries-to-allay-fear-of-island-research-a-mile-off-long-island.html | US Tries to Allay Fear of Island Research | By Irvin Molotsky | TX 165609 | 28831 | |
| 12/5/1978 | https://www.nytimes.com/1978/12/05/archives/wage-law-in-building-is-attacked-davisbacon-act-assailed-as-us.html | Wage Law In Building Is Attacked | By Philip Shabecoff Special to The New York Times | TX 165609 | 28831 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/2-cited-for-serving-remote-mountain-area-doubts-about-existing.html | 2 Cited for Serving Remote Mountain Area | By Ben A Franklin Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/20year-treaty-moves-afghans-closer-to-soviet-friendship-pact-calls.html | 20Year Treaty Moves Afghans Closer to Soviet | By Craig R Whitney Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/3-policemen-slain-in-basque-area.html | 3 Policemen Slain in Basque Area | By James M Markham Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/5-new-shows-will-join-cbs-roster-next-month-comedy-to-be-stressed.html | 5 New Shows Will Join CBS Roster Next Month | By Les Brown | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/60minute-gourmet-creamed-crab-with-prosciutto-on-toast-crabmeat.html | 60Minute Gourmet | By Pierre Franey | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/a-player-who-does-it-all-and-with-flair-3-years-in-the-minors-son-a.html | A Player Who Does It All and With Flair | By James Tuite | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/abctv-still-leads-in-ratings-raggedy-ann-special-leads.html | ABCTV Still Leads In Ratings | By Les Brown | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/adams-scores-lack-of-auto-innovation-henry-ford-takes-exception.html | Adams Scores Lack Of Auto Innovation | By Reginald Stuart Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/advertising-ad-expo-new-show-new-prizes-jwt-shifts-gears-at-detroit.html | Advertising | Philip H Dougherty | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/advice-of-dallas-to-new-yorkers-dont-cry-about-loss-of-airline-an.html | Advice of Dallas to New Yorkers Dont Cry About Loss of Airline | By William K Stevens Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/all-that-glitters-at-a-tiffany-party.html | All That Glitters at a Tiffany Party | By Enid Nemy | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165607 | 28832 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/back-page-history-a-collectors-choice.html | Back Page History A Collectors Choice | Lawrence Van Gelder | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/baltic-buildup-alarms-danes-growing-air-and-naval-strength-of.html | Baltic Builduh Alarms Danes | By Drew Middleton | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/bankruptcy-trustees-fee-denied-money-from-cash-registers.html | Bankruptcy Trustees Fee Denied | By Isadore Barmash | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/best-buys.html | Best Buys | Patricia Wells | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/book-jackets-were-not-made-for-stripping.html | Book Jackets Were Not Made for Stripping | Walter Kerr | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/bridge-book-helps-good-players-to-move-with-the-experts-a-field-for.html | Bridge | By Alan Truscott | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/business-people-new-cyanamid-division-to-be-headed-by-dietze.html | BUSINESS PEOPLE | Frank J Prial | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/californians-clash-at-hearing-on-big-atomic-plant-license.html | Californians Clash at Hearing on Big Atomic Plant | By Gladwin Hill Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/careers-graduate-accountant-prospects-journalism-courses.html | Careers | Elizabeth M Fowler | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/cartmen-talks-go-on-uncertainly-as-trash-piles-continue-to-mount-16.html | Cartmen Talks Go On Uncertainly As Trash Piles Continue to Mount | By John Kifner | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/chess-keene-shows-a-carokann-and-korchnoi-does-it-a-pawn-storm.html | Chess | By Robert Byrne Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/close-encounters-to-get-even-closer-ending-is-prolonged-10-percent.html | Close Encounters to Get Even Closer | By Aljean Harmetz Special to The New York Times | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/columbia-five-tops-manhattan-8476-duke-66-la-salle-42-fordham-87.html | Columbia Five Tops Manhattan 8476 | By Alex Yannis | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/commodities-soybean-prices-gain-corn-and-wheat-down-another-factor.html | COMMODITIES | By Elizabeth M Fowler | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/concert-a-show-stealer.html | Concert A Show Stealer | Ken Emerson | TX 165607 | 28832 | |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/cooking-schools-in-manhattan-more-cooking-schools-in-manhattan.html | Cooking Schools In Manhattan | By Mimi Sheraton | TX 165607 | 28832 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/cooking-schools-other-boroughs-brooklyn-queens-staten-island-bronx.html | Cooking Schools Other Boroughs | By Patricia Wells | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/credit-markets-state-and-city-bonds-show-heavy-volume-salomon-group.html | CREDIT MARKETS | By John H Allan | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/debate-over-domestic-budget-cuts-heats-as-democratic-parley-nears.html | Debate Over Domestic Budget Cuts Heats as Democratic Parley Nears | By Adam Clymer Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/decision-made-after-a-hectic-tour-of-clubs-situation-looks-gloomy.html | Decision Made After a Hectic Tour of Clubs | By Murray Chass Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/discoveries-an-orderout-yule-tree-back-to-the-beatles-the-fine-and.html | DISCOVERIES | Angela Taylor | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/earnings-deere-net-off-3-exchange-loss-cited-mounting.html | EARNINGS | By Clare M Reckert | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/economic-scene-rich-and-poor-inflation-view.html | Economic Scene | Leonard Silk | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/european-monetary-setback-3-nations-delay-joining-common-market.html | European Monetary Setback | By Paul Lewis Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/exagent-alleges-fraud-in-fbi-says-many-informers-are-bogus-sees.html | ExAgent Alleges Fraud in FBI | By David Burnham Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/failure-to-file-death-certificates-may-hinder-hinder-the-burial-of.html | Failure to File Death Certificates May Hinder the Burial of Cultists | By Lawrence K Altman Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/fed-chief-sees-long-cost-fight-long-cost-fight-seen.html | Fed Chief Sees Long Cost Fight | By Deborah Rankin | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/finances-still-a-problem-at-coop-city.html | Finances Still a Problem at Coop City | By Joseph P Fried | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/for-scallops-a-very-fine-year-for-scallops-a-very-fine-year.html | For Scallops A Very Fine Year | By Craig Claiborne | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/foreign-affairs-the-horn-but-silence.html | FOREIGN AFFAIRS | By Colin Legum | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/from-tuts-tomb-a-lively-fad-from-tuts-tomb-a-lively-fad-seattles.html | From Tuts Tomb a Lively Fad | By Barbara Ettorre | TX 165607 | 28832 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/gen-george-brown-retired-chairman-of-joint-chiefs-speculation-aboat.html | Gen George Brown Retired Chairman of Joint Chiefs | By Janet Battaile Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/gift-to-neediest-now-a-pattern-for-hundreds-foundation-sends-500.html | Gift to Neediest Now a Pattern For Hundreds | By Alfred E Clark | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/high-court-curbs-challenge-to-police-search-of-car-right-extended.html | High Court Curbs Challenge to Police Search of Car | By Linda Greenhouse Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/humphrey-scholarship-initiated.html | Humphrey Scholarship Initiated | By Arthur O Sulzberger Jr Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/islanders-penguins-in-33-tie-lonsberrys-penalty-shot-islanders-tied.html | Islanders Penguins In 33 Tie | By Deane McGowen Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/issue-and-debate-civil-defense-drive-a-turnabout-in-us-strategic.html | Issue and Debate Civil Defense Drive A Turnabout in US Strategic Policy | By Richard Burt Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/jersey-hearing-set-jan-8-in-resorts-license-case-testimony-to-be.html | Jersey Hearing Set Jan 8 In Resorts License Case | By Donald Janson Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/jersey-hunters-thin-deer-herd-in-refuge-demonstration-on-saturday.html | Jersey Hunters Thin Deer Herd in Refuge | By Robert Hanley Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/joness-son-says-he-opposed-revolutionary-suicide-law-officials-meet.html | Joness Son Says He Opposed Revolutionary Suicide | By Joseph B Treaster Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/kings-early-surge-halts-knicks-10592-long-casualty-list-kings-beat.html | Kings Early Surge Halts Knicks 10592 | By Sam Goldaper | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/lebanese-rebuild-amid-ruins-but-think-of-leaving-foreign-companies.html | Lebanese Rebuild Amid Ruins but Think of Leaving | By Marvine Howe Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/letters-kasha-memories-interrupted-service-the-first-thanksgiving.html | Letters | Kasha Memories | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/levitt-to-change-accounting-plan-of-state-budget-gimmicks-harder-to.html | Levitt to Change Accounting Plan Of State Budget | By Richard J Meislin Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/market-place-are-puerto-rico-bonds-safe-selected-puerto-rico-bonds.html | Market Place | Robert Metz | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/met-carreras-sings-verdi.html | Met Carreras Sings Verdi | By Raymond Ericson | TX 165607 | 28832 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/metropolitan-diary-lingo-bingo-autumn-leaves-christ-mystery-an.html | Metropolitan Diary | Lawrence Van Gelder | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/millionaire-in-old-brookville-slain-clues-sought-at-30acre-li.html | Millionaire in Old Brookville Slain Clues Sought at 30Acre LI Estate | By Roy R Silver Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/more-policemen-in-borough-park-temporarily-three-indicted-in.html | More Policemen In Borough Park Temporarily | BY Peter Kihss | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/music-wyner-premiere.html | Music Wyner Premiere | By Donal Henahan | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/new-childrens-space-shows-to-come-from-space-serious-social-theme-a.html | New Childrens Space Shows to Come From Space | By Richard F Shepard | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/new-york-fed-reports-active-dollar-support-departure-from-normal.html | New York Fed Reports Active Dollar Support | By Karen W Arenson | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/new-york-is-in-the-running-for-gop-convention.html | New York Is in the Running for GOP Convention | By Glenn Fowler | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/nicaraguans-seeing-strife-as-inevitable-get-ready-families-of.html | Nicaraguans Seeing Strife as Inevitable Get Ready | By Alan Riding Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/o-this-too-too-solid-flesh-sports-of-the-times-sugar-rays-progress.html | O This Too Too Solid Flesh | Red Smith | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/of-horses-halberds-railbirds.html | Of Horses Halberds Railbirds | By Tom Ainslie | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/personal-health.html | Personal Health | Jane E Brody | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/pioneer-venus-1-is-seeking-source-of-gamma-rays-trimming-the-orbit.html | Pcer Venus 1 Is Seeking Source of Gamma Rays | By John Noble Wilford Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/president-flies-in-to-assist-beame-at-a-2500acouple-gala-at-met-six.html | President Flies In to Assist Beame At a 2500aCouple Gala at Met | By Frank Lynn | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/presidents-economic-bind-public-commitments-to-greater-nato.html | Presidents Economic Bind | By Hedrick Smith Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/prime-minister-links-iranian-strife-to-saboteurs-not-true-moslems.html | Prime Minister Links Iranian Strife To Saboteurs Not True Moslems | By Rw Apple Jr Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archiv es/private-lives.html | Private Lives | John Leonard | TX 165607 | 28832 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/real-estate-assessing-property-new-basis-enlarging-a-building-when.html | Real Estate | Alan S Oser | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/rose-signed-by-phils-to-32-million-pact-rose-is-signed-by-phils-to.html | Rose Signed by Phils To 32 Million Pact | By Joseph Durso Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/rossman-scores-by-knockout-rossman-also-bleeds-rossman-gains.html | Rossman Scores by Knockout | By Michael Katz Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/samuel-goudsmit-codiscoverer-of-electrons-spin-is-dead-at-76-many.html | Samuel Goudsmit Codiscoverer Of Electrons Spin Is Dead at 76 | By Walter Sullivan | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/scandal-confirmed-by-south-africans-but-a-panel-absolves-vorster.html | SCANDAL CONFIRMED BY SOUTH AFRICANS | By John F Burn Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/schaefer-wins-a-round-agreement-with-citibank-schaefer-wins-point.html | Schaefer Wins a Round | By Robert J Cole | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/singer-jerry-jeff-walker.html | Singer Jerry Jeff Walker | By John Rockwell | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/some-big-hits-and-near-misses-mark-post-office-auction-200-buyers.html | Some Big Hits and Near Misses Mark Post Office Auction | By Laurie Johnston | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/stage-siblings-love-a-welsh-experience.html | Stage Siblings Love | By Richard Eder | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/stocks-up-as-glamour-rules-day-stock-prices-up-sharply-resorts.html | Stocks Up As Glamour Rules Day | By Vartanig G Vartan | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/technology-the-computer-entering-home.html | Technology | Peter J Schuyten | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/the-cruller-master-baking-with-a-heart-its-a-shop-whose-aroma-is.html | The Cruller Master Baking with a Heart | By Alden Whitman | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/the-president-and-beame-outshine-aida-at-the-opera.html | The President and Beanie Outshine Aida at the Opera | By Maurice Carroll | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/the-troubled-presidency-i.html | The Troubled Presidency I | By James S Young | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/tv-jacques-cousteaus-easter-island-tv-ratings.html | TV Jacques Cousteaus Easter Island | By Tom Buckley | TX 165607 | 28832 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/tv-mourning-becomes-electra-begins-on-wnet.html | TV Mourning Becomes Electra Begins on WNET | By John J OConnor | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/us-defends-consul-assigned-to-guyana-state-department-reports-he-to.html | US DEFENDS CONSUL ASSIGNED TO GUYANA | By Graham Hovey Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/us-details-financing-in-germany-15-billion-sale-begins-dec-12.html | US Detail Financing In Germany | ByClyde H Farnsworth Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/us-urging-compromise-a-gloomy-mood-in-israel.html | US Urging Compromise | By Paul Hofmann Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/vance-to-make-trip-to-egypt-and-israel-on-peace-deadlock-carters.html | VANCE TO MAKE TRIP TO EGYPT AND ISRAEL ON PEACE DEADLOCK | By Bernard Gwertzman Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/wang-labs-healthy-survivor-intelligent-printer-is-set-machine.html | Wang Labs Healthy Survivor | By Peter J Schuyten | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/washington-pearl-harbor-plus-37-a-world-less-prone-to-armed.html | WASHINGTON | By James Reston | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/webster-to-dismiss-two-fbi-officials-for-breakin-roles-no.html | WEBSTER TO DISMISS TWO FBI OFFICIALS FOR BREAKIN ROLES | By Anthony Marro Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/westway-project-seems-stalemated-careys-appeal-to-washington-for.html | WESTWAY PROJECT SEEMS STALEMATED | By Steven R Weisman Special to The New York Times | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/william-shea-law-firm-makes-business-of-power-william-shea-law-firm.html | William Shea Law Firm Makes Business of Power | By Tom Goldstein | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 165607 | 28832 |
| 12/6/1978 | https://www.nytimes.com/1978/12/06/archives/witnesses-contrast-us-and-canadian-health-cost-over-limardan-more.html | Witnesses Contrast US and Canadian Health Cost | By Philip Shabecoff Special to The New York Times | TX 165607 | 28832 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/100-new-sanitationmen-will-be-hired-in-city-drive-no-increase-in.html | 100 New Sanitationmen Will Be Hired in City Drive | By Glenn Fowler | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/2-arraigned-in-murder-of-designer.html | 2 Arraigned in Murder of Designer | By Charlotte Evans | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/a-day-of-warfare-for-truckers-moving-steel-on-midwest-roads-a-day.html | A Day of Warfare for Truckers Moving Steel on Midwest Roads | By Jerry Flint Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/about-yonkers-its-christmastime-again-at-cross-county-center.html | About Yonkers | By Francis X Clines Special to The New York Times | TX 184420 | 28838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/abroad-at-home-we-hold-these-truths.html | ABROAD AT HOME | By Anthony Lewis | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/aclu-sues-on-louisiana-law-requiring-itinerant-worker-cards-lobbied.html | A CL U Sues on Louisiana Law Requiring Itinerant Worker Cards | By Wayne King Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/advertising-aetna-gets-tv-show-to-back-some-maybelline-products-go.html | Advertising | Philip H Dougherty | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/ailey-dances-rainbow.html | Ailey Dances Rainbow | By Jennifer Dunning | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/backgammon-a-maximum-gain-in-control-with-a-minimum-of-danger.html | Backgammon | By Paul Magriel | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/bank-data-subpoenaed-by-us-in-search-for-guyana-cult-funds-excult.html | Bank Data Subpoenaed by US In Search for Guyana Cult Funds | By John M Crewdson Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/begin-aide-denies-israel-plans-new-settlements-soon-settlements.html | Begin Aide Denies Israel Plans New Settlements Soon | By Paul Hofamnn Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/blacks-of-namibia-vote-with-a-little-south-african-help-peace-and.html | Blacks of Namibia Vote With a Little South African Help | By John F Burns Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/blumenthal-may-go-to-rumania-rumania-sought-us-representation.html | Blumenthal May Go to Rumania | By Hedrick Smith Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/board-of-education-prepares-to-close-underused-schools-no-target.html | Board of Education Prepares To Close Underused Schools | By Donald G McNeil Jr | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/books-of-the-times-ambivalence-about-capitalism-coward-cad-and.html | Books of The Times | By John Leonard | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/borough-park-crime-down-in-78.html | Borough Park Crime Down in 78 | By Peter Kihss | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/bosworth-expects-minor-guide-shifts-within-shadow-of-wall-street.html | Bosworth Expects Minor Guide Shifts | By Edwin McDowell | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/brezhnev-supports-prompt-arms-pact-and-us-trade-rise-meets-with.html | BREZHNEV SUPPORTS PROMPT ARMS PACT AND US TRADE RISE | By Craig R WhitneySpecial to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/bridge-westchesterjersey-players-do-well-in-grand-nationals.html | Bridge | By Alan Truscott | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/broadcast-expansion-sought-fcc-bids-us-ask-wider-share-at-geneva-in.html | Broadcast Expansion Sought | By Ernest Holsendolph Special to The New York Times | TX 184420 | 28838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/brown-pianist.html | Brown Pianist | By Joseph Horowitz | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/business-people-second-career-for-ingels-famous-faces-for-ads-cole.html | BUSINESS PEOPLE | Frank J Prial | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/cabaret-faun-at-bondini.html | Cabaret Faun at Bondini | By John S Wilson | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/carey-campaign-cost-put-at-over-5-million-mailings-and-polling-cost.html | Carey Campaign Cost Put at Over 5 Million | By Frank Lynn | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/city-collects-some-garbage-still-lagging-behind.html | City Collects Some Garbage | By David Bird | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/city-considers-teacher-shifts-for-integration-would-make.html | City Considers Teacher Shifts For Integration | By Ari L Goldman | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/concerns-of-region-topic-at-trade-center-observations-made-by-carey.html | Concerns of Region Topic at Trade Center | By Maurice Carroll | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/conflict-over-custody-of-child-linked-to-guyana-deaths.html | Conflict Over Custody of Child Linked to Guyana Deaths | By Wallace Turner Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/court-says-2-homosexuals-were-wrongly-dismissed-from-military-told.html | Court Says 2 Homosexuals Were Wrongly Dimissed From Military | By A O Sulzberger Ir Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/credit-markets-heavy-bond-slate-hits-market-first-boston-group.html | CREDIT MARKETS | By John H Allan | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/curb-asked-on-cotton-from-china-talks-on-imports-meant-to-placate.html | Curb Asked On Cotton From China | By Clyde H Farnsworth Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/democracys-no-free-gift.html | Democracys No Free Gift | By Felix G Rohatyn | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/democrats-girding-for-midterm-parley-some-carter-aides-confident.html | Democrats Girding for Midterm Parley | By Adam Clymer Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/democrats-in-house-relax-reform-plan-caucus-votes-against-stripping.html | DEMOCRATS IN HOUSE RELAX REFORM PLAN | By B Drummond Ayres Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/design-notebook.html | Design Notebook | By David Lowe | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/disks-bilsons-haydn.html | Disks Bilsons Haydn | Donal Henahan | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/dr-ralph-a-sawyer-dead-at-83-directed-atom-bomb-tests-in-46-in.html | Dr Ralph A Sawyer Dead at 83 Directed Atom Bomb Tests in 46 | By George Goodman | TX 184420 | 28838 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/drys-have-it-in-town-vote-the-drys-have-it-in-towns-vote.html | Drys Have It in Town Vote | By Diane Henry Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/essay-the-news-of-79.html | ESSAY | By William Safire | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/exxon-to-quit-well-in-baltimore-canyon-additional-zones-tested.html | Exxon to Quit Well In Baltimore Canyon | By Anthony J Parisi | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/fbi-raiders-act-to-smash-record-piracy-99-percent-successful-100.html | FBI Raiders Act to Smash Record Piracy | By Max H Seigel | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/flammable-fabrics-touch-off-quarrel-government-industry-quarrel.html | Flammable Fabrics Touch Off Quarrel | By Ao Sulzberger Jr | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/for-nigeria-a-jumbo-loan-for-banks-its-a-jumbo-headache-optimism-in.html | For Nigeria a Jumbo Loan | By Robert D Hershey Jr Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/gardening-nows-the-time-to-dig-for-planting-later.html | GARDENING | By Richard Langer | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/geometric-pleasures-of-vienna-moderne-vienna-moderne-sumptuousness.html | Geometric Pleasures Of Vienna Moderne | By Rita Reif | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/giants-give-a-randolph-a-tryout-waiting-for-a-call-key-game-for.html | Giants Give a Randolph a Tryout | By Michael Katz Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/gold-mine-stocks-shine-while-market-pauses-superior-oil-adds-6.html | Gold Mine Stocks Shine While Market Pauses | By Vartanig G Vartan | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/hers.html | Hers | Abigail McCarthy | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/home-beat-chicago-openings-dollhouse-discovery.html | Home Beat | Jane Geniesse | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/home-improvement-the-right-sandpaper-helps-smooth-the-way.html | Home Improvement | Bernard Gladstone | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/hughess-institute-breaks-its-silence-after-25-years-it-is.html | HUGHESS INSTITUTE BREAKS ITS SILENCE | By Lawrence K Altman | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/iran-releases-a-foe-of-military-regime-sanjabi-the-oppositions.html | IRAN RELEASES A FOE OF MILITARY REGIME | By Youssef M Ibrahim Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/issue-for-us-soviets-intent-administration-split-on-moscows-latest.html | Issue for US Soviets Intent | By Bernard Grertzman Special to The New York Times | TX 184420 | 28838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/japanese-party-fight-defers-appointment-of-premier-primary-vote-was.html | Japanese Party Fight Defers Appointment of Premier | By Henry Scott Stokes Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/jets-become-highspirited-with-help-of-lowkeyed-club-chief-rozelle.html | Jets Become HighSpirited With Help of LowKeyed Club Chief | By Gerald Eskenazi | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/kelly-nominee-as-hospitals-chief-withdraws-after-a-critical-report.html | Kelly Nominee as Hospitals Chief Withdraws After a Critical Report | By Ronald Sullivan | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/legislature-meets-today-to-approve-new-mortgage-bill-antiredlining.html | LEGISLATURE MEETS TODAY TO APPROVE NEW MORTGAGE BILL | By Richard J Meislin Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/letter-on-mr-rubins-chic-an-unfair-portrait.html | Letter On Mr Rubins Chic | Mimi Leonard | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/lobbies-act-to-shape-key-panels-in-next-congress-working-allies.html | Lobbies Act to Shape Key Panels in Next Congress | By Steven V Roberts Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/loss-on-wage-plan-put-under-5-billion-loss-on-wage-insurance-put-at.html | Loss on Wage Plan Put Under 5 Billion | By Edward Cowan Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/malaysian-aide-in-us-defends-treatment-of-vietnam-refugees.html | Malaysian Aide in US Defends Treatment of Vietnam Refugees | By Graham Hovey Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/market-place-selling-assets-to-avoid-tax.html | Market PlaceSelling Assetts To Avoid Tax | Robert Metz | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/music-brass-quintet-plays-druckman.html | Music | By Raymond Ericson | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/music-miss-opera-carters-at-aida.html | Music Miss Opera Carters at Aida | By Allen Hughes | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/new-controls-on-air-traffic-san-diego-crash-raises-prospects-for.html | New Controls On Air Traffic | By Richard Witkin Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/new-lending-policy-for-interamerican-bank.html | New Lending Policy for InterAmerican Bank | By Judith Miller Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/new-spanish-constitution-gets-big-majority-but-abstentions-are.html | New Spanish Constitution Gets Big Majority But Abstentions Are Heavy | By James M Markham Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/new-useful-the-wreath-with-a-past-the-sweet-smell-of-sleep-the.html | NEW  USEFUL | Anne Marie Schiro | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/new-york-officers-to-use-use-chemical-mace-as-a-test-careful-training.html | New York Officers to Use Chemical Mace as a Test | By Leonard Buder | TX 184420 | 28838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/notes-on-people-american-dancer-to-appear-as-guest-with-kirov.html | Notes on People | Clyde Haberman Laurie Johnston | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/opera-juilliards-ballo.html | Opera Juilliards Ballo | By Harold C Schonberg | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/picture-from-venus-is-a-disappointment-first-image-from-pioneer-1.html | PICTURE FROM VENUS IS A DISAPPOINTMENT | By John Noble Wilford Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/pirates-now-a-big-thorn-hurting-record-industry-counterfeits-of.html | Pirates Now a Big Thorn Hurting Record Industry | By John Rockwell | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/players-to-weigh-nfl-wage-scale-aimed-at-getting-fair-slice-of.html | Players to Weigh NFL Wage Scale Aimed at Getting Fair Slice of Economic Pie | By Steve Cady | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/population-falling-in-older-us-cities-estimates-by-census-bureau.html | POPULATION FALLING IN OLDER US CITIES | By Edward C Burks Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/president-pledges-help-for-refugees-talk-on-human-rights-cites.html | PRESIDENT PLEDGES HELP FOR REFUGEES | By Martin Tolchin Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/puerto-rico-company-plans-sale-san-juan-racing-offers-holdings.html | Puerto Rico Company Plans Sale | By Robert J Cole | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/rangers-trounce-blues-74-vickers-moves-ahead-of-boucher-rangers-get.html | Rangers Trounce Blues 74 | By Parton Keese | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/rose-sets-off-baseball-salary-ripple-grote-rejects-yank-offer-roses.html | Rose Sets Off Baseball Salary Ripple | By Murray Chass Special to The New York Times | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/ski-reports-this-season-to-feature-a-new-look-personal-judgment.html | Ski Reports This Season To Feature a New Look | By Michael Strauss | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/soprano-miss-cotrubas.html | Soprano Miss Cotrubas | By Donal Henahan | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/sound-top-pop-records.html | Sound | Hans Fantel | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/stage-kingfisher-stars-rex-harrison-belated-courtship.html | Stage Kingfisher Stars Rex Harrison | By Richard Eder | TX 184420 | 28838 | |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/stake-sn-behrman-comedy-revived-romantic-quadrille.html | Stage SN Behrman Comedy Revived | By Mel Gussow | TX 184420 | 28838 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/talking-businesswith-moynihan-of-dreyfus-municipal-bonds-the-1979.html | Talking Business | Karen W Arenson | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/the-end-of-a-dream-illiteracy-invades-the-middle-class-illiteracy.html | The End of a Dream Illiteracy Invades The Middle Class | By Susan Jacoby | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/the-little-boy-in-the-rose-deal-sports-of-the-times-the-ice-cream.html | The Little Boy in the Rose Deal | Dave Anderson | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/the-photographers-studio-life-and-art-photographers-studios.html | The Photographers Studio Life and Art | By Jane Geniesse | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/the-shopping-bag-portable-status.html | The Shopping Bag Portable Status | Angela Taylor | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/the-troubled-presidency-ii.html | The Troubled Presidency II | By James S Young | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/the-world-of-models-chaos-with-glamour-a-coveted-position-the-world.html | The World of Models Chaos With Glamour | By Deirdre Carmody | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/title-ix-guidelines-are-issued-for-equal-sports-expenditures.html | Title IX Guidelines Are Issued For Equal Sports Expenditures | By Gordon S White Jr | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/trash-is-boon-in-plan-before-estimate-unit-success-not-guaranteed.html | Trash Is Boon In Plan Before Estimate Unit | By Dena Kleiman | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/tv-james-stewart-gala.html | TV James Stewart Gala | By Tom Buckley | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/undefeated-seton-hall-downs-princeton-6765-roma-tries-for-3point.html | Undefeated Seton Hall Downs Princeton 6765 | By Robin Herman Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/us-alleges-two-in-philadelphia-obstructed-city-election-inquiry.html | US Alleges Two in Philadelphia Obstructed City Election Inquiry | By Gregory Jaynes Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/us-said-to-bar-kin-of-military-from-leaving-iran-40000-americans-in.html | US Said to Bar Kin of Military From Leaving Iran | By Steven V Roberts Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/us-steel-discloses-talks-with-china-steel-talks-disclosed.html | US Steel Discloses Talks With China | By Agis Salpukas | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/vietnam-reported-pushing-deeper-into-cambodia.html | Vietnam Reported Pushing Deeper Into Cambodia | By Henry Kamm Special to The New York Times | TX 184420 | 28838 |
| 12/7/1978 | https://www.nytimes.com/1978/12/07/archives/westchesters-successful-program-on-pretrial-release-may-be-ended.html | Westchester s Successful Program On Pretrial Release May Be Ended | By James Feron Special to The New York Times | TX 184420 | 28838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/11-killed-in-newark-blaze-firemen-searching-for-12th-sister-failed.html | 11 Killed in Newark Blaze Firemen Searching for 12th | By Alfonso A Narvaez Special to The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/2-held-for-terrorizing-woman-24-broke-into-womans-apartment.html | 2 Held for Terrorizing Woman 24 | By Judith Cummings | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/3division-proposal-for-major-leagues-facing-obstacles-pieces-in-a.html | 3Division Proposal for Major Leagues Facing Obstacles | By Joseph Durso Special to The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/a-step-up-for-duran-at-garden-duran-faces-welterweight-duran-to.html | A Step Up For Duran At Garden | By Michael Katz | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/about-real-estate-older-hotels-face-renewal-or-conversion.html | About Real Estate | Alan S Oser | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/advertising-now-small-businesses-have-inc-bbdo-gets-more-ge.html | Advertising | Philip H Dougherty | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/albany-compromise-on-mortgage-rates-passes-the-senate-assembly.html | ALBANY COMPROMISE ON MORTGAGE RATES PASSES THE SENATE | By Richard J Meislin Special to The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/art-segal-casts-new-role-for-color.html | Art Segal Casts New Role For Color | By Hilton Kramer | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/art-whats-new-whitney-style.html | Art Whats New Whitney Style | By Vivien Raynor | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/at-the-kitchen-sherman.html | At the Kitchen Sherman | Robert Palmer | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/at-the-movies-a-hollywood-drama-in-the-making-of-movie-movie.html | At the Movies | Tom Buckley | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/auctions-a-week-for-cartier.html | Auctions | Rita Reif | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/books-free-spirit-and-mother-of-the-arts.html | Books Free Spirit and Mother of the Arts | John Russell | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/bridge-a-settlement-out-of-court-is-possible-in-cheating-suit.html | Bridge | By Alan Truscott | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/britain-proposes-a-nato-meeting-with-warsaw-pact-calls-meeting.html | Britain Proposes a NATO Meeting With Warsaw Pact | By Paul Lewis Special to The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/broadway-james-mason-coming-back-to-stage-as-a-faith-healer.html | Broadway | John Corry | TX 165605 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/business-and-the-law-easing-stress-for-lawyers-lack-of-interest.html | Business and the Law | Tom Goldstein | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/caroling-in-the-village.html | Caroling in the Village | By Eleanor Blau | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/carter-may-ask-delay-in-pay-rise-carter-may-seek-delay-in.html | Carter May Ask Delay In Pay Rise | By Edward Cowan Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/carter-says-delay-on-mideast-accord-would-be-serious-he-stresses.html | CARTER SAYS DELAY ON MIDEAST ACCORD WOULD BE SERIOUS | By Terence Smith Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/carter-to-meet-three-west-european-leaders-in-guadeloupe-on-jan-56.html | Carter to Meet Three West European Leaders in Guadeloupe on Jan 56 | By Jonathan Kandell Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/carter-will-ask-congress-to-free-gasoline-prices-rise-could-top.html | Carter Will Ask Congress to Free Gasoline Prices | By Richard Halloran Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/catch-rising-comic-at-four-showcases-catch-a-rising-comic-shooting.html | Catch a Rising Comic At Four Showcases | By Anna Quindlen | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/cities-study-arts-variety-complexity-cited-problem-is-noted.html | Cities study Arts Variety | By Eric Pace | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/commodities-futures-prices-advance-in-soybeans-and-wheat-good-news.html | COMMODITIES | Elizabeth M Fowler | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/dance-aileys-joplin.html | Dance Aileys Joplin | By Anna Kisselgoff | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/dance-nina-wiener.html | Dance Nina Wiener | By Jack Anderson | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/despair-in-sunset-park-and-hope-too-reclaiming-the-neighborhood.html | Despair in Sunset Park and Hope Too | By Leslie Maitland | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/diplomatinvestigator-in-guyana-richard-alfred-mccoy-man-in-the-news.html | DiplomatInvestigator in Guyana | By Graham Hovey Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/directors-of-the-big-board-agree-to-push-futures-trading-plans-new.html | Directors of the Big Board Agree to Push Futures Trading Plans | By Leonard Sloane | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/disappointments-on-two-fronts-trim-stock-prices.html | Disappointments on Two Fronts Trim Stock Prices | By Vartanig G Vartan | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/drygulched-by-policy.html | DryGulched by Policy | By Stephen Berwick | TX 165605 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/earnings-harvester-net-off-32-sales-up-22-in-quarter-brown-group.html | EARNINGS | By Clare M Reckert | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/economic-scene-interest-rates-near-the-top.html | Economic Scene | Leonard Silk | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/faa-defends-view-on-san-diego-crash-chief-says-agency-rejected-plea.html | FAA DEFENDS VIEW ON SAN DIEGO CRASH | By Richard Witkin Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/fifth-avenue-becomes-a-christmas-mall-fifth-ave-becomes-a-christmas.html | Fifth Avenue Becomes A Christmas Mall | By Barbara Crossette | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/filipino-dancers-pay-tribute-to-a-cultural-pioneer.html | Filipino Dancers Pay Tribute to a Cultural Pioneer | By Jennifer Dunning | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/for-a-remarkable-judge-a-reluctant-retirement-shes-a-fighter.html | For a Remarkable Judge A Reluctant Retirement | By Judy Klemesrud | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/for-children-fairs-toy-exhibition-dance-and-music-plays.html | For Children | Phyllisa Ehrlich | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/for-dinitz-embassys-hot-line-rings-for-the-last-time-a-farewell-to.html | For Dinitz Embassys Hot Line Rinds for the Last Time | By Bernard Gwertzman Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/hitting-star-would-prefer-move-elsewhere-5year-4-million-contract.html | Hitting Star Would Prefer Move Elsewhere 5Year 4 Million Contract Suggested | By Murray Chass Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/house-democratic-caucus-slows-down-reform-drive.html | House Demoaatic Caucus Slows Down Reform Drive | By B Drummond Ayres Jr Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/huge-cache-of-marijuana-held-as-evidence-stolen-contraband-being.html | Huge Cache of Marijuana Held as Evidence Stolen | By Donald G McNeil Jr | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/in-the-nation-inadequate-experience-from-south-africa.html | IN THE NATION | By Tom Wicker | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/iranian-unrest-whose-influence-at-work-news-analysis-a-target-but.html | Iranian Unrest Whose Influence at Work | By R W Apple Jr Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/jascalevich-jury-asks-that-jersey-allow-surgeon-to-resume-practice.html | Jascalevich Jury Asks That Jersey Allow Surgeon to Resume Practice | By Tom Goldstein | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/jersey-children-donate-to-help-neediest-cases-law-firm-gives-500.html | Jersey Children Donate to Help Neediest Cases | By Alfred E Clark | TX 165605 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/jones-relatives-allow-autopsy-in-delaware-on-exleader-of-cult.html | Jones Relatives Allow Autopsy in Delaware On ExLeader of Cult | By Lawrence K Altman Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/judge-reserves-decision-on-election-at-kennecott-oncehour-hearing.html | Judge Reserves Decision On Election at Kennecott | By Robert J Cole | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/key-fcc-member-backing-radio-decontrol-possibility-of-abuse-feared.html | Key FCC Member Backing Radio Decontrol | By Ernest Holsendolph Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/liberals-press-floor-fights-before-democratic-parley-majority-issue.html | Liberals Press Floor Fights Before Democratic Parley | By Adam Clymer Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/lilco-timeofday-rates-backed-by-appeals-court-pay-more-at-peak.html | Lilco TimeofDay Rates Backed by Appeals Court | By Robert Mcg Thomas Jr | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/loan-bias-linked-to-race-more-than-area-session-called-coincidental.html | Loan Bias Linked to Race More Than Area | By Joseph P Fried | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/m1-shows-3d-weekly-decline-drop-largely-unexpected-money-growth.html | M1 Shows 3d Weekly Decline | By John H Allan | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/market-place-walter-kiddes-merger-plan.html | Market Place | Robert Metz | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/matrix-casts-jazz-models-into-oven-special-mold-staying-together.html | Matrix Casts Jazz Models Into Own Special Mold | By John S Wilson | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/mcenroe-is-at-the-top-of-his-game-as-he-nears-top-of-tennis-world.html | McEnroe Is at the Top of His Game As He Nears Top of Tennis World | By Neil Amdur Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/memo-discusses-smuggling-witness-into-guyana-testimony-found-to-be.html | Memo Discusses Smuggling Witness into Guyana | By Nicholas M Horrock Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/mentalpatient-cutbacks-planned-program-is-criticized-cut-in-funds.html | MentalPatient Cutbacks Planned | By E J Dionne Jr Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/military-after-appellate-ruling-starts-review-on-homosexuality-its.html | Military After Appellate Ruling Starts Review on Homosexuality | By Bernard Weinraub Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/music-energetic-trio.html | Music Energetic Trio | Joseph Horowitz | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/music-rostropovich-leads-philharmonic.html | Music Rostropovich Leads Philharmonic | By Donal Henahan | TX 165605 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/new-program-guiding-teacher-assignments-gets-mixed-response-group.html | New Program Guiding Teacher Assignments Gets Mixed Response | By Aril Goldman | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/notes-on-people-back-from-china-arthur-miller-is-writing-about-it-a.html | Notes on People | Clyde Haberman Laurie Johnston | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/opera-new-don-pasquale-at-the-met-the-cast.html | Opera New Don Pasquale at the Met | By Harold C Schonberg | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/operetta-patience.html | Operetta Patience | By Allen Hughes | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/pants-new-life-and-a-new-look-the-logical-alternative-how-the-pedal.html | Pants New Life And a New Look | By Bernadine Morris | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/playboy-settles-down-to-work-glamour-gone-but-earnings-are-reviving.html | Playboy Settles Down to Work | By N R Kleinfield | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/police-questioning-fellow-officers-in-inquiry-on-borough-park-melee.html | Police Questioning Fellow Officers In Inquiry on Borough Park Melee | By John Kifner | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/president-plays-opposing-roles-in-fiscal-battle-urban-affairs-a.html | President Plays Opposing Roles In Fiscal Battle | By Roger Wilkins | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/public-money-and-private-ambition-clash-over-future-of-steel-in.html | Public Money and Private Ambition Clash Over Future of Steel in Ohios Mahoning Valley | By Iver Peterson Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/publishing-independent-turns-into-acquisition.html | Publishing Independent Turns Into Acquisition | By Thomas Lask | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/rescuing-alaskas-lands.html | Rescuing Alaskas Lands | By John B Oakes | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/restaurants-bistro-on-34th-street-and-a-persian-night-la-bonne.html | Restaurants | Mimi Sheraton | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/ringers-defeat-flyers-islander-streak-hits-14-rangers-defeat-flyers.html | Rangers Defeat Flyers Islander Streak Hits 14 | By Parton Keese Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/rubble-of-commune-yields-a-tape-of-cultists-dying-jones-exhorting.html | Rubble of Commune Yields a Tape Of Cultists Dying Jones Exhorting | By Joseph B Treaster Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/sanitationmens-strike-is-ended-cleanup-expected-in-a-few-days.html | Sanitationmens Strike Is Ended Cleanup Expected in a Few Days | By David Bird | TX 165605 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/screen-conan-doyle-without-sherlock-holmes-napoleons-numbskull.html | Screen Conan Doyle Without Sherlock Holmes | By Janet Maslin | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/sec-cites-hyatt-on-disclosure-details-of-allegations-hyatt-cited-by.html | SEC Cites Hyatt on Disclosure | By Judith Miller Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/selling-advice-on-leisure-time.html | Selling Advice on Leisure Time | Frank J Prial | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/sindona-aide-testifies-sindona-remark-cited-termed-victim-of.html | Sindona Aide Testifies | By Frances Cerra | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/stage-recovery-lounge-hospital-antics-sick-room-humor.html | Stage Recovery Lounge Hospital Antics | By Richard Eder | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/subway-repairwork-delays-attacked-in-bellamy-report.html | Subway RepairWork Delays Attacked in Bellamy Report | By Maurice Carroll | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/tarkenton-is-featured-as-tv-presents-pro-games-on-2-channels.html | Tarkenton Is Featured as TV Presents Pro Games on 2 Channels Tomorrow | By William N Wallace | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/the-challenge-by-rumanians-they-strive-to-maintain-autonomy-within.html | The Challenge By Rumanians | By David Binder Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/the-clown-is-funny-as-a-crutch-sports-of-the-times-master-and-pupil.html | The Clown Is Funny as a Crutch | Red Smith | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/the-democratic-party-shelves-plan-to-raise-funds-by-credit-card.html | The Democratic Party Shelves Plan to Raise Funds by Credit Card | By Warren Weaver Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/the-morgan-glows-with-winter-magic-the-morgan-glows-with-winter.html | The Morgan Glows With Winter Magic | By John Russell | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/the-pop-life-albums-that-turn-humor-to-advantage.html | The Pop Life | John Rockwell | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/the-question-of-health-and-safety-a-main-issue-in-cyanamid-dispute.html | The Question of Health and Safety A Main Issue in Cyanamid Dispute | By Robert Hanley Special to The New York Times | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/theater-nevis-mountain-family-drama-at-negro-ensemble-partners-in.html | Theater Nevis Mountain Family Drama at Negro Ensemble | By Mel Gussow | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/top-bluegrass-band-making-annual-visit-he-wrote-muddy-water-its.html | Top Bluegrass Band Making Annual Visit | By George Vecsey | TX 165605 | 28837 |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | TX 165605 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/two-given-sentences-in-klein-kidnapping-after-plea-bargaining.html | Two Given Sentences In Klein Kidnapping After Plea Bargaining | By Charles Kaiser | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/us-expanding-use-of-70-crime-statute-very-flexible-statute-us.html | US Expanding Use Of 70 Crime Statute | By Jeff Gerth | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/ussoviet-trade-talks-end-with-hope-of-surge-ussoviet-trade-talks.html | USSoviet Trade Talks End With Hope of Surge | By Craig R Whitney Special to The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/vote-cheers-spain-but-apathy-is-peril-323-shunned-the-referendum.html | VOTE CHEERS SPAIN BUT APATHY IS PERIL | By James M Markham Special To The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/washington-steiger-of-wisconsin.html | WASHINGTON | By James Reston | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/weekender-guide-wbai-holiday-crafts-fair-kobayeshi-at-japan-house.html | WEEKENDER GUIDE | Carol Lawson | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/wholesale-prices-go-up-by-08-annual-rate-is-near-10-food-costs-ease.html | Wholesale Prices Go Up by 08 | By Clyde H Farnsworth Special to The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/women-briefed-on-arms-talks-to-interest-the-public-women-have.html | Women Briefed on Arms Talks | By Karen de Wit Special to The New York Times | TX 165605 | 28837 | |
| 12/8/1978 | https://www.nytimes.com/1978/12/08/archives/young-charges-un-is-slowing-progress-of-mideast-peace-talks-bid-for.html | Young Charges UN Is Slowing Progress of Mideast Peace Talks | By Kathleen Teltsch Special to The New York Times | TX 165605 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/5-probes-are-reported-on-target-as-they-plunge-toward-venus-a-very.html | 5 Probes Are Reported on Target As They Plunge Toward Venus | By John Noble Wilford Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/a-final-gavel-and-a-last-bow-close-two-albany-careers-briefer.html | A Final Gavel and a Last Bow Close Two Albany Careers | By Richard J Meislin Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/a-study-finds-birds-and-dam-able-to-coexist.html | A Study Finds Birds and Dam Able to Coexist | By Seth S King Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/aau-penalizes-18-swimmers.html | AAU Penalizes 18 Swimmers | By James Tuite | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/about-new-york-to-the-hinterlands-with-thanks.html | About New York | By Francis X Clines | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/an-old-custom-helps-to-enrich-fund-for-needy-horse-race-inspires.html | An Old Custom Helps to Enrich Fund for Needy | By Alfred E Clark | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/an-unchanged-storyteller-isaac-bashevis-singer-man-in-the-news.html | An Unchanged Storyteller | By Eric Pace | TX 165606 | 28837 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/arson-exhibits-in-waldbaum-fire-may-have-been-faked-police-say-no.html | Arson Exhibits in Waldbaum Fire May Have Been Faked Police Say | By Max H Seigel | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/benefit-for-flood-draws-few-benefactors-500000-goal-set.html | Benefit for Flood Draws Few Benefactors | By Gregory Jaynes Special to the New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/books-of-the-times-learning-how-to-need-love-as-our-only-security.html | Books of The Times | By Anatole Broyard | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/bridge-an-underdog-has-his-day-in-short-swissteam-event-diamond.html | Bridge | By Alan Truscott | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/brown-resigns-koch-reorganizes-cabinet-mayor-splits-up-duties-of.html | Brown Resigns | By Lee Dembart | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/carew-rejects-offer-twins-get-koosman-carew-rejects-offer-fell-on.html | Carew Rejects Offer Twins Get Koosman | By Murray Chass Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/carter-asks-party-support-on-arms-pact-and-inflation-called-for.html | Carter Asks Party Support on Arms Pact and Inflation | By Terence Smith Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/carters-inflation-plans-draw-fire-as-democrats-convene-at-midterm.html | Carters Inflation Plans Draw Fire As Democrats Convene at Midterm | By Adam Clymer Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/commodities-gold-futures-up-by-5-platinum-rises-sharply-gold.html | COMMODITIES | By Elizabeth M Fowler | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/creatures-stirring-in-holiday-windows.html | Creatures Stirring In Holiday Windows | By Angela Taylor | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/croats-and-serbs-in-chicago-pride-and-fear-over-growing-violence.html | Croats and Serbs in Chicago Pride and Fear Over Growing Violence | By Douglas E Kneeland Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/democrats-in-memphis-of-birds-sorghum-and-sincerity.html | Democrats in Memphis Of Birds Sorghum and Sincerity | By Warren Weaver Jr Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/dexter-stages-don-pasquale-for-miss-sills-at-met.html | Dexter Stages Don Pasquale for Miss Sills at Met | By Harold C Schonberg | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/duran-stops-brooks-in-eighth-4-fighters-stay-unbeaten-duran.html | Duran Stops Brooks in Eighth | By Steve Cady | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/earnings-esmark-profits-up-137.html | EARNINGS | By Clare M Reckert | TX 165606 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/encompass-theater-performs-a-thread-of-scarlet.html | Encompass Theater Performs A Thread of Scarlet | Richard F Shepard | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/ensemble-studio-group-shows-3-oneact-plays.html | Ensemble Studio Group Shows 3 OneAct Plays | By Mel Gussow | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/faa-revises-rule-cited-in-jet-crash-controllers-of-traffic-in-san.html | FAA REVISES RULE CITED IN JET CRASH | By Richard Within Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/female-cadets-in-jersey-police-may-get-break-designed-to-uncover.html | Female Cadets In Jersey Police May Get Break | By Joseph F Sullivan Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/for-iranians-the-mullahs-orders-are-law-empress-toast-condemned.html | For Iranians the Mullahs Orders Are Law | By Nicholas Gage Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/giants-owners-assailed-room-for-800-seasonticket-complaint.html | Giants Owners Assailed | By Michael Katz | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/golda-meir-80-dies-in-jerusalem-israelis-acclaim-stalwart-lioness.html | Golda Meir 80 Dies in Jerusalem Israelis Acclaim Stalwart Lioness | By Paul Hofmann Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/golda-meir-peace-and-arab-acceptance-were-goals-of-her-5-years-as.html | Golda Meir Peace and Arab Acceptance Were Goals of Her 5 Years as Premier | By Israel Shenker | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/governor-of-new-mexico-runs-into-trouble-here-governor-jogs-into.html | Governor of New Mexico Runs Into Trouble Here | By Pranay Gupte | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/grumman-flying-many-us-dependents-out-of-iran-building-in-isfahan.html | Grumman Flying Many US Dependents Out of Iran | By Irvin Molotsky | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/guyana-says-it-belatedly-received-tape-of-the-jones-cultists-dying.html | Guyana Says It Belatedly Received Tape of the Jones Cultists Dying | By Nicholas M Horrock Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/harvard-seeks-brustein-and-his-theater-at-yale.html | Harvard Seeks Brustein And His Theater at Yale | By Richard F Shepard | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/hong-kong-stocks-sink-anew-plunge-second-in-last-5-years-1973-crash.html | Hong Kong Stocks Sink Anew | By Winnie Fung Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/income-loss-vs-inflation-economic-analysis-income-loss-vs-inflation.html | Income Loss vs Inflation | By By Edward Cowan Special to The New York Times | TX 165606 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/indexed-mortgage-called-aid-to-new-york-market-miniboom-predicted.html | Indexed Mortgage Called Aid to New York Market | By Alan S Oser | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/indictments-hinted-in-inquiry-on-lance-justice-dept-reportedly.html | INDICTMENTS HINTED IN INQUIRY ON LANCE | By Wendell Rawls Jr Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/jascalevich-hasnt-sought-license-medical-examiners-board-declares.html | Jascalevich Hasnt Sought License Medical Examiners Board Declares | By David Bird | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/jobless-rate-holds-firm-at-58-employment-in-november-rises-more.html | Jobless Rate Holds Firm at 58 Employment in November Rises | By Philip Shabecoff Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/letter-on-unesco-press-code-to-rid-the-garden-of-a-rattlesnake.html | Letter On UNESCO Press Code | William Attwood | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/lycee-francais-a-school-where-french-is-a-way-of-life-caroline-and.html | Lyce Franais a School Where French Is a Way of Life | By Judith Cummings | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/market-continues-to-retreat-unrest-in-iran-arouses-concern.html | Market Continues To Retreat | By Vartanig G Vartan | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/mcenroe-wins-gottfried-loses-marathon-in-davis-cup-openers-mcenroe.html | McEnroe Wins Gottfried Loses Marathon in Davis Cup Openers | By Neil Amdur Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/memo-says-racism-split-jones-followers-in-california-preoccupation.html | Memo Says Racism Split Jones Followers in California | By Joseph B Treaster Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/mortgagerate-bill-is-signed-in-albany-redlining-outlawedcarey-sees.html | MORTGAGERATE BILL IS SIGNED IN ALBANY | By E J Dionne Jr Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/my-car-bungle-hurts.html | My Car Bungle Hurts | By Robert F Hall | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/namibians-speak-out-against-uns-election-plan-reporters-are-flown.html | Namibians Speak Out Against UNs Election Plan | By John F Burns Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/nets-beat-bullets-by-108100-motta-ejected-nets-beat-bullets-to-end.html | Nets Beat Bullets By 108100 | By Robin Herman Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/new-york-state-rate-of-unemployed-off-jobs-at-record-total-new-york.html | New York State Rate Of Unemployed Off Jobs at Record Total | By James P Sterba | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/newark-school-board-will-discharge-1723-and-eliminate-frills-newark.html | Newark School Board Will Discharge 173 And Eliminate Frills | By Alfonso A Narvaez Special to The New York Times | TX 165606 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/observer-saddle-the-horses-and-go-get-those-varmints.html | OBSERVER | By Russell Baker | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/patents-a-system-to-verify-signatures-giving-audible-ticks-to.html | Patents | Stacy V Jones | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/preserving-our-citys-wetlands.html | Preserving Our Citys Wetlands | By Arthur Hirshorn | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/prospects-looking-up-for-us-downhill-squad-preview-of-things-to.html | Prospects Looking Up For US Downhill Squad | By Samuel Abt Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/quarterback-giants-traded-a-way-sports-of-the-times-in-ettect-me.html | Quarterback Giants Traded Away | Dave Anderson | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/rostropovich-as-conductor.html | Rostropovich as Conductor | By Donal Henahan | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/rumanians-receive-carter-assurances-blumenthal-arrives-with-message.html | RUMANIANS RECEIVE CARTER ASSURANCES | By David A Andelman Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/sagans-sunrise-sunset-is-danced.html | Sagans Sunrise  Sunset Is Danced | By Anna Bisselgoff | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/shah-in-a-retreat-agrees-to-let-foes-parade-tomorrow-a-showdown.html | SHAH IN A RETREAT AGREES TO LET FOES PARADE TOMORROW | By Rw Apple Jr Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/singer-in-his-nobel-lecture-hails-yiddish-ib-singer-in-stockholm.html | Singer in His Nobel Lecture Hails Yiddish | By John Vinocur Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/sports-news-briefs-januarys-64-gives-him-5stroke-lead-in-mexico.html | Sports News Briefs | Sam Goldaper | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/the-elements-of-style-so-to-speak-trendsetting-gesture.html | The Elements Of Style Soto Speak | By Ron Alexander | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/troubles-for-3tier-air-fares-american-plan-was-first-troubles-for.html | Troubles For 3Tier Air Fares | By Winston Williams | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/two-student-suicides-stun-ridgewood-two-previous-suicides-cited.html | Two Student Suicides Stun Ridgewood | By Robert Hanley Special to The New York Times | TX 165606 | 28837 |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/us-envoy-in-iran-opposed-decision-to-aid-dependents-departures.html | US Envoy in Iran Opposed Decision to Aid Dependents Departures | By David Binder Special to The New York Times | TX 165606 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/us-urges-renewal-of-peace-effort-to-honor-the-memory-of-mrs-meir.html | US Urges Renewal of Peace Effort To Honor the Memory of Mrs Meir | By Bernard Gwertzman Special to The New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/vietnamese-advancing-on-a-key-cambodian-area.html | Vietnamese Advancing on a Key Cambodian Area | By Henry Kamm Special to the New York Times | TX 165606 | 28837 | |
| 12/9/1978 | https://www.nytimes.com/1978/12/09/archives/world-leaders-and-friends-hail-extraordinary-woman-extraordinary.html | World Leaders and Friends Hail Extraordinary Woman | By Lesley Oelsner | TX 165606 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/2-officers-and-911-operator-suspended-in-nurse-killing-quietly-go.html | 2 Officers and 911 Operator Suspended in Nurse Killing Quietly Go Back on Payroll | By Leonard Buder | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/2-planned-casinos-face-new-hurdles-jersey-unit-reportedly-will.html | 2 PLANNED CASINOS FACE NEW HURDLES | By Donald Janson | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-changed-synanon-the-subject-of-inquiry-a-changed-synanon-finds.html | A Changed Synanon The Subject of Inquiry | By Robert Lindsey Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-childs-fight-for-life-parents-vs-doctors-health.html | Health | By Marion Steinmann | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-fable-for-our-time-fable.html | A Fable for Our Time | By Robert Kiely | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-gift-for-hurt.html | A Gift for Hurt | By Peter Andrews | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-leisurely-stroll-in-old-strasbourg-the-old-city-petite-france-a.html | A Leisurely Stroll In Old Strasbourg | By Vivian Lewis | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-man-of-flair-not-fashion-admired-evelyn-waughs-look.html | A Man of Flair Not Fashion | By Ron Alexander | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-parents-guide-to-childrens-holiday-programming-christmas-specials.html | A Parents Guide to Childrens Holiday Programming | By Ellen Rodman | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-sleeping-beauty-from-london-de-valois.html | A Sleeping Beauty From London | By Edward Thorpe | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-vietnam-veteran-emerges-from-a-lost-decade-vietnam-veteran-is.html | A Vietnam Veteran Emerges From a Lost Decade | By Robert Reinhold Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/a-young-met-curator-walks-esthetic-tightrope-taught-at-queens.html | A Young Met Curator Walks Esthetic Tightrope | By C Gerald Fraser | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/abctv-keeping-900-jobs-in-new-york-as-result-of-state-tax-deal.html | ABCTV Keeping 900 Jobs in New York as Result of State Tax Deal | By Edith Evans Asbury | TX 165616 | 28837 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/agency-officials-ask-for-public-support-the-67th-appeal.html | Agency Officials Ask For Public Support | By Lester Peddy Executive Director Brooklyn Bureau of Community Serv173ices | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/allamerican-boy-on-trial-ted-bundy.html | ALLAMERICAN BOY ON TRIAL | By Jon Nordheimer | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/alvin-ailey-dancers-offer-duet-by-lar-lubovitch.html | Alvin Ailey Dancers Offer Duet by Lar Lubovitch | By Anna Kisselgoff | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/ambrosia-and-watercress.html | Ambrosia and Watercress | By Susan de Jong | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/americans-in-england-britain.html | Americans In England | By Paul Theroux | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/anomie-is-the-issue.html | Anomie Is the Issue | By Stanley Ellin | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/anthony-korf-directs-parnassus.html | Anthony Korf Directs Parnassus | By Raymond Ericson | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/antiques-in-the-egyptian-craze-what-is-the-real-thing.html | ANTIQUES | Rita Reif | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/apostrophes-to-a-dead-lover.html | Apostrophes to a Dead Lover | By John Yohalem | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/aqueduct-faces-freeze-velasquez-rides-winner.html | Aqueduct Faces Freeze | By Steve Cady | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/architecture-view-as-east-62d-street-goes-so-goes-new-york.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/art-view-reproductions-are-all-the-rage-but-are-they-art.html | ART VIEW | Hilton Kramer | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/assailed-by-new-yorks-leaders-kibbee-impresses-his-evaluators.html | Assailed by New Yorks Leaders Kibbee Impresses His Evaluators | By Samuel Weiss | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/baby-talk-infancy.html | Baby Talk | By William Kessen | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/behind-the-best-sellers-barbara-tuchman.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/bette-midler-goes-bette-midler.html | BETTE MIDLER GOES HOLLYWOOD | By Warren Hoge | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/billy-joel-sings-the-praises-of-new-york-billy-joel.html | Billy Joel Sings the Praises of New York | By John Rockwell | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/bloom-and-friends-joyce.html | Bloom and Friends | By Anthony Burgess | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/blumenthal-sees-ceausescu-in-a-display-of-support-challenge-at.html | Blumenthal Sees Ceausescu in a Display of Support | By David A Andelman Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/bonjour-ennui.html | Bonjour Ennui | By Katha Pollitt | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/book-ends-eeyore-on-the-upper-west-side-caught-30-for-the-national.html | BOOK ENDS | By Thomas Lask | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/bridge-notes-on-rare-beasts.html | BRIDGE | Alan Truscott | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/bugling-the-red-white-and-blue-moynihan.html | Bugling the Red White and blue | By Gaddis Smith | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/buttons-80-and-up-a-set-for-1880.html | Buttons 80 and Up | By Enid Nemy | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/cairo-to-capetown-africa.html | Cairo to Capetown | By Annette Leonard | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/camera-storehouses-for-photographic-treasures.html | CAMERA | Lida Moser | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/carter-seeking-details-from-koch-on-impact-of-possible-cut-in-aid.html | Carter Seeking Details From Koch on Impact Of Possible Cut in Aid | By Steven R Weisman Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/carters-dual-role-in-memphis-a-politician-as-well-as-president.html | Carters Dual Role in Memphis A Politician as Well as President | By Terence Smith Special to The New York Times | TX 165616 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/castro-affirming-plan-to-free-prisoners-says-us-is-slow-to-react.html | Castro Affirming Plan to Free Prisoners Says US Is Slow to React | By John Nordheimer Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/casualties-in-the-classroom-teachers.html | CASUALTIES IN THE CLASSROOM | By Patricia OToole | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/charles-sullivan-leads-3-jazzmen.html | Charles Sullivan Leads 3 Jazzmen | John S Wilson | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/chess-the-wrong-choice.html | CHESS | Robert Byrne | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/china-tests-voting-for-minor-leaders-heads-of-groups-usually.html | CHINA TESTS VOTING FOR MINOR LEADERS | By Fox Butterfield Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/cinemas-start-sale-of-doodads.html | Cinemas Start Sale Of Doodads | By Aljean Harmetz Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/city-ends-exemptions-of-7-new-york-clubs-174650-in-tax-due-appeal.html | City Ends Exemptions Of 7 New York Clubs 174650 in Tax Due | By Glenn Fowler | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/closings-of-store-and-plants-mark-decline-in-akron-bad-news-from.html | Closings of Store and Plants Mark Decline in Akron | By Reginald Stuart Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/compassionate-classicist-wheelock.html | Compassionate Classicist | By James Dickey | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/concerning-christmas-christmas.html | Concerning Christmas | By George A Woods | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-a-call-to-order-for-the-general-assembly.html | A Call to Order For the General Assembly | By Wayne A Baker and TIMOTHY MOYNIHAN | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-a-world-of-cooking-around-the-state-farmington.html | A World of Cooking Around the State | By Florence Fabricant | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-antiques-the-spirit-of-christmas-past.html | ANTIQUES | By Frances Phipps | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-connecticut-guide-beethovens-birthday-dickens-in.html | CONNECTICUT GUIDE | Eleanor Charles | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-connecticut-housing-a-look-at-the-future-in.html | CONNECTICUT HOUSING | By Andree Brooks | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Matthew L Wald | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-dining-out-style-without-much-substance.html | DINING OUT | By Patricia Brooks | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-finance-plan-faces-political-tugofwar.html | Finance Plan Faces Political TugofWar | By Gail Collins | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-forging-backwards-in-essex.html | Forging Backwards in Essex | By John S Rosenberg | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-from-greenwich-to-hartford-a-holiday-sampler.html | From Greenwich to Hartford a Holiday Sampler | By Robert Sherman | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-gardening-signs-of-the-season.html | GARDENING | By Joan Lee Faust | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-greenwich-library-plans-expansion.html | Greenwich Library | By Eleanor Charles | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | By Bernard Gladstone | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-learning-from-others-mistakes-news-analysis.html | Learning From Others Mistakes | By Edward B Fiske | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-politics-legislators-seek-a-spending-cap-that.html | POLITICS | By Richard L Madden | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-revisiting-the-1960s-in-ridgefield.html | Revisiting the 1960s | By Vivien Raynor | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-searching-for-educational-equity-a-framework-for.html | Searching for Educational Equity | By Richard L Madden | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-shop-talk.html | SHOP TALK | By Anne Anable | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-some-questions-about-financing-the-states.html | Some Questions About Financing The States Schools | By Theodore W Foot | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-sports-middletowns-winning-streak-faces-the-test.html | SPORTS | By Parton Keese | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-the-thickets-of-academe-at-home-academic.html | The Thickets of Academe | By Anatole Broyard | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/connecticut-weekly-theater-a-flawless-anne-frank-in-stamford.html | THEATER | By Haskel Frankel | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/dance-view-dance-on-tva-new-phase.html | DANCE VIEW | Anna Kisselgoff | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/danielson-stars-vikings-drop-halfgame-back.html | Danielson Stars | By William N Wallace Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/death-is-a-way-of-life-for-some-basques.html | New Murders Last Week in Europes Worst Killing Ground | By James M Markham | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/delegates-are-quieter-and-less-seasoned-more-women-fewer-blacks.html | Delegates Are Quieter and Less Seasoned | By Douglas E Kneeland Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/design-at-home-in-a-french-factory.html | Design | By Mary Russell | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/detroit-is-54-victor-on-rookies-2d-goal-detroit-is-54-victor-on.html | Detroit Is 54 Victor on Rookies 2d Goal | By Parton Keese Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/discovery-of-aztec-monolith-in-mexico-city-sparks-a-major.html | Discovery of Aztec Monolith in Mexico City Sparks a Major Excavation | By Alan Riding Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/dispute-with-jones-said-to-be-on-tape-a-source-familiar-with.html | DISPUTE WITH BONES SAID TO BE ON TAPE | By Anthony Marro Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/down-and-up-but-mostly-down-on-w-92d-st-a-little-up-but-mostly-down.html | Down and Up But Mostly Down On W 92d St | By Michael Goodwin | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/drastic-changes-planned-in-newark-school-system-job-actions.html | Drastic Changes Planned in Newark School System | By Alfonso A Narvaez Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/ecological-fears-postpone-st-lawrence-winternavigation-project.html | Ecological Fears Postpone St Lawrence WinterNavigation Project | By Harold Faber Special to the New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/egypt-seeks-shifts-in-2-paris-of-pact-sadat-awaiting-vance-also.html | EGYPT SEEKS SHIFTS IN 2 PARTS OF PACT | By Christopher S Wren Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/elliott-carter-out-of-the-desert-and-into-the-concert-hall-elliott.html | Elliott Carter Out of the Desert And Into the Concert Hall | By Martin Mayer | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/englishmen-in-india-mutiny.html | Englishmen in India | By Peter Stansky | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/enrollments-down-college-staffs-cut-layoff-of-125-nontenured.html | ENROLLMENTS DOWN COLLEGE STAFFS CUT | By Edward B Fiske | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/exchange-scholars-from-china-arrive-first-americans-also-set-to-go.html | EXCHANGE SCHOLARS FROM CHINA ARRIVE | By Gene Maeroff | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/experts-testify-for-releasing-of-officer-in-shooting-state.html | Experts Testify for Releasing of Officer in Shooting | By John Kifner | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/fbi-climate-changes-six-feel-the-heat.html | Websters Disciplinary Action on BreakIns Cited as Argument for Clear Rules | By Anthony Marro | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/female-pros-make-history-playing-game-alone.html | Female Pros Make History | By Al Harvin Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/film-view-the-shape-of-formula-films-to-come-film-view-formula-film.html | FILM VIEW | Vincent Canby | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/follow-up-on-the-news-steingut-case-act-3-blast-at-versailles-12.html | FollowUp on the News | Richard Haitch | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/food-american-with-a-foreign-flavor-cold-pasta-new-orleans-style.html | Food | By Craig Claiborne with Pierre Franey | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/foodvendor-depots-found-filthy-with-laws-violated-all-depots.html | FoodVendor Depots Found Filthy With Laws Violated | By Ralph Blumenthal | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/fools-kings-mice-things.html | Fools Kings Mice Things | By Georgess McHargue | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/football-is-hardly-sugar-daddy-where-the-big-costs-lie.html | Football Is Hardly Sugar Daddy | By Candace Lyle Hogan | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/foreign-affairs-few-ports-in-the-30s-recall.html | FOREIGN AFFAIRS | By Daniel Yergin | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/four-novels.html | Four Novels | By Jane Larkin Crain | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/full-coffers-but-empty-pledges-irk-venezuelans.html | The Government Party Was Thrown Out in Last Weeks Election | By Alan Riding | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/furriers-worry-about-their-boom-furriers.html | Furriers Worry About Their Boom | By Barbara Eitorre | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/future-events-candle-power.html | Future Events | By Lillian Bellison | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/generations-on-a-farm.html | Generations on a Farm | By Anne Tyler | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/giants-in-cellar-duel-csonkas-last-year.html | Giants in Cellar Duel Csonkas Last Year | By Michael Katz | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/gilmore-is-standout-as-chicago-takes-5th-straight-knicks-down-to-9.html | Gilmore Is Standout as Chicago Takes 5th Straight | By Sam Goldaper | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archiv es/golda-meir-to-be-buried-in-jerusalem-tuesday-near-zionist-founder.html | Golda Meir to Be Buried in Jerusalem Tuesday Near Zionist Founder | By Paul Hofmann Special to The New York Times | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/good-looking-looking.html | Good Looking | By Harold C K Rice | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/governors-suggest-a-deal-on-spending-states-would-back-carter.html | GOVERNORS SUGGEST A DEAL ON SPENDING | By John Herbers Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/gullicavallo-duo-in-recital.html | GulliCavallo Duo in Recital | By Peter G Davis | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/hangerson-are-coming-back-hanging-plants.html | HangersOn Are Coming Back | By Joan Lee Faust | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/harlem-school-board-suspended-once-more-for-defying-directives.html | Harlem School Board Suspended Once More For Defying Directives | By Pranay Gupte | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/he-has-made-peace-with-romanticism-colin-davisat-peace-with.html | He Has Made Peace With Romanticism | By Joseph Horowitz | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/he-wants-to-build-a-soviet-plane-in-ohio-yak40.html | He Wants to Build a Soviet Plane in Ohio | By Thomas Goldwasser | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/high-court-to-hear-city-jobbias-case-transit-authoritys-refusal-to.html | HIGH COURT TO HEAR CITY JOBBIAS CASE | By Linda Greenhouse Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/high-on-the-hog-southern-folkfood-a-view-of-pisgah-southern.html | High on the Hog Southern Folkfood | By Bob Sherrill | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/high-school-press-grills-macchiarola-chancellors-1st-news.html | HIGH SCHOOL PRESS GRILLS MACCHIAROLA | By Ari L Goldman | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/i-am-not-a-camera.html | I Am Not A Camera | By Emily Herring Wilson | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/ideas-trends-continued-conservation-farms-go-down-the-river.html | IDEAS  TRENDS Continued Conservation | By Seth S King | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/ideas-trends-high-court-retreats-on-privacy-rights.html | Ideas  Trends | Tom Ferrell and Virginia Adams | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/in-the-nation-the-city-of-reproach-a-report-from-south-africas.html | IN THE NATION | By Tom Wicker | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/in-toronto-news-source-case-a-stalemate-for-now-decision-expected.html | In Toronto News Source Case a Stalemate for Now | By Andrew H Malcolm Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/investing-credit-woes-plague-collectibles-fans-use-as-collateral.html | INVESTING | By H J Maidenberg | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/iran-regime-and-foes-act-to-avert-violence-today-marchers-to-start.html | Iran Regime and Foes Act to Avert Violence Today | By Rwapple Jr Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/its-a-vintage-year-for-budget-lobbying.html | Subterfuge Debate and Plain Politics Are Part of the Process | By Philip Shabecoff | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/john-updike-breaks-out-of-suburbia.html | JOHN UPDIKE BREAKS OUT OF SUBURBIA | By James Atlas | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/kennedy-assails-carter-on-budget-at-midterm-meeting-of-democrats.html | Kennedy Assails Carter on Budget At Midterm Meeting of Democrats | By Adam Clymer Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/kennedy-presses-for-health-plan-possibility-of-compromise.html | Kennedy Presses for Health Plan | By Warren Weaver Jr Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/labor-dept-aide-fights-for-jobs-program-concerned-about-job-program.html | Labor Dept Aide Fights for Jobs Program | By Steven V Roberts Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/liberals-sing-the-blues-in-memphis.html | A Threat to Social Programs Worries Some of the Democrats | By Adam Clymer | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/life-in-townhouse-condos-a-blend-of-many-flavors-life-in-townhouse.html | Life in Townhouse Condos A Blend of Many Flavors | By Betsy Brown | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-antique-show-and-book-fair-also-provides-a-treat-for.html | Long Island Antique Show and Book Fair Also Provides a Treat for Collectible Fan | By Irvin Molotsky | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | Tony Kornheiser | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-antiques-not-just-a-country-cousin.html | ANTIQUES | By Dean Failey | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-art-unanswered-questions-in-a-show-of-new-deal.html | ART | By Helen A Harrison | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-colonial-marine-park-sought-for-east-end.html | Colonial Marine Park Sought for East End | By Theodore James Jr | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-creative-spirit-of-a-collector-art.html | Creative Spirit of a Collector | By David L Shirey | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-dining-out-sampling-vietnamese-specialties.html | DINING OUT | By Florence Fabricant | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-from-rabbi-to-restaurateur-interview.html | From Rabbi to Restaurateur | By Lawrence Van Gelder | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-gardening-bundling-up-plants-against-the-winter.html | GARDENING | By Carl Totemeier | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-holiday-music-fills-the-air-nassau-county.html | Holiday Music Fills the Air | By Barbara Delatiner | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | By Bernard Gladstone | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-ministries-unit-opens.html | Ministries Unit Opens | Frank Lynn | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-on-isolated-plum-island-the-enemy-is-livestock.html | On Isolated Plum Island | By Irvin Molotsky | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-on-the-isle-today-decking-the-halls-christmas-in.html | ON THE ISLE | Barbara Delatiner | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-one-band-likes-10-to-play-the-top-40.html | One Band Likes 10 to Play the Top 40 | By Procter Lippincott | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-pay-issue-dominates-police-board-race-pay-issue.html | Pay Issue Dominates Police Board Race | By John T McQuiston | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-peer-pressure-is-a-novel-theme.html | Peer Pressure Is a Novel Theme | By Paul Wilner | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-politics-on-the-track-of-budget-cuts.html | POLITICS | By Frank Lynn | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-roar-of-the-sax-and-all-that.html | Roar of the Sax and All That | By Andy Edelstein | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-shop-talk-exploring-a-mall.html | SHOP TALK | By Andrea Aurichio | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-sports-nearing-13-gymnast-ready-for-the-world.html | SPORTS | By Frank Bianco | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-substitutes-for-substitute-teachers-substitutes.html | Substitutes for Substitute Teachers | By Shawn G Kennedy | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-suffering-from-suffolk-phobia.html | Suffering From Suffolk Phobia | By Ellen Pober Rittberg | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-whats-cooking-and-whos-teaching-baldwin.html | FOOD | By Florence Fabricant | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/long-island-weekly-why-my-husband-went-to-jail.html | Why My Husband Went to Jail | By Patricia Cullinan | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/loughery-is-ejected-in-125120-victory-over-clippers-thirdquarter.html | Loughery Is Ejected in 125120 Victory Over Clippers | By Robin Herman Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/mailbox-an-anthem-should-be-respected-executives-not-coaches-blamed.html | Mailbox An Anthem Should Be Respected | Mrs Ronald Dreesen | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/man-who-set-up-for-sale-sign-on-li-is-freed-after-day-in-jail.html | Man Who Set Up Tor Sale Sign On LI Is Freed After Day in Jail | By Roy R Silver Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/many-questions-of-gender-sand-authors-query.html | Many Questions of Gender | By Patricia Meyer Spacks | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/marital-crime-and-punishment-marital.html | Marital Crime and Punishment | By Joyce Carol Oates | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/matrix-plays-jazz-at-other-end.html | Matrix Plays Jazz at Other End | John S Wilson | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/michaels-tempering-jets-like-clockwork-michaels-tempers-young-jets.html | Michaels Tempering Jets Like Clockwork | By Gerald Eskenazi | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/micronesia-heads-for-a-new-era-as-3-semiindependent-nations-islands.html | Micronesia Heads for a New Era As 3 SemiIndependent Nations | By Robert Trumbull Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/moffetts-jazz-trio-at-ladies-fort.html | Moffetts Jazz Trio at Ladies Fort | By Robert Palmer | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/more-guns-sought-by-guyanese-police-officials-think-jones-cultists.html | MORE GUNS SOUGHT BY GUYANESE POLICE | By Nicholas M Horrock Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/more-iranian-funds-said-to-come-to-us-estimates-of-the-money.html | MORE IRANIAN FUNDS SAID TO COME TO US | By Peter Kilborn | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/moslem-revolt-in-iran-stirs-fears-for-future-of-minority-religions.html | Moslem Revolt in Iran Stirs Fears for Future Of Minority Religions | By Youssef M Ibrahim Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/music-view-paradise-lost-was-not-made-in-heaven.html | MUSIC VIEW | Harold C Schonberg | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-changing-tune-for-passaic-county.html | A Changing Tune For Passaic County | By Terri Lowen Finn | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-general-cracks-books-once-again.html | A General Cracks Books Once Again | By Stephen Reiss | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-guide-to-cooking-schools-in-the-state-berkeley.html | A Guide to Cooking Schools in the State | By Florence Fabricant | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-a-prayer-of-hope-for-birds-of-prey.html | A Prayer of Hope For Birds of Prey | By Leonard J Soucy Jr | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-age-is-no-barrier-to-essex-swimmer.html | Age Is No Barrier To Essex Swimmer | By Suzanne Poor | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-and-now-from-high-atop-bambergers-in-downtown-new.html | And Now From High Atop Bambergers in Downtown Newark Channel 1 | By T E White | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-antiques-from-wall-street-to-mendham.html | ANTIQUES | By Carolyn Darro | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-art-rutgers-offering-a-provocative-show.html | ART | By David L Shirey | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-christmas-is-coming-and-so-are-turkeys-where-to.html | Christmas Is Corning and So Are Turkeys | By Bh Fussell | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-court-bars-police-snooping.html | Court Bars Police Snooping | By Linda Greenhouse | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-dining-out-a-touch-of-class-in-tenafly.html | DINING OUT | By Bh Fussell | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-disco-how-about-squaredancing-81-clubs-in-the.html | Disco How About SquareDancing | By Louise Saul | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-embarrassing-moment-for-senator-russo-news.html | Embarrassing Moment for Senator Russo | By Joseph F Sullivan | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-for-long-valley-it-was-a-saving-bid.html | For Long Valley | By Howard Taylor | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-gardening-garden-tasks-few-at-holiday-time.html | GARDENING | By Molly Price | TX 165616 | 28837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | By Bernard Gladstone | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-housing-balance-still-up-in-the-air.html | Housing Balance Still Up in the Air | By James Barron | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-indonesian-editor-at-home-in-franklinville.html | Indonesian Editor at Home in Franklinville | By Carlo M Sardella | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-interview-opendoor-policy-never-on-sunday.html | INTERVIEW | By James F Lynch | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-letter-from-washington-case-looks-back.html | LETTER FROM WASHINGTON | By Lisa S Adams | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-industry-urged.html | LETTERS TO THE NEW JERSEY EDITOR | Jane Gibson Kinkle | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-meadowlands-has-the-blueprint-faded.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-museums-motto-is-please-touch.html | Museums Motto | By Sandra Cummings | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-new-jersey-housing-open-house-a-merchandising.html | NEW JERSEY HOUSING | By Ellen Rand | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-new-life-looms-for-newark-station.html | New Life Looms for Newark Station | By Walter H Waggoner | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-newark-unions-brace-for-threatened-yearend.html | Newark Unions Brace for Threatened YearEnd Layoffs | By Alfonso A Narvaez | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-now-its-dialabird.html | Now Its DialaBird | By Shayna Panzer | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-playing-against-the-housenew-jersey.html | Playing Against the House New Jersey | By Barbara W Freedman | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-rights-bill-pushed-for-crime-victims.html | Rights Bill Pushed For Crime Victims | Joseph F Sullivan | TX 165616 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-sculpture-a-listing-for-morris-county.html | Sculpture A Listing | By Valerie Barnes | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-speaking-personally-on-moving-from-the-subs-to.html | SPEAKING PERSONALLY | By Noel C Belinski | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-sports-rutgers-is-suiting-up-for-a-new-bowl.html | SPORTS | By Neil Amdur | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-state-inquiry-17-objections-to-casinos-future.html | State Inquiry 17 Objections to Casinos Future | By Martin Waldron | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-t-e-is-the-act-an-asset-or-not.html | T E Is the Act An Asset or Not | By David E Weischadkle | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-wild-turkeys-staging-a-comeback.html | Wild Turkeys Staging a Comeback | By Robert Hanley | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/new-jersey-weekly-work-on-railcorridor-project-pushed.html | Work on RailCorridor Project Pushed | By Edward C Burks | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/notes-diamond-jubilee-of-flight-the-other-paris-notes-washingtons.html | Notes Diamond Jubilee of Flight | By Robert J Dunphy | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/nothing-is-certain-in-church-and-taxes.html | Even Witchcraft Qualifies for the Religious Exemption | By Kenneth A Briggs | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/now-asia-frets-about-ugly-vietnamese.html | Now Asia Frets About Ugly Vietnamese | By Henry Kamm | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/now-theres-money-in-the-house-sports-of-the-times.html | Now Theres Money in the House | Red Smith | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/numismatics-new-reference-books.html | NUMISMATICS | Russ MacKendrick | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/nursing-home-ordered-to-repay-patients-estate-decision-issued-on.html | Nursing Home Ordered to Repay Patients Estate | By Tom Goldstein | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/odyssey-from-left-to-right-eastman.html | Odyssey From Left to Right | By Jeromecharyn | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/of-this-and-that.html | Of This and That | By Margaret Klee LICHTENBERG | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/offtold-tales.html | OftTold Tales | By Leonard Bushkoff | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/olympics-in-sight.html | Olympics in Sight | By Eden Ross Lipson | TX 165616 | 28837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/on-krypton-superman-might-have-been-a-plumber-superman-a-plumber.html | On Krypton Superman Might Have Been a Plumber | By Dan Carlinsky | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/on-the-trail-of-a-steer-from-birth-to-burger-how-prices-get-that.html | On the Trail of a Steer from Birth to Burger | By William Serrin | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/one-good-eye-is-enough-sports-of-the-times-the-taunts-deep-threat.html | One Good Eye Is Enough | Dave Anderson | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/one-wodehouse-two-hanleys-one-green-wodehouse.html | One Wodehouse Two Hanleys One Green | By Martin Amis | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/philippine-dancers-do-22-works.html | Philippine Dancers Do 22 Works | By Jennifer Dunning | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/photography-view-do-we-need-captions-photography-view.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/pig-pens.html | Pig Pens | By Charles Simmons | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/point-of-view-surprises-can-be-bad-economic-policy.html | POINT OF VIEW | By Mark H Willes | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/president-assailed-by-party-delegates-some-say-his-mobile-missile.html | PRESIDENT ASSAILED BY PARTY DELEGATES | By Hedrick Smith Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/quebec-separatists-leaning-to-strong-federal-ties.html | Quebec Separatists Leaning to Strong Federal Ties | By Henry Giniger Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/quinthype.html | QuintHype | By Jeff Greenfield | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/racers-gird-for-boat-title-boats-are-expensive.html | Racers Gird for Boat Title | BY Joanne Afishman | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/ready-for-vietnam-a-talk-with-michael-cimino-cimino.html | Ready for Vietnam A Talk With Michael Cimino | By Leticia Kent | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/realty-news-bigger-isnt-better-brokers-complain-bigger-isnt-better.html | Realty News | By Andree Brooks | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/regan-a-neutral-weighs-the-future-only-republican-with-a-statewide.html | REGAN A NEUTRAL WEIGHS THE FUTURE | By E J Dionne Jr | TX 165616 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/reporters-notebook-trading-small-talk.html | Reporters Notebook Trading Small Talk | By Murray Chass Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/retriever-super-pet-is-obedience-queen-opposition-strong.html | Retriever Super Pet Is Obedience Queen | By Walter R Fletcher | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/rhymes-and-reasons-rhymes.html | Rhymes and Reasons | By Karla Kuskin | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/riverside-church-conference-seeks-arms-cutback-trusting-in.html | Riverside Church Conference Seeks Arms Cutback | By George Vecsey | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/sadat-absence-begin-presence-awkward-for-oslo-prize-official-on-the.html | Sadat Absence Begin Presence Awkward for Oslo | By John Vinocur Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/schmidt-cites-the-danger-current-unit-threatens-to-divide-europeans.html | Schmidt Cites the Danger | By Paul Lewis | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/science-fiction-authors-query.html | SCIENCE FICTION | By Gerald Jonas | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/settling-a-score-with-china.html | SETTLING A SCORE WITH | By Fox Butterfield | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/six-novels.html | Six Novels | By Barbara Wersba | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/smalltown-america-a-portrait.html | SMALLTOWN AMERICA A PORTRAIT | By John Herbers | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/some-scenarios-for-iran-but-what-role-for-the-shah-new.html | New Demonstrations | By R W Apple Jr | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/soviet-prediction-of-earthquake-proves-accurate-in-2-of-3-factors.html | Soviet Prediction of Earthquake Proves Accurate in 2 of 3 Factors | By Walter Sullivan | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/spartans-also-cry-israel.html | Spartans Also Cry | By Sol Stern | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/spotlight-a-surefooted-climb-to-the-top-the-first-priority.html | SPOTLIGHT | By Peter J Schuyten | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/st-francis-triumphs-at-garden-competition-on-high-plane.html | St Francis Triumphs at Garden | By Thomas Rogers | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/stage-view-sam-shepardwhats-the-message.html | STAGE VIEW | Walter Kerr | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/stamps-gifts-for-collectors.html | STAMPS | Samuel A Tower | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/state-delegates-stir-up-an-issue-to-goad-carter-irritated-at-white.html | State Delegates Stir Up an Issue To Goad Carter | By Maurice Carroll Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/strike-in-britain-is-causing-cuts-in-1200-papers.html | Strike in Britain Is Causing Cuts In 1200 Papers | By Roy Reed Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/sunday-observer-cashing-in-on-jackie.html | Sunday Observer | By Russell Baker | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/sweet-16-no-more.html | Sweet 16 No More | By Joyce Milton | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/tel-aviv-girl-yiddish-fun-at-diplomat-the-cast.html | Tel Aviv Girl Yiddish Fun At Diplomat | By Richard F Shepard | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-critics-called-them-monsters-shaw-said-they-were-real-women.html | The Critics Called Them Monsters Shaw Said They Were Real Women | ByColin Wilson | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-death-of-a-young-mother-leaves-her-family-in-shock.html | The Death of a Young Mother Leaves Her Family in Shock | By Edward Deitch | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-economic-scene-toward-more-soviet-trade.html | THE ECONOMIC SCENE | By Leonard Silk | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-essential-philip-rahv-rahv.html | The Essential Philip Rahv | By David Bromwich | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-floppy-disk-comes-of-age-competing-with-paper.html | The Floppy Disk Comes of Age | By William Bates | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-footwork-behind-ballroom-the-footwork-behind-ballroom.html | The Footwork Behind Ballroom | By John Corry | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-giant-and-the-runt.html | The Giant And the Runt | By Maurice Sendak | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-hasidim-say-they-want-to-be-left-alone.html | Behind the Violence in Brooklyns Borough Park | By George Vecsey | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-janet-soares-dance-troupe-specializes-in-sinuous-movement.html | The Janet Soares Dance Troupe Specializes in Sinuous Movement | By Jack Anderson | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-markets-another-week-of-anxieties.html | THE MARKETS | By Vartanig G Vartan | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-nation-budget-policy-prompts-a-split-in-carter-ranks-a-cults.html | The Nation | Caroline Rand Herron and Daniel Lewis | TX 165616 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-nation-the-mx-option-keeping-ahead-just-to-stay-even.html | The Nation | By Richard Burt | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-new-york-choral-society-presents-a-christmas-program.html | The New York Choral Society Presents a Christmas Program | By Joseph Horowitz | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-olympics-bigger-is-really-better-some-disturbing-problems.html | The Olympics Bigger Is Really Better | By Lia Manoliu | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-region-higher-ceiling-on-mortgages-finally-approved.html | The Region | Michael Wright and Alvin Davis | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-world-carter-pushes-the-peacemakers-to-last-tradeoff.html | The World | Barbara Slavin and Rosanne Klass | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-world-moscow-gets-good-word-carter-wants-more-trade.html | The World | By Craig R Whitney | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/the-worlds-biggest-coin-factory-a-tidy-profit.html | The World Biggest Coin Factory | By James H Winchester | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/times-are-changing-for-college-soccer.html | Times Are Changing For College Soccer | By Alex Yannis Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/to-the-housesitter-a-contented-owner-means-a-free-vacation-need-for.html | To the HouseSitter a Contented Owner Means a Free Vacation | By Robert Coram | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/tower-of-trade-a-gem-of-1921.html | Tower of Trade A Gem of 1921 | By Carter B Horsley | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/traders-of-baseball-hit-florida-drought-sports-analysis.html | Traders of Baseball Hit Florida Drought | By Joseph Durso Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/trains-and-boats-boats.html | Trains And Boats | By Rex Benedict | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/trinidad-carnival-awaiting-joovay-playing-mas-and-jumping-up-during.html | Trinidad Carnival Awaiting Joovay Playing Mas and Jumping Up | By Thomas A Johnson | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/tv-view-how-creative-should-a-documentary-be.html | TV VIEW | John J OConnor | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/undefeated-streak-extended-to-15-undefeated-streak-extended-to-15.html | Undefeated Streak Extended to 15 | By Deane McGowen Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/updike-in-africa-updike.html | Updike In Africa | By Robert Towers | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/us-takes-doubles-leads-britain-by-21-us-gets-21-lead-in-tennis.html | US Takes Doubles Leads Britain by 21 | By Neil Amdur Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/vance-assures-nato-soviet-arms-accord-will-help-security-stresses.html | VANCE ASSURES NATO SOVIET ARMS ACCORD WILL HELP SECURITY | By Bernard Gwertzman Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/venus-probes-yield-mass-of-data-first-american-mission.html | Venus Probes Yield Mass of Data | By John Noble Wilford Special to The New York Times | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/visions-and-revisions-eliot.html | Visions and Revisions | By Donald Davie | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/vitas-mother-authors-query.html | Vitas Mother | By Rachel Billington | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/vocal-arts-ensemble-focuses-on-largely-ignored-repertory.html | Vocal Arts Ensemble Focuses On Largely Ignored Repertory | By John Rockwell | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/want-to-start-a-football-bowl-game-guarantee-big-money-15-major.html | Want to Start a Football Bowl Game Guarantee Big Money | By Gordon S White Jr | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/washington-critical-mideast-questions.html | WASHINGTON | By James Reston | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/watergate-was-a-golden-age-safire.html | Watergate Was a Golden Age | By Robert Sherrill | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-cancer-research-unit-gets-local-support.html | Cancer Research Unit Gets Local Support | By Rita E Watson | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-dining-out-a-first-impression-didnt-last.html | DINING OUT | By Guy Henle | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-families-of-retarded-face-new-burdens.html | Families of Retarded Face New Burdens | By Easy Klein | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-frieda-kahlos-tragic-sense-of-life.html | Frieda Kahlos Tragic Sense of Life | By David L Shirey | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-gardening-signs-of-the-season.html | GARDENINGSigns of the Season | By Joan Lee Faust | TX 165616 | 28837 |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-group-homes-now-the-fight-is-structured-town.html | Group Homes Now the Fight Is Structured | By Ronald Smothers | TX 165616 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-handbells-ring-out-seasons-greetings-handbells.html | Handbells Ring Out Seasons Greetings | By Nancy Rubin | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-home-clinic-a-roll-in-time-saves-nine-for.html | HOME CLINIC | By Bernard Gladstone | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-internationalism-thrives-at-manhattanville.html | Internationalism Thrives at Manhattanville | By Rhoda M Gilinsky | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-letter-to-the-westchester-editor-suburbia-and.html | LETTER TO THE WESTCHESTER EDITOR | Sharon Armel | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-menswear-chic-for-women-shop-talk.html | Menswear Chic for Women | By April Herbert | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-music-tonal-doubleheader.html | MUSICTonal DoubleHeader | By Robert Sherman | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-new-yonkers-police-boss-faces-tough-task.html | New Yonkers Police Boss Faces Tough Task | By Lena Williams | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-northeast-corridor-rail-plan-outlined.html | Northeast Corridor | By Edward C Burks | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-plans-under-way-for-new-us-court.html | Plans Under Way For New US Court | By Thomas P Ronan | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-politics-wooing-the-balance-of-power.html | POLITICS | By Thomas P Ronan | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-port-chester-priest-recalls-the-early-days-of.html | Port Chester Priest Recalls the Early Days of Pope John Paul | By James Feron | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-quakers-give-inmates-chance-to-reflect.html | Quakers Give Inmates Chance to Reflect | By Karen Eberhardt | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-rating-westchester-in-the-ivy-league.html | Rating Westchester In the Ivy League | By David E Sanger | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-theater-losing-something-in-transition.html | THEATER Losing Something in Transition | By Haskel Frankel | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-washingtons-man-at-indian-point-indian-point.html | Washingtons Man at Indian Point | By Edward Hudson | TX 165616 | 28837 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-westchester-housing-turning-schools-into.html | WESTCHESTER HOUSING | By Betsy Brown | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-whats-cooking-and-whos-teaching-ardsley.html | Whats Cooking and Whos Teaching | By Florence Fabricant | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westchester-weekly-whos-watching-the-wassailers.html | Whos Watching the Wassailers | By Judith Seixas | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/western-disco-group-is-rocking-moscow.html | Western Disco Group Is Rocking Moscow | By Craig R Whitney Special to The New York Times | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/westway-expected-to-invigorate-area-regional-planners-see-creation.html | WESTWAY EXPECTED TO INVIGORATE AREA | By James P Sterba | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/whats-doing-in-bangkok.html | Whats Doing in BANGKOK | By Henry Kamm | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/where-a-plainer-past-endures-where-a-plainer-past-endures-the.html | Where a Plainer Past Endures | By Charles Lockwood | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/where-a-rush-hour-wont-be-60-minutes.html | The Meadowlands Roads Arent Ready | By Robert Hanley | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/why-bukharins-ghost-still-haunts-moscow.html | WHY BUKHARINS GHOST STILL HAUNTS MOSCOW | By Stephen F Cohen | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/why-does-the-tut-show-draw-such-big-crowds-various-reasons-cited.html | Why Does the Tut Show Draw Such Big Crowds | By Eric Pace | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/wine-cultivating-weinsmanship.html | Wine | By Frank J Prial | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/with-hopes-high-as-a-cathedral-many-seek-to-work-on-st-johns.html | With Hopes High as a Cathedral Many Seek to Work on St Johns | By Kenneth A Briggs | TX 165616 | 28837 | |
| 12/10/1978 | https://www.nytimes.com/1978/12/10/archives/writers-in-britain-seek-union-status-move-by-society-of-authors.html | WRITERS IN BRITAIN SEEK UNION STATUS | By Herbert Mitgang | TX 165616 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/a-nuclear-accident-canceled-because-of-bad-weather-finally-proceeds.html | A Nuclear Accident Canceled Because of Bad Weather Finally Proceeds at Lab in Idaho | By Molly Ivins Special to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/a-tart-controversy-grips-the-apple-world-which-is-the-best-granny.html | A Tart Controversy Grips the Apple World Which Is the Best Granny | By Patricia Wells | TX 165604 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/a-town-in-austria-plays-substitute-host.html | A Town in Austria Plays Substitute Host | By Samuel Abt | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/abroad-at-home-henny-penny-is-wrong.html | ABROAD AT HOME | By Anthony Lewis | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/advertising-26-smiles-at-fortune-esquire-private-agencies-report.html | Advertising | Philip H Dougherty | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/amnesty-in-nicaragua-expected-to-speed-negotiations-a-gamble-by-the.html | Amnesty in Nicaragua Expected to Speed Negotiations | By Alan Riding Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/an-exauditor-troubles-klm-secret-loans-illegalities-charged-klm.html | An Exauditor Troubles KLM | By Ralph Blumenthal | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/arts-academy-elects-im-pei-as-chancellor-replaces-richard-wilbur.html | Arts Academy Elects IMPei As Chancellor | By Herbert Mitgang | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/big-teheran-crowd-marches-peaceably-against-shahs-rule-soldiers-and.html | BIG TEHEARAN CROWD MARCHES PEACEABLY AGAINST SHARH RULE | By Rw Apple Jr Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/books-of-the-times-a-splendid-memoir-he-wont-go-back.html | Books of TheTimes | By John Leonard | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/bridge-favorites-upset-in-opener-of-grand-nationals-event-cue-bid-a.html | Bridge | By Alan Truscott | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/browns-spoil-jets-comeback-and-playoff-hopes-in-overtime-browns.html | Browns Spoil Jets Comeback And Playoff Hopes in Overtime | By Al Harvin Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/catholics-get-guideline-on-jewish-ties-memory-of-holocaust-noted.html | Catholics Get Guideline on Jewish Ties | By George Vecsey | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/chamber-ars-nova-bow-in-new-york.html | Chamber Ars Nova Bow In New York | Peter G Davis | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/chess-ma-belle-wins-with-upset-in-an-inhuman-competition-forgetting.html | Chess | By Robert Byrne | TX 165604 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/coffee-n-cake-part-of-the-cost-to-elect-carey-new-york-political.html | Coffee n Cake Part of the Cost To Elect Carey | By Frank Lynn | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/commodities-gold-scenarios-by-bulls-bears.html | Commodities | Hj Maidenberg | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/conference-board-sees-slowdown-outlook-calls-for-24-growth-and-77.html | Conference Board Sees Slowdown | By Karen W Arenson | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/credit-markets-dealers-await-sign-after-a-slow-week.html | CREDIT MARKETS | By John H Allan | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/cults-surviving-leaders-look-to-uncertain-future-we-have-the.html | Cults Surviving Leaders Look to Uncertain Future | By Wallace Turner Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/de-gustibus-the-1938-eggnog-that-he-just-cant-forget-pendennis-club.html | De Gustibus | By Craig Claiborne | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/democrats-prod-congress-to-act-on-health-insurance-legislation.html | Democrats Prod Congress to Act On Health Insurance Legislation | By Warren Weaver Jr Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/democrats-under-pressure-vote-to-praise-carter-budget-priorities.html | Democrats Under Pressure Vote To Praise Carter Bucket Priorities | By Adam Clymer Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/did-air-crash-kill-banker-a-fraud-indictment-says-no-hearing-on.html | Did Air Crash Kill Banker A Fraud Indictment Says No | By Selwyn Raab | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/dolphins-in-playoffs-raiders-out-houston-is-site-in-case-of-a-tie.html | Dolphins in Playoffs Raiders Out | By William N Wallace Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/donors-to-neediest-cases-fund-increase-gifts-to-offset-inflation.html | Donors to Neediest Cases Fund Increase Gifts to Offset Inflation | By Alfred E Clark | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/egypt-and-israel-air-differences-at-nobel-ceremony-demonstrators.html | Egypt and Israel Air Differences at Nobel Ceremony | By John Vinocur Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/essay-carters-memphis-blues.html | ESSAY | By William Safire | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/flyers-stop-rangers-in-rough-battle-40-says-it-was-unintentional-a.html | Flyers Stop Rangers In Rough Battle 40 | By Parton Keese | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/giants-get-the-message-defeat-cardinals-by-170-kotar-gets-117-yards.html | Giants Get the Message Defeat Cardinals by 170 | By Michael Katz Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165604 | 28837 |

| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/how-the-nfl-breaks-ties-for-berths.html | How the NFL Breaks Ties for Berths | William N Wallace | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/in-military-acronyms-go-marching-along-volumes-of-message-traffic.html | In Military Acronyms Go Marching Along | By Bernard Weinraub Special to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/islanders-streak-ends-formula-for-victory-trottier-scores-on-power.html | Islanders Streak Ends | By Deane McGowenSpecial to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/jonestown-3-weeks-later-outsiders-are-taking-over-matters-of-mutual.html | Jonestown 3 Weeks Later Outsiders Are Taking Over | By Joseph B Treaster Special to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/kansas-coach-says-officials-cause-loss.html | Kansas Coach Says Officials Cause Loss | By Sam Goldaper | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/licensing-of-jerseys-gambling-casinos-news-analysis-80-percent-of.html | Licensing of Jerseys Gambling Casinos | By Martin Waldron Special to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/market-place-coveted-paper-makers.html | Market Place | Robert Metz | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/mcenroe-hero-in-cup-victory-davis-cup-final-captured-by-us.html | McEnroe Hero in Cup Victory | By Neil Amdur Special to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/mental-patients-seeking-a-voice-in-determining-their-therapies.html | Mental Patients Seeking a Voice In Determining Their Therapies | By Richard Severo | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/miller-expects-easing-of-credit-pressure-soon-chances-for-a-soft.html | Miller Expects Easing Of Credit Pressure Soon | By Clyde H Farnsworth Special to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/music-randolphs-messiah.html | Music Randolphs Messiah | By John Rockwell | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/networks-seem-to-be-reversing-20-years-of-tv-sex-and-violence.html | Networks Seem to Be Reversing 20 Years of TV Sex and Violence | By Les Brown | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/new-buildings-squeezing-into-a-crowded-midtown-municipal-role.html | New Buildings Squeezing Into a Crowded Midtown | By Paul Goldberger | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/new-unit-votes-to-strike-giant-virginia-shipyard-telegrams-to.html | New Unit Votes to Strike Giant Virginia Shipyard | By Ben A Franklin Special to The New York Times | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/newspaper-strike-hurt-city-sales-appreciably-exceeded-gains-retail.html | Newspaper Strike Hurt City Sales | By Isadore Barmash | TX 165604 | 28837 | |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/notes-on-people-elliott-carter-to-get-handel-medallion-from-mayor.html | Notes on People | Clyde Haberman Laurie Johnston | TX 165604 | 28837 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/oil-drilling-takes-a-breather-oil-drilling-in-us-takes-a-breather-a.html | Oil Drilling Takes a Breather | By William K Stevens Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/outdoors-a-study-of-hunters-and-antihunters.html | Outdoors A Study of Hunters and Antihunters | By Nelson Bryant | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/patriots-clinch-division-title-2624-morton-has-big-day-packer.html | Patriots Clinch Division Title 2624 | By Thomas Rogers | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/pekings-fallen-angels-some-stay-in-pantheon-for-years-notes-on.html | Pekings Fallen Angels Some Stay in Pantheon for Years | By Fox Butterfield Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/pete-rose-and-the-ripple.html | Pete Rose And the Ripple | Roy Blount Jr | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/police-in-israel-tighten-security-to-prepare-for-mrs-meirs-rites.html | Police in Israel Tighten Security To Prepare for Mrs Meirs Rites | By Paul Hofmann Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/price-day-baltimore-sun-editor-and-a-war-correspondent-dies-covered.html | Price Day Baltimore Sun Editor And a War Correspondent Dies | By Joan Cook | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/private-academies-protest-tax-plan-hundreds-at-hearings-object-to.html | PRIVATE ACADEMIES PROTEST TAX PLAN | By A O Sulzberger Jr Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/queens-congresswoman-may-have-started-trend-ran-against.html | Queens Congresswoman May Have Started Trend | By Maurice Carroll | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/question-box.html | Question Box | S Lee Kanner | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/recital-marilyn-horne-makes-fisher-hall-debut.html | Recital Marilyn Horne Makes Fisher Hall Debut | John Rockwell | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/recital-persky-plays-clarinet.html | Recital Persky Plays Clarinet | John Rockwell | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/rights-treaty-move-aimed-at-liberals-carter-seeking-senates.html | RIGHTS TREATY MOVE AIMED AT LIBERALS | By Kathleen Teltsch Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/san-francisco-comes-to-grips-with-murders-urban-affairs-memories-of.html | San Francisco Comes to Grips With Murders | By Roger Wilkins | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/secular-life-attracts-more-french-priests-more-faithful-but-fewer.html | Secular Life Attracts More French Priests | By Jonathan Kandell Special to The New York Times | TX 165604 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/soccer-dons-beat-indiana-in-final-oneonone-is-useless.html | Soccer Dons Beat Indiana in Final | By Alex Yannis Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/speculum-musicae-celebrates-elliott-carter-at-70.html | Speculum Musicae Celebrates Elliott Carter at 70 | By Peter G Davis | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/sporting-gear-tabletop-hockey-game-a-pocket-for-joggers-the-sweet.html | Sporting Gear | Parton Keese | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/stage-british-gimme-shelter-an-exciting-beginning.html | Stage British Gimme Shelter | By Richard Eder | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/stage-choices-womens-anthology-artistic-energy.html | Stage Choices Womens Anthology | By Mel Gussow | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/stern-symbol-of-opposition-to-the-shah-ruhollah-khomeini-man-in-the.html | Stern Symbol of Opposition to the Shah | By Nicholas Gage Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/strides-in-arms-talks-with-soviet-said-to-bring-summit-session-near.html | Strides in Arms Talks With Soviet Said to Bring Summit Session Near | By Richard Burt Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/study-finds-rules-on-microwaves-lag-congressmen-told-that-agencies.html | STUDY FINDS RULES ON MICROWAVES LAG | By Richard D Lyons Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/study-says-military-force-buys-negotiation-time-cites-decline-in.html | Study Says Military Force guys Negotiation Time | By Drew Middleton | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/study-sees-cheating-on-oil-prices-overcharge-laid-to-big-concerns.html | Study Sees Cheating on Oil Prices | By Richard Halloran Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/suit-over-a-hughes-will-to-be-film.html | Suit Over a Hughes Will to Be Film | By Aljean Harmetz | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/task-force-says-police-should-supervise-arson-cases-merola-supports.html | Task Force Says Police Should Supervise Arson Cases | By Pranay Gupte | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/taxcredit-plan-urged-to-foster-civilian-patrols-jewish-selfdefense.html | TaxCredit Plan Urged to Foster Civilian Patrols | By Peter Kihss | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/the-fans-sign-from-the-sky.html | The Fans Sign From the Sky | Dave Anderson | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/the-message-of-memphis-democrats-show-carter-obstacles-to-his.html | The Message Of Memphis | By Hedrick Smith Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/the-police-term-knife-most-available-weapon.html | The Police Term Knife Most Available Weapon | By Walter H Waggoner | TX 165604 | 28837 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/those-upwardly-mobile-street-peddlers-food-peddlers-exempt-shoppers.html | Those Upwardly Mobile Street Peddlers | By Georgia Dullea | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/to-walt-frazier-clyde-is-a-memory-clyde-is-just-a-memory.html | To Walt Frazier | By Tony Kornheiser | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/two-restaurateur-families-serve-up-a-wedding-cake-french.html | Two Restaurateur Families Serve Up a Wedding Cake | By Craig Claiborne | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/vance-smarts-talks-with-sadat-on-pact-wants-egypt-to-drop.html | VANCE STARTS TALKS WITH SADAT ON PACT | By Bernard Gwertzman Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/venus-data-show-higher-temperatures-at-poles-warmest-temperature-at.html | Venus Data Show Higher Temperatures at Poles | By John Noble Wilford Special to The New York Times | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/washington-watch-credit-controls-to-be-or-not-antiinflation-update.html | Washington Watch | Steven Rattner | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/williamson-leads-nets-upward.html | Williamson Leads Nets Upward | By Robin Herman | TX 165604 | 28837 |
| 12/11/1978 | https://www.nytimes.com/1978/12/11/archives/witness-faces-5year-term-for-11-murders-witness-quickly-relaxed.html | Witness Faces 5Year Term for 11 Murders | By Arnold Lubasch | TX 165604 | 28837 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/100-demonstrate-for-grace-paley-score-from-sarah-lawrence-other.html | 100 Demonstrate for Grace Paley | By Eric Pace | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/5-nfc-teams-battling-for-final-3-playoff-spots-eagles-face-giants.html | 5 NFC Teams Battling for Final 3 Playoff Spots | By William N Wallace | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/7-masked-thugs-get-more-than-3-million-in-holdup-at-kennedy-7.html | 7 Masked Thugs Get More Than 3 Million In Holdup at Kennedy | By Pranay Gupte | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/a-high-chinese-military-leader-purged-by-mao-in-1959-apparently-is.html | A High Chinese Military Leader Pirged by Mao in 1959 Apparently Is Rehabilitated | By Fox Butterfield Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/a-speech-on-socks.html | A Speech on Socks | By Annie Dillard | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/about-education-tv-scripts-becoming-textbooks-tv-scripts-become.html | ABOUT EDUCATION | By Fred M Hechinger | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/about-new-york-a-night-as-deadly-as-a-steady-pistol-hand.html | About New York | By Francis X Clines | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/advertising-black-label-as-trophy-of-success-butterfield-is-joining.html | Advertising | Philip H Dougherty | TX 165598 | 28838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/after-big-weekend-with-washingtons-superstars.html | After Big Weekend with Washingtons Superstars | By Karen de Witt Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/begin-calls-israel-set-to-renew-talks-effort-with-sadat-should.html | BEGIN CALLS ISRAEL SET TO RENEW TALKS | By John Vinocur Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/bellow-leaves-viking-switches-to-harper-row-we-wish-saul-well.html | Bellow Leaves Viking Switches to Harper Row | By Herbert Mitgang | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/bias-case-that-may-rival-bakkes-accepted-by-high-court-for-review-a.html | Bias Case That May Rival Bakkes Accepted by High Court for Review | By Linda Greenhouse Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/black-leaders-pleased-by-carter-response-at-meeting-status-of.html | Black Leaders Pleased by Carter Response at Meeting | By Martin Tolchin Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/bridge-pushing-bid-with-good-fit-frequently-the-best-policy-toys.html | Bridge | By Alan Truscott | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/business-people-solomon-in-germany-oversees-us-note-sale-marketing.html | BUSINESS PEOPLE | Frank J Prial | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/chamber-a-first-for-live-series.html | Chamber A First for Live Series | Donal Henahan | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/city-urges-us-to-house-aged-in-concourse-plaza-as-area-slipped-so.html | City Urges US to House Aged in Concourse Plaza | By Dena Kleiman | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/coal-company-plans-1600-homes-in-virginia-to-attract-new-miners.html | Coal Company Plans 1600 Homes In Virginia to Attract New Miners | By Ben A Franklin Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/commodities-gold-prices-move-back-in-flurry-of-sell-orders-tracing.html | COMMODITIES | By H J Maidenberg | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/concert-serkin-plays-schubert.html | Concert Serkin Plays Schubert | By Raymond Ericson | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/concert-the-apple-hill-players-begin-a-threeprogram-series.html | Concert The Apple Hill Players Begin a ThreeProgram Series | Donal Henahan | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/cosmetic-surgerys-new-image-no-longer-only-for-the-rich-no-common.html | Cosmetic Surgerys New Image No Longer Only for the Rich | By Nadine Brozan | TX 165598 | 28838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/crane-and-ftc-staff-in-accord-on-medusa-will-go-ahead-with-offer.html | Crane and FTC Staff In Accord on Medusa | By Robert J Cole | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/credit-markets-prices-of-corporates-slip-as-utility-issue-is-sold.html | CREDIT MARKETS | By John H Allan | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/dance-new-baryshinkov.html | Dance New Baryshinkov | By Jack Anderson | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/designers-even-dreamers-peer-into-aviations-future-designers-even.html | Designers Even Dreamers Peer Into Aviations Future | By Malcolm W Browne | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/diplomats-become-werblins-soccer-project-diplomats-werblins-project.html | Diplomats Become Werblins Soccer Project | By Alex Yannis | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/dr-vincent-du-vigneaud-at-77-won-a-nobel-prize-in-chemistry-hailed.html | Dr Vincent du Vigneaud at 77 Won a Nobel Prize in Chemistry | By Thomas W Ennis | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/earnings-net-rises-45-at-carrier.html | EARNINGS | By Clare M Reckert | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/eastern-air-seeks-national-50ashare-bid-is-9-more-than-pan-ams.html | Eastern Air Seeks National | By Richard Witkin | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/ferment-in-china.html | Ferment In China | By A Doak Barnett | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/fight-brews-among-rock-promoters-tried-to-buy-palladium.html | Fight Brews Among Rock Promoters | By John Rockwell | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/frontiers-genetics-new-techniques-allow-mingling-of-species-genes.html | Frontiers Genetics | By Harold M Schmeck Jr | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/giants-for-present-savor-their-victory-recipients-of-the-fumble.html | Giants for Present Savor Their Victory | By Michael Katz Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/glamour-and-bluechip-issues-lead-market-rise-trading-halted-in.html | Glamour and BlueChip Issues Lead Market Rise | By Vartanig G Vartan | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/guyanese-official-is-haunted-by-idyllic-memories-of-visit-a.html | Guyanese Official Is Haunted by Idyllic Memories of Visit | By David Vidal Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/in-the-nation-love-in-this-country-report-from-south-africa.html | IN THE NATION | By Tom Wicker | TX 165598 | 28838 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/indochina-refugee-parley-opens-reports-of-vietnamese-encouragement.html | Indochina Refugee Parley Opens | By Henry Kamm Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/israelis-in-tribute-at-mrs-meirs-bier-thousands-many-in-tears-honor.html | ISRAELIS IN TRIBUTE AT MRS MEIRS BIER | By Paul Hofmann Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/issue-and-debate-residency-law-for-citys-employees-background-the.html | Issue and Debate | By David Bird | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/jackson-a-gasoline-critic-jackson-critical-on-gasoline-problem.html | Jackson a Gasoline Critic | By Richard Halloran Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/jewish-groups-deny-they-misled-press-activists-in-affair-of-jessica.html | JEWISH GROUPS DENY THEY MISLED PRESS | By Michael Knight Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/koch-budget-cut-likely-to-cover-hospitals-prisons-and-education.html | Koch Budget Cut Likely to Cover Hospitals Prisons and Education | By Lee Dembart | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/koosman-finally-heads-home-ending-a-met-era-koosman-finally-heads.html | Koosman Finally Heads Home Ending a Met Era | By Joseph Durso | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/labor-lobbyist-finds-its-time-to-quit-the-hill-a-different-view.html | Labor Lobbyist Finds Its Time To Quit the Hill | By Philip Shabecoff Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/market-place-mac-bonds-a-tax-ruling.html | Market Place | Robert Metz | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/masseyferguson-is-pruning-new-president-plots-recovery-sees-79.html | MasseyFerguson Is Pruning | By Andrew H MalcolmSpecial to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/mcmillian-deal-set-by-knicks-blazers-knicks-contract-rejected.html | McMillian Deal Set By Knicks Blazers | By Sam Goldaper | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/michaels-forthright-on-jet-loss-a-lot-of-mistakes-michaels.html | Michaels Forthright on Jet Loss | By Al Harvin Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/museum-conditions-are-destroying-artifacts-even-dust-is-a-hazard.html | Museum Conditions Are Destroying Artifacts | By Boyce Rensberger | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/new-congressman-gets-a-message-integrity-is-important-bright.html | New Congressman Gets a Message Integrity Is Important | By Steven V Roberts  Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/new-york-telephone-seeking-240-million-in-increased-charges.html | New York Telephone Seeking 240 Million In Increased Charges | By Ralph Blumenthal | TX 165598 | 28838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/nobody-ever-loves-a-zebra-sports-of-the-times-23000-in-balm-that.html | Nobody Ever Loves a Zebra | Red Smith | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/notes-on-people-mr-macho-meets-a-leading-feministliterarily-koch-to.html | Notes on People | Clyde Haberman Laurie Johnston | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/observer-the-necking-craze.html | OBSERVER | By Russell Baker | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/outoftowners-give-to-neediest-how-to-aid-the-fund.html | OutofTowners Give to Neediest | By Alfred E Clark | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/parole-board-says-giles-case-shows-failure-of-criminal-justice.html | Parole Board Says Giles Case Shows Failure of Criminal Justice System | By Robert Mcg Thomas Jr | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/police-official-is-favored-by-koch-for-hospitals-job-was-an-officer.html | Police Official Is Favored By Koch for Hospitals Job | BY Ronald Sullivan | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/pop-nina-simone-back.html | Pop Nina Simone Back | By John S Wilson | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/pop-trio-from-toronto-with-computer.html | Pop Trio From Toronto With Computer | By Robert Palmer | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/prices-of-christmas-trees-are-up-10-planted-a-decade-ago.html | Prices of Christmas Trees Are Up 10 | By Seth S King Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/protesters-march-for-2d-day-in-iran-violence-is-limited-halfmillion.html | PROTESTERS MARCH FOR 2D DAY IN IRAN VIOLENCE IS LIMITED | By Nicholas Gage Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/recession-foreseen-by-congress-agency-projections-by-budget-office.html | RECESSION FORESEEN BY CONGRESS AGENCY | By Clyde H Farnsworth Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/religious-ferment-in-iran-a-long-history-a-strong-mutual-attraction.html | Religious Ferment in Iran A Long History | By Rw Apple Jr Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/rights-policy-uneven-stress-as-case-of-iran-shows-other-factors.html | Rights Policy Uneven Stress | By Terence Smith Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/sales-down-profits-up-for-japanese-companies-only-5-percent-growth.html | Sales Down Profits Up For Japanese Companies | By Tracy Dahlby Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/some-in-cult-received-cyanide-by-injection-guyanese-sources-say.html | Some in Cult Riceited Cyanide by Injection Guyanese Sources Say | By Nicholas M Horrock Special to The New York Times | TX 165598 | 28838 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/south-africas-impulsive-but-flexible-new-prime-minister-pieter.html | South Africas Impulsive but Flexible New Prime Minister | By John F Burns Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/special-classes-help-gifted-in-ghettos-the-children-belong-in.html | Special Classes Help Gifted in Ghettos | By Ari L Goldman | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/stage-living-at-home-one-mans-test-of-reality-man-in-an-eggshell.html | Stage Living at Home One Mans Test of Reality | By Richard Eder | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/state-payments-to-private-schools-for-cost-of-required-testing-is.html | State Payments to Private Schools for Cost of Required Testing Is Upheld | By Arnold H Lubasch | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/superman-road-show-for-the-special-olympics-rolls-into-new-york.html | Superman Road Show for the Special Olympics Rolls Into New York | By Judy Klemesrud | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/talking-businesswith-melville-of-allied-bank-international.html | Talking Business | Deborah Rankin | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/taxes-accounting-aid-for-iras-in-78-tax-act.html | Taxes  Accounting | Richard Phalon | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/teachers-to-ask-court-in-newark-to-halt-layoffs-damage-to-students.html | Teachers to Ask Court in Newark To Halt Layoffs | By Alfonso A Narvaez Special to The New York Times | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/testtube-baby-clinic-planned-norfolk-clinic-to-open.html | TestTube Baby Clinic Planned | By Walter Sullivan | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/treasures-of-tut-glitter-in-daylight-how-to-light-the-darkness-of.html | Treasures of Tut Glitter in Daylight | By Grace Glueck | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/trucking-competition-looms-ice-gives-the-private-carrier-more.html | Trucking Competition Looms | By Winston Williams | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/tv-california-reich-visits-west-coast-nazis.html | TV California Reich Visits West Coast Nazis | By John J OConnor | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/tv-place-of-dreams-marks-75th-anniversary-of-flight.html | TV Place of Dreams Marks 75th Anniversary of Flight | By Tom Buckley | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/twopart-symphony-in-a-debut.html | TwoPart Symphony in a Debut | By Donal Henahan | TX 165598 | 28838 |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archives/un-human-rights-day-has-asperity-and-nostalgia.html | UN Human Rights Day Has Asperity and Nostalgia | By Kathleen Teltsch Special to The New York Times | TX 165598 | 28838 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archiv es/us-is-drafting-a-landuse-plan-for-the-scarred-california-desert.html | US Is Drafting a LandUse Plan For the Scarred California Desert | By Gladwin Hill Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archiv es/us-plans-a-nicaragua-plebiscite-every-step-would-be-supervised.html | US Plans a Nicaragua Plebiscite | By Graham Hovey Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archiv es/us-urges-rise-in-aluminum-capacity-industry-is-surprised-by-demand.html | US Urges Rise in Aluminum Capacity | By Agis Salpukas | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archiv es/vance-sees-israelis-after-reporting-good-progress-at-meetings-in.html | Vance Sees Israelis After Reporting Good Progress at Meetings in Egypt | By Ralph Blumenthal | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archiv es/victim-of-an-attack-loses-round-in-battle-to-keep-her-assailant-in.html | Victim of an Attack Loses Round in Battle to Keep Her Assailant in Jail | By Diane Henry Special to The New York Times | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archiv es/west-is-now-uneasy-about-arms-in-iran-us-and-british-fear-soviet.html | WEST IS NOW UNEASY ABOUT ARMS IN IRAN | By Drew Middleton | TX 165598 | 28838 | |
| 12/12/1978 | https://www.nytimes.com/1978/12/12/archiv es/while-iranians-demonstrate-americans-in-teheran-have-quiet-day.html | While Iranians Demonstrate Americans in Teheran Have Quiet Day | By Youssef M Ibrahim Special to The New York Times | TX 165598 | 28838 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/105-shops-revitalizing-san-francisco-pier-questions-on-development.html | 105 Shops Revitalizing San Francisco Pier | By Les Ledbetter Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/21-passengers-hurt-in-derailment-on-ind-at-columbus-circle-station.html | 21 Passengers Hurt in Derailment On IND at Columbus Circle Station | By Robert Mcg Thomas Jr | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/3-rare-kitchens-well-done-three-rare-kitchens-all-well-done.html | 3 Rare Kitchens Well Done | By Paul Goldberger | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/60minute-gourmet-les-oeufs-a-la-tripe-eggs-with-onions-zucchini.html | 60Minute Gourmet | By Pierre Franey | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/a-master-makes-bread-an-art-great-bread-the-quest-of-a-master.html | A Master Makes Bread An Art | By Craig Claiborne | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/advertising-sheraton-replaces-its-jingle-imperial-knife-and-general.html | Advertising | Philip H Dougherty | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/affirmed-by-a-nose-as-best-horse-of-78-affirmed-by-a-nose-as-best.html | Affirmed by a Nose As Best Horse of 78 | By Steve Cady | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/agency-acts-fast-to-halt-dumping-of-oil-wastes-on-a-si-marshland.html | Agency Acts Fast to Halt Dumping Of Oil Wastes on a SI Marshland | By Donald G McNeil Jr | TX 161531 | 28842 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/angola-said-to-aim-for-link-with-west-europeans-believe-new.html | ANGOLA SAID TO AIM FOR LINK WITH WEST | By Flora Lewis Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/beaumont-theater-will-reopen-with-a-5member-directorate-beaumont.html | Beaumont Theater Will Reopen With a 5Member Directorate | By Mel Gussow | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/best-buys.html | Best Buys | Patricia Wells | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/bolshoi-to-dance-in-us.html | Bolshbi to Dance in US | BY Jennifer Dunning | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/books-of-the-times.html | Books of The Times | By George A Woods | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/bridge-league-head-shows-skills-are-not-all-administrative-west.html | Bridge | By Alan Truscott | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/brooks-brothers-plans-stores-in-japan.html | Brooks Brothers Plans Stores in Japan | By Isadore Barmash | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/careers-engineers-graduates-in-demand.html | Careers | Elizabeth M Fowler | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/carter-deplores-agitation-against-shah-from-outside-criticism-of.html | Carter Deplores Agitation Against Shah From Outside | By Terence Smith Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/carter-says-party-has-not-been-split-by-kennedys-views-differences.html | CARTER SAYS PARTY HAS NOT BEEN SPLIT BY KENNEDYS VIEWS | By Martin Tolchin Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/carters-clash-with-kennedy-contest-for-leadership-seen-in-budget.html | Carters Clash With Kennedy | By Adam Clymer Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/casino-suspends-executive.html | Casino Suspends Executive | By Donald Janson | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/castro-prisoners-arrive-as-a-split-in-exiles-rises-followed-castros.html | Castro Prisoners Arrive As a Split in Exiles Rises | By Howell Raines Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/chamber-siyo-series.html | Chamber SiYo Series | By Peter G Davis | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/checker-to-sell-for-49-million-oppenheimer-to-pay-49-million-for.html | Checker To Sell for 49 Million | By Robert J Cole | TX 161531 | 28842 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/checking-your-coat-here-are-some-tips.html | Checking Your Coat Here Are Some Tips | By Alex Ward | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/chess-clever-these-computers-but-oh-so-shortsighted-not-the-best-of.html | Chess | BY Robert Byrne Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/chinese-stews-a-savory-development.html | Chinese Stews A Savory Development | Mimi Sheraton | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/choosing-a-game-people-will-play-choosing-a-game-recommended-not.html | Choosing a Game People Will Play | By Alan Truscott | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/city-hospitals-directors-accept-hoffman-as-corporations-chief.html | City Hospitals Directors Accept Hoffman as Corporations Chief | By Ronald Sullivan | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/clevelands-mayor-offers-rescue-plan-seeks-incometax-rise-and-bond.html | CLEVELANDS MAYOR OFFERS RESCUE PLAN | By Reginald Stuart Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/columbias-late-charge-downs-st-johns-9077-byrd-scores-26-columbias.html | Columbias Late Charge Downs St Johns 9077 Byrd Scores 26 | By Deane McGowen | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/commodities-soybean-futures-prices-gain-for-a-late-rebound-january.html | COMMODITIES | By Elizabeth M Fowler | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/composite-drawings-assembled-for-two-suspects-in-robbery-at-kennedy.html | Composite Drawings Assembled for Two Suspects in Robbery at Kennedy | By Leslie Maitland | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/credit-markets-triplea-bell-issue-sold-at-927-a-3year-high.html | CREDIT MARKETS | By John H Allan | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/discoveries-dolls-in-touch-with-reality-jewels-for-the-well-read-in.html | DISCOVERIES | Angela Taylor | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/donors-to-neediest-say-its-joy-to-give-couple-repay-a-debt-to-new.html | DONORS TO NEEDIEST SAY ITS JOY TO GIVE | By Alfred E Clark | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/dont-count-on-metrics-dont-count-on-metric-conversion.html | Dont Count on Metrics | By Frances Cerra | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/drop-is-forecast-in-senior-classes-at-high-schools-states-study-on.html | Drop Is Forecast In Senior Classes At High Schools | By Ari L Goldman | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/earnings-g-w-profits-advance-545-in-the-first-quarter-seagram.html | EARNINGS | By Clare M Reckert | TX 161531 | 28842 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/economic-scene-fiscal-thrust-of-us-budget.html | Economic Scene | Leonard Silk | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/enrollment-drops-fallout-from-elementary-school-through-college.html | Enrollment Drops Fallout | By Edward B Fiske | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/food-talk-smart-gadgets-and-wok-news.html | Food Talk Smart Gadgets And Wok News | By Patricia Wells | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/for-thousands-in-cairo-home-is-a-tomb-with-the-dead-three.html | For Thousands in Cairo Homes ls a Tomb With the Dead | By Christopher S Wren Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/foreign-affairs-carters-african-policy.html | FOREIGN AFFAIRS | By Stanley Hoffmann | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/france-adamant-on-duties-wants-congress-to-act-first-risk-of-trade.html | France Adamant On Duties | By Paul Lewis Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/free-helps-clippers-beat-knicks-105103-familiar-script-favorite-in.html | Free Helps Clippers Beat Knicks 105103 | By Sam Goldaper | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/gay-power-here.html | Gay Power Here | By Larry Kramer | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/gibson-may-call-guard-in-a-strike.html | Gibson May Call Guard in a Strike | By Alfonso A Narvarez Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/golda-meir-is-buried-in-jerusalem-6-generals-escort-coffin.html | Golda Meir Is Buried in Jerusalem | By Paul Hofmann Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/goldin-accuses-transit-agency-on-bus-repairs-asserts-disabled.html | Goldin Accuses Transit Agency On Bus Repairs | By Edward Ranzal | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/hong-kong-gets-a-carnival.html | Hong Kong Gets a Carnival | By Fox Butterfield | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/inquiry-on-deaths-starting-in-guyana-a-coroners-jury-will-determine.html | INQUIRY ON DEATHS STARTING IN GUYANA | By Nicholas M Horrock Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/italy-moves-toward-money-bloc-andreotti-says-he-would-join-signs-of.html | Italy Moves Toward Money Bloc | By Henry Tanner Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/jerseys-high-court-admits-cameras-and-tv-as-a-test-lindbergh-case.html | Jerseys High Court Admits Cameras and TV as a Test | By Martin Waldron Special to The New York Times | TX 161531 | 28842 | |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/kahn-impolitic-but-learning-kahn-impolitic-but-learning-appearance.html | Kahn Impolitic But Learning | By Edward Cowan Special to The New York Times | TX 161531 | 28842 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/kenyas-political-detainees-freed.html | Kenyas Political Detainees Freed | By Michael T Kaufman Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/koch-gains-pledge-on-water-aid-carter-supports-its-work.html | Koch Gains Pledge on Water Aid | By Steven R Weisman Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/la-dolce-vinegar-rich-and-robust.html | La Dolce Vinegar Rich and Robust | By Ann Barry | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/late-islander-goals-deadlock-kings-55-islanders-begin-to-hit.html | Late Islander Goals Deadlock Kings 55 | By Gerald Eskenazi Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/many-will-be-shifted-in-911-shakeup-six-million-calls-a-year.html | Many Will Be Shifted in 911 ShakeUp | By Leonard Buder | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/market-place-analysts-differ-on-masonite.html | Market Place | Robert Metz | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/metropolitan-diary-assembly-lying-meating-the-issue-busy-susan.html | Metropolitan Diary | Lawrence Van Gelder | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/new-jobs-for-tune-and-nichols-new-role-for-nichols-new-name-for.html | New Jobs for Tune and Nichols | BY Carol Lawson | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/new-strife-sweeps-irans-second-city-40-reportedly-killed-in-isfahan.html | NEW STRIFE SWEEPS IRANS SECOND CITY | By Nicholas Gage Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/notes-on-people-duke-is-appointed-to-head-ethnic-affairs-council.html | Notes on People | Clyde HabermanLaurie Johnston | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/nyra-pursuing-nevada-tv-hookup-good-response-anticipated-nyra.html | NYRA Pursuing Nevada TV Hookup | By James Tuite | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/personal-health.html | Personal Health | Jane E Brody | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/piano-blackshaw-debut.html | Piano Blackshaw Debut | By John Rockwell | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/president-bars-idea-of-boycotts-rebuffs-kahn-on-payprice-violations.html | President Bars Idea Of Boycotts | By Clyde H Farnsworth Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/president-cites-good-progress-in-arms-parley-vance-and-gromyko-plan.html | President Cites Good Progress In Arms Parley | By Richard Burt Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/private-lives.html | Private Lives | John Leonard | TX 161531 | 28842 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/profile-of-a-hockey-coach-sports-of-the-times-pacific-champion.html | Profile of a Hockey Coach | Red Smith | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/quebec-leashing-a-hydro-giant-quebec-project-leashing-a-hydro-power.html | Quebec Leashing a Hydro Giant | By Andrew H Malcolm Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/reading-irans-next-chapter-another-test-for-2-sides-expected-this.html | Reading Irans Next Chapter | By Rwapple Jr Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/real-estate-nassaus-loss-is-citys-gain.html | Real Estate | Alan S Oser | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/reynolds-hires-6-new-lawyers.html | Reynolds Hires 6 New Lawyers | Frank J Prial | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/rudel-ready-to-leave-top-city-opera-post-miss-sills-will-step-in.html | Rudel Ready to Leave Top City Opera Post Miss Sills Will Step In | By Harold C Schonberg | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/santa-you-forgot-handcuffs-toy-compactor-the-little-philosopher-the.html | Santa You Forgot Handcuffs | By Henry Petroski | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/saturnalia-a-feast-fit-for-a-roman-god-mussels-in-liquamen-squah.html | Saturnalia A Feast Fit for a Roman God | By Lorna J Sass | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/screen-rain-and-shine-on-st-stephens-day.html | Screen Rain and Shine | Vincent Canby | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/staubach-to-sit-out-jets-game-on-sunday-playing-field-not-always.html | Staubach to Sit Out Jets Game on Sunday | By William N Wallace | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/stock-market-retreats-on-a-pessimistic-forecast-pharmaceutical.html | Stock Market Retreats on a Pessimistic Forecast | By Alexander R Hammer | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/study-bids-nation-use-more-solar-energy-solar-energy-defined.html | Study Bids Nation Use More Solar Energy | By Philip ShabecoffSpecial to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/survey-indicates-the-german-selfimage-is-more-wish-than-reality.html | Survey Indicates the German SelfImage Is More Wish Than Reality | By John Vinocur Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/technology-digital-dawn-for-telephony.html | Technology | Peter J Schuyten | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archives/tending-a-garden-of-herbs.html | Tending A Garden Of Herbs | By David Wickers | TX 161531 | 28842 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/toys-made-in-jonestown-on-sale.html | Toys Made in Jonestown on Sale | By David Vidal Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/tut-tickets-advertised-by-scalpers-contrary-to-mets-hopes.html | Tut Tickets Advertised By Scalpers | By Eric Pace | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/tv-jane-alexander-back-in-biography-of-teacher.html | TV Jane Alexander Back In Biography of Teacher | By John J OConnor | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/tv-new-twist-on-heidi.html | TV New Twist on Heidi | By Tom Buckley | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/un-units-aid-vote-angers-us.html | UN Units Aid Vote Angers US | By Kathleen Teltsch Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/vance-wins-backing-of-sadat-on-moves-to-break-deadlock-seeks.html | VANCE WINS BACKING OF SADAT ON MOVES TO BREAK DEADLOCK | By Bernard Gwertzman Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/vietnam-denies-it-is-fostering-exodus-accusation-against-china-seen.html | Vietnam Denies It Is Fostering Exodus | By Henry Kamm Special to The New York Times | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/washington-why-kennedy-endures.html | WASHINGTON | By James Reston | TX 161531 | 28842 |
| 12/13/1978 | https://www.nytimes.com/1978/12/13/archiv es/wine-talk-a-sense-of-humor-do-wine-drinkers-have-it.html | Wine Talk | Frank J Prial | TX 161531 | 28842 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/10-signposts-new-directions-in-decorating-10-signposts-new.html | 10 Signposts New IDirections In Decorating | By Linda Remy Foa | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/20-tut-tickets-prompt-museum-to-move-against-jersey-agency-a.html | 20 Tut Tickets Prompt Museum To Move Against Jersey Agency | By Donald G McNeil Jr | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/200-schools-under-study-for-students-problems-200-state-schools.html | 200 Schools Under Study For Students Problems | By Ari L Goldman Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/3-top-us-directors-in-yale-deans-race-search-unit-formed-in.html | 3 Top US Directors In Yale Deans Race | By Mel Gussow | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/a-150-million-trim-in-hospitals-is-seen-city-officials-assert.html | A 150 MILLION TRIM IN HOSPITALS IS SEEN | By Ronald Sullivan | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/a-nononsense-envoy-counsels-the-us-from-moscow-envoys-cables-are.html | A NoNonsense Envoy Counsels the US from Moscow | By David K Shipler Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/about-newark-understanding-the-jonestown-horror.html | About Newark | By Francis X Clines Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/abroad-at-home-a-blow-for-liberty.html | ABROAD AT HOME | By Anthony Lewis | TX 165597 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/administration-urges-newsroom-raid-ban-administration-urges-ban-on.html | Administration Urges Newsroom Raid Ban | By Linda Greenhouse Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/advertising-new-shops-for-gafs-new-broom-mccannerickson-brings.html | Advertising | Philip H Dougherty | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/airport-cash-loot-was-5-million-bandits-van-is-found-in-canarsie.html | Airport Cash Loot Was 5 Million Bandits Van Is Found in Canarsie | By Leslie Maitland | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/amtrak-chief-proposes-us-contract-for-rail-service-britain-uses.html | Amtrak chief Proposes US Contract for Rail Service | By Ernest Holsendolph Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/an-amateur-survives-without-a-contractor-amateur-survives-without.html | An Amateur Survives Without a Contractor | By John Tytell | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/argentina-and-chile-break-off-talks-over-islands-argentine-military.html | Argentina and Chile Break Off Talks Over Islands | ByJuan de Onis Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/backgammon-in-bearoff-as-in-any-race-speed-is-factor-for-victory.html | Backgammon | By Paul Magriel | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/bond-prices-recover-after-loss-traders-cheer-treasury-plan.html | Bond Prices Recover After Loss | By John H Allan | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/bridge-uppercuts-can-be-a-spark-for-devastating-retaliation.html | Bridge | By Alan Truscott | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/business-people-ferris-named-chairman-of-united-airlines-slayden.html | BUSINESS PEOPLE | Frank J Prial | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/callaghan-loses-calls-vote-today-callaghan-calls-vote-12-liberals.html | Callaghan Loses Calls Vote Today | By Robert D Hershey Jr Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/carter-aide-apologizes-for-letter-critical-of-south-bronx-planning.html | Carter Aide Apologizes for Letter Critical of South Bronx Planning Effort | By Joseph P Fried | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/carter-opens-drive-on-federal-waste-attacks-fraud-abuse-and-error.html | CARTER OPENS DRIVE ON FEDERAL WASTE | By Richard D Lyons Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/carter-steps-up-drive-to-win-support-for-arms-treaty-part-of.html | Carter Steps Up Drive to Win Support for Arms Treaty | By Richard Burt Special to The New York Times | TX 165597 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/christmas-gift-ideas-that-are-made-for-comfort.html | Christmas Gift Ideas That Are Made for Comfort | Michael Decourcy Hinds | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/city-hospitals-trace-origins-to-1736-ward.html | City Hospitals Trace Origins To 1736 Ward | By Robert Mcg Thomas Jr | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/clout-womenwise-for-separate-political-donations.html | Clout WomenWise | By Frances Lear | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/coal-town-hangs-on-finds-its-booming-the-talk-of-grundy.html | Coal Town Hangs On Finds Its Booming | By Ben A Franklin Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/commodities-wheat-futures-prices-tumble-by-11-a-bushel.html | COMMODITIES | By Elizabeth M Fowler | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/controversies-still-pursue-departing-state-youth-head-some.html | Controversies Still Pursue Departing State Youth Head | By Ej Dionne Jr | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/country-chairs-the-work-pays-off-repair-materials-flat-reed-shaker.html | Country Chairs The Work Pays Off | By Michael Varese | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/cries-of-long-live-the-shah-motorists-are-forced-to-join-in-iranian.html | Cries of Long Live the Shah | By Rw Apple Jr Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/critics-notebook-2-hit-films-without-gimmicks-flops-make-comebacks.html | Critics Notebook 2 Hit Films Without Gimmicks | By Janet Maslin | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/cult-victim-slain-guyana-jury-told-physician-says-california-woman.html | CULT VICTIM SLAIN GUYANA JURY TOLD | By Nicholas M Horrock Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/dance-miss-gonzalez.html | Dance Miss Gonzalez | By Jack Anderson | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/data-general-wary-on-pay-lid-higher-productivity-cited-data-general.html | Data General Wary on Pay Lid | By Edwin McDowell | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/delays-on-westway-assailed-by-adams-in-call-for-action-us.html | DELAYS ON WESTWAY ASSAILED BY ADAMS IN CALL FOR ACTION | By Steven R Weisman Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/designing-a-new-home-for-the-big-mac-there-was-an-air-of.html | Designing A New Home for The Big Mac | By Paul Goldberger | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/detectives-among-84-assigned-to-911-duty-impact-on-department.html | Detectives Among 84 Assigned to 911 Duty | By Leonard Buder | TX 165597 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/diplomats-10-a-drop-to-aid-neediest-cases-sharing-with-less.html | Diplomats 10 A Drop to Aid Neediest Cases | By Alfred E Clark | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/disks-as-the-russians-play-gershwin.html | Disks As the Russians Play Gershwin | John Rockwell | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/earnings-supermarkets-general-increases-profits-771-west.html | EARNINGS | By Clare M Reckert | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/egyptians-acclaim-carter-peace-role-presidents-policies-in-middle.html | EGYPTIANS ACCLAIM CARTER PEACE ROLE | By Christopher S Wren Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/einstein-sculpture-approaching-last-stage.html | Einstein Sculpture Approaching Last Stage | By Irvin Molotsky Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/electronic-trading-gains.html | Electronic Trading Gains | By Judith Miller Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/evidence-is-found-of-gravity-waves-first-experimental-data-produced.html | EVIDENCE IS FOUND OF GRAVITY WAVES | By Walter Sullivan Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/festival-of-rumanian-music-starts.html | Festival of Rumanian Music Starts | By Joseph Horowitz | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/fiscal-plan-splits-cleveland-council-straw-poll-shows-13-are-for.html | FISCAL PLAN SPLITS CLEVELAND COUNCIL | By Reginald Stuart Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/ford-says-that-congress-hobbles-president-by-foreign-policy-action.html | Ford Says That Congress Hobbles President by Foreign Policy Action | By Marjorie Hunter Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/fotiu-a-lion-a-lamb-a-practical-demonstration.html | Fotiu A Lion A Lamb | By Gerald Eskenazi | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/freeze-brings-call-for-artificial-snow-systems-go-at-hunter.html | Freeze Brings Call For Artificial Snow | By Michael Strauss | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/french-austerity-cuts-jobs-welfare-a-controversial-task-emergency.html | French Austerity Cuts Jobs Welfare | By Paul Lewis Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/from-police-force-to-medical-management-joseph-clyde-hoffman-man-in.html | From Police Force to Medical Management | By Lesley Oelsner | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/gardening.html | GARDENING | By Joan Lee Faust | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/glittering-stores-for-sheiks-stars-a-great-westward-migration-a.html | Glittering Stores For Sheiks Stars | By Pamela G Hollie Special to The New York Times | TX 165597 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/guideline-on-wages-relaxed-by-carter-price-rule-tighter.html | GUIDELINE ON WAGES RELAXED BY CARTER PRICE RULE TIGHTER | By Edward Cowan Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/haitian-account-of-resorts-bribery-is-unsubstantiated-officials-say.html | Haitian Account of Resorts Bribery Is Unsubstantiated Officials Say | By Wendell Rawls Jr Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/hers.html | Hers | Abigail McCarthy | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/hf-johnson-dies-led-wax-company-took-the-concern-through-years-of.html | H F JOHNSON DIES LED WAX COMPANY | By Barbara Campbell | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/home-beat-a-touch-of-scandinavia-coasttocoast-linkup-celebrating.html | Home Beat | Jane Geniesse | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/home-improvement-prevention-the-best-fireproofing-inspection.html | Home Improvement | Bernard Gladstone | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/home-videodisk-unit-offered-magnavox-unit-priced-at-695.html | Home VideoDisk Unit Offered | By Peter J Schutten | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/inflation-guideline-a-main-issue-as-teamster-talks-begin-today.html | Inflation Guideline a Main Issue As Teamster Talks Begin Today | By Steven Rattner Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/iolani-luahine-at-63-called-last-exponent-of-sacred-hula-dance.html | Iolani Luahine at 63 Called Last Exponent Of Sacred Hula Dance | By Anna Kisselgoff | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/irans-exile-leader-warns-west-on-oil-khomeini-says-he-would-cut-off.html | IRANS EXILE LEADER WARNS WEST ON OIL | By Jonathan Kandell Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/italian-deputies-vote-money-bloc-entry-assurances-reported-received.html | Italian Deputies Vote Money Bloc Entry | By Henry Tanner Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/jazz-barbara-carroll-at-the-piano.html | Jazz Barbara Carroll at the Piano | John S Wilson | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/jet-teammates-vote-walker-the-mvp-mediocre-high-school-athlete.html | Jet Teammates Vote Walker the MVP | By Al Harvin Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/judy-kayes-club-debut.html | Judy Kayes Club Debut | By John S Wilson | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/jury-ponders-verdict-in-jockeys-trial-ciulla-is-key-witness.html | Jury Ponders Verdict in Jockeys Trial | By Steve Cady Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/kiki-dee-at-bottom-line.html | Kiki Dee at Bottom Line | By Ken Emerson | TX 165597 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/kochs-shuffling-of-cabinet-puts-toia-in-key-job-once-again-badillo.html | Kochs Shuffling Of Cabinet Puts Toia in Key Job | By Lee Dembart | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/letter-on-new-york-citys-budget-a-dangerous-mistake-on-health.html | Letter On New York Citys Budget | Lillian Roberts | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/lonesome-billy-assesses-reggie-sports-of-the-times-he-never-hears.html | Lonesome Billy Assesses Reggie | Dave Anderson | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/look-out-adidas-and-puma-here-come-motorized-legs-3minute-mile-for.html | Look Out Midas and Puma  Here Come Motorized Legs | By Richard Severo Special to The New York Times | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/market-place-a-cashrich-h-r-block.html | Market Place | Robert Metz | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/mcgovern-sees-angolan-leader-and-discusses-pullout-of-cubans.html | McGovern Sees Angolan Leader And Discusses Pullout of Cubans | By Flora Lewis Special to The New York Times | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/moment-of-truth.html | Moment Of Truth | By John B Oakes | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/mrs-gandhi-heatedly-defends-herself-in-parliament-present.html | Mrs Gandhi Heatedly Defends Herself in Parliament | By William Borders Special to The New York Times | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/murder-plot-laid-to-motherinlaw.html | Murder Plot Laid to MotherinLaw | By Charles Kaiser | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/music-colin-davis-leads-boston-symphony-the-program.html | Music Colin Davis Leads Boston Symphony | By Harold C Schonberg | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/navy-and-air-force-face-big-exodus-of-pilots-lured-to-commercial.html | Navy and Air Force Face Big Exodus of Pilots Lured to Commercial Jobs | By Bernard Weinraub Special to The New York Times | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/new-breed-of-arkansas-officials-taking-race-out-politics-people.html | New Breed of Arkansas Officials Taking Race Out Politics | By Steven V Roberts Special to The New York Times | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/notes-on-people-groundbreaking-on-housing-for-visually-handicapped.html | Notes on People | Clyde Haberman Laurie Johnston | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/oil-price-fears-push-dow-lower-oil-price-fears-push-market-down.html | Oil Price Fears Push Dow Lower | By Vartanig G Vartan | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/one-glass-show-two-techniques.html | One Glass Show Two Techniques | By Paul Hollister | TX 165597 | 28843 | |
| 12/14/1978 | https://www.nytimes.com/1978/12/archives/peking-hints-it-might-rehabilitate-exchief-of-state-anniversary-of.html | Peking Hints It Might Rehabilitate ExChief of State | By Fox Butterfield Special to The New York Times | TX 165597 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/philip-morris-plans-tower-at-42d-street-an-appraisal-stylistically.html | Philip Morris Plans Tower At 42d Street | By Paul Goldberger | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/plan-for-beaumont-curtain-still-rising-an-appraisal-two-aspects.html | Plan for Beaumont Curtain Still Rising | By Richard Eder | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/rangers-beat-kings-in-a-shootout-by-87-a-practice-eastwest-game.html | Rangers Beat Kings In a Shootout by 87 | By John S Radosta | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/rehearsal-club-weighs-closing.html | Rehearsal Club Weighs Closing | By C Gerald Fraser | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/rock-feelies-and-cools.html | Rock Feelies and Cools | By John Rockwell | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/rudel-resigns-as-city-opera-director-1973-talk-recalled-departure.html | Rudel Resigns as City Opera Director | By Raymond Ericson | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/sales-of-us-cars-up-24-for-10-days-repeats-support-of-carters-plan.html | Sales of US Cars Up 24 for 10 Days | By Reginald Stuart Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/schoolgirl-is-testing-state-eligibility-rule-loss-of-eligibility.html | Schoolgirl Is Testing State Eligibility Rule | By Robin Herman | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/sound-top-pop-records-albums-singles.html | Sound | Hans Fantel | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/stern-lauer-dissolving.html | Stern Lauer Dissolving | By Leonard Sloane | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/subway-riders-delayed-by-cleanup-after-derailment.html | Subway Riders Delayed by Cleanup After Derailment | By David Bird | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/talking-business-holiday-trends-of-toy-buying.html | Talking Business | Isadore Barmash | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/the-joy-of-cutting-your-own-tree-before-you-visit-the-tree-farm-how.html | The Joy of Cutting Your Own Tree | By Harold Faber | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/the-winter-of-their-the-birds-discontent-the-winter-of-their-the.html | The Winter of Their The Birds Discontent | By Sandra Clark | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archives/thorpe-to-stand-trial-on-charge-he-conspired-to-kill-his-accuser-i.html | Thorpe to Stand Trial on Charge He Conspired to Kill His Accuser | By Joseph Collins Special to The New York Times | TX 165597 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/tv-rockette-tribute-to-aid-the-music-hall.html | TV Rockette Tribute To Aid the Music Hall | By John J OConnor | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/tv-series-on-cancer-of-breast.html | TV Series On Cancer Of Breast | By Jane E Brody | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/us-embassy-is-bolstered-half-of-dependents-evacuated-us-bolstering.html | US Embassy Is Bolstered | By Nicholas Gage Special to The New York Times | TX 165597 | 28843 |
| 12/14/1978 | https://www.nytimes.com/1978/12/14/archiv es/usegyptian-plans-to-resolve-treaty-rejected-by-israel-vance-is-set.html | USEGYPTIAN PLANS TO RESOLVE TREATY REJECTED BY ISRAEL | By Bernard Gwertzman Special to The New York Times | TX 165597 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/5-jockeys-guilty-in-race-fix-5-jockeys-are-guilty-in-race-fix-two-a.html | 5 jockeys Guilty in Race Fix | By Steve Cady Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/75-students-stranded-as-a-college-in-vermont-closes-protecting.html | 75 Students Stranded as a College in Vermont Closes | By Michael Knight Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/a-little-night-feasting-a-sort-of-identification.html | A Little Night Feasting | By Ron Alexander | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/a-national-approach-to-saving-say-a-gabled-house.html | A National Approach to Saving Say a Gabled House | By Barbaralee Diamonstein | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/a-tree-comes-to-harlem-harlem-gets-its-first-giant-christmas-tree.html | A Tree Comes to Harlem | By Edith Evans Asbury | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/about-real-estate-rent-collection-a-problem-at-rehabilitation.html | About Real Estate Rent Collection a Problem At Rehabilitation Projects | By Alan S Oser | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/absentees-ballots-were-altered-in-76-primary-jersey-panel-told.html | Absentees Ballots Were Altered In 76 Primary Jersey Panel Told | By Martin Waldron Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/advertising-realites-reappears-in-english-those-that-pursue.html | Advertising | Philip H Dougherty | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/aides-in-suffolk-report-a-flaw-in-sewer-pipe.html | Aides in Suffolk Report a Flaw In Sewer Pipe | By Frances Cerra | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/americans-in-isfahan-enduring-suspicion-of-their-iranian-neighbors.html | Americans in Isfahan Enduring Suspicion of Their Iranian Neighbors | By R W Apple Jr Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/another-college-for-south-bronx-is-voted-by-state-campus-to-offer.html | Another College For South Bronx Is Voted by State | By Ari L Goldman Special to The New York Times | TX 165596 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/arab-oil-chiefs-plan-to-increase-price-by-monday-arab-oil-chiefs.html | Arab Oil Chiefs Plan to Increase Price by Monday | By Youssef M Ibrahim Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/art-a-poets-spirit-graces-the-whitney.html | Art A Poets Spirit Graces the Whitney | By Hilton Kramer | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/art-native-sons-at-kennedy-gallery.html | Art Native Sons At Kennedy Gallery | By John Russell | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/art-people.html | Art People | Vivien Raynor | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/at-the-movies-some-lastminute-shifts-in-friedkins-brinks-caper.html | At the Movies | Tom Buckley | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/auctions-new-records-in-antiquities.html | Auctions | Rita Reif | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/blumenthal-defends-high-rates-he-says-inflation-requires-interest.html | Blumenthal Defends High Rates | By Clyde H Farnsworth Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/books-of-the-times.html | Books of TheTimes | By John Leonard | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/bridge-tournament-year-reaches-peak-with winter-contest.html | Bridge | By Alan Truscott | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/broadway-barrys-holiday-goes-musical-with-lyrics-by-cole-porter.html | Broadway | John Corry | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/burger-suggests-an-aide-for-administrative relief-threeyear-study.html | Burger Suggests an Aide for Administrative Relief | By Linda Greenhouse Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/business-and-the-law-whitecollar-prosecutions.html | Business and the Law | Tom Goldstein | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/business-people-chase-missions-explore-china-and-russia-wt-gross.html | BUSINESS PEOPLE | Frank J Prial | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archiv es/cabaret-de-shields-solo.html | Cabaret De Shields Solo | John Rockwell | TX 165596 | 28843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/carey-set-to-urge-carter-to-oust-westway-critic-carey-to-seek.html | Carey Set to Urge Carter To Oust Westway Critic | By Steven R Weisman Special to The New York Times | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/carter-says-treaty-is-up-to-israel-now-us-may-curb-role-new-summit.html | CARTER SAYS TREATY IS UP TO ISRAEL NOW US MAY CURB ROLE | By Terence Smith Special to The New York Times | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/chamberlain-at-42-eyes-nba-return-ill-come-back-within-the-hour.html | Chamberlain at 42 Eyes NBA Return | By Eric Lincoln | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/charge-filed-in-dodge-trust-case-previous-indictment.html | Charge Filed in Dodge Trust Case | By Charles Kaiser | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/chile-may-take-dispute-to-oas-us-expresses-concern.html | Chile May Take Dispute to OAS | By Juan de Onis Special to The New York Times | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/cites-commitment-subjected-to-criticism-carter-amid-criticism-backs.html | Cites Commitment | By B Drummond Ayres Jr Special to The New York Times | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/city-must-close-some-hospitals-koch-aide-says-employees-protest.html | City Must Close Some Hospitals Koch Aide Says | By Ronald Sullivan | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/cleveland-at-the-brink-of-default-as-lender-objects-to-fiscal-plan.html | Cleveland at the Brink Of Default as Lender Objects to Fiscal Plan | By Reginald Stuart Special to The New York Times | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/colleges-mystified-by-title-ix-fund-rules-battle-lines-drawn.html | Colleges Mystified by Title IX Fund Rules | By Gordon S White Jr | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/commodities-wheat-traders-cautious-as-supplies-are-studied-soybeans.html | COMMODITIES | By Elizabeth M Fowler | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/conference-board-projects-11-79-pay-rise-chances-dim-for-guidelines.html | Conference Board Projects 11 79 Pay Rise | By Jerry Flint | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/coroners-jury-and-a-cult-survivor-visit-the-death-scene-at.html | Coroners Jury and a Cult Survivor Visit the Death Scene at Jonestown | By David Vidal Special to The New York Times | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/dance-littler-littler.html | Dance Littler  Littler | Jack Anderson | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/dance-sally-gross.html | Dance Sally Gross | Jennifer Dunning | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/earnings-dressers-net-up-75-mattel.html | EARNINGS | By Clare M Reckert | TX 165596 | 28843 | |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/economic-scene-peril-to-stability-in-opec-lands.html | Economic Scene | Leonard Silk | TX 165596 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/egorov-bows-at-carnegie-a-longing-for-freedom.html | Egorov Bows at Carnegie | By Joseph Horowitz | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/film-studio-to-consent-to-offer-kerkorian-seeks-20-of-columbia.html | Film Studio To Consent To Offer | By Robert J Cole | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/fingerprints-are-found-in-lufthansa-robbery-van-mass-of-conflicting.html | Fingerprints Are Found in Lufthansa Robbery Van | By Leslie Maitland | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/foe-nears-key-cambodian-road-big-force-in-border-region.html | Foe Nears Key Cambodian Road | By Fox Butterfield Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/for-children-music-and-dance-star-show-plays-puppets-toy-exhibition.html | For Children | Phyllis A Ehrlich | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/former-houston-police-chief-is-convicted-and-2-exofficers-are.html | Former Houston Police Chief Is Convicted and 2 ExOfficers Are Indicted | By William K Stevens Special to the New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/from-halston-easy-elegance-an-assortment-of-pants-shaded-chiffon.html | From Halston Easy Elegance | By Bernadine Morris | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/frustrations-for-president-delays-in-mideast-peace-vex-and-trouble.html | Frustrations For President | By Bernard Gwertzman Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/hand-bells-ring-the-season-in-hand-bells-ring-the-holiday-season-in.html | Hand Bells Ring The Season In | By Eleanor Blau | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/in-rhodesia-both-sides-need-help-of-us-news-analysis-two-views-of.html | In Rhodesia Both Sides Need Help of US | By Flora Lewis Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/in-the-nation-jimmy-krugers-watching-the-voice-of-justice-in-south.html | IN THE NATION | By Tom Wicker | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/industry-wary-on-vows-to-obey-the-guidelines-letters-offer-carter.html | Industry Wary on Vows To Obey the Guidelines | By Edward Cowan Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/irs-raids-studio-54-5-ounces-of-cocaine-seized-studio-54-raided-by.html | I R S Raids Studio 54 5 Ounces of Cocaine Seized | By Peter Kihss | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/islanders-beat-red-wings-41-bossy-streak-ended-at-8-games-goalie-in.html | Islanders Beat Red Wings 41 Bossy Streak Ended at 8 Games | By Gerald Eskenazi Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/israeli-cabinet-meets-on-peace-snag-today-israelis-to-decide-on.html | Israeli Cabinet Meets On Peace Snag Today | By Paul Hofmann Special to The New York Times | TX 165596 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/jazz-ron-carters-cellos-arrau-postpones-recital.html | Jazz Ron Carters Cellos | John S Wilson | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/jersey-agency-agrees-to-give-back-tickets-for-the-tut-exhibition.html | Jersey Agency Agrees To Give Back Tickets For the Tut Exhibition | By Donald G McNeil Jr | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/jersey-judges-due-for-an-evaluation-but-who-will-give-report-cards.html | JERSEY JUDGES DUE FOR AN EVALUATION | By Tom Goldstein | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/kennedy-healthinsurance-hearing-is-held-in-queens.html | Kennedy HealthInsurance Hearing Is Held in Queens | By Maurice Carroll | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/killer-bee-honey-is-latest-novelty-counter-nectar-met-at-columbia.html | Killer Bee Honey Is Latest Novelty Counter Nectar | BY Patricia Wells | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/koch-to-hold-briefing-on-civil-service-plan-mild-reaction-from.html | Koch to Hold Briefing on Civil Service Plan | By Glenn Fowler | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/lawyer-questions-mental-stability-of-cultist-accused-of-killing.html | Lawyer Questions Mental Stability Of Cultist Accused of Killing Ryan | By Joseph B Treaster Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/market-place-a-comeback-for-r-hoe.html | Market Place | Robert Metz | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/massachusetts-mortgage-guide.html | Massachusetts Mortgage Guide | By Deborah Rankin | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/music-some-moderns.html | Music Some Moderns | By Harold C Schonberg | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/new-strife-erupts-in-many-iran-cities-shah-presses-talks-ruler.html | NEW STRIFE ERUPTS IN ANY IRAN CITIES SHAH PRESSES TALKS | By Nicholas Gage Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/new-york-guide-to-the-best-in-holiday-music-a-listeners-guide-to.html | New York Guide To the Best In Holiday Music | By Allen Hughes | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/notes-on-people-lord-snowdon-takes-a-new-bride-in-london-today-in.html | Notes on People | Clyde Haberman Laurie Johnston | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/opec-action-effect-on-us-forecasters-see-less-growth-worse.html | OPEC Action Effect on US | By Anthony J Parisi | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/opera-electric-tosca.html | Opera Electric Tosca | By Donal Henahan | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/otb-to-show-gulfstream-races-compete-against-team-sports-wilt-seeks.html | OTB to Show Gulfstream Races | By James Tuite | TX 165596 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/paperworkers-challenge-on-pay-plan-countered.html | Paperworkers Challenge On Pay Plan Countered | By Warren Weaver Jr Special to The New York Tmes | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/publishing-shelfhelp.html | Publishing ShelfHelp | By Thomas Lask | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/real-country-dancing-allemandes-right-into-town.html | Real Country Dancing Allemandes Right Into Town | By Ari L Goldman | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/restaurants-two-in-the-village-one-cozy-one-suave.html | Restaurants | Mimi Sheraton | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/rhodesian-bombers-humiliate-zambia.html | Rhodesian Bombers Humiliate Zambia | By John Darnton Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/romance-fantasy-and-violence-arrive-on-local-screens.html | Romance Fantasy and Violence Arrive on Local Screens | SPECIAL TO THE NEW YORK TIMES | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/roots-plagiarism-suit-is-settled-roots-plagiarism-suit-is-settled.html | Roots Plagiarism Suit Is Settled | By Arnold H Lubasch | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/rumanian-daring-abroad-is-repressive-at-home-reporters-and.html | Rumanian Daring Abroad Is Repressive at Home | By David A Andelman Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/salvador-de-madariaga-is-dead-spanish-author-in-exile-was-92-abroad.html | Salvador de Madariaga Is Dead Spanish Author in Exile Was 92 | By Eric Pace | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/sec-cites-bank-over-disclosure-sec-accuses-bank-agency-officials.html | SEC Cites Bank Over Disclosure | By Judith MillerSpecial to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/shortages-of-jet-fuel-are-feared-uncertainty-about-long-term-spot.html | Shortages Of Jet Fuel Are Feared | By Richard Halloran Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/soviet-ballet-dancers-do-a-good-turn.html | Soviet Ballet Dancers Do a Good Turn | By Jennifer Dunning | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/space-probe-supports-venus-greenhouse-theory-puzzling-surprise-of.html | Space Probe Supports Venus Greenhouse Theory | By John Noble Wilford Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/stage-bennetts-ballroom-arrives-age-has-its-fling-crafts-fair-on.html | Stage Bennetts Ballroom Arrives | By Richard Eder | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/steelers-and-broncos-matchup-heads-tv-double-tomorrow-tomorrow.html | Steelers and Broncos Matchup Heads TV Double Tomorrow | By William N Wallace | TX 165596 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/superior-oil-soars-5-points-in-other-stocks-trading-is-quiet.html | Superior Oil Soars 5 Points | By Vartanig G Vartan | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/taxfree-bond-yields-rebound-level-is-highest-since-1976-slower.html | TaxFree Bond Yields Rebound | By John H Allan | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/teamsters-talks-opened-pay-demands-are-deferred-unions-goal-defined.html | Teamsters Talks Opened Pay Demands Are Deferred | By Philip Shabecoff Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/tension-in-capital-echoes-sense-of-disbelief-efforts-against-cuts.html | Tension in Capital | By Robert Reinhold Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/the-pop-life-a-bundle-from-britain-in-odd-packaging.html | The Pop Life | John Rockwell | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/to-washington-priorities-please.html | To Washington Priorities Please | By Chaim Herzog | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/torrijos-yields-reins-in-panama-and-drops-out-of-sight-rarely-seen.html | Torrijos Yields Reins in Panama and Drops Out of Sight | By Alan Riding Special to The New York Times | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/traffic-in-new-york-can-drive-some-people-crazy-the-traffic-can.html | Traffic in New York Can Drive Some People Crazy | By Anna Quindlen | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/trainer-nerud-packs-it-in-sports-of-the-times-the-admirable-doctor.html | Trainer Nerud Packs It In | Red Smith | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/tv-weekend-abc-presents-accident-saga-long-journey-back.html | TV Weekend | By John J OConnor | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/washington-the-struggle-in-iran.html | WASHINGTON | By James Reston | TX 165596 | 28843 |
| 12/15/1978 | https://www.nytimes.com/1978/12/15/archives/words-and-music-at-jazzmania.html | Words and Music at Jazzmania | By John S Wilson | TX 165596 | 28843 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/3-rs-deficiency-in-high-schools-found-in-jersey-problem-is-termed.html | 3 Rs Deficiency In High Schools Found in Jersey | By Alfonso A Narvaez Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/a-mickey-mouse-clock-that-roars-housing-posed-no-problems.html | A Mickey Mouse Clock That Roars | By Rita Reif | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/a-summerjob-hoax.html | A SummerJob Hoax | By Anthony G Olivieri and Elizabeth Holtzman | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/about-new-york-guiding-the-flowering-prodigy.html | About New York | By Francis X Clines | TX 165595 | 28844 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/an-exxon-staff-sends-donation-to-the-neediest-how-to-aid-the-fund.html | An Exxon Staff Sends Donation To the Neediest | By Alfred E Clark | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/another-pearl-in-the-pros-patience-and-activity.html | Another Pearl in The Pros | By Robin Herman | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/anthony-lagiglia-dancers-feature-series-of-solos.html | Anthony LaGiglia Dancers Feature Series of Solos | By Jack Anderson | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/antitrust-reform-urged-monday-meeting-scheduled-trust-law-proposals.html | Antitrust Reform Urged | By Edward Cowan Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/autopsies-are-performed-on-jones-and-6-followers-can-detect.html | Autopsies Are Performed on Jones and 6 Followers | By Lawrence K Altman | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/bonds-down-interest-up-some-rates-at-peaks-treasury-bill-rates.html | Bonds Down Interest Up Some Rates at Peaks | By John H Allan | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/books-of-the-times-train-of-history-novelist-recorded-debut-era.html | Books of The Times | By Anatole Broyard | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/bridge-expert-calls-a-club-a-spade-in-europes-strongest-meet.html | Bridge | By Alan Truscott | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/cabinet-backs-begin-stand-no-hope-for-treaty-by-deadline-new.html | Cabinet Backs Begin Stand | By Paul Hofmann Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/cairo-denies-seeking-new-terms-sadat-meets-with-his-aides.html | Cairo Denies Seeking New Terms | By Christopher S Wren Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/callaghan-asks-study-of-breaches-of-oil-sanctions-against-rhodesia.html | Callaghan Asks Study of Breaches of Oil Sanctions Against Rhodesia | By Roy Reed Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/carey-gets-list-of-seven-names-for-chief-judge-replacement-for.html | Carey Gets List Of Seven Names For Chief Judge | By Tom Goldstein | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/carters-recognition-step-draws-applause-and-anger-democrats-praise.html | Carters Recognition Step Draws Applause and Anger | By Richard Halloran Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/changing-brazil.html | Changing Brazil | By Kenneth Maxwell | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/china-move-reflects-carters-aim-to-protect-arms-pact-and-taiwan.html | China Move Reflects Carters Aim To Protect Arms Pact and Taiwan | By Hedrick Smith Special to The New York Times | TX 165595 | 28844 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/china-the-long-wait-news-analysis-why-setting-up-ties-with-china.html | China The Long Wait | By Fox Butterfield Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/chronology-of-uschina-ties-since-1949-little-change-under-ford.html | Chronology of USChina Ties Since 1949 | By Robert D McFadden | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/city-of-cleveland-defaults-on-loans-council-adjourns-without-action.html | CITY OF CLEVELAND DEFAULTS ON LOANS | By Reginald Stuart Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/commodities-buying-of-wheat-futures-stems-decline-in-prices-orders.html | COMMODITIES | By Elizabeth M Fowler | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/companies-dollars-prop-cities-recreation-efforts.html | Companies Dollars Prop Cities Recreation Efforts | By Gerald Eskenazi | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/deadline-is-unmet-on-trade-talk-intensive-consultations.html | Deadline Is Unmet on Trade Talk | By Victor Lusinchi Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/dennis-john-kucinich-men-in-the-news-problems-of-getting-things.html | Dennis John Kucinich | By Michael Goodwin | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/edward-auer-pianist-appears.html | Edward Auer Pianist Appears | By Joseph Horowitz | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/expansion-of-us-advisory-panel-on-gene-research-raises-concern-on.html | Expansion of US Advisory Panel on Gene Research Raises Concern on Effectivenc | By Harold M Schmeck Jr | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/fine-line-separates-giants-negatives.html | Fine Line Separates Giants Negatives | By Michael Katz Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/fledgling-right-to-life-party-unseats-liberals-as-no-4-the-official.html | Fledgling Right to Life Party Unseats Liberals as No 4 | By Frank Lynn | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/foes-schedule-day-of-mourning-monday-to-test-shahs-strength-a-test.html | Foes Schedule Day of Mourning Monday to Test Shahs Strength | By R W Apple Jr Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/ford-attacks-carter-on-inflation-iran-and-defense.html | Ford Attacks Carter on Inflation Iran and Defense | By Adam Clymer Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/george-lawrence-forbes-city-of-racial-tension-forced-early.html | George Lawrence Forbes | By Iver Peterson Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/greenwich-struggling-to-save-an-ideal-suburban-way-of-life-faces.html | Greenwich Struggling to Save an Ideal | By Richard L Madden Special to The New York Times | TX 165595 | 28844 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/henry-quillers-sheep.html | Henry Quillers Sheep | By John Fischer | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/ireland-will-join-money-bloc-ireland-decides-to-join-european-money.html | Ireland Will Join Money Bloc | By Robert D Hershey Jr Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/irish-move-welcomed.html | Irish Move Welcomed | By Paul Lewis Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/japans-trade-surplus-goes-down-drop-in-exports-cited.html | Japans Trade Surplus Goes Down | By Junnosuke Ofusa Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/jets-long-sets-aim-at-1000.html | Jets Long Sets Aim At 1000 | By Al Harvin | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/jewelry-as-an-art-form-avantgarde-ornaments-and-bluechip.html | Jewelry as an Art Form AvantGarde Ornaments and BlueChip Investments | By Ruth Robinson | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/kennecott-and-curtiss-end-fight-two-companies-join-in-accord-on-new.html | Kennecott And Curtiss End Fight | By Phillip H Wiggins | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/knicks-defeat-bulls-as-knight-scores-43-rudds-play-impressive.html | Knicks Defeat Bulls As Knight Scores 43 | By Deane McGowen Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/koch-expected-to-increase-pay-of-2100-by-4-750-sum-is-also-in-store.html | Koch Expected To Increase Pay Of 2100 by 4 | By Edward Ranzal | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/koch-gets-3-billion-school-budget-smaller-classes-among-objectives.html | Koch Gets 3 Billion School Budget Smaller Classes Among Objectives | By Marcia Chambers | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/learning-from-cruelty.html | Learning From Cruelty | By Theodore D Kemper | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/light-opera-sings-fullscale-babes-in-toyland-muntu-jazz.html | Light Opera Sings FullScale Babes in Toyland Muntu Jazz | By Peter G Davis | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/link-to-taiwan-ends-carter-in-tv-speech-says-we-recognize-reality.html | LINK TO TAIWAN ENDS | By Terence Smith Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/market-declines-broadly-retreat-is-laid-to-uncertainties-late.html | Market Declines Broadly | By Vartanig G Vartan | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/mcdonnell-douglas-lists-details-of-157-million-in-payments-abroad.html | McDonnell Douglas Lists Details Of 157 Million in Payments Abroad | By Judith Miller Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archiv es/mike-spinks-stops-phillips-in-4th-at-westchester-uses-peekaboo.html | Mike Spinks Stops Phillips in 4th at Westchester | By James Tuite Special to The New York Times | TX 165595 | 28844 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/miller-says-dollar-fund-is-not-gone-only-part-used-he-testifies-two.html | Miller Says Dollar Fund Is Not Gone | By Clyde H Farnsworth Special to The New York Times | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/miss-fugate-in-nutcracker.html | Miss Fugate in Nutcracker | Jennifer Dunning | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/miss-mussman-directs-roomraum.html | Miss Mussman Directs RoomRaum | By Anna Kisselgoff | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/mta-issues-expenseaccount-guide.html | MTA Issues ExpenseAccount Guide | By Irvin Molotsky | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/new-pesticides-halt-superbug-attacking-lettuce.html | New Pesticides Halt Superbug Attacking Lettuce | By Robert Lindsey Special to The New York Times | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/newton-drury-conservationist-who-led-redwood-drive-dies-park-named.html | Newton Drury Conservationist Who Led Redwood Drive Dies | By Gladwin Hill | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/observer-agog-in-the-agora.html | OBSERVER | By Russell Baker | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/otoole-and-cook-star-in-washington-vanya-the-cast.html | OToole and Cook Star In Washington Vanya | By Richard Eder Special to The New York Times | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/patents-a-monitor-to-reduce-crib-deaths-an-antenna-traces-illegal.html | Patents | Stacy V Jones | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/quartet-led-by-moondoc.html | Quartet Led By Moondoc | By Robert Palmer | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/quebec-moves-to-seize-large-asbestos-concern.html | Quebec Moves to Seize Large Asbestos Concern | By Henry Giniger Special to The New York Times | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/queens-fighter-is-victor-casale-wins-slugfest.html | Queens Fighter Is Victor | By Thomas Rogers | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/reports-conflict-on-status-of-jones-cults-finances-lane-denies.html | Reports Conflict on Status Of Jones Cults Finances | By David Binder Special to The New York Times | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/research-lag-is-laid-to-management.html | Research Lag Is Laid to Management | By Ao Sulzberger Jr Special to The New York Times | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/rock-tour-by-billy-joel.html | Rock Tour by Billy Joel | John Rockwell | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/shes-got-her-act-together-again-baby-talk-again.html | Shes Got Her Act Together Again | By Judy Klemesrud | TX 165595 | 28844 | |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/south-africans-fear-that-iran-crisis-might-cut-oil-supply-even-more.html | South Africans Fear That Iran Crisis Might Cut Oil Supply | By John F Burns  Special to The New York Times | TX 165595 | 28844 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/soviet-edgy-over-future-uschina-military-deals.html | Soviet Edgy Over Future USChina Military Deals | By David K Shipler Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/state-dept-says-cult-withdrew-authorization-for-visit-by-ryan.html | State Dept Says Cult Withdrew Authorization for Visit by Ryan | By Graham Hovey Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/store-sales-surge-10-in-week-retailers-blame-weather.html | Store Sales Surge 10 in Week | By Barbara Ettorre | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/stranded-mining-town-awaits-bridge-connection-for-miners-impetus.html | Stranded Mining Town Awaits Bridge | By Gregory Jaynes Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/studio-54-inquiry-termed-farranging-cohn-says-it-was-a-setup.html | Studio 54 Inquiry Termed FarRanging | By Pranay Gupte | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/study-backs-160-million-of-city-u-building-plans-science-facilities.html | Study Backs 160 Million Of City U Building Plans | By Edward B Fiske | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/sun-devil-coach-from-the-mines-sports-of-the-times-we-cut-the.html | Sun Devil Coach From the Mines | Dave Anderson | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/three-tv-programs-tied-to-tut-show-plummer-to-be-host-queen-mother.html | Three TV Programs Tied to Tut Show | By Richard F Shepard | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/to-people-of-abu-dhabi-oil-parley-is-a-dull-show-heard-something.html | To People of Abu Dhabi Oil Parley Is a Dull Show | By Youssef M Ibrahim Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/us-offers-a-plan-to-reopen-lands-in-west-to-competitive-coal.html | US Offers a Plan to Reopen Lands in West to Competitive Coal Leasing | By Seth S King Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/us-pressing-shah-to-compromise-and-set-up-civilian-regime-in-iran.html | US Pressing Shah to Compromise And Set Up Civilian Regime in Iran | By Richard Burt Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/vance-reports-to-president-vance-goes-to-white-house-us-irritated.html | Vance Reports to President | By Bernard Gwertzman Special to The New York Times | TX 165595 | 28844 |
| 12/16/1978 | https://www.nytimes.com/1978/12/16/archives/your-money-magic-number-for-investors.html | Your Money | Richard Phalon | TX 165595 | 28844 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/15-subway-token-booths-shut-to-save-money-reopen-dec-26-parttime.html | 15 Subway Token Booths Shut To Save Money Reopen Dec 26 | By Irvin Molotsky | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/1776-fragment-put-to-final-rest.html | 1776 Fragment Put to Final Rest | By Richard L Madden Special to The New York Times | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/2-lawyers-for-son-of-sam-killer-are-denied-city-funds-for-costs.html | 2 Lawyers for Son of Sam Killer Are Denied City Funds for Costs | By Tom Goldstein | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/2-soviet-officials-see-danger-in-uschina-relations-zamyatin-and.html | 2 Soviet Officials See Danger in USChina Relations | By David K Shipler Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/30th-year-marked-by-pace-university-it-now-has-five-campuses-and-is.html | 30TH YEAR MARKED BY PACE UNIVERSITY | By Leslie Maitland | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/78-the-subtle-scenes-sports-of-the-times.html | 78 The Subtle Scenes | Dave Anderson | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-a-mother.html | A Christmas Appeal Give to The Neediest Cases Fund | By Josh Barbanel | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/a-new-look-at-key-questions-of-redlining-a-new-study-of-redlining.html | A New Look At Key Questions Of Redlining | By Carter B Horsley | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/a-plea-for-a-new-kind-of-realism.html | A plea for a new kind of realism | By Nicholas A Ashford | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/a-series-of-sojourns-potok.html | A Series Of Sojourns | By Alan Mintz | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/a-smoldering-battle-over-rolling-paper-technology.html | A Smoldering Battle Over Rolling Paper Technology | By Michael Antonoff | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/a-young-persons-guide-to-the-halls-of-congress-prelude.html | A Young Persons Guide To the Halls of Congress | By Sherry Marker | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/accident-victim-refuses-to-quit.html | Accident Victim Refuses to Quit | By Gene Rondinaro | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/american-poetry-restored-poetry.html | American Poetry Restored | By Paul Zweig | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/an-amateurs-luck-leads-to-a-new-line-of-hybrid-hollies-an-amateurs.html | An Amateurs Luck Leads to a New Line Of Hybrid Hollies | BY Barbara Delatiner | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/and-then-a-home-israel.html | And Then A Home | By Barbara W Tuchman | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/andretti-firmly-in-driver-seat-a-pall-is-cast.html | Andretti Firmly in Driver Seat | By Phil Pash | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/answers-by-gunter-grass-grass.html | Answers by Gnter Grass | By Richard Plant | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/antipoverty-agency-losing-contracts-following-audit-takeover.html | Antipoverty Agency Losing Contracts Following Audit | By Judith Cummings | TX 165617 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/antiques-forgeries-plague-the-art-nouveau-scene.html | ANTIQUES | Rita Reif | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/argentina-reigns-in-soccer.html | Argentina Reigns in Soccer | By Alex Yannis | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/art-view-a-brave-attempt-to-encapsulate-a-decade.html | ART VIEW | Hilton Kramer | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/art-view-the-enduring-fascination-of-ancient-egypt.html | ART VIEW | John Russell | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/ballet-dancers-opera-singers-from-moscow-at-town-hall.html | Ballet Dancers Opera Singers From Moscow at Town Hall | By Anna Kisselgoff | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/beautydancing-gyrate-with-care.html | BeautyDancing | By Alexandra Penney | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/becoming-good-murdoch.html | Becoming Good | By Martin Greenberg | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/behavioral-study-indicates-many-parents-dont-tell-children-of.html | Behavioral Study Indicates Many Parents Dont Tell Children of Erotic Aspects of Sex | By Boyce Rensberger | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/behind-the-best-sellers-helen-macinnes.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/blues-tie-islanders-on-late-unger-goal-22.html | Blues Tie Islanders on Late Unger Goal 22 | By Deane McGowen Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/book-ends-words-and-pictures.html | BOOB ENDS | By Thomas Lask | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/breaking-loose.html | Breaking Loose | By Leo Marx | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/bridge-no-time-for-snoozing.html | BRIDGE | Alan Truscott | TX 165617 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/buffalo-abortion-law-requiring-counseling-blocked-by-us-judge.html | Buffalo Abortion Law Requiring Counseling Blocked by US Judge | By Leslie Oelsner | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/by-mta-from-kennedy-a-bus-in-blue-a-subway-train-with-luggage-racks.html | By MTA From Kennedy A Bus in Blue A Subway Train With Luggage Racks | By Larry Kardish | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/camera-new-photography-books.html | CAMERA | Don Langer | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/camp-david-left-some-rather-big-loopholes.html | Mr Begin May Have Been the Toughest Bargainer | By Hedrick Smith | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/carey-to-seek-funds-to-foster-prevention-of-crime-by-juveniles.html | Carey to Seek Funds To Foster Prevention OF Crime by Juveniles | By Richard J Meislin | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/chess-a-winner-once-more.html | CHESS | Robert Byrne | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/childrens-books.html | CHILDRENS BOOKS | By Jean Fritz | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/chill-wills-actor-in-westerns-and-voice-of-francis-the-mule.html | Chill Wills Actor in Westerns And Voice of Francis the Mule | By C Gerald Fraser | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/city-to-seek-200-million-in-loans.html | City to Seei 200 Million in Loans | By Michael Goodwin | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/clevelanders-have-no-trouble-fixing-blame-for-default-they-are.html | Clevelanders Have No Trouble Fixing Blame for Default | By Iver Peterson Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/clevelands-mayor-plans-wide-layoffs-in-wake-of-default-3000-to-5000.html | CLEVELANDS MAYOR PLANS WIDE LAYOFFS IN WAKE OF DEFAULT | By Reginald Stuart Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/coal-commission-gets-extra-time-to-study-industryunion-turmoil.html | Coal Commission Gets Extra Time To Study IndustryUnion Turmoil | By Ben A Franklin Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/coast-power-company-plagued-since-1958-by-earthquake-faults.html | Coast Power Company Plagued Since 1958 by Earthquake Faults | By Gladwin Hill Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/coming-down-from-the-vivaldi-craze-coming-down-from-the-vivaldi.html | Corning Down From the Vivaldi Craze | By Peter G Davis | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-a-question-of-justice-in-new-canaan-new-canaan.html | A Question of Justice in New Canaan | By Matthew L Wald | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-a-song-of-success-from-niantic-prison.html | A Song of Success From Niantic Prison | By Eleanor Charles | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-antiques.html | ANTIQUES | SPECIAL TO THE NEW YORK TIMES | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-art-visions-of-the-new-world.html | ART | By Vivien Raynor | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-connecticut-housing-an-advocate-for-buyers-and.html | CONNECTICUT HOUSING | By Andree Brooks | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-connecticutthis-week-art-music-and-dance-theater.html | ConnecticutThis Week | Eleanor Charles | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-cracking-down-on-career-criminals.html | Cracking Down | By Gail Collins | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-gardening-an-old-new-england-friend-returns.html | GARDENING | By Joan Lee Faust | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-gathering-the-fairfield-clan.html | Gathering the Fairfield Clan | By Steve Keeney | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-home-clinic-extension-cords-an-invitation-to.html | HOME CLINIC | By Bernard Gladstone | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-home-sweet-home-for-the-holidays-gingerbread.html | Home Sweet Home for the Holidays | By Florence Fabricant | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-interview-the-man-at-the-head-of-the-class.html | INTERVIEW | By Robert E Tomasson | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-mexicana-in-middletown-la-boca.html | Mexicana in Middletown | By Patricia Brooks | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-politics-a-political-arithmetic-test.html | POLITICS | By Richard L Madden | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-regulating-the-gamblers.html | Regulating The Gamblers | By Beatrice G Kowalski and Robert H Cagenello | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-shop-talk-paper-chase.html | SHOP TALK | By Anne Anable | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-sports-museum-looks-for-a-home-base.html | SPORTS | By Parton Keese | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-the-puzzling-case-of-the-stolen-silver-the.html | The Puzzling Case Of the Stolen Silver | By Frances Phipps | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-too-many-teachers-too-few-jobs-teacher-surplus.html | Too Many Teachers Too Few Jobs | By Andree Brooks | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/connecticut-weekly-what-are-the-rules-for-baked-alaska-putting.html | What Are the Rules For Baked Alaska | By Patricia Brooks | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/correction.html | Correction | John J OConnor | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/court-bars-west-side-lowincome-project-overruled-for-second-time.html | Court Bars West Side LowIncome Project | By Arnold H Lubasch | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/courts-are-causing-confusion-on-rents-recent-rulings-by-judiciary.html | COURTS ARE CAUSING CONFUSION ON RENTS | By Joseph P Fried | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/crime.html | CRIME | By Newgate Callendar | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/dance-view-has-ailey-really-gone-commercial-dance-view-has-ailey.html | DANCE VIEW | Anna Kisselgoff | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/dead-in-his-prime-orton.html | Dead in His Prime | By Harold Clurman | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/decisions-split-boxing-holmes-fights-for-recognition.html | Decisions Split Boxing | By Michael Katz | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/deferred-annuitiesfor-those-who-can-afford-to-wait.html | Deferred AnnuitiesFor Those Who Can Afford to Wait | By Colleen Sullivan | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/designdancing-clear-the-deck-for-discoing.html | DesignDancing | By Marilyn Pelo | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/economy-class-now-comes-in-two-classes-practical-traveler.html | Economy Class Nov Comes in Two Classes | By Paul Grimes | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/egypt-content-to-let-us-act-on-treaty-rift-egypt-is-confident-us.html | Egypt Content To Let US Act On Treaty Rift | By Christopher S Wren Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/epics-and-errors-epics.html | Epics and Errors | By Seymour Peck | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/esposito-fumes-as-rangers-bow-41-star-declares-team-is-complacent.html | Esposito Fumes as Rangers Bow 41 | By Parton Keese Special to The New York Times | TX 165617 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/ethiopias-victory-also-proves-to-be-russias-gain.html | 100000 Refugees Reported to Have Fled Eritrea | By John Darnton | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/fcc-rebuffs-student-battle-to-save-station-residents-support.html | FCC Rebuffs Student Battle To Save Station | By Gregory Jaynes Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/fear-of-flying-how-to-get-over-airborne-phobias-first-session.html | Fear of Flying How to Get Over Airborne Phobias | By Carol Lawson | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/film-view-how-true-to-fact-must-fiction-be.html | FILM VIEW | Vincent Canby | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/followers-say-jim-jones-directed-voting-frauds-busloads-of-voters.html | Followers Say Jim Jones Directed Voting Frauds | By John M Crewdson Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/followup-on-the-news-penance-for-sex-sin.html | FollowUp on the News | Richard Haitch | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/food-soups-for-all-seasons.html | Food | By Craig Claiborne with Pierre Franey | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/for-the-present-cleveland-is-a-sad-but-special-case.html | The Cities Are Changing but Experts Disagree Whether Its for Better or Worse | By Robert Reinhold | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/for-the-shah-mixed-echoes-of-1953-revolt-sound-in-1978.html | For the Shah Mixed Echoes Of 1953 Revolt Sound in 1978 | By R W Apple Jr | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/fred-buzhardt-jr-nixons-counsel-in-watergate-dies-a-loyalist-and.html | Fred Buzhardt Jr Nixons Counsel in Watergate Dies | By Peter Kihss | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/ftc-looks-at-concentration-in-book-industry-the-bigbook-syndrome.html | FTC Looks at Concentration in Book Industry | By Herbert Mitgang Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/future-events-feet-warmers.html | Future Events | Lillian Bellison | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/geneva-meeting-yields-few-pledges-of-aid-for-indochinese-refugees.html | Geneva Meeting Yields Few Pledges of Aid for Indochinese Refugees | By Henry Kamm Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/getting-together-china.html | Getting Together | By David Lattimore | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/government-offers-solar-index-for-watchers-of-weather-data-service.html | Government Offers Solar Index For Watchers of Weather Data | By Bayard Webster | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/grand-prix-sailing-is-in-a-critical-stage-acadia-bermuda-race.html | Grand Prix Sailing Is in a Critical Stage | By Joanne A Fishman | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/hamptons-winter-rentals-thriving-winter-rentals-thriving-in.html | Hamptons Winter Rentals Thriving | By Kathleen Brady | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/harvards-nozick-philosopher-of-the-new-right-nozick.html | HARVARDS NOZICK PHILOSOPHER OF THE NEW RIGHT | By Jonathan Lieberson | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/healthdancing-its-your-move.html | HealthDancing | By Anatole Broyard | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/heard-on-the-nfl-grapevine-giants-are-looking-for-a-coach-eagles.html | Heard on the NFL Grapevine Giants Are Looking for a Coach | By Michael Katz | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/height-of-kings-points-flagpole-is-proving-a-puzzler-to-guinness.html | Height of Kings Points Flagpole Is Proving a Puzzler to Guinness | By Roy R Silver | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/heroine-as-victim.html | Heroine as Victim | By Katha Pollitt | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/homicide.html | Homicide | By Evan Hunter | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/ideas-trends-carter-now-agrees-first-amendment-should-come-first.html | Ideas Trends | Tom Ferrell and Virginia Adams | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/if-you-go-.html | If You Go | Sm | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/indoor-soccer-league-kicks-off-force-summit-fever-and-spirit.html | Indoor Soccer League Kicks Off | By Alex Yannis | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/iran-making-of-a-revolution-shah.html | IRAN MAKING OF A REVOLUTION | By Nicholas Gage | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/italian-skies-peppered-by-lighted-doughnuts-some-say-ufos-fishermen.html | Italian Skies Peppered By Lighted Doughnuts  Some Say UFOs | By Henry Tanner Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/its-still-hard-to-grow-up-italian-maryann-dimeglio-gerbacia.html | ITS STILL HARD TO GROW UP ITALIAN | By Elizabeth Stone | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/jet-plan-finish-with-a-flourish-i-wonder.html | Jet Plan Finish With a Flourish | By Al Harvin | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/jewish-groups-charge-carter-has-abandoned-role-of-mediator-white.html | Jewish Groups Charge Carter Has Abandoned Role of Mediator | By Pranay Gupte | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/jury-irregularities-charged-in-the-carterartis-case-two-serving.html | Jury Irregularities Charged in the CarterArtis Case | By Selwyn Raab | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/knickhawk-sellout-today-its-ball-day-9000-free-basketballs.html | KnickHawk Sellout Today Its Ball Day | By Sam Goldaper | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/kucinich-made-a-lastminute-plea-to-white-house-fears-over-federal.html | Kjicinich Made a LastMinute Plea to White House | By Robert Reinhold Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/lane-denies-seeking-cults-secret-funds-lawyer-says-he-did-not.html | LANE DENIES SEEKING CULTS SECRET FUNDS | By David Binder Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/levitt-citing-overcharges-terms-mac-lax-on-printing-contracts-lack.html | Levitt Citing Overcharges Terms MAC Lax on Printing Contracts | By Glenn Fowler | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/life-in-the-fast-lane.html | Life in the Fast Lane | By Janet Maslin | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-all-atwirl-in-ice-dancing-interview.html | All Atwirl In IceDancing | By Lawrence Van Gelder | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-another-champion-in-the-family.html | Another Champion In the Family | By Charles Friedman | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-art-photos-that-speak-to-us-of-art.html | ART | By Helen A Harrison | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-budget-cuts-peril-transit-run-by-counties-budget.html | Budget Cuts Peril Transit Run by Counties | By Frances Cerra | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-buses-that-travel-off-island-are-growing-in.html | Buses That Travel Off Island Are Growing in Popularity | By Lydia Chavez | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-caemmerer-holding-a-key-to-westway.html | Caemmerer Holding A Key to Westway | By E J Dionne Jr | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-dining-out-italian-fare-in-a-pleasing-setting.html | DINING OUT | By Florence Fabricant | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-food-a-dickensian-pudding.html | FOOD | By Florence Fabricant | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-for-children-a-host-of-holiday-activities.html | For Children A Host of Holiday Activities | By Barbara Delatiner | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-gardening-try-gifts-of-plants-or-gardening-tools.html | GARDENING | By Carl Totemeier | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-home-clinic-extension-cords-an-invitation-to.html | HOME CLINIC | By Bernard Gladstone | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-lively-arts-these-isotopes-hit-high-dixieland.html | LIVELY ARTS These Isotopes Hit High Dixieland Note | By Robin Young Roe | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-minorities-eye-the-job-path-minorities-eye-the.html | Minorities Eye the Job Path | By Roy R Silver | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-now-here-are-the-toys-i-want-for-christmas.html | Now Here Are the Toys I Want for Christmas | By Andrew Saah Baehr | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-on-the-isle-today-figure-eights.html | ON THE ISLE | Barbara Delatiner | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-politics-careys-eyes-on-the-island.html | POLITICS | By Frank Lynn | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-prints-for-giving.html | Prints for Giving | By David L Shirey | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-schools-in-a-class-by-themselves.html | Schools in a Class by Themselves | By Anatole Broyard | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/long-island-weekly-us-plans-to-fix-moriches-inlet-army-corps.html | US Plans To Fix Moriches Inlet | By Joanne A Fishman | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/luxury-languishes-in-era-of-cost-cutting-now-2000amonth-tenants-too.html | Luxury Languishes in Era of Cost Cutting | By Dee Wedemeyer | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/mailbag-subject-over-style-in-rothkos-painting.html | MAILBAG | Anne Marie Levine | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/mcenroe-arrives-evert-endures-mcenroe-superb-in-davis-cup.html | McEnroe Arrives Evert Endures | By Robin Herman | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/medicine-autopsies-less-popular-but-not-less-vital.html | Medicine | By Lawrence K Altman | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/miss-lopez-on-star-course-player-is-a-master.html | Miss Lopez on Star Course | By John S Radosta | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/montreal-feminists-and-church-clash-over-a-play.html | Montreal Feminists and Church Clash Over a Play | By Henry Giniger Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/montreal-stanleys-best-friend.html | Montreal Stanleys Best Friend | By Parton Keese | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/more-than-meets-the-eye-clothes.html | More Than Meets the Eye | By Barbara Rose | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/most-iranian-stores-remain-shut-work-resumption-expected-tuesday.html | Most Iranian Stores Remain Shut | By Rw Apple Jr Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/most-residents-of-chinatown-pleased-at-ties-chinatown-wasnt.html | Most Residents Of Chinatown Pleased at Ties | By John Kifner | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/music-view-is-a-hummel-revival-in-the-making-music-view.html | MUSIC VIEW | Harold C Schonberg | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-guides-issued-on-gene-research-califano-relaxes-safety-rules-on.html | NEW GUIDES ISSUED ON GENE RESEARCH | By Harold M Schmeck Jr | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-international-order-seen-officials-see-wide-approval-accord-had.html | New International Order Seen | By Richard Burt Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-a-miniature-recalls-pharmacies-of-old.html | A Miniature Recalls Pharmacies of Old | By Mildred Jailer | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-about-new-jersey-turning-over-a-new-leaf-or-two.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-another-train-of-thought-on-commuting.html | Another Train of Thought on Commuting | By Michael P Sheehan | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-antiques-quilting-a-dateless-work-of-art.html | ANTIQUES | By Carolyn Darrow | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-art-an-appealing-style.html | ART | By David L Shirey | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-at-home-some-schools-are-in-a-class-by-themselves.html | AT HOME | By Anatole Broyard | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-corrections-does-system-need-correcting.html | Corrections Does System Need Correcting | By David A Mintz | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-dining-out-an-oriental-touch-in-cedar-grove-the.html | DINING OUT | By B H Fussell | TX 165617 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-extension-cords-an-invitation-to-danger-trimming.html | HOME CLINIC Extension Cords An Invitation to Danger | By Bernard Gladstone | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-freeholders-turning-to-common-goals.html | Freeholders Turning to Common Goals | By Alan L Gansberg | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-gardening-christmas-cactus-gains-in-popularity.html | GARDENING | By Molly Price | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-highland-park-site-of-states-first-eruv.html | Highland Park Site of States First Eruv | By Janice Selinger | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-inmate-sets-sights-on-boxing-title.html | Inmate Sets Sights On Boxing Title | By Beth Schenerman | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-letter-to-the-new-jersey-editor-democratic.html | LETTER TO THE NEW JERSEY EDITOR | Dennis E Teti | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-long-beach-island-fighting-an-old-foe.html | Long Beach Island Fighting an Old Foe | By Edward Brown | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-madame-president-may-be-by-2000-or-so-madame.html | INTERVIEW | Martin Waldron | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-new-jersey-guide-today-tuesday-the-christmas-star.html | NEW JERSEY GUIDE | Joan Cook | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-new-jersey-housing-sharing-the-american-dream.html | NEW JERSEY HOUSING | By Ellen Rand | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-newark-schools-at-epidemic-stage-newark-schools.html | Newark Schools At Epidemic Stage | By Alfonso A Narvaez | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-once-again-its-time-to-count-birds.html | Once Again Its Time to Count Birds | By Shayna Panzer | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-point-up-deficiencies-in-college-freshmen.html | Point Up Deficiencies in College Freshmen | Alfonso A Narvaez | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-resorts-defends-bahamas-gift-policy-resorts.html | Resorts Defends Bahamas Gift Policy | By Donald Janson | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-speaking-personally-the-objects-of-ones.html | SPEAKING PERSONALLY | By Nancy Rubenstein | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-state-attorney-general-man-in-the-middle-news.html | State Attorney General Man in the Middle | By Joseph F Sullivan | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-state-braces-for-winter-disruption-state-braces.html | State Braces for Winter Disruption | By Robert Hanley | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-state-cracks-down-on-cult-exemptions.html | State Cracks Down On Cult Exemptions | By Martin Waldron | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-to-carver-wood-is-a-living-thing.html | To Carver Wood Is a Living Thing | By Bart Barlow | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-upton-sinclair-recalling-a-muckraker.html | Upton Sinclair Recalling a Muckraker | By Muriel Freeman | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-jersey-weekly-wanted-a-home-for-tv-commercials.html | Wanted A Home For TV Commercials | Mildred Jailer | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/new-pro-in-the-white-house-carter.html | NEW PRO IN THE WHITE HOUSE | By Martin Tolchin | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/no-happy-year-for-jimmy.html | WASHINGTON | By James Reston | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/nonrunners-of-the-world-unite-tip-a-bartender-letters-we-get.html | Nonrunners of the World Unite Tip a Bartender | By Vic Ziegel and Lewis Grossberger | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/notes-will-the-us-flag-make-a-highseas-comeback-sleeping-quarters-a.html | Notes Will the US Flag Make a HighSeas Comeback | By John Brannon Albright | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/numismatics-an-updated-set-of-values.html | NUMISMATICS | Russ MacKendrick | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/officer-indicted-as-gang-coach-for-a-robbery-monday-morning.html | Officer Indicted As Gang Coach For a Robbery | By Max H Seigel | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/officials-of-agencies-cite-strained-resources.html | Officials of Agencies Cite Strained Resources | By Victor Remer | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/oil-weapon-has-lost-some-of-its-edge.html | OPEC Nations Meet to Consider a New Price Rise | By Flora Lewis | TX 165617 | 28843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/old-china-debate-flares-old-china-policy-debate-flares-anew-in.html | Old China Debate Flares | By Adam Clymer Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/openings-of-the-week.html | Openings of the Week | SPECIAL TO THE NEW YORK TIMES | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/outlaws-rock-band-at-palladium.html | Outlaws Rock Band at Palladium | By Ken Emerson | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/paloma-a-picasso-original-in-her-own-right-surrounded-by-the.html | Paloma A Picasso Original In Her Own Right | By Susan Heller Anderson Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/pearson-is-standout-in-loughlin-games-greene-isnt-disappointed.html | Pearson Is standout In Loughlin Games | By William J Miller | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/peking-concession-on-arms-to-taipei-led-to-us-accord-shift-resolved.html | PEKING CONCESSION ON ARMS TO TAIPEI LED TO US ACCORD | By Fox Butterfield Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/penn-state-no1-at-last.html | Penn State No 1 at Last | By Gordon S White Jr | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/pentagon-cloaks-cult-cost-figure-round-trips-by-transports.html | Pentagon Cloaks Cult Cost Figure | By Graham Hovey Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/photography-view-19thcentury-views-of-ancient-egypt.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/pilot-hopes-to-match-the-wright-brothers-highlight-of-ceremony.html | Pilot Hopes to Match the Wright Brothers | By Marjorie Hunter Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/places-at-no-20-the-dowager-of-44th-st.html | Places At No 20 The Dowager Of 44th St | Carter B Horsley | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/pleasant-memories.html | Pleasant Memories | By Joe Flaherty | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/points-of-view-how-much-regulation-is-too-much.html | POINTS OF VIEW | By Murray L Weidenbaum | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/prospects-for-detroits-alsorans.html | Prospects for Detroits AlsoRans | By Reginald Stuart | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/push-is-on-for-new-air-safety-systems.html | San Diego Crash Inquiry Provokes a Fresh Dispute | By Richard Witkin | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/reality-on-china.html | Reality On China | By Edward Friedman | TX 165617 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/regents-aid-formula-would-hurt-suburbia-and-assist-new-york.html | Regents Aid Formula Would Hurt Suburbia And Assist New York | By Aril Goldman Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/ro-blechman-puts-his-sly-mark-on-christmas.html | R O Blechman Puts His Sly Mark on Christmas | By Ralph Tyler | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/role-of-electronic-mail-is-studied.html | Role of Electronic Mail Is Studied | By Ernest Holsendolph Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/roncesvalles-778-and-all-that-valley-of-briars.html | Roncesvalles 778 and All That | By James Fanning | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/rono-runs-wild.html | Rono Runs Wild | By Neil Amdur | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/rutgers-loses-3418-in-bowl-mistler-most-valuable.html | Rutgers Loses 3418 in Bowl | By Gordon S White Jr Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/rx-for-health-care-the-cost-is-staggering.html | So Are the Choices Can All the Sick Be Served Rx for Health Care The Cost Is Staggering | By Richard D Lyons | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/sergiu-luca-a-bow-for-every-occasion.html | Sergiu Luca | By Sergiu Luca | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/showdown-nearing-on-jaycee-sex-rule-80-local-chapters-are-warned-to.html | SHOWDOWN NEARING ON JAYCEE SEX RULE | By Douglas E Kneeland Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/small-sale-at-gate-disappoints-promoters-of-garden-state-bowl-gate.html | Small Sale at Gate Disappoints Promoters of Garden State Bowl | By Murray Chass Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/sports-books-of-the-year-cauthen-cannon-curry.html | Sports Books of the Year Cauthen Cannon Curry | COMPILED by Frank Litsky | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/spotlight-he-buys-companies-others-spurn.html | SPOTLIGHT | By Michael W Fedo | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/st-johns-five-tops-byu-39-for-carter-start-a-fire.html | St Johns Five Tops BYU 39 for Carter | By Thomas Rogers | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/stage-view-the-performers-make-this-show.html | STAGE VIEW | Walter Kerr | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archiv es/stamps-when-the-world-thinks-of-helping-those-in-need.html | STAMPS | Samuel A Tower | TX 165617 | 28843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/state-finds-citys-raises-not-met-by-productivity.html | State Finds Citys Raises Not Met by Productivity | By Lee Dembart | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/state-is-adding-24954-acres-to-adirondacks-park-abuts-five-ponds.html | State Is Adding 24954 Acres to Adirondacks Park | By Harold Faber Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/steelers-conquer-broncos-bradshaw-2-touchdown-passes.html | Steelers Conquer Broncos | By William N Wallace Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/still-bantu-education.html | IN THE NATION | By Tom Wicker | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/sunday-observer-the-heart-of-superman.html | Sunday Observer | By Russell Baker | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/survivor-says-he-heard-cheers-and-gunshots-after-cult-deaths-it-is.html | Survivor Says He Heard Cheers And Gunshots After Cult Deaths | By Joseph B Truster Special to The New York Times | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/tanya-tucker-moves-into-rock.html | Tanya Tucker Moves Into Rock | By John Rockwell | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-economic-scene-a-consensus-of-prophets.html | THE ECONOMIC SCENE | By Leonard Silk | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-evolving-limon-company.html | The Evolving Limon Company | By Jack Anderson | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-lives-and-works-brecht.html | The Lives and Works | By Richard Gilman | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-markets-a-week-of-dire-forecasts.html | THE MARKETS | By Vartanig G Vartan | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-more-it-costs-the-more-it-sells.html | The More It Costs the More It Sells | By Ann Crittenden | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-nation-carter-fights-for-hearts-and-minds-of-democrats.html | The Nation | Daniel Lewis and Caroline Rand Herron | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-nation-in-california-water-means-both-money-and-politics.html | The Nation | By Gladwin Hill | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-perils-of-guarding-king-tuts-treasures-guarding.html | THE PERILS OF GUARDING KING TUTS TREASURES | By William H Honan | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-predicament-of-a-gifted-genre-singer-a-singers-predicament.html | The Predicament Of a Gifted Genre Singer | By John Rockwell | TX 165617 | 28843 | |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-punch-heard-round-the-nba-franchises-exchanged.html | The Punch Heard Round the NBA | By Sam Goldaper | TX 165617 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-region-from-a-kind-of-primordial-ooze-the-wastes-of-modern.html | The Region | By Ronald Smothers | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-region-hospitals-get-a-new-sweeper-for-old-troubles-city-budget.html | The Region | Alvin Davis and Michael Wright | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-sometimes-bumpy-road-from-stage-to-screen-the-road-from-stage.html | The Sometimes Bumpy Road From Stage to Screen | By Laurie Werner | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-twain-meet-in-waging-diplomacy-us-and-china-are-also-states-of.html | The Twain Meet | By Joseph Lelyveld | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-us-and-arabs.html | FOREIGN AFFAIRS | By Fouad Ajami | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/the-world-an-arms-treaty-with-soviet-union-edges-nearer.html | The World | Barbara Slavinand Rosanne Klass | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/three-poets.html | Three Poets | By Peter Schjeldahl | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/to-stand-on-its-own-english-feet-onegin.html | To Stand on Its Own English Feet | By F D Reeve | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/tomlin-and-travolta-update-the-romantic-film-tomlin-and-travolta.html | Tomlin and Travolta Update the Romantic Film | By Kirk Honeycutt | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/travelers-bookshelf-a-garland-of-holiday-gifts-for-15-or-less-music.html | Travelers Bookshelf A Garland Of Holiday Gifts for 15 or Less | By Sarah Ferrell | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/triple-crowns-and-stings.html | Triple Crowns and Stings | By Steve Cady | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/tv-popularity-of-60-minutes-based-on-wideranging-reports.html | TV Popularity of 60 Minutes Based on WideRanging Reports | By Tom Buckley | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/tv-view-tv-executives-the-buck-does-not-stop-here.html | TV VIEW | John J OConnor | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/upsets-prove-nfl-point-owners-are-pleased.html | Upsets Prove NFL Point | By William N Wallace | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/us-investors-are-taking-to-gold-anxiety-spurs-the-enthusiasm-for.html | US Investors Are Taking to Gold | By Peter T Kilborn | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/us-strategy-in-nicaragua-keeps-the-time-bomb-ticking.html | US Strategy in Nicaragua Keeps the Time Bomb Ticking | By Alan Riding | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/us-to-continue-to-sell-some-arms-to-nationalists.html | US to Continue to Sell Some Arms to Nationalists | By Bernard Weinraub Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/us-trade-options-in-peking-assessed-several-factors-could-delay.html | US TRADE OPTIONS IN PEKING ASSESSED | By Richard Halloran Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/utility-says-snags-in-financing-threaten-seabrook-power-plant.html | Utility Says Snags in Financing Threaten Seabrook Power Plant | By Michael Knight Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/valerie-capers-to-conduct-her-jazzbased-cantata-born-of-necessity.html | Valerie Capers to Conduct Her JazzBased Cantata | By Johns Wilson | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/west-bank-arabs-stone-israelis-over-seizures-of-land-anger-and.html | West Bank Arabs Stone Israelis Over Seizures of Land | By Paul Hofmann Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-a-cinderella-gets-her-happy-ending.html | A Cinderella Gets Her Happy Ending | By Andree Brooks | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-a-psychiatrist-as-novelist.html | A Psychiatrist as Novelist | By Paul Wilner | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-antismoking-rules-turned-voluntary.html | Antismoking Rules Turned Voluntary | By Lena Williams | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-art-anni-albers-ingenuity-in-prints.html | ART | By David L Shirey | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-can-greenburgh-avoid-its-31-to-tax-hike.html | Can Greenburgh Avoid Its 31 Tax Hike | By Joel C Holiber | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-dining-out-amid-the-purple-firstrate-food.html | DINING OUT | By Guy Henle | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-gardening-an-old-new-england-friend-returns.html | GARDENING | By Joan Lee Faust | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-home-clinic-extension-cords-an-invitation-to.html | HOME CLINIC | By Bernard Gladstone | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-hoping-to-keep-the-theaters-lights-burning.html | Hoping to Keep the Theaters Lights Burning | By Edward Hudson | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-interview-fighting-for-independent-pretrial.html | INTERVIEW | By James Feron | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-shoptalk-tack-old-and-new.html | SHOPTALK | By April Herbert | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-specialty-shops-for-hanukkah-gifts.html | Specialty Shops for Hanukkah Gifts | Lynne Ames | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-folks-behind-the-plush-toys.html | The Folks Behind the Plush Toys | By Gary Kriss | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-high-cost-of-a-takeover.html | The High Cost Of a Takeover | By Peter Fornaby Jr | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-hodgepodge-of-society-the-forgotten-old.html | The Hodgepodge of Society the Forgotten | By Ronald Smothers | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-the-thickets-of-academe-at-home.html | The Thickets of Academe | By Anatole Broyard | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-theater-music-man-marches-again-willsons-ageless.html | THEATER | By Haskel Frankel | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-theater-trial-with-flair-for-drama-the-courtroom.html | Theater Trial With Flair for Drama | By Arnold H Lubasch | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-three-against-residency-law-politics.html | Three Against Residency Law | By Thomas P Ronan | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-uneasiness-over-some-new-neighbors-uneasiness.html | Uneasiness Over Some New Neighbors | By Betsy Brown | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Ronald Smothers | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/westchester-weekly-where-to-jog-when-the-snow-starts-falling.html | Where to Jog When the Snow Starts Falling | By Lynne Ames | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/what-a-lawyer-owes-his-client-aba-sec-study-change-in-corporate-law.html | What a Lawyer Owes His Client | By Judith Miller | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/whats-doing-in-prague.html | Whats Doing in PRAGUE | By David A Andelman | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/wise-philip-rallies-to-win-gallant-fox.html | Wise Philip Rallies To Win Gallant Fox | By Michael Strauss | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/work-by-barnes-at-juilliard.html | Work by Barnes at Juilliard | By Raymond Ericson | TX 165617 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/yanks-rose-stun-baseball-the-last-gasp.html | Yanks Rose Stun Baseball | By Joseph Durso | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/year-in-sports-the-rivalries-the-fumble-rose-32-million-hit-and-run.html | Year in Sports The Rivalries The Fumble | By Red Smith | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/young-people-of-iran-rejecting-modernism-revive-islamic-values.html | Young People of Iran Rejecting Modernism Revive Islamic Values | By Nicholas Gage Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/zambia-may-ask-for-soviet-arms-zambian-may-turn-to-soviet-for-arms.html | Zambia May Ask for Soviet Arms | By John Darnton Special to The New York Times | TX 165617 | 28843 |
| 12/17/1978 | https://www.nytimes.com/1978/12/17/archives/zukerman-and-chamber-society.html | Zukerman And Chamber Society | By Peter G Davis | TX 165617 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/21-persons-injured-in-jerusalem-as-bomb-explodes-on-crowded-bus.html | 21 Persons Injured in Jerusalem as Bomb Explodes on Crowded Bus | By Paul Hofmann Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/32-from-us-including-11-women-awarded-rhodes-scholarships-new.html | 32 From US Including 11 Women Awarded Rhodes Scholarships | BY Wolfgang Saxon | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/3cagallon-rise-expected-for-petroleum-products-in-79-making-up-for.html | 3aGallon Rise Expected For Petroleum Products in 79 | By Anthony J Parisi | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/7th-ave-designers-are-taking-tucks-in-their-silhouettes-setting-a.html | 7th Ave Designers Are Taking Tucks In Their Silhouettes | By Georgia Dullea | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/abroad-at-home-still-within-reach.html | ABROAD AT HOME | By Anthony Lewis | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/advertising-film-on-reading-papers-laguerre-is-leaving-classic.html | Advertising | Philip H Dougherty | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/after-camp-david-carter-set-a-date-for-china-ties-plan-to-defuse.html | After Camp David Carter Set a Date for China Ties | By Fox Butterfield Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/american-describes-police-siege-in-terrified-small-iranian-town.html | American Describes Police Siege In Terrified Small Iranian Town | By Rw Apple Jr Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/an-average-of-10-us-faces-rise-of-penny-a-gallon-for-fuel-now-and-3.html | AN AVERAGE OF 10 | By Youssef M Ibrahim Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/band-sirone-with-new-concept.html | Band Sirone With New Concept | Robert Palmlr | TX 165600 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/berle-to-lose-post-state-officials-say-outspoken-differences-with.html | BERLE TO LOSE POST STATE OFFICIALS SAY | By Richard J Meislin | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/boat-refugees-find-adjusting-to-us-another-hard-journey-a-cultural.html | Boat Refugees Find Adjusting To US Another Hard Journey | By Sheila Rule | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/bomb-blasts-injure-10-in-british-cities-9-hurt-in-provincial-cities.html | Bomb Blasts Injure 10 in British Cities | By Robert D Hershey Jr | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/bridge-attendance-takes-a-turn-for-better-at-the-regionals.html | Bridge | By Alan Truscott | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/bronx-diplomacy-for-kissinger-and-young-wanted-to-pay-tribute.html | Bronx Diplomacy for Kissinger and Young | By E J Dionne Jr | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/brooklyn-philharmonia-offers-sibelius-program-led-by-foss.html | Brooklyn Philharmonia Offers Sibelius Program Led by Foss | John Rockwell | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/brown-said-to-propose-overhaul-to-cut-costs-of-military-pensions.html | Brown Said to Propose Overhaul to Cut Costs Of Military Pensions | By Bernard Weinraub Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/business-people-arthur-airport-hailey-writing-on-power-crisis.html | BUSINESS PEOPLE | Frank J Prial | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/carter-disappointed-fearing-spur-to-inflation-the-white-house-bids.html | CARTER DISAPPOINTED | By B Drummond Ayres Jr Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/chess-spassky-remember-him-is-still-a-tough-competitor-too-much.html | Chess | By Robert Byrne | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/cleveland-and-new-york-city-divergent-paths-of-fiscal-crisis-news.html | Cleveland and New York City Divergent Paths of Fiscal Crisis | By Steven R Weisman | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/cleveland-rumored-to-be-facing-strike-union-members-meet-to-discuss.html | CLEVELAND RUMORED TO BE FACING STRIKE | By Reginald Stuart Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/coast-woman-citing-a-motto-helps-neediest.html | Coast Woman Citing a Motto Helps Neediest | By Alfred E Clark | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/commodities-longdepressed-price-of-sugar-on-rebound.html | Commodities | Hj Maidenberg | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/connally-his-own-decision-near-assesses-80-race-personalities-over.html | Connally His Own Decision Near Assesses 80 Race | By Adam Clymer | TX 165600 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/cult-leader-capitalized-on-political-gains-made-in-using-followers.html | Cult Leader Capitalized on Political Gains Made in Using Followers as Volunteers | By John M Crewdson Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/dance-ailey-stages-langage.html | Dance Ailey Stages Langage | By Jennifer Dunning | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/dance-sally-bowden-voyages.html | Dance Sally Bowden Voyages | By Jack Anderson | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/de-gustibus-christmas-cheer-smoking-bishop.html | De Gustibus | By Craig Claiborne | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/detection-of-glow-hints-a-departure-in-nature-of-universes-birth.html | Detection of Glow Hints a Departure in Nature of Universes Birth | By Walter Sullivan Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/device-to-end-shoplifting-sets-off-a-health-dispute-systems-called.html | Device to End Shoplifting Sets Off a Health Dispute | By John T McQuiston Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/dorsett-and-cowboys-crush-jets-in-shea-winds-307-it-sounded-trite.html | Dorsett and Cowboys Crush Jets in Shea Winds 307 | By Al Harvin | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/edsel-on-road-to-top-at-ford-henry-2ds-son-prepares-at-an.html | Edsel on Road to Top at Ford | By Peter T Kilborn Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/essay-carter-blames-the-jews.html | ESSAY | By William Safire | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/evidence-questioned-in-white-factory-workers-jobdiscrimination-suit.html | Evidence Questioned in White Factory Workers JobDiscrimination Suit | By Howell Raines Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/floatinggenerator-plans-scrapped-demand-for-electricity-down.html | FloatingGenerator Plans Scrapped | By Joseph F Sullivan Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/giants-lose-to-eagles-203-finish-with-a-610-record-lineup-for-1979.html | Giants Lose to Eagles 203 Finish With a 610 Record | Special to The New York Times Michael Katz | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/graphite-racquets-does-expensive-mean-good-what-they-cost.html | Graphite Racquets Does Expensive Mean Good | By Charles Freedman | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/grim-chilean-puzzle-14-skeletons-a-sensitive-political-issue.html | Grim Chilean Puzzle 14 Skeletons | By Juan de Onis Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/high-court-cases-may-reshape-securities-laws-a-comparison-with.html | High Court Cases May Reshape Securities Laws | By Judith Miller Special to The New York Times | TX 165600 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/how-china-and-the-us-toppled-barriers-to-normalized-relations.html | How China and the US Toppled Barriers to Normalized Relations | By Martin Tolchin Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/hra-assailed-on-restitutions-by-relief-cheats-state-contends-it.html | HRA Assailed On Restitutions By Relief Cheats | By Peter Kihss | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/imitator-of-the-wrights-takes-a-very-short-hop.html | Imitator of the Wrights Takes a Very Short Hop | By Marjorie Hunter Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/indiana-meets-test-with-upset-knight-praises-effort-spartans-lose.html | Indiana Meets Test With Upset | By Gordon S White Jr | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/interest-in-prussia-reviving.html | Interest in Prussia Reviving | By Ellen Lentz Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/islanders-smith-repels-wings-30-potvin-hits-on-20footer-one-of-the.html | Islanders Smith Repels Wings 30 | By Deane McGowen Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/israel-adds-dollar-barriers-renews-controls-to-trim-us-currency.html | Israel Adds Dollar Barriers | By Moshe Brilliant Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/jackson-mathews-poetscholar-translated-works-of-paul-valery.html | Jackson Mathews PoetScholar Translated Works of Paul Valry | By George Goodman Jr | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/jersey-gems-lose-in-debut-thompson-punched-leaving-team-bus-city.html | Jersey Gems Lose in Debut | By Robin Herman Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/joseph-cardinal-frings-dies-at-91-defied-nazis-as-prelate-of.html | Joseph Cardinal Frings Dies at 91 Defied Nazis as Prelate of Cologne | By Robert D McFadden | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/last-time-we-saw-willie.html | Last Time We Saw Willie | Red Smith | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/letters-welfare-when-a-mother-diverts-the-rent-money-spy-planes.html | Letters | David Rothenberg | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/los-angeles-finds-population-decline-replaced-by-chicago.html | LOS ANGELES FINDS POPULATION DECLINE | By Edward C Burks Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/man-and-superman-at-circle-in-the-square-with-don-juan-in-hell.html | Man and Superman at Circle in the Square | By Richard Eder | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/market-place-hidden-benefits.html | Market Place | Robert Metz | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/mayor-chooses-maciver-as-laborrelations-aide-city-hall-notes.html | Mayor Chooses MacIver As LaborRelations Aide | By Lee Dembart | TX 165600 | 28843 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/mcadoos-41-pace-knicks-triumph-mcadoos-41-pace-knicks-triumph.html | McAdoos 41 Pace Knicks Triumph | By Sam Goldaper | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/military-gains-for-china-seen-in-us-ties-military-analysis.html | Military Gains for China Seen in US Ties | By Drew Middleton | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/miss-proell-takes-downhill-off-day-for-us-team-olympics-then-retire.html | Miss Proell Takes Downhill | By Samuel Abt Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/music-gerald-busby-plays-beethoven-and-busby.html | Music Gerald Busby Plays Beethoven and Busby | Peter G Davis | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/music-katherine-ciesinski-sings-argentos-virginia-woolf-diary.html | Music Katherine Ciesinski Sings Argentos Virginia Woolf Diary | By Peter G Davis | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/no-excuses-no-escape-giants-mcvay-makes-no-excuses.html | No Excusses No Escape | By Michael Katz | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/nurse-eulogized-jones-and-temple-note-read-at-inquest-says-critics.html | NURSE EULOGIZED JONES AND TEMPLE | By David Vidal Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/object-is-the-same-at-garden-coliseum.html | Object Is the Same at Garden Coliseum | By Gerald Eskenazi | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/oil-output-rises-as-iran-braces-for-a-day-of-mourning.html | Oil Output Rises as Iran Braces for a Day of Mourning | By Nicholas Gage Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/outdoors-unburied-riches-on-winter-beach.html | Outdoors | By Nelson Bryant | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/peekskill-is-likely-to-be-chosen-for-recycling-plant.html | Peekskill Is Likely to Be Chosen for Recycling Plant | By James Feron Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/piano-egorov-performs-a-selection-of-fantasies.html | Piano Egorov Performs A Selection of Fantasies | By John Rockwell | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/playing-the-percentages.html | Playing the Percentages | Roy Blount Jr | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/punk-rock-contortions-a-quintet.html | Punk Rock Contortions a Quintet | John Rockwell | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/question-box.html | Question Box | S Let Kanner | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archiv es/radio-kids-in-mental-institutions-on-wnycam.html | Radio Kids in Mental Institutions on WNYCAM | By John J OConnor | TX 165600 | 28843 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/rangers-lose-2d-straight-to-bruins-in-praise-of-self-and-team.html | Rangers Lose 2d Straight to Bruins | By Parton Keese | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/relaxed-raiders-beat-vikings-gifts-from-the-vikings-vikings-record.html | Relaxed Raiders Beat Vikings | By William N Wallace Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/reporters-notebook-southern-africas-fear-for-future.html | Reporters Notebook Southern Africas Fear for Future | By Flora Lewis Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/rock-englands-pirates-are-back.html | Rock Englands Pirates Are Back | By Robert Palmer | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/satellite-spurs-growth-of-cable-tv-steady-growth-seen-this-was-no.html | Satellite Spurs Growth of Cable TV | By Les Brown | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/scarcity-of-cobalt-spurs-conservation.html | Scarcity of Cobalt Spurs Conservation | By Agis Salpukas | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/simplicity-to-acquire-bottler-privately-owned-company.html | Simplicity To Acquire Bottler | By H J Maidenberg | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/south-bronx-college-center-reverses-usual-trend-report-critical-of.html | South Bronx College Center Reverses Usual Trend | By Lena Williams Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/soviet-was-reportedly-bequeathed-7-million-in-jonestown-messages.html | Soviet Was Reportedly Bequeathed 7 Million in Jonestown Messages | By Joseph B Treaster Special to The New York Times | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/stage-tesichs-comic-touching-bottom-absurd-humor.html | Stage Tesichs Comic Touching Bottom | By Mel Gussow | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/success-and-a-bit-of-controversy-at-100-an-ounce.html | Success and a Bit of Controversy at 100 an Ounce | By Enid Nemy | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/the-60s-generation.html | The 60s Generation | By Neil Mullin | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/the-iadone-consort-plays-early-music.html | The Iadone Consort Plays Early Music | Joseph Horowitz | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/things-are-looking-up-on-west-eighth-st.html | Things Are Looking Up on West Eighth St | By Edith Evans Asbury | TX 165600 | 28843 |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/thinking-about-jews.html | Thinking About Jews | By Arthur Hertzberg | TX 165600 | 28843 |

| Date | URL | Title | Author | Reg | Num | |
|---|---|---|---|---|---|---|
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/threat-to-detente-seen-in-china-links-diplomats-in-moscow-say.html | THREAT TO DETENTE SEEN IN CHINA LINKS | By David K Shipleb Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/transfer-of-operators-at-911-called-only-first-step-screening-of.html | Transfer of Operators at 911 Called Only First Step | By Fred Ferretti | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/treaty-termination-may-spur-senators-carter-action-on-taiwan-pact.html | TREATY TERMINATION MAY SPUR SENATORS | By Warren Weaver Jr Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/us-will-continue-all-taipei-accords-except-on-security-60.html | US WILL CONTINUE ALL TAIPEI ACCORDS EXCEPT ON SECURITY | By Bernard Gwertzman Special to The New York Times | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/vikings-eagles-fill-playoff-field-vikings-and-eagles-fill-playoff.html | Vikings Eagles Fill Playoff Field | By Thomas Rogers | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/washington-watch-professionals-under-pay-plan-jimmy-carter-and.html | Washington Watch | Steven Rattner | TX 165600 | 28843 | |
| 12/18/1978 | https://www.nytimes.com/1978/12/18/archives/young-explains-aim-of-his-african-trip-he-reassured-black-leaders.html | YOUNG EXPLAINS AIM OF HIS AFRICAN TRIP | By Kathleen Teltsch Special To The New York Times | TX 165600 | 28843 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/11-city-council-insurgents-hold-unofficial-budgetgap-hearings.html | 11 City Council Insurgents Hold Unofficial BudgetGap Hearings | By E J Dionne Jr | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/141-contribute-23057-to-fund-to-help-needy-how-to-aid-the-fund.html | 141 Contribute 23057 to Fund To Help Needy | By Alfred E Clark | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/2-held-in-a-plot-to-bomb-egyptian-office-on-5th-ave-lawyer-calls-it.html | 2 Held in a Plot to Bomb Egyptian Office on 5th Ave | By Pranay Gupte | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/2-unions-representing-actors-who-make-commercials-strike-70000.html | 2 Unions Representing Actors Who Make Commercials Strike | By Rudy Johnson | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/6-seeking-abrams-post-to-testify.html | 6 Seeking Abrams Post to Testify | By Edward Ranzal | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/9-indicted-in-alleged-bribe-scheme-to-reduce-taxes-on-large-estates.html | 9 Indicted in Alleged Bribe Scheme To Reduce Taxes on Large Estates | By Arnold H Lubasch | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/a-soviet-diplomat-says-russians-want-no-part-of-cults-bequest.html | A Soviet Diplomat Says Russians Want No Part of Cults Bequest | By Joseph B Treaster Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/about-education-coaching-courses-studied-by-ftc.html | About Education | By Fred M Hechinger | TX 174382 | 28846 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/about-new-york-love-in-a-very-small-place.html | About New York | By Francis X Clines | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/action-by-li-board-adds-37-a-year-to-levy-paid-by-most-homeowners.html | Action by LI Board Adds 37a Year to Levy Paid by Most Homeowners | By Roy R Silver Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/adults-toy-store-sells-the-costly-exotic-powerboat-and-macaws-toy.html | Adults Toy Store Sells the Costly Exotic | By Pamela G Hollie Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/advertising-clustering-the-clout-at-y-r-crown-to-publicize-dakar.html | Advertising | Philip H Dougherty | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/afrikaner-tale-of-2-provinces-transvaal-and-cape-treurnichis.html | Afrikaner Tale of 2 Provinces Transvaal and Cape | By John F Burns Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/algerians-see-conflicting-choices-after-boumediene-dies.html | Algerians See Conflicting Choices After Boumediene Dies | By James M Markham Special to The New York Times | TX 174382 | | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/americans-unmoved-by-new-peking-ties-but-backing-for-nationalists.html | AMERICANS UNMOVED BY NEW PEKING TIES | By Robert D McFadden | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/argon-level-on-venus-stirs-debate-an-argon-anomaly-planetary.html | Argon Level on Venus Stirs Debate | By John Noble Wilford | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/balls-of-human-hair-used-to-repel-deer.html | Balls of Human Hair Used to Repel Deer | By Bayard Webster | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/behavior-is-shaped-largely-by-culture-behavior-is-shaped-largely-by.html | Behavior Is Shaped Largely By Culture | By Boyce Rensberger | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/books-of-the-times-many-helped-translate-publicity-is-his-shield.html | Books of The Times | By John Leonard | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/bridge-greenbergs-team-extends-victory-string-with-a-rally.html | Bridge | By Alan Truscott | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archiv es/building-on-east-side-accused-of-a-violation-in-collapse-of-balcony.html | Building on East Side Accused of a Violation In Collapse of Balcony | By Sheila Rule | TX 174382 | 28846 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/but-no-quick-gains-expected-prospects-for-trade-with-china-two.html | But No Quick Gains Expected | By Peter T Kilborn | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/byrne-pressing-a-state-inquiry-on-life-insurer.html | Byrne Pressing A State Inquiry On Life Insurer | By Martin Waldron Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/cecil-b-day-at-44-georgian-who-began-days-inn-motel-chain-bibles.html | Cecil B Day at 44 Georgian Who Began Days Inn Motel Chain | By Robert Mcg Thomas Jr | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/christmas-plan-bring-a-warning-enzymes-neutralize-effect.html | Christmas Plan Bring a Warning | By Harold M Schmeck | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/commodities-foodfuture-prices-rise-precious-metals-also-up-platinum.html | COMMODITIES FoodFuture Prices Rise Precious Metals Also Up | By M J Maidenberg | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/complex-process-delineates-sex-some-startling-findings-a-complex.html | Complex Process Delineates Sex | By Jane E Brody | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/crisis-in-cleveland-held-city-problem-us-official-says-it-can-be.html | CRISIS IN CLEVELAND HELD CITY PROBLEM | By Steven Rattner Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/dance-the-renaissance.html | Dance The Renaissance | Jack Anderson | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/dayan-states-basis-for-egyptian-talks-in-rebuff-to-vance-he.html | DAYAN STATES BASIS FOR EGYPTIAN TALKS | By Paul Hofmann Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/delbello-proposal-revised-after-a-lengthy-debate-executive-praised.html | DelBello Proposal Revised After a Lengthy Debate  Executive Praised | By Thomas P Ronan Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/dictaphone-sought-for-120-million-pitney-offers-cash-and-stock-ftc.html | Dictaphone Sought for 120 Million | By Phillip H Wiggins | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/don-ellis-trumpeter-composer-and-a-bandleader-is-dead-at-44.html | Don Ellis Trumpeter Composer And a Bandleader Is Dead at 44 | BY John S Wilson | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/donald-nixon-apparently-linked-by-lefkowitz-to-a-diamond-fraud.html | Donald Nixon Apparently Linked By Lefkowitz to a Diamond Fraud | By Charles Kaiser | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/economists-expect-opec-rise-to-widen-us-recession-risk-some-lag.html | ECONOMISTS EXPECT OPEC RISE TO WIDEN US RECESSION RISK | By Clyde H Farnsworth Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/education-phonics-program-lifts-scores-in-reading-phonics-program.html | EDUCATION | By Edward B Fiske | TX 174382 | 28846 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/europeans-discount-effect-of-oil-rise-dollars-slide-cuts-increase.html | Europeans Discount Effect of Oil Rise | By Robert D Hershey Jr Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/even-the-affluent-gasp-at-prices-a-rumble-out-there-the-husbands.html | Even the Affluent Gasp at Prices | By Leslie Bennetts | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/fear-on-us-inflation-hurts-currency-dollar-tumbles-abroad.html | Fear on US Inflation Hurts Currency | By Paul Lewis Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/findings-in-jones-autopsy-called-consistent-with-murder-or-suicide.html | Findings in Jones Autopsy Called Consistent With Murder or Suicide | By Lawrence K Altman | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/frith-on-guitar.html | Frith on Guitar | John Rockwell | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/frontiers-medicine-hope-of-ending-malaria-revived.html | Frontiers Medicine | By Walter Sullivan | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/giants-to-pursue-joe-paterno-sports-of-the-times-the-earl-of-east.html | Giants to Pursue Joe Paterno | Dave Anderson | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/gibson-seeks-major-reorganization-intent-of-reorganization-teachers.html | Gibson Seeks Major Reorganization | By Alfonso A Narvaez Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/goldwater-seeks-us-court-case-on-taiwan-pact-special-session-of.html | Goldwater Seeks US Court Case On Taiwan Pact | By Bernard Gwertzman Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/help-is-too-late-as-death-rides-slow-bmt-train-train-passes-13.html | Help Is Too Late As Death Rides Slow BMT Train | By Donald G McNeil Jr | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/high-court-voids-barriers-of-states-to-extradition-notification-by.html | High Court Voids Barriers of States to Extradition | By Linda Greenhouse Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/his-proposal-was-a-piece-of-cake-he-placed-an-advertisement-a-real.html | His Proposal Was A Piece of Cake | By Ron Alexander | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/in-the-nation-canute-in-cape-town.html | IN THE NATION | By Tom Wicker | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/inflation-jitters-send-prices-of-bonds-skidding-corporate-issues.html | Inflation Jitters Send Prices of Bonds Skidding | By John H Allan | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/inquest-leaves-many-questions-on-jonestown-unresolved-news-analysis.html | Inquest Leaves Many Questions on Jonestown Unresolved | By Nicholas M Horrock Special to The New York Times | TX 174382 | 28846 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/iranians-observe-day-of-mourning-for-dead-in-revolt-government.html | Iranians Observe Day of Mourning for Dead in Revolt | By Nicholas Gage Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/issue-and-debate-would-benefits-of-legalized-betting-on-sports.html | Issue and Debate | By James Tuite | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/jacobs-quits-as-president-of-european-american-jacobs-quits.html | Jacobs Quits as President Of European American | By Deborah Rankin | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/japan-fears-the-effects-of-increases.html | Japan Fears the Effects of Increases | By Junnosuke Ofusa Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/job-safety-changes-are-sought-tax-changes-recommended.html | Job Safety Changes Are Sought | By Philip Shabecoff Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/joness-son-in-a-mocking-tone-tells-court-he-slew-4-in-family-calm-a.html | Joness Son in a Mocking Tone Tells Court He Slew 4 in Family | By David Vidal Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/kucinich-plans-to-lay-off-2000-cleveland-unions-pledge-walkout.html | Kucinich Plans to Lay Off 2000 Cleveland Unions Pledge Walkout | By Iver Peterson Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/law-center-gives-deaf-a-voice-in-court-interpreter-was-barred-some.html | Law Center Gives Deaf a Voice in Court | By Sharon Johnson Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/lenox-quartet-in-new-debut.html | Lenox Quartet In New Debut | By Peter G Davis | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/market-place-takeover-clues-from-us-life.html | Market Place | Robert Metz | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/mass-transit-gains-6th-year-in-a-row-riders-increase-55-for-the.html | MASS TRANSIT GAINS 6TH YEAR IN A ROW | By Edward C Burks Special to The New York Times | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/movie-miss-monk-films-her-1976-dance-quarry-theatrical-montage.html | Movie Miss Monk Films Her 1976 Dance Quarry | By Jack Anderson | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/music-sergiu-luca-plays-conventional-violin-bill.html | Music Sergiu Luca Plays Conventional Violin Bill | By Joseph Horowitz | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/nets-king-is-arrested-on-driving-and-drug-counts-trouble-in-college.html | Nets King Is Arrested on Driving and Drug Counts | By Sam Goldaper | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/no-big-business-impact-expected-in-opec-move-oil-companies-decline.html | No Big Business Impact Expected in OPEC Move | By Agis Salpukas | TX 174382 | 28846 | |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/notes-on-people-young-joe-kennedys-engagement-announced-hearsts.html | Notes on People | Clyde Haberman Laurie Johnston | TX 174382 | 28846 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/nov-7-vote-turnout-was-379-lowest-since-42-reasons-for-high-vote.html | Nov 7 Vote Turnout Was 379 Lowest Since 42 | By Adam Clymer Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/observer-funky-punky-junky.html | OBSERVER Funky Punky Junky | By Russell Baker | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/oil-bill-in-state-to-rise-650-million-con-edison-bills-to-rise-1.html | Oil Bill in State to Rise 650 Million | By Peter Kihss | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/opec-rise-drops-stocks-on-wide-front-market-plunges-by-1784-to.html | OPEC Rise Drops Stocks On Wide Front | By Vartanig G Vartan | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/pan-am-asking-us-permission-to-offer-first-flights-to-peking.html | Pan Am Asking US Permission To Offer First Flights to Peking | By Richard Witkin | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/paterno-considered-leading-prospect-to-take-over-has-security-at.html | Paterno Considered Leading Prospect to Take Over | By Michael Katz Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/peking-appears-to-seek-conciliation-with-taipei-no-longer-two.html | Peking Appears to Seek Conciliation With Taipei | By Fox Butterfield Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/police-are-ordered-to-turn-over-synanon-tapes-to-court-on-coast-a.html | Police Are Ordered to Turn Over Synanon Tapes to Court on Coast | By Robert Lindsey Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/pop-the-stiff-tour-78-opens-at-the-bottom-line.html | Pop The Stiff Tour 78 Opens at the Bottom Line | By John Rockwell | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/recital-pianism-by-domna-candido.html | Recital Pianism By Domna Candido | Peter G Davis | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/red-tape-snarls-the-rebuilding-of-south-bronx-us-funds-available.html | Red Tape Snarls The Rebuilding Of South Bronx | By Steven R Weisman Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/school-told-to-stop-use-of-physical-punishments-900-in-outotstate.html | School Told to Stop Use Of Physical Punishments | By Richard J Meislin | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/senate-inquiry-set-on-talmadge-funds-panel-to-look-into-use-of.html | SENATE INQUIRY SET ON TALMADGE FUNDS | By B Drummond Ayres Jr Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/shahs-army-is-showing-stresses-soldiers-wellfed-but-illpaid-shahs.html | Shahs Army Is Showing Stresses | By Rw Apple Jr Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives/soccer-league-raises-franchise-fee.html | Soccer League Raises Franchise Fee | By Alex Yannis | TX 174382 | 28846 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-stage-halloween-bandit-a-comedy-of-menace-privacy-invaded.html | Stage Halloween Bandit  A Comedy of Menace | By Mel Gussow | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-stage-spalding-grays-youth-operating-on-memory.html | Stage Spalding Grays Youth | By Richard Eder | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-study-finds-more-care-over-currency-risks-preface-to-report.html | Study Finds More Care Over Currency Risks | By Robert J Cole | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-taiwan-plants-little-worry-little-worry-on-taiwan.html | Taiwan Plants Little Worry | By Peter J Schuyten | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-talking-business-executive-pay-and-guidelines.html | Talking Business | Richard Phalon | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-taxes-accounting-taxlaw-aid-for-schooling.html | Taxes  Accounting | Richard Phalon | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-terror-and-death.html | Terror And Death | By a Nicaraguan Priest | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-these-paper-plates-have-a-pedigree.html | These Paper Plates Have a Pedigree | By Enid Nemy | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-thousands-pack-white-house-in-holidays-white-house-notes.html | Thousands Pack White House in Holidays | By Terence Smith Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-tv-christmas-fare-musical-and-a-drama.html | TV Christmas Fare Musical and a Drama | By John J OConnor | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-us-japanese-agree-on-trade-measures-codes-cover-many-issues.html | US Japanese Agree On Trade Measures | By Victor Lusinchi Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-vietnam-veterans-family-vows-to-continue-his-fight-friends-pledge.html | Vietnam Veterans Family Vows to Continue His Fight | By Richard Severo Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-west-german-girl-gains-cup-giant-slalom-upset-american-team.html | West German Girl Gains Cup Giant Slalom Upset | By Samuel Abt Special to The New York Times | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-westway-panic-button.html | Westway Panic Button | By John B Oakes | TX 174382 | 28846 |
| 12/19/1978 | https://www.nytimes.com/1978/12/19/archives-with-optimistic-future-jets-bid-fond-farewells-optimistic-about.html | With Optimistic Future Jets Bid Fond Farewells | By Al Harvin Special to The New York Times | TX 174382 | 28846 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives-25-books-nominated-for-critics-prize-criticism.html | 25 Books Nominated for Critics Prize | By Herbert Mitgang | TX 174381 | 28852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/33-us-jews-in-letter-to-carter-assail-washington-over-mideast.html | 33 US Jews inLetter to Carter Assail Washington Over Mideast | By Wolfgang Saxon | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/4-american-jewish-leaders-tell-vance-of-anguish-4-jewish-leaders.html | 4 American Jewish Leaders Tell Vance of Anguish | By Bernard Gwertzman Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/60minute-gourmet-striped-bass-aux-petits-legumes-striped-bass-with.html | 60Minute Gourmet | By Pierre Franey | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/7-puddings-gone-before-their-time.html | 7 Puddings Gone Before Their Time | By Geoffrey W Fielding | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/a-bronx-councilman-2-assemblymen-lead-race-for-abrams-post.html | A Bronx Councilman 2 Assemblymen Lead Race for Abrams Post | By Glenn Fowler | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/a-diet-doctor-comes-to-dinner-when-a-diet-doctor-comes-to-dinner.html | A Diet Doctor Comes to Dinner | By Nadine Brozan | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/a-senator-charges-deceit-on-china-tie-helms-appalled-says-3-memos.html | A SENATOR CHARGES DECEIT ON CHINA TIE | By Bernard Weinraub Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/a-surprising-holiday-feast-in-denmark-a-surprising-holiday-feast-in.html | A Surprising Holiday Feast in Denmark | By Mimi Sheraton | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/absolutely-the-last-possible-word-on-tut.html | Absolutely the Last Possible Word on Tut | By Evelyn Waugh | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/advertising-commercial-makers-are-struck-yr-wins-assignment-from.html | Advertising | Philip H Dougherty | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/best-buys.html | Best Buys | Patricia Wells | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/blanton-defended-in-pardon-dispute-tennessee-attorney-general-asks.html | BLANTON DEFENDED IN PARDON DISPUTE | By Howell Raines Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/boeing-gets-3jet-order-from-china-cost-156-million-pan-am-seeks-to.html | Boeing Gets 3Jet Order From China | By Richard Witkin | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/breach-grows-as-top-labor-official-quits-us-posts-powerful.html | Breach Grows as Top Labor Official Quits US Posts | By Philip Shabecoff Special to The New York Times | TX 174381 | 28852 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/bridge-games-biggest-suit-heads-for-a-showdown-in-courts.html | Bridge | By Alan Truscott | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/business-people-goldens-round-trip-banking-to-banking-vera-mayer.html | BUSINESS PEOPLE | Frank J Prial | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/careers-paramedic-paralegal-training-how-do-companies-find-their.html | Careers | Elizabeth M Fowler | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/carey-names-3-to-drug-panel.html | Carey Names 3 to Drug Panel | By E J Dionne Jr | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/carter-leads-in-weeks-tv-ratings-all-in-the-family-leads-nbc-film.html | Carter Leads in Weeks TV Ratings | By Les Brown | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/carter-says-soviet-accepts-china-step-reports-message-from-brezhnev.html | CARTER SAYS SOVIET ACCEPTS CHINA STEP | By Martin Tolchin Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/celestial-paradox-4-objects-seem-to-exceed-lights-speed-the.html | Celestial Paradox 4 Objects Seem to Exceed Lights Speed | By Walter Sullivan Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/chess-when-secondbest-is-best-then-best-is-secondbest.html | Chess | By Robert Byrne Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/chinese-card-how-to-play-it-the-question-for-carter-affects-global.html | Chinese Card How to Play It | By Richard Burt Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/cleveland-bank-seen-as-having-a-key-role-in-citys-fiscal-crisis.html | Cleveland Bank Seen as Having A Key Role in Citys Fiscal Crisis | By Reginald Stuart Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/cocacola-to-go-on-sale-in-china-as-us-and-peking-expand-ties-moves.html | CocaCola to Co on Sale in China As US and Peking Expand Ties | By Nr Kleinfield | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/commodities-gold-futures-advance-reflecting-us-auction-comex.html | COMMODITIES | By Hj Maidenberg | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/concert-valerie-capers.html | Concert Valerie Capers | By Robert Palmer | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/confession-prompts-four-charges-of-murder-against-jim-joness-son.html | Confession Prompts Four Charges Of Murder Against Jim Joness Son | By David Vidal Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/credit-markets-fed-apparently-begins-new-raterise-round-how-high.html | CREDIT MARKETS | By John H Allan | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/dance-limon-company.html | Dance Limn Company | By Anna Kisselgoff | TX 174381 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/discoveries-wearing-a-grin-gifts-for-hanukkah-a-doll-maestros-forte.html | DISCOVERIES | Angela Taylor | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/earnings-ap-third-quarter-returns-to-profit-pillsbury.html | EARNINGS | By Clare M Reckert | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/economic-scene-can-us-cope-with-oil-rise.html | Economic Scene | Leonard Silk | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/farbanks-incident-now-tugofwar-assistant-coaches-in-charge.html | Fairbanks Incident Now TugofWar | By William N Wallace | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/fcc-offers-a-plan-to-add-125-stations-to-am-radio-bands-clear.html | FCC OFFERS A PLAN TO ADD 125 STATIONS TO AM RADIO BANDS | By Ernest Holsendolph Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/foreign-affairs-the-mexicanoil-high.html | FOREIGN AFFAIRS The MexicanOilHigh | By Daniel Yergin | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/gas-rebuff-astonishes-algerians-they-says-its-timing-is-bad-timing.html | Gas Rebuff Astonishes Algerians | By James M Markham Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/giants-no-rush-on-coach-hard-man-to-persuade-giants-to-wait-at.html | Giants No Rush On Coach | By Michael Katz Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/graduate-is-accused-of-falsifying-marks-both-plead-not-guilty-nine.html | Graduate Is Accused of Falsifying Marks | By Sheila Rule | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/greece-warns-eec-reluctant-to-accept-exports.html | Greece Warns EEC | By Paul Lewis Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/gunmen-on-si-steal-1-million-in-fargo-truck-they-surprise-2-guards.html | Gunmen on SI Steal 1 Million In Fargo Truck | By Michael Goodwin | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/harold-d-lasswell-dead-at-76-was-top-us-political-scientist.html | Harold D Lasswell Dead at 76 Was Top US Political Scientist | By Thomas W Ennis | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/holiday-epidemic-credit-abuse-a-holiday-epidemic-credit-abuse.html | Holiday Epidemic Credit Abuse | By Ralph Blumenthal | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/ibm-in-surprise-splits-4-for-1-it-also-lifts-dividend-by-224-a-year.html | IBM in Surprise Splits 4 for 1 | By Peter J Schuyten | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/ibm-is-star-as-stocks-gain.html | IBM Is Star as Stocks Gain | By Vartanig G Vartan | TX 174381 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/israeli-parliament-backs-begins-stand-and-criticizes-us-terms.html | ISRAELI PARLIAMENT BACKS BEGINS STAND AND CRITICIZES US | By Paul Hofmann Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/japanese-tea-ritual-distills-perfection-the-tea-ceremony-distills.html | Japanese Tea Ritual Distills Perfection | By Patricia Wells | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/king-to-play-tonight-as-nets-bar-any-penalty-now-wanted-to-be-alone.html | King to Play Tonight as Nets Bar Any Penalty Now | By Robin Herman | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/kitchen-equipment.html | Kitchen Equipment | Pierre Franey | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/knicks-win-130102-as-cleamons-excels-makes-7-of-10-shots-webster.html | Knicks Win 130102 As Cleamons Excels | By Sam Goldaper | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/koch-finds-difficulty-adjusting-to-ski-fame-period-of-adjustment.html | Koch Finds Difficulty Adjusting to Ski Fame | By Michael Strauss Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/legislators-in-westchester-endorse-referendum-on-a-con-ed-takeover.html | Legislators in Westchester Endorse Referendum on a Con Ed Takeover | By James Feron Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/li-man-is-accused-of-fake-billings-held-in-10000-bail-i-smelled-a.html | LI Man Is Accused of Fake Billings | By Irvin Molotsky | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/london-couple-make-donation-to-the-neediest-gift-honors.html | London Couple Make Donation To the Neediest | By Alfred E Clark | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/market-place-ibm-sweetens-investor-appeal.html | Market Place | Robert Metz | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/martinez-views-albany-post-learned-to-be-a-carpenter.html | Martinez Views Albany Post | By David Bird | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/mayor-suggests-compromise-plan-that-cleveland-council-may-back.html | Mayor Suggests Compromise Plan That Cleveland Council May Back | By Iver Peterson Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/metropolitan-diary-december-on-fifth-avenue-h-oh-rattle-tattle-cpa.html | Metropolitan Diary | Lawrence Van Gelder | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/moynihan-urges-priority-for-jobs-in-south-bronx-view-taken-by-some.html | Moynihan Urges Priority For Jobs in South Bronx | By Steven R Weisman Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/music-by-james-tenney-new-couple-in-chapter-two.html | Music By James Tenney | By John Rockwell | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/music-mass-of-elizabethan-era.html | Music Mass of Elizabethan Era | By Joseph Horowitz | TX 174381 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/new-york-city-makes-bid-to-gop-called-boon-for-gop-lessons-learned.html | New York City Makes Bid to GOP | By Maurice Carroll | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/notes-on-people-a-shortage-of-hearts-brookes-unpaid-job-the-orphans.html | Notes on People | Clyde Haberman Laurie Johnston | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/one-alice-suspended-another-on-way-a-comeback-for-carroll-a-faith.html | News of the Theater | By Carol Lawson | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/paper-calls-jones-communist-in-1950s-document-said-to-be-the.html | PAPER CALLS JONES COMMUNIST IN 1950S | By Nicholas M Horrock Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/parliament-vote-jails-mrs-gandhi-for-harassing-officials-as-premier.html | Parliament Vote Jails Mrs Gandhi For Harassing Officials as Premier | By William Borders Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/personal-health-viruses-cause-most-pneumonia-cases.html | Personal Health | Jane E Brody | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/philip-morris-plans-big-7up-promotion-philip-morris-plans-7up-drive.html | Philip Morris Plans Big 7Up Promotion | By Barbara Ettorre | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/private-lives.html | Private Lives | John Leonard | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/real-estate-costs-soar-past-rent-at-brownstone.html | Real Estate | Alan S Oser | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/returning-to-the-sunny-state-of-paradox.html | Returning to the Sunny State of Paradox | By Steven V Roberts | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/schools-draft-racial-balance-program.html | Schools Draft Racial Balance Program | By Ari L Goldman | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/senate-panel-tells-talmadge-that-its-inquiry-will-focus-on-5-issues.html | Senate Panel Tells Talmadge That Its Inquiry Will Focus on 5 Issues | By B Drummond Ayres Jr Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/shah-said-to-rule-out-regency-as-solution-to-crisis-regency-would.html | Shah Said to Rule Out Regency as Solution to Crisis | By Rw Apple Jr Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/soviet-wary-of-us-pledge-on-china-mainly-a-criticism-of-peking.html | Soviet Wary of US Pledge on China | By David K Shipler Special to The New York Times | TX 174381 | 28852 | |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archiv es/stage-in-splendid-error-on-abolition-history-in-the-making.html | Stage In Splendid Error on Abolition | By Richard F Shepard | TX 174381 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/state-tries-to-get-child-facility-to-limit-physical-punishments.html | State Tries to Get Child Facility To Limit Physical Punishments | By Richard J Meislin | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/stiffer-peddler-curbs-expected-soon-mayor-says.html | Stiffer Peddler Curbs Expected Soon Mayor Says | By Edward Ranzal | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/technology-bigger-memory-for-computers.html | Technology | Peter J Schuyten | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/the-new-jerusalem.html | The New Jerusalem | By Theodore K Rabb | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/the-pleasure-of-your-company.html | The Pleasure Of Your Company | By Craig Claiborne | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/the-silver-cornet-band-provides-a-nostalgic-beat.html | The Silver Cornet Band Provides a Nostalgic Beat | By Ken Emerson | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/they-cook-the-whole-goose-in-perigord.html | They Cook the Whole Goose in Prigord | By Susan Heller Anderson | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/tutankhamen-show-in-new-york-at-last.html | Tutankhamen Show In New York at Last | By Hilton Kramer | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/tv-ishi-a-chronicle-of-the-yahi-indian-tribe.html | TV Ishi a Chronicle Of the Yahi Indian Tribe | By John J OConnor | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/unwavering-environmental-aide-eckardt-christian-beck-man-in-the.html | Unwavering Environmental Aide Eckardt Christian Beck | By Dena Kleiman | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/us-acting-to-secure-temples-10-million-in-3-banks-in-panama-us.html | US Acting to Secure Temples 10 Million In 3 Banks in Panama | By John M Crewdson Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/us-conceding-inflation-in-79-will-exceed-7-carters-budget-aims-and.html | US Conceding Inflation in 79 Will Exceed 7 | By Clyde H Farnsworth Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/us-may-offer-proposal-to-protect-third-parties-from-police-searches.html | US May Offer Proposal to Protect Third Parties From Police Searches | By Deirdre Carmody Special to The New York Times | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/washington-goldwater-on-taiwan.html | WASHINGTON | By James Reston | TX 174381 | 28852 |
| 12/20/1978 | https://www.nytimes.com/1978/12/20/archives/wine-talk-beaujolais-nouveau-no-longer-just-from-france.html | Wine Talk | Frank J Prial | TX 174381 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/2-goals-for-talafous-as-rangers-win-63-shero-gets-tough-a-benefit.html | 2 Goals for Talafous As Rangers Win 63 | By Parton Keese | TX 174383 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/20-tickets-offered-as-king-tut-exhibit-has-its-opening-day.html | 20 Tickets Offered As King Tut Exhibit Has Its Opening Day | By Edith Evans Asbury | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/3-quasars-reported-relatively-nearby-finding-described-by.html | 3 QUASARS REPORTED RELATIVELY NEARBY | By Walter Sullivan Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/a-bitter-mood-of-frustration-lingers-among-residents-of-borough.html | A Bitter Mood of Frustration Lingers Among Residents of Borough Park | By Eleanor Blau | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/a-tasty-contest-in-gingerbread.html | A Tasty Contest In Gingerbread | By Michael A Conley | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/abbi-fisher-tastes-skiing-life-at-top-meeting-the-press-it-was.html | Abbi Fisher Tastes Skiing Life at Top | By Samuel Abt Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/about-hamden-1000-watts-of-woman-power.html | About Hamden | By Francis X Clines Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/abroad-at-home-heat-with-some-light.html | ABROAD AT HOME | By Anthony Lewis | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/advertising-singer-to-produce-tv-show-ad-access-to-captive-audience.html | Advertising | By Philip H Dougherty | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/an-artist-transforms-acrylic-details-distinguish-acrylic-furniture.html | An Artist Transforms Acrylic | By Barbara Gamarekian | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/anchorage-woman-ski-victor.html | Anchorage Woman Ski Victor | By Michael Strauss Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/appeals-court-upholds-ruling-clearing-tyler-chides-special.html | Appeals Court Upholds Ruling Clearing Tyler | By Tom Goldstein | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/are-giants-using-screen-play-confidence-called-essential-has-a-date.html | Are Giants Using Screen Play | By Michael Katz | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/att-net-up-183-for-3-months-to-nov-30-att-net-up-183-for-3-months.html | ATT Net Up 183 For 3 Months to Nov 30 | By Nr Kleinfield | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/backgammon-strategy-calls-for-wise-use-of-duplication-tactic.html | Backgammon | By Paul Magriel | TX 174383 | 28852 |

| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/ban-on-arms-to-pretoria-worrying-us-businesses.html | Ban on Arms to Pretoria Worrying US Businesses | By Graham Hovey Special to The New York Times | TX 174383 | 28852 | |
|---|---|---|---|---|---|---|
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/basking-ridge-tries-to-adjust-to-att-complex-landowners-sense-a.html | Basking Ridge Tries to Adjust to ATT Complex | By Robert Hanley Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/books-a-collection-for-collectors.html | Books A Collection for Collectors | By Rita Reif | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/books-of-the-times-sympathy-for-old-wasps-so-much-intelligence.html | Books of The Times | By John Leonard | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/bridge-world-title-play-scheduled-in-metropolitan-area-in-81.html | Bridge | By Alan Truscott | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/brzezinski-is-said-to-have-rejected-warnings-about-problems-in-iran.html | Brzezinski Is Said to Have Rejected Warnings About Problems in Iran | By Seymour M Hersh Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/brzezinski-says-soviet-arms-pact-will-not-weaken-us-chance-of.html | Brzezinski Says Soviet Arms Pact Will Not Weaken US | By Bernard Gwertzman Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/business-people-waage-leaves-hanover-for-republic-national-pan-ams.html | BUSINESS PEOPLE | Frank J Prial | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/carey-barring-role-on-city-u-head-kibbee-expects-reappointment.html | Carey Barring Role on City U Head | By Ari L Goldman | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/caterpillarsoviet-deal-at-issue-signs-of-us-disunity-caterpillar.html | CaterpillarSoviet Deal at Issue | By Edwin McDowell | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/christmas-buying-a-mixed-bag-christmas-buying-mixed-bag-pleased-by.html | Christmas Buying a Mixed Bag | By Isadore Barmash | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/christmas-comes-to-a-jewish-home-christmas-in-a-jewish-home.html | Christmas Comes To a Jewish Home | By Anne Roiphe | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/dayan-and-khalil-to-talk-with-vance-on-peace-deadlock-weekend.html | DAYAN AND KHALIL TO TALK WITH VANCE ON PEACE DEADLOCK | By Hedrick Smith Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/disks-beethovens-diabelli-variations.html | Disks Beethovens Diabelli Variations | Joseph Horowitz | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/doctor-insists-on-punishment-of-retarded-children.html | Doctor Insists on Punishment of Retarded Children | By Richard J Meislin | TX 174383 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/earnings-commonwealth-oil-cuts-deficit-food-fair.html | EARNINGS | By Clare M Reckert | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/employee-union-gets-court-order-in-nassau-in-battle-over-layoffs.html | Employee Union Gets Court Order in Nassau In Battle Over Layoffs | By Roy R Silver Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/essay-reading-tengs-mind.html | ESSAY | By William Safire | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/fairbanks-th-coach-patriots-for-a-while-suspension-ends-immediately.html | Fairbanks to Coach Patriots for a While | By Neil Amdur | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/fight-on-inflation-outlook-is-bleaker-economic-analysis-perception.html | Fight on Inflation Outlook Is Bleaker | By Steven Rattner Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/financial-crisis-perils-activities-of-naacp-change-in-national-mood.html | Financial Crisis Perils Activities Of NAACP | By Steven V Roberts | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/first-visit-to-a-grand-new-york-house-the-first-visit-to-a-grand.html | First Visit To a Grand New York House | By Paul Goldberger | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/foreigners-flee-el-salvador-as-guerrilla-violence-mounts-focus-on.html | Foreigners Flee El Salvador as Guerrilla Violence Mounts | By Alan Riding Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/futures-fall-broadly-as-holiday-draws-near-soybean-and-grain.html | COMMODITIES | By H J Maidenberg | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/gains-in-economy-cause-split-in-recession-view-experts-differ-on-79.html | Gains in Economy Cause Split in secession Views | By Clyde H Farnsworth Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/gardening.html | GARDENING | By Richard W Langer | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/grand-jury-hears-aide-to-jim-jones-lawyer-says-crimes-are-outlined.html | Grand Jury Hears Aide to Jim Jones | By John M Crewdson Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/guyana-panel-hears-cultists-statement-on-killings-said-jones.html | Guyana Panel Hears Cultists Statement on Killings | By David Vidal Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/hers.html | Hers | Jill Robinson | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/home-beat-a-simple-christmas.html | Home Beat | Jane Geniesse | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archiv es/home-improvement-new-howto-books-to-fill-your-gift-list.html | Home Improvement | Bernard Gladstone | TX 174383 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/house-panel-offers-illegalaliens-plan-new-border-controls-and-jobs.html | HOUSE PANEL OFFERS ILLEGALALIENS PLAN | By Marjorie Hunter Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/income-of-working-wives-forming-buffer-to-inflation-compensation.html | Income of Working Wives Forming Buffer to Inflation | By Jerry Flint | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/inventors-suit-names-79-supplies-indemnity-clause-involved.html | Inventors Suit Names 79 Suppliers | By Stacy V Jones Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/iran-lull-reflects-confused-situation-clashes-continue-and-talks-go.html | IRAN LULL REFLECTS CONFUSED SITUATION | By Rw Apple Jr Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/italys-communists-renew-call-for-seats-in-cabinet-feel-arrangement.html | Italys Communists Renew Call for Seats in Cabinet | By Henry Tanner Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/job-safety-agency-reduces-fire-rules-in-many-cases-employers-would.html | JOB SAFETY AGENCY REDUCES FIRE RULES | By Philip Shabecoff Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/judge-orders-torsney-freed-appeals-court-stays-release-conditions.html | Judge Orders Torsney Freed Appeals Court Stays Release | By Lesley Oelsner | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/judge-says-tennessee-governor-illegally-used-his-parole-powers.html | Judge Says Tennessee Governor Illegally Used His Parole Powers | By Howell Raines Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/knicks-and-rangers-donate-2500-to-the-neediest-cases-an-increased.html | Knicks and Rangers Donate 2500 to the Neediest Cases | By Alfred E Clark | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/koch-announces-coordinated-snowremoval-plan-manes-says-he-is.html | Koch Announces Coordinated SnowRemoval Plan | By Peter Kihss | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/lease-data-gathered-in-baltimore-canyon.html | Lease Data Gathered In Baltimore Canyon | By Anthony J Parisi Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/letter-on-amnesty-international-a-record-of-impartiality.html | Letter On Amnesty International | Gerhard A Elston | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/market-place-the-outlook-for-con-ed.html | Market Place | Robert Metz | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/mayors-assail-carter-budget-plan-governors-give-it-limited-support.html | Mayors Assail Carter Budget Plan Governors Give It Limited Support | By B Drummond Ayres Jr Special to The New York Times | TX 174383 | 28852 | |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/miss-bergman-jon-voight-and-deer-hunter-cited-wins-on-third-ballot.html | Miss Bergman Jon Voight And Deer Hunter Cited | By Janet Maslin | TX 174383 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/moynihan-at-badillos-bid-will-tour-south-bronx-blames-criminal.html | Moynihan at Badillos Bid Will Tour South Bronx | By Judith Cummings | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/mrs-gandhi-backed-in-violent-protests-at-least-3-dieairliner.html | MRS GANDHI BACKED IN VIOLENT PROTESTS | By William Borders Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/music-burts-electronics.html | Music Burts Electronics | By Robert Palmer | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/music-jazz-christmas.html | Music Jazz Christmas | John S Wilson | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/music-musica-sacra.html | Music Musica Sacra | By Raymond Ericson | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/music-oratorio-society.html | Music Oratorio Society | Joseph Horowitz | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/opera-a-debut-in-hansel-and-gretel.html | Opera A Debut in Hansel and Gretel | By John Rockwell | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/police-officers-in-suffolk-awarded-a-159-increase-over-two-years.html | Police Officers in Suffolk Awarded A 159 Increase Over Two Years | By John T McQuiston Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/pop-rhythmic-quartet.html | Pop Rhythmic Quartet | By Johns Wilson | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/prime-rises-to-11-at-chemical-new-loan-rate-likely-to-become.html | Prime Rises To 11 at Chemical | By John H Allan | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/queens-judge-to-replace-gribetz-as-carey-counsel.html | Queens Judge to Replace Gribetz as Carey Counsel | By E J Dionne Jr | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/quentin-crisp-in-monologue-witty-and-touching.html | Quentin Crisp in Monologue | By Richard Eder | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/rockets-on-top-barry-goes-after-fan-crowd-friendly-to-king.html | Rockets on Top  Barry Goes After Fan | By Robin Herman Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/safety-laxity-denied-by-transit-authority-in-2-subway-incidents.html | Safety Laxity Denied By Transit Authority In 2 Subway Incidents | By Glenn Fowler | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/si-robbery-loot-now-estimated-by-police-at-more-than-2-million.html | S I Robbery Loot Now Estimated By Police at More Than 2 Million | By Michael Goodwin | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/some-polishing-tips-for-furniture-buffs.html | Some Polishing Tips For Furniture Buffs | By Michael Varese | TX 174383 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/sound-for-some-anything-less-than-the-very-best-is-unheard-of.html | Sound | Hans Fantel | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/spains-new-charter.html | Spains New Charter | By Salvador de Madariaga | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/stage-myrna-lambs-olympic-park-misogynist-at-work.html | Stage Myrna Lambs Olympic Park | By Jennifer Dunning | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/stocks-unfazed-by-prime-rise-beneficiary-of-oil-increases.html | Stocks Unfazed by Prime Rise | By Vartanig G Vartan | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/taiwan-said-to-agree-to-keep-envoy-from-protest-no-comment-by.html | Taiwan Said to Agree to Keep Envoy From Protest | By Karen de Witt Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/the-seventh-new-england-state-sports-of-the-times.html | The Seventh New England State | Dave Anderson | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/think-small.html | Think Small | By Leopold Kohr | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/tv-christmas-program.html | TV Christmas Program | By Tom Buckley | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/tv-gift-of-the-magi-gets-new-life-as-musical.html | TV Gift of the Magi Gets New Life as Musical | By John J OConnor | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/un-plans-new-parley-on-wheat-price-differences-now-narrowed.html | UN Plans New Parley On Wheat | By Victor Lusinchi Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/us-assayer-missing-over-a-million-in-gold-from-new-york-plant.html | US Assayer Missing Over a Million in Gold From New York Plant | By A O Sulzberger Jr Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/vietnam-said-to-agree-reluctantly-to-waldheim-visit-soviet-unions.html | Vietnam said to Agee Reluctantly to Waldheim Visit | By Kathleen Teltsch Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/white-house-speeds-action-on-mobile-missile-hoping-to-aid-arms-pact.html | White House Speeds Action on Mobile Missile Hoping to Aid Arms Pact | By Richard Burt Special to The New York Times | TX 174383 | 28852 |
| 12/21/1978 | https://www.nytimes.com/1978/12/21/archives/womens-bank-dour-audit-view-health-of-womens-bank-questioned-by.html | Womens Bank Dour Audit View | By Deborah Rankin | TX 174383 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/20000-seized-in-india-as-protests-demand-release-of-mrs-gandhi.html | 20000 Seized in India as Protests Demand Release of Mrs Gandhi | By William Borders Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/a-holiday-package-for-the-youngest-theatergoers-paper-bag.html | A Holiday Package for the Youngest Theatergoers | By Phyllis A Ehrlich | TX 215169 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/a-lowkeyed-yet-tough-negotiator-warren-miner-christopher.html | A LowKeyed Yet Tough Negotiator | By Karen de Witt Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/a-new-drug-is-reported-to-help-failing-heart-pump-more-blood-author.html | A New Drug Is Reported to Help Failing Heart Pump More Blood | By Lawrence K Altman Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/a-norwegian-skier-wins-crosscountry-koch-finishes-sixth.html | A Norwegian Skier Wins CrossCountry | By Michael Strauss Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/about-real-estate-zoning-appeals-raise-issue-of-jurisdictions-of-2.html | About Real Estate Zoning Appeals Raise Issue Of Jurisdictions of 2 Boards | By Alan S Oser | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/advertising-cable-tv-coming-of-age-in-us.html | Advertising | Philip H Dougherty | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/after-bakke-jobs-decision-new-case-is-called-peril-to-affirmative.html | After Bakke Jobs Decision | By Roger Wilkins Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/alabama-requests-informers-return-extradition-of-an-fbi-spy-in-klan.html | ALABAMA REQUESTS INFORMERS RETURN | By Howell Raines Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/an-overview-of-japanese-architecture.html | An Overview of Japanese Architecture | By Paul Goldberger | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/art-if-you-cant-get-tickets-to-tut.html | Art If You Cant Get Tickets to Tut | By John Russell | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/art-people-the-morgan-groomsized.html | Art People | Grace Glueck | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/art-two-collagists.html | Art Two Collagists Tease the Eye | By Hilton Bramer | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/art-warhols-gang-pops-back-again.html | Art Warhols Gang Pops Back Again | By Vivien Raynor | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/asset-rule-shift-sought.html | Asset Rule Shift Sought | By Agis Salpukas | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/associated-dry-goods-shifting-its-retail-appeal-suburban-stores-are.html | Associated Dry Goods Shifting Its Retail Appeal | By Isadore Barmash | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/at-the-movies-the-writing-of-superman-a-fantastic-story.html | At the Movies | Tom Buckley | TX 215169 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/auctions-a-good-season-for-the-giants.html | Auctions | Rita Reif | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/basis-of-iranian-conflict-a-mishandling-of-modernization-news.html | Basis of Iranian Conflict A Mishandling of Modernization | By Nicholas Gage Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/begin-puts-a-limit-on-brussels-talks-israeli-says-the-meeting-of.html | BEGIN PUTS A LIMIT ON BRUSSELS TALKS | By Jonathan Kandell Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/board-of-estimate-votes-against-the-westway-plan-those-voting-in.html | Board of Estimate Votes Against the Westway Plan | By Dena Kleiman | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/books-the-bible-as-told-to-clausewitz.html | Books The Bible as Told to Clausewitz | Richard F Shepard | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/bridge-womens-pair-victors-get-big-score-in-regional-play-east.html | Bridge | By Alan Truscott | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/bridgeport-is-struggling-with-its-image-and-reality-the-mayors.html | Bridgeport Is Struggling With Its Image and Reality | By Matthew L Wald Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/broadway-bojangles-to-bring-the-old-soft-shoe-to-new-york-stage.html | Broadway | John Corry | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/business-and-the-law-who-governs-corporations.html | Business and the Law | Tom Goldstein | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/city-rings-in-holiday-music-and-pageantry-the-city-rings-in-holiday.html | City Rings In Holiday Music And Pageantry | By Eleanor Blau | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/citys-takeovers-on-foreclosures-gaining-rapidly-officials-fear-bulk.html | Citys Takeovers On Foreclosures Gaining Rapidly | By Joseph P Fried | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/class-suit-fee-based-on-total-court-includes-nonclaimants.html | Class Suit Fee Based On Total | By Arnold H Lubasch | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/clearing-a-blackened-name-and-molly-maguire-legend-time-of-trouble.html | Clearing a Blackened Name And Molly Maguire Legend | By Gregory Jaynes Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/clevelands-crisis-a-decade-in-making-long-utility-dispute.html | Clevelands Crisis a Decade in Making | By Reginald Stuart Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/coalition-of-newark-unions-votes-a-stoppage-if-layoffs-take-effect.html | Coalition of Newark Unions Votes A Stoppage if Layoffs Take Effect | By Alfonso A Narvaez Special to The New York Times | TX 215169 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/commodities-soybean-futures-gain-in-dull-trading-session-hugh-short.html | COMMODITIES Soybean Futures Gain In Dull Trading Session | By Elizabeth M Fowler | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/credit-markets-lag-in-money-growth-ignored-fixedincome-prices-stay.html | CREDIT MARKETS | By John H Allan | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/dance-balinese-enchantments-at-theater-lab.html | Dance Balinese Enchantments at Theater Lab | By Anna Kisselgoff | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/dance-limon-troupe.html | Dance Limn Troupe | Jack Anderson | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/devine-gets-no-2-police-job.html | Devine Gets No 2 Police Job | By Leonard Buder | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/dictaphone-approves-pitney-deal-merger-valued-at-131-million.html | Dictaphone Approves Pitney Deal | By Phillip H Wiggins | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/dictaphone-leads-roster-of-modest-stock-gains-oil-service-stocks.html | Dictaphone Leads Roster Of Modest Stock Gains | By Vartanig G Vartan | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/doubt-expressed-on-us-report-of-missing-gold-financial-experts.html | Doubt Expressed On U S Report Of Missing Gold | By Pranay Gupte | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/earnings-beatrice-foods-sees-27th-peak-year-jim-walter.html | EARNINGS Beatrice Foods Sees 27th Peak Year | By Clare M Reckert | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/economic-scene-ibms-politics-and-stock-split.html | Economic Scene | Leonard Silk | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/egypt-says-israelis-reneged-on-accord-senior-officials-rejecting.html | EGYPT SAYS ISRAELIS RENEGED ON ACCORD | By Christopehr S Wren Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/erie-lackawanna-bids-us-approve-plan-to-settle-470-million-in.html | Erie Lackawanna Bids US Approve Plan to Settle 470 Million in Claims | By Winston Williams | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/exaide-links-threats-and-violence-to-jones-adviser-all-lies-stoens.html | ExAide Links Threats and Violence to Jones Adviser | By John M Crewdson Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/extradition-in-textron-sale-barred-apparent-protection-for.html | Extradition In Textron Sale Barred | By Judith Miller Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/felix-meiers-recipe-for-profits.html | Felix Meiers Recipe for Profits | Leonard Sloane | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/gerry-mulligan-bigband-fan-and-sometime-leader-is-trying-it-again.html | Gerry Mulligan BigBand Fan and Sometime Leader Is Trying It Again | By John S Wilson | TX 215169 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/grunwald-promoted-at-time-inc-came-to-us-at-age-17.html | Grunwald Promoted at Time Inc | By Carey Winfrey | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/high-us-aides-to-go-to-taiwan-to-discuss-new-unofficial-links-high.html | High US Aides to Go To Taiwan to Discuss New Unofficial Links | By Graham Hovey Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/icc-head-rebuffs-2-house-officials.html | ICC Head Rebuffs 2 House Officials | By Ernest Holsendolph Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/impromptu-concert-on-fifth-avenue.html | Impromptu Concert on Fifth Avenue | SPECIAL TO THE NEW YORK TIMES | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/in-the-nation-a-measure-of-apartheid.html | IN THE NATION A Measure of Apartheid | By Tom Wicker | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/inquiry-into-ryans-death-falters-excultists-arrive-in-new-york.html | Inquiry Into Ryans Death Falters | By David Vidal Special to the New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/iran-unrest-a-nightmare-for-many-us-concerns-other-major-arms-deals.html | Iran Unrest a Nightmare For Many US Concerns | By Ann Crittenden | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/islanders-turn-back-blues-51-trottier-ties-game.html | Islanders Turn Back Blues 51 | By Gerald Eskenazi Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/jazz-the-rock-of-cosmology.html | Jazz The Rock Of Cosmology | John S Wilson | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/jean-stapleton-is-leaving-all-in-the-family-network-cites-contracts.html | Jean Stapleton Is Leaving All in the Family | By Les Brown | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/jet-hijacker-16-seized-all-safe-as-her-bid-to-free-prisoner-fails.html | Jet Hijacker 16 Seized All Safe As Her Bid to Free Prisoner Fails | By Douglas E Kneeland Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/jo-jo-starbuck-skates-between-marriage-and-career-he-misses-me.html | Jo Jo Starbuck Skates Between Marriage and Career | By Judy Klemesrud | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/kahn-offers-gasoline-tax-plan-cut-for-nolead-fuel-suggested-to.html | Kahn Offers Gasoline Tax Plan | By Richard Halloran Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/koch-warns-carter-about-need-for-aid-sees-cuts-in-services-unless.html | KOCH WARNS CARTER ABOUT NEED FOR AID | By Steven R Weisman  Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/lafayette-radio-fears-default-on-bank-loans-it-depends-on-the-banks.html | Lafayette Radio Fears Default on Bank Loans | By Barbara Ettorre | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/lsu-victor-iona-falls-ruland-injures-ankle.html | LSU Victor Iona Falls | By Sam Goldaper | TX 215169 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/market-place-carrierunited-merger-outlook.html | Market Place | Robert Metz | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/modern-begins-screening-the-stormy-years-of-rko-rockabye-not-a.html | Modem Begins Screening the Stormy Years of RKO | By Aliean Harmetz | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/music-chamber-favorites.html | Music Chamber Favorites | Joseph Horowitz | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/music-vespers-of-1610.html | Music Vespers of 1610 | Allen Hughes | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/new-kucinichcouncil-conflicts-peril-a-plan-to-overcome-default.html | New KucinichCouncil Conflicts Peril a Plan to Overcome Default | By Iver Peterson Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/new-stage-panel-plans-oneill-celebrations-additional-members.html | New Stage Panel Plans ONeill Celebrations | By Eric Pace | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/new-troupe-old-innocent-merriment-five-programs-planned-at-y.html | New Troupe Old Innocent Merriment | By Raymond Ericson | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/notes-on-people-strasbergs-end-a-tradition-as-they-start-a-new-year.html | Notes on People | Clyde Haberman Laurie Johnston | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/oecd-pessimistic-on-inflation-also-sees-drop-in-us-growth.html | 0ECD Pessimistic On Inflation | By Paul Lewis Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/otb-simulcast-bid-hits-snag-nyra-otb-feuding.html | OTB Simulcast Bid Hits Snag | By Steve Cady | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/policies-defended-at-womens-bank-womens-bank-defense.html | Policies Defended At Womens Bank | By Deborah Rankin | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/pop-music-steve-forbert.html | Pop Music Steve Forbert | John Rockwell | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/president-may-be-facing-surgery-after-new-attack-of-hemorrhoids.html | President May Be Facing Surgery After NewAttack of Hemorrhoids | By Martin Tolchin Special to The New York Times | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/prisoner-led-rare-life-of-crime-aberrant-personality-scores-of.html | Prisoner Led Rare Life of Crime | By Robert D McFadden | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/publishing-an-antediluvian-weight-the-future.html | Publishing An Antediluvian Weighs the Future | By Thomas Lask | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/rose-marie-reid-66-swimsuit-designer-pioneer-transformed.html | ROSE MARIE REID 66 SWIMSUIT DESIGNER | By Barbara Campbell | TX 215169 | 28852 |

| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/san-diego-gets-airtraffic-plans-described-discrepancies.html | San Diego Gets AirTraffic Plans | By Richard Witkin | TX 215169 | 28852 | |
|---|---|---|---|---|---|---|
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/screvane-quits-otb-post-in-dispute-on-padding-screvane-denies.html | Screvane Quits OTB Post in Dispute on Padding | By Judith Cummings | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/smith-former-coach-charges-army-broke-recruiting-rules-scholarships.html | Smith Former Coach Charges Army Broke Recruiting Rules | By Gordon S White Jr | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/south-africa-curb-sought-in-un-uncertainty-over-new-developments.html | South Africa Curb Sought in UN | By Kathleen Teltsch Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/soviet-citing-its-note-to-carter-indicates-concern-on-china-ties.html | Soviet Citing Its Note to Carter Indicates Concern on China Ties | By David K Shipler Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/stage-musical-about-a-musical-art-mimics-life.html | Stage Musical About a Musical | By Mel Gussow | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/step-by-carter-in-1956-is-cited-in-a-racial-case-a-pattern-and.html | Step by Carter In 1956 Is Cited In a Racial Case | By Wayne King Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/the-nights-peking-let-a-new-flower-bloom.html | The Nights Peking Let a New Flower Bloom | By Edward Friedman | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/the-pop-life-one-critics-top-10-for-1978.html | The Pop Life | John Rockwell | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/theft-of-gold-by-melter-disclosed.html | Theft of Gold by Meher Disclosed | By Robert D McFadden | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/tv-weekend-tis-the-season-for-documentaries-friday-saturday-sunday.html | TV Weekend Tis the Season For Documentaries | By John J OConnor | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/two-messages-of-joy-for-neediest-sharing-joy-of-season.html | Two Messages of Joy for Neediest | By Alfred E Clark | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/up-from-the-great-depression-up-up-up-up.html | Up From the Great Depresion Up Up Up Up | By Robert L Heilbroner | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/vance-and-gromyko-report-some-gains-in-new-arms-talks-but-some.html | VANCE AND GROMYKO REPORT SOME GAINS IN NEW ARMS TALKS | By Bernard Gwertzman Special to The New York Times | TX 215169 | 28852 | |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archives/washington-in-praise-of-silence.html | WASHINGTON | By James Reston | TX 215169 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archiv es/weekender-guide-friday-the-regencys-best-stars-on-the-west-side.html | WEEKENDER GUIDE | Carol Lawson | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archiv es/when-cunningham-broke-4-minutes-sports.html | When Cunningham Broke 4 Minutes | Red Smith | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archiv es/where-they-deal-with-psychiatric-emergencies-all-night-long-a-busy.html | Where They Deal With Psychiatric Emergencies All Night Long | By Olive Evans | TX 215169 | 28852 |
| 12/22/1978 | https://www.nytimes.com/1978/12/22/archiv es/willard-mullin-dies-cartoonist-created-bums-sports-cartoonist-of.html | Willard Mullin Dies Cartoonist Created Bums | By William N Wallace | TX 215169 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/10386-see-arrows-win-debut-similarities-to-hockey-10386-watch.html | 10386 See Arrows Win Debut | By Alex Yannis Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/1970-murder-conviction-voided-judges-criticize-queens-officials.html | 1970 Murder Conviction Voided Judges Criticize Queens Officials | By Arnold H Lubasch | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/a-north-of-italy-christmas-christmas-in-paris.html | A North of Italy Christmas | By Ernest Hemingway | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/about-new-york-no-charity-forms-to-fill-out-at-raphaels-place.html | About New York | By Francis X Clines | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/accord-on-pay-ends-bbc-strike.html | Accord on Pay Ends BBC Strike | By Joseph Collins Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/allon-suggests-egypt-and-israel-accept-interim-peace-us-cool-at.html | Allon Suggests Egypt and Israel Accept Interim Peace | By Kathleen Teltsch | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/army-to-investigate-smiths-allegations-army-to-investigate-smiths.html | Army to Investigate Smiths Allegations | By Gordon S White Jr | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archiv es/berle-is-forced-to-resign-post-flacke-gets-job-carey-said-to-resent.html | Berle Is Forced To Resign Post Flacke Gets Job | By Richard J Meislin | TX 225152 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/bethlehem-scene-idyllic-pastoral-and-tense-too-the-talk-of.html | Bethlehem Scene Idyllic Pastoral and Tense Too | By Paul Hofmann Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/books-of-the-times-the-difficulty-in-dying-not-ready-and-not.html | Books of The Times | By Anatole Broyard | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/bridge-for-some-a-direct-cue-bid-has-lost-its-former-power.html | Bridge | By Alan Truscott | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/brief-news-spots-on-tv-high-in-profits-ratings-to-inform-and.html | Brief News Spots on TV High in Profits Ratings | By Richard F Shepard | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/bulgarian-art-being-promoted-abroad-organized-a-retrospective.html | Bulgarian Art Being Promoted Abroad | By Barbara Gamareician Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/carter-cancels-cuts-of-2-billion-proposed-in-social-welfare-budget.html | Carter Cancels Cuts of 2 Billion Proposed in Social Welfare Budget | By Terence Smith Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/city-to-ask-tradein-of-aid-set-for-li-expressway-city-to-ask.html | City to Ask TradeIn of Aid Set for LI Expressway | By Lee Dembart | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/cleveland-putting-2-plans-on-fiscal-crisis-to-voters-action-may.html | Cleveland Putting 2 Plans On Fiscal Crisis to Voters | By Reginald Stuart Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/commodities-gold-and-silver-futures-decline-in-slow-trading.html | COMMODITIES | By Elizabeth M Fowler | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/consumers-guide-to-agents-sports-of-the-times-the-code-of-ethics.html | Consumers Guide to Agents | Dave Anderson | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/donald-nixon-denies-gemsale-fraud-allegations-i-have-nothing-to.html | Donald Nixon Denies GemSale Fraud Allegations | By Robert D McFadden | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/dow-rises-1368-to-80847-on-inflationlag-report-dow-rises.html | Dow Rises 1368 to 80847 On InflationLag Report | By Vartanig G Vartan | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/downey-named-by-mrs-grasso-to-head-agency-former-war-prisoner-48-to.html | Downey Named By Mrs Grasso To Head Agency | By Richard L Madden Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/earnings-federals-profits-up-48-shoneys-inc-international.html | EARNINGS | By Clare M Reckert | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/egyptians-to-seek-new-procedure-for-peace-talks-no-more-concessions.html | Egyptians to Seek New Procedure for Peace Talks | By Christopher S Wren Special to The New York Times | TX 225152 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/ethiopians-stir-new-somali-fears-with-bombings-and-army-buildup.html | Ethiopians Stir New Somali Fears With Bombings and Army Buildup | By John Darnton Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/exofficial-suing-to-balk-move-barring-book-on-cia-failures-problem.html | ExOfficial Suing to Balk Move Barring Book on CIA Failures | By Anthony Marro Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/for-new-yorkers-a-christmas-to-delight-in-and-to-cope-with-presents.html | For New Yorkers a Christmas To Delight In and to Cope With | By Fred Ferretti | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/for-the-problems-women-have-in-common-finding-sources-of-help-the.html | For the Problems Women Have in Common Finding Sources of Help | By Leslie Bennetts | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/in-the-streets-of-paris-mickey-is-a-mouse-that-carries-clout-a-1929.html | In the Streets of Paris Mickey Is a Mouse That Carries Clout | By Susan Heller Anderson Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/japanese-adventures-of-sinbad-live-and-on-film.html | Japanese Adventures of Sinbad Live and on Film | By Jennifer Dunning | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/jersey-officials-open-drive-to-free-black-leader-held-in-kidnap.html | Jersey Officials Open Drive to Free Black Leader Held in Kidnap Case | By Joseph F Sullivan Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/jurisdiction-is-debated-in-case-of-girl-17-who-hijacked-jet-with-87.html | Jurisdiction Is Debated in Case of Girl 17 Who Hijacked Jet With 87 | By Douglas E Kneeland Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/jury-blames-jones-for-guyana-deaths-inquest-panel-prodded-by-judge.html | JURY BLAMES JONES FOR GUYANA DEATHS | By Joseph B Treaster Special to The New York Times | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/just-what-i-always-wanted-20000-worth-of-christmas-cheer-presents.html | Just What I Always Wanted | By Barbara Ettorre | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/kennecott-peace-pact-timing-a-puzzle-question-left-unanswered-on.html | Kennecott Peace Pact Timing a Puzzle | By Robert Jcole | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/knoetzes-outofring-record-in-south-africa-stirs-protest-visa.html | Knoetzes OutofRing Record in South Africa Stirs Protest | By Al Harvin | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/larry-kert-sings-at-the-ballroom.html | Larry Kert Sings at the Ballroom | By John S Wilson | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/lefkowitz-calls-esposito-evasive-cites-titlechanging-tactic.html | Lefkowitz Calls Esposito Evasive | By Marcia Chambers | TX 225152 | 28852 |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/limons-dancers-share-bill-with-danscompany.html | Limns Dancers Share All With Danscompany | By Anna Kisselgoff | TX 225152 | 28852 |

| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/national-airs-suitors-under-study-by-sec-texas-internationals-bid.html | National Airs Suitors Under Study by SEC | By Judith Miller Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/new-hampshire-gop-aligning-for-presidential-primary-moderates.html | New Hampshire GOP Aligning for Presidential Primary | By Adam Clymer Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/new-lease-with-79th-st-marina-concern-is-opposed-a-14yearold.html | New Lease With 79th St Marina Concern Is Opposed | By Pranay Gupte | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/new-york-prices-post-slight-rise.html | New York Prices Post Slight Rise | By Ralph Blumenthal | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/nigeria-approaches-civilian-rule-with-high-expectations-nigerians.html | Nigeria Approaches Civilian Rule With High Expectations | By Thomas A Johnson Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/now-macmillan-wants-domtar-wood-giants-in-canada-seek-each-other-a.html | Now MacMillan Wants Domtar | By Andrew H Malcolm Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/observer-the-cola-war.html | OBSERVER | By Russell Baker | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/ominous-stalemate-in-iran-hints-of-disunity-on-both-sides-and.html | Ominous Stalemate in Iran | By Rw Apple Jr Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/original-lou-and-walter-story-staged-at-kitchen.html | Original Lou and Walter Story Staged at Kitchen | By Robert Palmer | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/parsifal-unlikely-christmas-fare-from-leinsdorf.html | Parsifal Unlikely Christmas Fare From Leinsdorf | By Allen Hughes | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/patents-miniature-circuitry-devised-christmas-trees-folding-and.html | Patents | Stacy V Jones | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/pope-to-take-part-in-mexico-meeting-decision-seen-as-show-of.html | POPE TO TAKE PART IN MEXICO MEETING | By Henry Tanner Special to the New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/rangers-42-victors-on-two-by-esposito-memento-for-espo-2d-period.html | Rangers 42 Victors On Two by Esposito | By Parton Keese | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/rise-in-avocado-use-aids-coast-investors-rise-in-avocado-use.html | Rise in Avocado Use Aids Coast Investors | By Pamela G Hollie Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/rise-in-price-index-05-for-november-smallest-since-july-economists.html | RISE IN PRICE INDEX 05 FOR NOVEMBER SMALLEST SINCE JULY | By Clyde H Farnsworth Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/samuel-rubin-dies-arts-patron-was-77-founder-of-faberge-was-a.html | SAMUEL RUBIN DIES ARTS PATRON WAS 77 | By Barbara Campbell | TX 225152 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/shah-rebuffed-on-coalition-effort-respected-by-national-front.html | Shah Rebuffed on Coalition Effort | By Nicholas Gage Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/snowplow-men-chipper-on-first-day-of-winter-a-mild-first-day-of.html | Snowplow Men Chipper On First Day of Winter | By Irvin Molotsky Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/soviet-police-said-to-raid-homes-of-dissident-jews-in-three-cities.html | Soviet Police Said to Raid Homes Of Dissident Jews in Three Cities | By David K Shipler Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/talks-stalled-in-actors-walkout-dispute-over-fees.html | Talks Stalled in Actors Walkout | By Eric Pace | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/treasury-bill-yields-are-higher.html | Treasury Bill Yields Are Higher | By John H Allan | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/us-and-eec-cite-gain-in-trade-talks-short-of-japanese-goal.html | US and EEC Cite Gain in Trade Talks | By Victor Lusinchi Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/us-and-soviet-union-appear-near-a-tentative-agreement-on-limits-for.html | US AND SOVIET UNION APPEAR NEAR A TENTATIVE AGREEMENT ON LIMITS FOR STRATEGIC ARMS | By Bernard Gwertzman Special to The New York Times | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 225152 | 28852 | |
| 12/23/1978 | https://www.nytimes.com/1978/12/23/archives/your-money-reinvesting-dividends.html | Your Money | Richard Phalon | TX 225152 | 28852 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/2-carter-aides-reflect-white-house-budget-battle-2-carter-aides.html | 2 Carter Aides Reflect White House Budget Battle | By Martin Tolchin Special to The New York Times | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/50-cut-is-weighed-in-citys-hospitals-koch-assails-system-as.html | 50 GUT IS WEIGHED IN CITYS HOSPITALS | By Ronald Sullivan | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/a-college-where-education-ends-inside-the-classroom.html | A College Where Education Ends Inside the Classroom | By David W Hart | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/a-loss-of-innocence-but-not-christmas.html | A Loss of Innocence but Not Christmas | By Linda Bird Francke | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/a-new-amahl-for-christmas.html | A New Amahl For Christmas | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/a-son-of-the-hungry-south-childhood.html | A Son of the Hungry South | By Robert Sherrill | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/a-strippeddown-tale.html | A StrippedDown Tale | By Benjamin Demott | TX 174391 | 28851 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/africas-many-troubles-defy-strategists-of-east-and-west.html | Africas Many Troubles Defy Strategists of East and West | By Flora Lewis | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/after-the-fire-tenants-return-to-mop-up-when-fire-is-out-tenants.html | After the Fire Tenants Return To Mop Up | By Josh Barbanel | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/an-li-group-helps-free-three-political-prisoners-thirty-letters-for.html | An LI Group Helps Free Three Political Prisoners | By George Vecsey | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/animal-inn-lodging-for-ones-best-friend.html | Animal Inn Lodging for Ones Best Friend | Brook Hill Snow | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/antiques-ceramic-stoves-are-becoming-a-hot-item.html | ANTIQUES | Rita Reif | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/architectural-extravaganza.html | Architectural Extravaganza | By Gilbert Millstein | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/argentina-and-chile-accept-papal-effort-in-dispute-45000-chilean.html | Argentina and Chile Accept Papal Effort in Dispute | By Juan de Onis Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/around-the-garden-this-week-mail-order-questionsanswers-wood-ashes.html | AROUND THE Garden | Joan Lee Faust | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/art-view-a-poets-taste-in-painting-at-the-whitney.html | ART VIEW | Hilton Kramer | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-13-no-title-la-noche-buena.html | Article 13  No Title | By Lloyd Rosenfield | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-14-no-title-of-christmas-in-another-country.html | Nairobi Tinsel in the Palm Trees | By John Darnton | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/at-odds-over-corporate-governance-leaders-fail-to-achieve-a.html | At Odds Over Corporate Governance | By Judith Miller | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/behind-the-best-sellers-theodore-h-white.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/big-scramble-for-small-homes-small-homes.html | Big Scramble for Small Homes | By Andree Brooks | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/bigname-ownerdrivers-making-things-hot-for-usac-decisions-and-money.html | BigName OwnerDrivers Making Things Hot for USAC | By John S Radosta | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/book-ends-half-a-million-for-the-muse.html | BOOK ENDS | By Thomas Lask | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/bridge-the-frenzied-four.html | BRIDGE | Alan Truscott | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/camera-montage-techniques.html | CAMERA | Niklas Deak | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/carter-backs-carey-plan-to-allow-international-banking-zone-in-city.html | Carter Backs Carey Plan to Allow International Banking Zone in City | By Steven R Weisman Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/chess-a-new-grandmaster-is-added.html | CHESS | Robert Byrne | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/childrens-books.html | CHILDRENS BOOKS | By George A Woods | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/chinas-party-sets-expanded-economy-as-key-issue-for-79-central.html | CHINAS PARTY SETS EXPANDED ECONOMY AS KEY ISSUE FOR 79 | By Fox Butterfield Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/christian-marauders-hamper-uns-lebanon-force-area-turned-over-to.html | Christian Marauders Hamper UNs Lebanon Force | By Marvine Howe Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/christmas-mail-sports-of-the-times.html | Christmas Mail | Dave Anderson | TX 174391 | 28851 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-composers-who-sang-praises-of-new-york-city.html | Composers Who Sang Praises Of New York City | By Deena Rosenberg | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-a-journey-in-search-of-the-meaning-of-christmas.html | A Journey In Search of The Meaning Of Christmas | By Bishop Peter A Rosazza | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-an-island-of-controversy-in-westport-westports.html | An Island of Controversy in Westport | By Robert E Tomasson | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-antiques-a-bowlful-of-yuletide-cheer.html | ANTIQUES | By Frances Phipps | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-at-home-remembrance-of-things-eternal-we-seem-to.html | At Home Remembrance Of Things Eternal | By Anatole Broyaru | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-connecticut-guide-the-playboy-of-new-haven.html | CONNECTICUT GUIDE | Eleanor Charles | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-connecticut-housing-some-help-for-buyers.html | CONNECTICUT HOUSING | By Andree Brooks | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-dining-out-elegant-dining-in-westport-philips-la.html | DINING OUT | By Patricia Brooks | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-gardening-a-living-symbol-of-the-holidays.html | GARDENING | By Joan Lee Faust | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-home-clinic-corning-to-grips-with-a-stubborn.html | HOME CLINIC | By Bernard Gladstone | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-if-the-halls-are-decked-it-must-be-hanukkah-it.html | If the Halls Are Decked It Must Be Hanukkah | By Rabbi Neil Kominsky | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-interview-a-cinderella-story-with-a-happy-ending.html | INTERVIEW | By Andree Brooks | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-music-some-encores-and-a-lastminute-holiday.html | MUSIC | By Robert E Sherman | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives-connecticut-weekly-politics-mrs-sims-evaluates-her-year.html | POLITICS | By Richard L Madden | TX 174391 | 28851 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-sports-ski-area-owners-troubled-by-liability.html | SPORTS | By Parton Keese | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/connecticut-weekly-theater-gold-rush-in-darien.html | THEATER | By Haskel Frankel | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/consumers-upheld-on-access-to-data-us-appellate-court-ends-curb-on.html | CONSUMERS UPHELD ON ACCESS TO DATA | By Arnold H Lubasch | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/crime-rising-in-south-and-west-increased-crime-accompanies-growth.html | Crime Rising in South and West | By William K Stevens Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/crime.html | CRIME | By Newgate Callendar | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/dance-view-the-changing-avantgarde-the-changing-avantgarde-in-dance.html | DANCE VIEW | Anna Kisselgoff | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/defector-says-jones-used-2-methods-to-control-cult-from-commitment.html | Defector Says Jones Used 2 Methods to Control Cult | By John M Crewdson Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/design-all-the-comforts-of-home-in-a-castle.html | Design | By Erica Brown | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/egyptians-cooling-on-israel-as-peace-efforts-falter-doubt-grows.html | Egyptians Cooling on Israel as Peace Efforts Falter | By Christopher S Wren Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/electronic-games-get-retail-play-soaring-sales-use-up-supply.html | Electronic Games Get Retail Play | By Peter J Schuyten | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/encirclement-takes-on-a-different-meaning-in-asia-rapprochement-is.html | Rapprochement Is Only | By Fox Butterfield | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/english-town-keeps-up-war-on-the-french-a-look-around-in-fine.html | English Town Keeps Up War On the French | By Roy Reed Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/ensemble-of-early-music-plays.html | Ensemble Of Early Music Plays | By John Rockwell | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/evening-papers-say-good-morning-switching-to-saturday-mornings.html | Evening Papers Say Good Morning | By Dierdre Carmody | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/farmers-in-india-rally-to-support-rival-of-premier.html | Farmers in India Rally to Support Rival of Premier | By William Borders Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/film-view-nothing-went-wrong.html | FILM VIEW | Vincent Canby | TX 174391 | 28851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/firestone-knew-of-tire-defects-5-years-before-recall-papers-show.html | Firestone Knew of Tire Defects 5 Years Before Recall Papers Show | By Jo Thomas Special to The New York Times | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/followup-on-the-news-unstocked-stockpile.html | FollowUp on the News | Richard Haitch | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/food-the-zest-of-james-beard.html | Food | By Evan Jones | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/gallery-view-the-thannhauser-collection-a-minimuseum-of-modern-art.html | GALLERY VIEW | John Russell | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/goldwater-attacks-tie-to-china-as-illegal-yielding-to-expediency.html | Goldwater Attacks Tie to China As Illegal Yielding to Expediency | By Edward C Burks Special to The New York Times | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/gunmen-in-iran-ambush-and-kill-two-oil-officials-one-from-us.html | Gunmen in Iran Ambush and Kill Two Oil Officials One From US | By John Vinocur Special to The New York Times | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/holidays-rush-is-full-of-cheer-and-anxieties-a-quickening-of.html | Holidays Rush Is Full of Cheer And Anxieties | By Pranay Gupte | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/holland-of-cornell-on-alleast-eleven-pittsburgh-end-named.html | Holland of Cornell On AllEast Eleven | By Gordon S White Jr | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/hollywood-in-the-era-of-the-supergrosser-hollywood-enters-the-era.html | Hollywood in The Era of the SuperGrosser | By William Bates | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/how-scotto-got-to-the-top.html | HOW SCOTTO | By Stephen E Rubin | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/how-they-run-on.html | How They Run On | By Patti Hagan | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/hows-he-doing-hows-he-doing.html | HOWS HE DOING | By Mausice Carroll | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/ideas-trends-court-rules-out-states-rights-in-extradition-cases.html | Ideas Trends | Virginia Adams and Tom Ferrell | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/illegal-aliens-stir-competing-power-blocs.html | Plan Unveiled Last Week Addressed Administrations Chaotic Nonpolicy | By Anthony Marro | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/in-rebuilding-the-south-bronx-politics-is-also-a-priority.html | Some Federal Officials Think the City Is Dragging Its Feet | By Joseph Pfried | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/in-the-nation-a-good-man.html | IN THE NATION | By Tom Wicker | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/indoor-soccer-gets-off-to-successful-start-got-to-score-more.html | Indoor Soccer Gets Off to Successful Start | By Alex Yannis | TX 174391 | 28851 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/investing-dealers-start-to-package-more-governmentbacked-loans.html | INVESTING | By John H Allan | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/islanders-trottier-scores-5-in-94-romp-over-rangers-islanders-have.html | Islanders Trottier Scores 5 In 94 Romp Over Rangers | By Deane McGowen | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/julia-child-is-stirring-up-more-treats-julia-child.html | Julia Child Is Stirring Up More Treats | By Gs Bourdain | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/krishna-santas-move-in-on-the-hohoho-trade-bad-image-for-st-nick.html | Krishna Santas Move In On the HoHoHo Trade | By Janet Baltaile | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/lawyers-exempted-on-damages-over-unethical-malpractice-suits.html | Lawyers Exempted on Damages Over Unethical Malpractice Suits | By Tom Goldstein | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/leaders-as-celebrities.html | Leaders as Celebrities | By Michael Mandelbaum | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/leinsdorf-conducts-revival-of-elektra-at-the-met-jewish-repertory.html | Leinsdorf Conducts Revival of Elektra at the Met | By Raymond Ericson | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/life-or-death-questions-for-bhutto-and-pakistan.html | Life or Death Questions for Bhutto and Pakistan | By William Borders | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/limited-ceiling-treaties-that-slow-the-arms-race-usually-speed-it.html | Limited Ceiling | By Richard Burt | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-air-shuttle-to-jfk-raises-doubts.html | Air Shuttle to JFK Raises Doubts | By Robin Young Roe | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-and-its-a-nice-place-to-visit-and-live.html | and Its a Nice Place to Visit and Live | By Barbara Scherr Trenk | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-antiques-a-sophisticated-shop-with-an-accent-on.html | ANTIQUES | By Susan Klaffky | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-dear-pen-pal-im-from-suffolk-.html | Dear Pen Pal Im From Suffolk | By Michael Dorman | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-dining-out-chinese-food-with-elegance-choungs.html | DINING OUT | By Florence Fabricant | TX 174391 | 28851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-east-end-places-to-ring-in-79-on-a-somewhat.html | East End Places to Ring In 79 On a Somewhat Different Note | By Procter Lippincott | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-food-hanukkah-favorites-in-new-versions-hanukkah.html | Food | By Florence Fabricant | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-gardening-legends-of-holly-are-rooted-in.html | GARDENING | By Carl Totemeier | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-home-clinic-coming-to-grips-with-a-stubborn-nail.html | HOME CLINIC | By Bernard Gladstone | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-letters-to-the-long-island-editor-credit-for.html | LETTERS TO THE LONG ISLAND EDITOR | Ward Le Mintz | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-music-to-watch-chaplin-by.html | Music to Watch Chaplin By | By Irvin Molotsky | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-nofrills-help-challenges-law-firms.html | NoFrills Help | By Jay G Baris | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-on-the-isle-today.html | ON THE ISLE | Barbara Delatiner | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-politics-carney-eyes-budget-cuts.html | POLITICS | By Frank Lynn | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-schoolbudget-votes-are-under-fire.html | SchoolBudget Votes Are Under Fire | By Trudi Cowan | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-shop-talk-something-unusual.html | SHOP TALK | By Andrea Aurichio | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-the-lively-arts-double-the-image-double-the-fans.html | THE LIVELY ARTS | By Andy Edelstein | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-the-pregnantpause-challenges-actress-interview.html | The Pregnant Pause Challenges Actress | By Lawrence Van Gelder | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/long-island-weekly-unspent-arts-funds-stir-suffolk-controversy.html | Unspent Arts Funds Stir Suffolk Controversy | By Barbara Delatiner | TX 174391 | 28851 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/mailbag-oneills-electra.html | MAILBAG | Bill Monroe | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/music-notes-adjustments-in-the-life-of-a-competition-winner-watts.html | Music Notes Adjustments in the Life Of a Competition Winner | By Raymond Ericson | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/music-view-the-rudel-years-at-city-opera-come-to-an-endenter.html | MUSIC VIEW | Harold C Schonberg | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/neediest-cases-stir-exresident-i-am-prompted-by-love.html | Neediest Cases Stir ExResident | By Alfred E Clark | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-a-cranbury-fathers-obsession-links-soninlaw-to.html | A Cranbury Fathers Obsession Links SoninLaw to Murder | By Mark Pinsky | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-about-new-jersey-christmas-comes-but-once-a-year.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-antiques-yuletide-setting-in-sussex-county.html | ANTIQUES Yuletide Setting in Sussex County | By Carolyn Darrow | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-art-a-zest-for-urban-grandeur.html | ART | By David L Shirey | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-bordentown-is-it-the-potential-site-of-a-time.html | Bordentown Is It the Potential Site of a Time Bomb | By H James Saxton | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-byrne-no-comparison-with-scrooge-news-analysis.html | Byrne No Comparison With Scrooge | By Joseph F Sullivan | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-dining-out-a-surprise-or-two-in-hoboken-hoboken.html | DINING OUT | By Bh Fussell | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-esthetics-and-the-eternal-at-home.html | Esthetics and the Eternal | By Anatole Broyard | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-gardening-stars-that-shine-at-ground-level.html | GARDENING | By Molly Price | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-holiday-morning.html | Holiday Morning | By Jim Cordes | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-holiday-tours-for-families.html | Holiday Tour For Families P4 | SPECIAL TO THE NEW YORK TIMES | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-home-clinic-coming-to-grips-with-a-stubborn-nail.html | HOME CLINIC | By Bernard Gladstone | TX 174391 | 28851 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-interview-trentons-housing-advocate-interview.html | INTERVIEW Trentons Housing Advocate | By James F Lynch | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-allnew-jersey.html | LETTERS TO THE NEW JERSEY EDITOR | Jane Gibson Kinkle | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-new-jersey-guide-today-bestloved-carols.html | NEW JERSEY GUIDE | Dan Look | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-new-jersey-housing-where-conversion-is-welcomed.html | NEW JERSEY HOUSING | By Ellen Band | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-rise-in-crime-rate-is-laid-to-track.html | Rise in Crime Rate Is Laid to Track | By Alan L Gansberg | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-speaking-personally-the-guilt-gelt-and-glitter-of.html | SPEAKING PERSONALLY | By Patrick Biesty | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-sports-woolfolk-awaiting-bowl-tilt.html | SPORTS | By Neil Amdur | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-states-population-the-norths-loss-is-the-souths.html | States Population The Norths Loss Is the Souths Gain | By Edward C Burks | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-the-truth-about-marijuana.html | The Truth About Marijuana | By Jean Belsante | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-jersey-weekly-where-to-take-the-children-if-boredom-sets-in-new.html | Where to Take the Children if Boredom Sets In | By Ellen G Adelman | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/new-york-acquires-a-catskilis-buffer-state-purchases-4363acre-tract.html | NEW YORK ACQUIRES A CATSKILLS BUFFER | By Peter Kihss | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/nfl-playoffs-begin-tvs-gift-to-playoffs.html | NFL Playoffs Begin | By William N Wallace | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/not-just-oil-is-loosing-ussaudi-special-ties.html | Washington Also Worries About ArabIsraeli Peace and Riyadh About the Other Arabs | By Steven Rattner | TX 174391 | 28851 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/notes-more-women-flying-on-business-new-lowfare-contender.html | Notes More Women Flying on Business | By Suzanne Donner | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/numismatics-ninth-edition-of-paper-money-numismatics-new-paper.html | NUMISMATICS | Russ MacKendrick | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | Mass Market | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/passion-for-words.html | Passion for Words | By Sherwin D Smith | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/paul-buck-author-on-reconstruction-pulitizer-prizewinning-historian.html | PAUL BUCK AUTHOR ON RECONSTRUCTION | By Rudy Johnson | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/philosopher-home-free.html | Philosopher Home Free | By John Murray Cuddihy | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/point-of-view-opecs-price-hike-was-good-news.html | POINT OF VIEW | By John H Lichtblau | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/poor-little-rich-lady-whitney.html | Poor Little Rich Lady | By Hilton Kramer | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/powermad-queen-bee-crawford.html | PowerMad Queen Bee | By Molly Haskell | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/presidents-as-strawmen.html | Presidents as Strawmen | By Gaddis Smith | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/recession-by-any-other-name-is-still-bad-times.html | The Definition Is Disputed and So Are the Economic Predictions for 1979 | By Edward Cowan | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/robustellis-legacy-giants-ready-to-win-sports-analysis-robustellis.html | Robustellis Legacy Giants Ready to Win | By Michael Katz | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/ronald-mackenzie-75-dies-led-lake-placid-olympic-organizers-a-ski.html | Ronald MacKenzie 75 Dies Led Lake Placid Olympic Organizers | By Wolfgang Saxon | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/rouben-terarutunians-designs-that-work-for-ballet-designs-that-work.html | Rouben TerArutunians Designs That Work for Ballet | By Grace Glueck | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/scientists-forecasting-beam-through-earth-to-transmit-messages.html | Scientists Forecasting Beam Through Earth To Transmit Messages | By Malcolm W Browne | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/shah-said-to-plan-california-palace-agents-assembly-of-large-plot.html | SHAH SAID TO PLAN CALIFORNIA PALACE | By Robert Lindsey Special to The New York Times | TX 174391 | 28851 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/silent-cal-helps-fill-aqueduct-stockings-a-photo-finish.html | Silent Cal Helps Fill Aqueduct Stockings | By Steve Cady | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/southwesterns.html | Southwesterns | By John Chamberlain | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/splendors-and-surprises-of-a-christmas-abroad-rome-waiting-for.html | Splendors and Surprises Of a Christmas Abroad | By Christine Lord | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/spotlight-the-man-who-gave-us-now-accounts.html | SPOTLIGHT | By Deborah Rankin | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/stage-view-ballroom-glides-but-doesnt-grow.html | STAGE VIEW | Walter Kerr | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/stamps-old-masters-for-yule.html | STAMPS | Samuel A Tower | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/state-officials-in-ohio-reluctant-to-intervene-in-cleveland-default.html | State Officials in Ohio Reluctant To Intervene in Cleveland Default | By Reginald Stuart Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/state-police-step-up-drive-to-get-minority-recruits-into-the-ranks.html | State Police Step Up Drive to Get Minority Recruits Into the Ranks | By Harold Faber Special to The New York Times | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/stopping-at-the-savoy.html | Stopping At The Savoy | bBy Israel ShenkerB | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/sunday-observer-the-icicle-man-cometh.html | Sunday Observer | By Russell Baker | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/teresa-stratas-is-what-she-is-and-will-always-be-so-teresa-stratas.html | Teresa Stratas Is What She Is And Will Always Be So | By Donal Henahan | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-best-high-comedy.html | The Best High Comedy | By Victoria Glendinning | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-dictionary-of-biographical-quotation-quotes.html | THE DICTIONARY Of BIOGRAPRICAL QUOTATION | By William Safire | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-economic-scene-impact-of-foreign-news.html | THE ECONOMIC SCENE | By Leonard Silk | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-indira-factor-india.html | THE INDIRA FACTOR | By William Borders | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-making-of-a-city-neighborhood-a-neighborhood-in-formation.html | The Making of a City Neighborhood | By Carter B Horsley | TX 174391 | 28851 |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-making-of-the-writer-crews.html | The Making of the Writer | By Steve Oney | TX 174391 | 28851 |

| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-markets-ibm-stole-the-thunder.html | THE MARKETS | By Vartanig G Vartan | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-nation-talmadge-inquiry-may-move-to-a-higher-level.html | The Nation | Caroline Band Herron and Daniel Lewis | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-pitfalls-of-travel-according-to-law.html | The Pitfalls of Travel According to Law | By Harold Faber | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-psychologist-of-secrets-jung.html | The Psychologist of Secrets | By R D Laing | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-region-a-conservation-post-thats-hard-to-keep-newark-goes-on-a.html | The Region | Alvin Davis and Michael Wright | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-tut-show-gives-a-midas-touch-to-almost-everyone-but-the-viewer.html | The Tut Show Gives a Midas Touch To Almost Everyone but the Viewer | By Grace Glueck | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-uncommon-artistry-of-joan-armatrading-the-uncommon-songs-and.html | The Uncommon Artistry of Joan Armatrading | By Stephen Demorest | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/the-wallach-family-recreates-the-world-of-anne-frank-the-wallach.html | The Wallach Family ReCreates the World Of Anne Frank | By Robert Berkvist | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/theyre-just-wild-about-national-3-airlines-have-made-bids-to-buy-it.html | Theyre Just Wild About National | By James Russell | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/tommie-smith-at-34-his-struggle-goes-on-the-rebel-label.html | Tommie Smith at 34 His Struggle Goes On | By Neil Amdur Special to The New York Times | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/touring-trouper.html | Touring Trouper | By Mel Gussow | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/trees-and-their-decorators-all-dressed-up-a-dress-just-for.html | Trees and Their Decorators All Dressed Up | By Enid Nemy | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/turner-folk-hero-whos-one-of-the-folk-any-others.html | Turner Folk Hero Whos One of the Folk | By Roger Vaughan | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/tut-is-only-the-tip-of-the-hidden-pyramid.html | After 2000 Years and More Egyptology Remains a Growth Industry | By Eric Pace | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/uns-78-assembly-called-uninspiring-delegates-bemoan-long-speeches-a.html | UNS 78 ASSEMBLY CALLED UNINSPIRING | By Kathleen Teltsch Special to The New York Times | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/us-and-soviet-reach-accord-on-most-weapons-questions-but-fail-to.html | US AND SOVIET REACH ACCORD ON MOST WEAPONS QUESTIONS RUT FAIL TO CONCLUDE TREATY | By Bernard Gwertzman Special to The New York Times | TX 174391 | 28851 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/vance-arrives-late-then-starts-separate-talks-with-dayan-and-khalil.html | Vance Arrives Late Then Starts Separate Talks With Dayan and Khalil | By Flora Lewis Special to The New York Times | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/victors-ruthless-and-unhappy-pro-sports-psychologist-finds-a.html | Victors Ruthless and Unhappy Pro Sports Psychologist Finds | By Jane Leavy | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/vienna-sounds-of-sacred-music-mexico-city-posadas-and-pinatas.html | Vienna Sounds of Sacred Music Mexico City Posadas and Piatas | By Paul Hofmann | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/vietnamese-refugees-are-bienvenues-in-france.html | Boat People Stir New Concern | By Andreas Freund | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/washington-plans-affirmative-action-push-in-79-us-to-push.html | Washington Plans Affirmative Action Push in 79 | By Jerry Flint | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/washington-the-themes-of-1978.html | WASHINGTON | By James Reston | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-merry-budget-to-all-politics.html | A Merry Budget to All | By Thomas P Ronan | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-place-to-learn-parenting.html | A Place to Learn Parenting | By Nancy Johnson and Carol Kosai | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-surviving-human-rights-panel-seeks-new-power.html | A Surviving Human Rights Panel Seeks New Power | By Nancy Rubin | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-a-towns-budget-another-view.html | A Towns Budget Another View | By Anthony F Veteran | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-and-a-help-line.html | And a Help Line | By Rita E Watson | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-art-richard-smith-the-boisterous.html | ART | By David L Shirey | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-article-15-no-title.html | Article 15  No Title | Edward Hudson | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-dining-out-fine-dinners-at-modest-prices-harrys.html | DINING OUT | By Guy Henle | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-gardening-a-living-symbol-of-the-holidays.html | GARDENING | By Joan Lee Faust | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-home-clinic-coming-to-grips-with-a-stubborn-nail.html | HOME CLINIC | By Bernard Gladstone | TX 174391 | 28851 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-how-westchesters-congressmen-voted.html | How Westchesters Congressmen Voted | By Edward C Burks | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-its-christmas-time-in-the-county-its.html | Its Christmastime In the County | By Lena Williams | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-music-a-charming-cultural-inauguration.html | MUSIC | By Robert Sherman | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-ottinger-foe-is-staying-in-the-public-eye.html | Ottinger Foe Is Staying in the Public Eye | By David E Sanger | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-roller-skating-disco-dancing-two-hit-rinks.html | Roller Skating  Disco Dancing  Two Hit Rinks | By Jeanne Clare Feron | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-the-problem-of-noshow-repairmen-perhaps-the.html | The Problem of NoShow Repairmen | By Susan Auslander | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-to-dream-the-impossible-chic-after-the.html | To Dream the Impossible Chic | By Shelby Moorman Howatt | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-tut-shows-creator-leaving-met-for-new-wonders.html | Tut Shows Creator Leaving Met for New Wonders | By James Feron | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/westchester-weekly-when-the-moneys-low-at-christmas.html | When the Moneys Low at Christmas | By Lynne Ames | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/whats-doing-in-kansas-city.html | Whats Doing in KANSAS CITY | By Pamela Bayless FROM COWTOWN TO NOW8208TOWN | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/whats-in-a-name-ask-the-research-department-whats-in-a-name-ask-the.html | Whats in a Name Ask the Research Department | By Kirk Honeycutt | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/wine-rundown-on-rum.html | Wine Rundown on Rum | By Frank J Prial | TX 174391 | 28851 | |
| 12/24/1978 | https://www.nytimes.com/1978/12/24/archives/yacht-body-assails-soviet-construction-sailors-bring-own-boats.html | Yacht Body Assails Soviet Construction | By Joanne A Fishman | TX 174391 | 28851 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/2-victims-of-maos-purges-honored-at-big-memorial-service-in-peking.html | 2 Victims of Maos Purges Honored At Big Memorial Service in Peking | By Fox Butterfield Special to The New York Times | TX 161530 | 28857 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/a-princess-of-fashion-arrives-on-seventh-avenue-simple-styles.html | A Princess of Fashion Arrives on Seventh Avenue | By Bernadine Morris | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/a-reporters-notebook-humorists-in-cleveland-cash-in-on-default.html | A Reporters Notebook Humorists in Cleveland Cash In on Default | By Reginald Stuart Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/abroad-at-home-ghosts-why-did-we-fight-that-war.html | ABROAD AT HOME | By Anthony Lewis | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/aide-says-us-discussed-issues-of-human-rights-with-chinese-blame.html | Aide Says US Discussed Issues Of Human Rights With Chinese | By Graham Hovey Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/algeria-at-impasse-over-a-new-leader-boumediene-seems-near-end-but.html | ALGERIA AT IMPASSE OVER A NEW LEADER | By James M Markham Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/an-outdoorsman-makes-a-christmas-wish.html | An Outdoorsman Makes A Christmas Wish | By Nelson Bryant | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/arrival-of-christmas-and-hanukkah-captures-the-spirit-of-new.html | Arrival of Christmas and Hanukkah Captures the Spirit of New Yorkers | By Pranay Gupte | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/boat-hopes-for-korea-100-million-goal-set-for-1982-hardware-for.html | Boat Hopes For Korea | By Shim Jae Hoon Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/books-of-the-times-a-life-of-zola-we-have-a-paradox-the-incipient.html | Books of The Times | By John Leonard | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/brazils-us-trade-slowing-change-at-expense-of-us-brazils-trade-with.html | Brazils US Trade Slowing | By Edwin McDowell Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/bridge-a-fast-analysis-might-err-on-number-of-tricks-won.html | Bridge | By Alan Truscott | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/britain-joins-dream-of-a-delorean-auto-britain-risks-100-million-on.html | Britain Joins Dream Of a DeLorean Auto | By Robert D Hershey Jr Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/brooklyn-factory-blaze-injures-three-firemen.html | Brooklyn Factory Blaze Injures Three Firemen | SPECIAL TO THE NEW YORK TIMES | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/cambodiavietnam-battles-spur-us-concern-over-proxy-war-murder.html | CambodiaVietnam Battles Spur US Concern Over Proxy War | By David Binder Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/chess-a-dark-horse-as-white-gives-experts-a-gray-day.html | Chess | By Robert Byrne | TX 161530 | 28857 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/christmas-in-england-a-dickens-of-a-holiday-boxing-day-remains-no.html | Christmas in EnglandA Dickens of a Holiday | By Robert D Hershey Jr Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/city-sets-a-date-to-try-again-on-new-rent-ceilings-timetable-and.html | City Sets a Date to Try Again on New Rent Ceilings | By Joseph P Fried | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/de-gustibus-the-spaghetti-for-a-holiday-my-mothers-chicken.html | De Gustibus The Spaghetti For a Holiday | By Craig Claiborne | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/departing-regulator-recalls-banking-battles-quieter-successor.html | Departing Regulator Recalls Banking Battles | By Deborah Rankin Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/duallanguage-policy-accused-of-dividing-canada-the-language-of.html | DualLanguage Policy Accused of Dividing Canada | By Andrew H Malcolm Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/duryea-facing-sizable-campaign-debt-new-york-political-notes.html | Duryea Facing Sizable Campaign Debt | By Frank Lynn | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/eagles-miss-lastminute-field-goal-in-1413-loss-4-victories-in-final.html | Eagles Miss LastMinute Field Goal in 1413 Loss | By Michael Strauss Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/essay-the-double-dipper.html | ESSAY | By William Safire | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/evanitsky-aerodancers-add-acting-to-illusions.html | Evanitsky Aerodancers Add Acting to Illusions | By Anna Kisselgoff | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/faithful-donors-honor-custom-to-help-needy.html | Faithful Donors Honor Custom To Help Needy | By Alfred E Clark | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/fear-is-speeding-flight-from-rhodesias-farms-guerrillas-warn-farmer.html | Fear Is Speeding Flight From Rhodesias Farms | By John F Burns Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/finding-on-jonestown-few-facts-emerged-jurys-verdict-is-departure.html | Finding on Jonestown Few Facts Emerged | By Joseph B Treaster Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/for-a-small-texas-town-oil-and-gas-everywhere-but-not-a-drop-for.html | For a Small Texas Town Oil and Gas Everywhere | By William K Stevens Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/help-is-offered-for-alcoholics-in-construction-identification-often.html | Help Is Offered For Alcoholics In Construction | By James Feron Special to The New York Times | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/hohoho-to-you-too.html | HoHoHo to You Too | Red Smith | TX 161530 | 28857 |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/holiday-wisdom-from-ps41-this-years-coincidence-another-price-rise.html | Holiday Wisdom From PS41 | By Georgia Dullea | TX 161530 | 28857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/indians-tribal-courts-prepare-to-take-over-child-custody-cases.html | Indians Tribal Courts Prepare to Take Over Child Custody  Cases | By Molly Ivins Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/interest-groups-campaign-gifts-to-house-leaders-doubled-in-78.html | Interest Groups Campaign Gifts To House Leaders Doubled in 78 | By Warren Weaver Jr Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/iona-makes-the-big-time-a-good-time-the-big-time-is-a-good-time.html | Iona Makes The big Time A Good Time | By Tony Kornheiser | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/louis-de-rochemont-79-is-dead-producer-of-film-documentaries.html | Louis de Rochemont 79 Is Dead Producer of Film Documentaries | By Wolfgang Saxon | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/miss-putnam-soprano-in-philharmonic-debut.html | Miss Putnam Soprano In Philharmonic Debut | By John Rockwell | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/notes-on-people-president-delivers-benediction-at-church-services.html | Notes on People | Clyde Haberman Laurie Johnston | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/pastorini-passes-for-306-yards-in-179-triumph-perfect-execution.html | Pastorini Passes for 306 Yards in 179 Triumph | By William N Wallace Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/problems-of-success-at-commercial-shearing-dull-stockholder.html | Problems of Success At Commercial Shearing | By Agissal Pukas Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/q-oh-ghost-of-mr-arbuthnot-past-how-should-we-celebrate-the.html | Q Oh Ghost of Mr Arbuthnot Past how should we celebrate the Christmas holiday | ByFrank Sullivan | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/question-box.html | Question Box | S Lee Kanner | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/radical-changes-by-new-leader-leave-many-muslims-disaffected-many.html | Radical Changes by New Leader Leave Many Muslims Disaffected | By Paul Delaney | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/recruiting-alien-students-colleges-attempting-to-fill-diminishing.html | Recruiting Alien Students | By Gene I Maeroff | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/road-to-peace-gets-bumpy-in-wealthy-darien-enclave-hinder-emergency.html | Road to Peace Gets Bumpy In Wealthy Darien Enclave | By Richard L Madden Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/science-finds-clues-on-energy-in-space-researchers-report-on-nature.html | SCIENCE FINDS CLUES ON ENERGY IN SPACE | By Walter Sullivan | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/soviets-reluctance-on-final-arms-pact-linked-to-china-tie-vance.html | SOVIETS RELUCTANCE ON FINAL ARMS PACT LINKED TO CHINA TIE | By Bernard Gwertzman Special to The New York Times | TX 161530 | 28857 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/spiritual-influence-of-merton-the-author-growing-stronger-10-years.html | Spiritual Influence of Merton the Author Growing Stronger 10 Years After His Death | By George Vecsey | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/sporting-gear-an-added-edge-in-table-tennis-improved-insulation-a.html | Sporting Gear | Parton Keese | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/the-coach-as-cult-figure.html | The Coach as Cult Figure | Roy Blount Jr | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/the-menorah.html | The Menorah | By Theodor Herzl | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/troubled-colleges-keep-business-going-us-officials-express-caution.html | TROUBLED COLLEGES KEEP BUSINESS GOING | By Gregory Jaynes Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/trucking-reform-tactics-conflicting-paths-to-carters-aim-of.html | Trucking Reform Tactics | By Ernest Holsendolph Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/uns-session-plus-for-plo-wider-backing-detected-for-group-in.html | UNs Session Plus for PLO | By Kathleen Teltsch Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/us-embassy-guards-in-iran-fire-tear-gas-at-student-protesters-one.html | US Embassy Guards In Iran Fire Tear Gas At Student Protesters | By John Vinocur Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/vance-in-brussels-is-unable-to-revive-israelegypt-talks-parties-to.html | VANCE IN BRUSSELS IS UNABLE TO REVIVE ISRAELEGYPT TALKS | By Flora Lewis Special to The New York Times | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/washington-watch-us-mediators-role-on-inflation-first-attempts-at-a.html | Washington Watch | Steven Rattner | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/what-makes-76ers-click-best-money-could-buy-diplomacy-doesnt-work.html | What Makes 76ers Click | By Sam Goldaper | TX 161530 | 28857 | |
| 12/25/1978 | https://www.nytimes.com/1978/12/25/archives/wine-cuts-into-spirit-sales-wine-cuts-into-sales-of-spirits-rum.html | Wine Cuts Into Spirit Sales | By Frank J Prial | TX 161530 | 28857 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/3-plans-weighed-by-state-to-keep-music-hall-open-real-estate-option.html | 3 Plans Weighed By State to Keep Music Hall Open | By Joseph P Fried | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/a-lot-of-very-real-people-to-stalk-through-the-pages-of-next-years.html | A Lot of Very Real People to Stalk Through the Pages of Next Years Fiction | By Herbert Mitgang | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/a-rembrandt-is-among-4-works-stolen-on-coast-art-robberies-are.html | A Rembrandt Is Among 4 Works Stolen on Coast | By Pranay Gupte | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/about-education-multiphasic-jabs-against-bafflegab.html | About Education | By Fred M Hechinger | TX 174380 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/about-new-york-a-small-step-for-man-break-a-leg.html | About New York | By Francis X Clines | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/advertising-happy-folk-from-dean-witter-darcymacmanus-gets-german.html | Advertising | Philip H Dougherty | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/an-upstate-white-christmasand-then-some.html | An Upstate White Christmas  And Then Some | SPECIAL TO THE NEW YORK TIMES | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/antibiotic-introduced-by-merck-drug-is-twice-as-costly-new-merck.html | Antibiotic Introduced By Merck | By Phillip H Wiggins | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/archeologists-find-a-mayan-pompeii-cornfeild-uncovered.html | Archeologists Find a Mayan Pompeii | By Boyce Rensberger | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/books-federal-theater-recalled-with-fondness-exploring-the-current.html | Books Federal Theater Recalled With Fondness | Thomas Lask | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/books-two-approaches-to-understand-poetry-against-any-poetic.html | Books Two Approaches To Understand Poetry | By Thomas Lask | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/bridge-schenken-now-75-ranked-with-the-very-best-players.html | Bridge | By Alan Truscott | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/brief-runs-of-new-tv-series-wait-in-wings-for-tests-of-public.html | Brief Runs of New TV Series Wait in Wings for Tests of Public Acceptance | By Les Brown | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/campbell-gets-footing-and-the-oilers-get-going-new-shoes-new.html | Campbell Gets Footing And the Oilers Get Going | By William N Wallace Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/carter-obtains-peace-christmas-with-his-family-eats-fish-with.html | Carter Obtains Pece Christmas With His Family | By Martin Tolchin Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/christmas-day-service-at-the-waldorf-joy-of-holiday-finds-its-way.html | Christmas Day Service at the Waldorf | By Matthew L Wald | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/commodities-copper-futures-prices-staging-a-comeback-production.html | Commodities | H J Maidenberg | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/consultants-give-ideas-for-changes-to-a-budgettight-city-times.html | Consultants Give Ideas for Changes to a BudgetTight City | By Maurice Carroll | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/credit-markets-no-top-yet-in-sight-on-us-issues-yields-expected-to.html | CREDIT MARKETS | By John H Allan | TX 174380 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/dukes-basketball-osprey-sports-of-the-times-the-nba-skeptics-the.html | Dukes Basketball Osprey | Dave Anderson | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/education-tests-of-minimum-skills-reaching-college-level-adopted-by.html | EDUCATION | By Gene I Maeroff | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/effort-to-control-intelligence-units-reported-in-jeopardy-in.html | Effort to Control Intelligence Units Reported in Jeopardy in Congress | By David Burnham Special to The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/final-weekend-flurry-of-christmas-buying-cheers-retail-business.html | Final Weekend Flurry Of Christmas Buying Cheers Retail Business | By Isadore Barmash | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/for-many-couples-infertility-means-prolonged-anxiety-some-of-the.html | For Many Couples Infertility Means Prolonged Anxiety | By Leslie Bennetts | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/foreign-affairs-persiangulf-instability.html | FOREIGN AFFAIRS | By Colin Legum | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/frontiers-space-frontiers-a-new-space-engine.html | Frontiers Space | By John Noble Wilford | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/goldin-audit-charges-city-hospitals-wasted-20-million-on-elderly.html | Goldin Audit Charges City Hospitals Wasted 20 Million on Elderly | By Wolfgang Saxon | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/growing-numbers-of-clergy-turn-to-outside-work-return-to-an-earlier.html | Growing Numbers of Clergy Turn to Outside Work | By George Vecsey | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/hartford-official-insists-he-seeks-taxpayer-revolt-he-hopes-an.html | Hartford Official Insists He Seeks Taxpayer Revolt | By Diane Henry Special to The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/he-even-brought-his-own-pots-and-pans.html | He Even Brought His Own Pots and Pans | By Mary Stewart Hammond | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/head-of-opposition-sees-no-iran-peace-unless-shah-quits-4000-hear.html | HEAD OF OPPOSITION SEES NO IRAN PEACE UNLESS SHAH QUITS | By John Vinocur Special to The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/health-plan-at-bellevue-offered-as-a-test-for-national-insurance.html | Health Plan at Bellevue Offered As a Test for National Insurance | By Edward Ranzal | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/hens-feed-reduces-cholesterol-in-eggs.html | Hens Feed Reduces Cholesterol in Eggs | By Joseph F Sullivan | TX 174380 | 28852 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/herrmann-standout-for-boilermakers-reserves-in-second-half-purdue.html | Herrmann Standout For Boilermakers | By Michael Strauss Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/holiday-giving-supports-fund-for-the-needy-a-quarter-century-of.html | Holiday Giving Supports Fund For the Needy | By Alfred E Clark | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/in-the-nation-this-country-is-ours.html | IN THE NATION | By Tom Wicker | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/inept-knicks-drop-3d-in-row-by-10994-assessment-from-bibby.html | Inept Knicks Drop 3d in Row by 10994 | By Sam Goldaper | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/interferon-virus-foe-comes-of-age-a-powerful-virusfighter.html | Interferon Virus Foe Comes Of Age | By Harold M Schmeck Jr | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/issue-and-debate-us-subsidy-for-amtrak-faces-challenges-the.html | Issue and Debate | By Ernest Holsendolph Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/job-security-issue-in-racing-contract-ticketmachine-issue.html | Job Security Issue in Racing Contract | By Steve Cady | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/latins-imports-rise-but-economies-are-sluggish-gross-regional.html | Latins Imports Rise but Economies Are Sluggish | By Juan de Onis Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/less-pricerule-advice-less-pricerule-advice.html | Less PriceRule Advice | By A O Sulzberger Jr Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/machine-tools-shipments-still-strong-availability-of-capital.html | Machine Tools Shipments Still Strong | By Agis Salpukas | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/marina-lezcano-rides-into-argentine-sunrise-at-21-consistent-winner.html | Marina Lezcano Rides Into Argentine Sunrise at 21 | By Juan de Onis Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/market-place-ibms-payout-and-its-impact.html | Market Place | Robert Metz | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/materials-spawn-new-technologies-special-needs-are-met.html | Materials Spawn New Technologies | By Malcolm W Browne | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/middleear-disease-is-linked-to-learning-treatment-is-described.html | MiddleEar Disease Is Linked to Learning | By Jane E Brody | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/mormons-aid-to-indian-children-preserved-by-new-law-church-believes.html | Mormons Aid to Iiidian Children Preserved by New Law | By Molly Ivins Special to The New York Times | TX 174380 | 28852 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/movies-discover-christopher-walken-just-too-good-a-part-friendship.html | Movies Discover Christopher Walken | By Janet Maslin | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/music-a-yule-concert-by-new-york-strings.html | Music A Yule Concert By New York Strings | By Joseph Horowitz | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/new-battle-on-canal-nearing-in-house-resignations-are-asked.html | New Battle on Canal Nearing in House | By Graham Hovey Special To The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/new-convertible-boots-rise-or-fall-to-any-occasion-from-waterproof.html | New Convertible Boots Rise or Fall to Any Occasion | By Bernadine Morris | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/observer-divorce-and-survive.html | OBSERVER | By Russell Baker | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/operetta-the-savoyards-from-london-at-the-y.html | Operetta The Savoyards From London at the Y | By Peter G Davis | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/oregon-wife-due-to-testify-in-spouserape-case-constitutional-right.html | Oregon Wife Due to Testify in SpouseRape Case | By Les Ledbetter Special to The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/pigeons-instincts-tied-to-moon-radar-finds-the-moon.html | Pigeons Instincts Tied to Moon | By Bayard Webster | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/pope-in-a-christmas-message-urges-all-mankind-to-pray-for-peace.html | Pope in a Christmas Message Urges All Mankind to Pray for Peace | By Paul Hofmann Special to The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/quebec-industry-facing-pressure-on-many-sides-quebec-facing.html | Quebec Industry Facing Pressure on Many Sides | By Andrew H Malcolm Special to The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/race-for-governor-attracted-big-givers-despite-74-law-limits-set-by.html | Race for Governor Attracted Big Givers Despite 74 Law | By Frank Lynn | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/revised-guidelines-are-hailed-companies-find-payprice-rules-more.html | Revised Guidelines Are Hailed | By Edwin McDowell | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/sadat-criticizes-failure-of-arabs-to-support-him-says-disunity.html | Sadat Criticizes Failure of Arabs To Support Him | By Christopher S Wren Special to The New York Times | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/secret-teams-to-enforce-prescription-law-ratner-and-sica-join.html | Secret Teams to Enforce Prescription Law | By Ralph Blumenthal | TX 174380 | 28852 |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/sica-to-head-european-bank.html | Sica to Head European Bank | Leonard Sloane | TX 174380 | 28852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/six-pedestrians-killed-by-a-hitrun-motorist-hitrun-driver-kills-6.html | Six Pedestrians Killed By a HitRun Motorist | By Donald G McNeil Jr | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/soviet-jews-in-war-a-searing-account-4-new-novel-of-life-under.html | SOVIET JEWS IN WAR A SEARING ACCOUNT | By Craig R Whitney Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/strong-impact-on-poor-reported-from-cut-in-medicaid-abortions-cut.html | Strong Impact on Poor Reported From Cut in Medicaid Abortions | By Lesley Oelsner | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/talking-business-coping-without-a-fluorocarbon.html | Talking BusinessI with Kitchen of Chase Manhattan | Phillip H Wiggins | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/tasty-but-illegal.html | Tasty But Illegal | Mimi Sheraton | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/taxes-and-accounting-advocate-of-fifo-over-lifo.html | Taxes and Accounting | Richard Phalon | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/the-arms-agency-fight-doubts-over-exgeneral-news-respected-by-his.html | The Arms Agency Fight Doubts Over ExGeneral | By Richard Burt Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/the-eyes-have-it-a-call-for-legislation-to-protect-privacy.html | The Eyes Have It | By David F Linowes | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/tv-adding-up-to-zero.html | TV Adding Up to Zero | By Tom Buckley | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/tv-cbs-reports-surveys-care-of-mentally-ill.html | TV CBS Reports Surveys Care of Mentally Ill | By John J OConnor | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/under-apartheid-life-in-one-black-family-life-under-apartheid.html | Under Apartheid Life in One Black Family | By John F Burns Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/upstate-ny-woman-is-israels-skiing-team-lives-at-sports-school.html | Upstate NY woman Is Israels Skiing Team | By Samuel Abt Special to The New York Times | TX 174380 | 28852 | |
| 12/26/1978 | https://www.nytimes.com/1978/12/26/archives/yellow-freight-at-crossroads-yellow-freight-reaches-regulatory.html | Yellow Freight at Crossroads | By Winston Williams Special to The New York Times | TX 174380 | 28852 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/3-chemical-sites-near-love-canal-possible-hazard-new-niagara-falls.html | 3 Chemical Sites Near Love Canal Possible Hazard | By Donald G McNeil Jr Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/4-more-bodies-found-under-house-of-contractor-bringing-total-to-9.html | 4 More Bodies Found Under House Of Contractor Bringing Total to 9 | By Douglas E Kneeland Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/60minute-gourmet-entrecote-aux-echalotes-rib-steak-with-shallots.html | 60Minute Gourmet | By Pierre Franey | TX 174386 | 28853 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/about-real-estate-stiffer-taxbreak-standards-for-buildings-planned.html | About Real Estate | BY Alan S Oser | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/advertising-how-bpa-audits-free-magazines.html | Advertising | Philip H Dougherty | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/american-to-halt-3tier-fares-3tier-fare-halt.html | American to Halt 3Tier Fares | By Brendan Jones | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/article-4-no-title.html | Article 4  No Title | Mimi Sheraton | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/banker-is-proud-of-role-in-freeing-cubans-spent-40000-on-program.html | Banker Is Proud of Role in Freeing Cubans | By Howell Raines Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/begin-says-he-is-ready-for-new-talks-with-egypt-talks-have-become.html | Begin Says He Is Ready for New Talks With Egypt | By Jonathan Kandell Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/best-buys.html | Best Buys | Patricia Wells | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/bias-against-secretaries-in-state-courts-charged-allegations-in.html | Bias Against Secretaries In State Courts Charged | By Arnold H Lubasch | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/books-lifedeath-ratio-studies-drug-regulation-law-born-of-tragedy.html | Books LifeDeath Ratio Studies Drug Regulation | By Lawrence K Altman | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/brace-yourself-here-come-quail-it-takes-a-plucky-man-to-sell-tender.html | Brace Yourself Here Come Quail | By Patricia Wells | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/bridge-foreign-policy-may-affect-international-tournaments.html | Bridge | By Alan Truscott | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/budget-officers-gave-president-choice-on-cuts-budget-office-gave.html | Budget Officers Gave President Choice on Cuts | By Edward Cowan Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/careers-prosperous-outlook-for-economists.html | Careers | Elizabeth M Fowler | TX 174386 | 28853 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/carter-is-reported-to-seek-increase-of-10-billion-in-military.html | Carter Is Reported to Seek Increase Of 10 Billion in Military Budget | By Bernard Weinraub Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/carter-sets-fastener-tariff-rise-he-reverses-position-on-import.html | Carter Sets Fastener Tariff Rise | By Clyde H Farnsworth Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/chess-badgering-defense-brings-a-breakout-bid-and-failure.html | Chess | By Robertbyrne | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/clevelands-problems-deepen-as-mayor-fails-to-get-council-quorum.html | Clevelands Problems Deepen as Mayor Fails to Get Council Quorum | By Reginald Stuart Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/court-overturns-city-regulation-and-allows-reactor-at-columbia.html | Court Overturns City Regulation And Allows Reactor at Columbia | By Leslie Maitland | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/discoveries-a-labor-package.html | DISCOVERIES | Angela Taylor | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/east-side-area-loses-water-and-is-flooded-when-a-main-erupts-no.html | East Side Area Loses Water and Is Flooded When a Main Erupts | By Sheila Rule | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/economic-scene-the-wizard-of-takeovers.html | Economic Scene | Leonard Silk | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/exotic-betting-viewed-as-detrimental-news-analysis-illinois-has-its.html | Exotic Betting Viewed as Detrimental | By Steve Cady | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/experts-argue-does-us-need-global-policy-military-analysis.html | Experts Argue Does US Need Global Policy | By Drew Middleton | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/five-new-senators-are-millionaires-statements-show-1-in-4-senators.html | FIVE NEW SENATORS ARE MILLIONAIRES | By B Drummond Ayres Jr Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/for-a-nobel-math-prize.html | For a Nobel Math Prize | By Paul R Chernoff | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/for-new-years-polish-stew-polish-bigos-a-legendary.html | For New Years Polish Stew | By Craig Claiborne | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/foreign-affairs-a-malady-in-the-mideast.html | FOREIGN AFFAIRS | By Fouad Ajarni | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/foster-parents-in-li-questioned-on-injuries-of-abused-dead-girl.html | Foster Parents in LI Questioned on Injuries Of Abused Dead Girl | By Frances Cerra Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/four-children-join-in-aiding-those-in-need-foundations-send-checks.html | Four Children Join in Aiding Those in Need | By Alfred E Clark | TX 174386 | 28853 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/french-working-class-is-still-wary-of-universities-no-assurance-of.html | French Working Class Is Still Wary of Universities | By Jonathan Kandell Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/gliders-escape-connecticut-winter-by-a-flight-south-snow-is-the-big.html | Gliders Escape Connecticut Winter by a Flight South | By Matthew L Wald Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/gold-futures-prices-up-by-5-in-late-buying-soybean-futures-tumble.html | Gold Futures Prices Up By 5 in Late Buying | By H J Maidenberg | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/growing-us-expenditures-for-the-aged-cause-concern-among.html | Growing US Expenditures for the Aged Cause Concern Among Policymakers | By Steven V Roberts Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/guerrillas-resume-attacks-in-ogaden-raids-by-somali-rebels-put.html | GUERRILLAS RESUME ATTACKS IN OGADEN | By John Darnton Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/hershey-set-to-buy-friendly-ice-cream-hershey-offer-on-saturday.html | Hershey Set to Buy Friendly Ice Cream | By Robert J Cole | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/home-insurance-makes-redlining-an-albany-issue-legislature-forced.html | Home Insurance Mahes Redlining An Albany Issue | By E J Dionne Jr | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/house-panel-calls-for-more-us-control-of-surgery-more-control-of.html | House Panel Calls for More US Control of Surgery | By Jane E Brody | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/in-wilds-of-canada-the-pioneers-wear-hard-hats-the-pay-is-good.html | In Wilds of Canada the Pioneers Wear Hard Hats | By Andrew H Malcolm Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/informant-says-concerns-dealt-in-stolen-goods-7-trading-in-beauty.html | Informant Says Concerns Dealt In Stolen Goods | By David Bird | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/investigating-cults.html | Investigating Cults | By Richard Delgado | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/iranian-oil-export-is-reported-halted-as-output-plunges-street.html | IRANIAN OIL EXPORT IS REPORTED HALTED AS OUTPUT PLUNGES | By John Vinocur Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/islanders-beat-leafs-for-17th-at-home-51-gillies-scores-two-goals.html | Islanders Beat Leafs For 17th at Home51 | By Johns Radosta Special to the New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/just-a-simple-brunch-for-120-college-men.html | Just a Simple Brunch For 120 College Men | By Barbara Burtoff | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/kitchen-equipment.html | Kitchen Equipment | Pierre Franey | TX 174386 | 28853 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/knicks-a-team-seeking-teamwork-the-party-line.html | Knicks A Team Seeking Teamwork | By Tony Kornheiser | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/koch-reappoints-19-to-judgeships-picks-2-he-vowed-to-bypass-in-77.html | Koch Reappoints 19 to Judgeships Picks 2 He Vowed to Bypass in 77 | By Tom Goldstein | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/market-place-stocks-under-10-a-share.html | Market Place | Robert Metz | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/math-haters-get-piece-of-the-pi-31416-ways-to-learn-to-actually.html | Math Haters Get Piece Of the Pi | By Sheila Tobias | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/mexicans-proposing-cuts-in-latin-arms-accord-is-sought-to-slow-race.html | MEXICANS PROPOSING CUTS IN LATIN ARMS | By Alan Riding Special to The New York Times | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/money-shortages-threatening-high-school-athletic-programs-a-big.html | Money Shortages Threatening High School Athletic Programs | By Gerald Eskenazi | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/most-major-banks-raise-prime-loan-rate-to-11-banks-lift-prime-to-11.html | Most Major Banks Raise Prime Loan Rate to 11 | By Deborah Rankin | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/mrs-gandhi-is-let-out-of-prison.html | Mrs Gandhi Is Let Out of Prison | By William Borders Special to The New York Times | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/new-ibm-stock-surge-ibm-stock-takes-a-new-jump.html | New IBM Stock Surge | By Vartanig G Vartan | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/new-laws-make-public-broadcasting-more-public-some-meetings.html | New Laws Make Public Broadcasting More Public | By Les Brown | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/new-yorkers-etc-the-ballots-are-in-1979-the-year-of-the-fat-person.html | New Yorkersetc | Lawrence Van Gelder | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/news-of-the-theater-zoot-suit-seeks-hispanic-si.html | News of the Theater | By Carol Lawson | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/notes-on-people-bradley-abandons-hope-of-cases-resignation-pope.html | Notes on People | Clyde Haberman Laurie Johnston | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/of-harvard-elitism-and-amorality.html | Of Harvard Elitism and Amorality | By John Leboutillier | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/paf-playhouse-grows-popularity-is-increasing.html | PAF Playhouse Grows | By C Gerald Fraser | TX 174386 | 28853 |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/personal-health-anxiety-has-become-part-of-everyday-life.html | Personal Health | By Jane E Brody | TX 174386 | 28853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-phasing-out-of-subsidies-to-3-city-agencies-urged-revenue-increases.html | Phasing Out of Subsidies To 3 City Agencies Urged | By Edward Ranzal | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-picketing-threatened-if-so-africans-bout-goes-on-jackson-clarifies.html | Picketing Threatened if So Africans  Bout Goes On | By Michael Katz | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-posters-in-chinese-city-call-rallies-to-air-grievances-government.html | Posters in Chinese City Call Rallies to Air Grievances | By Fox Butterfield Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-private-lives.html | Private Lives | John Leonard | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-rangers-defeat-flames-rangers-defeat-flames.html | Rangers Defeat Flames | By Al Harvin Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-saga-of-the-morgan-horse-sports-of-the-times.html | Saga of the Morgan Horse | Red Smith | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-shakespeares-dark-lady-peers-from-the-shadow-another-link-pondered.html | Shakespeares Dark Lady Peers From the Shadow | By Herbert Mitgang | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-show-feeds-mystery-of-le-nain.html | Show Feeds Mystery of Le Nain | By Pierre Schneider Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-small-quarter-loss-reported-by-gimbel-quarter-sales-up-48-percent.html | Small Quarter Loss Reported by Gimbel | By Clare M Reckert | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-smoked-salmon-buying-the-best-expert-shopper.html | Smoked Salmon Buying the Best | By Mimi Sheraton | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-soviet-denies-footdragging-on-arms-pact-comments-silent-on-china.html | Soviet Denies FootDragging on Arms Pact | By David K Shipler Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-technology-contact-lenses-for-long-wear.html | Technology | Peter J Schuyten | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-timer-in-suns-heart-said-to-control-cycle-climate-fluctuations.html | Timer in Suns Heart Said to Control Cycle | By Walter Sullivan | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-tv-les-miserables-in-new-version-on-cbs.html | TV Les Misera bles In New Version on CBS | By John J OConnor | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives-tv-politics-of-torture.html | TV Politics of Torture | By Tom Buckley | TX 174386 | 28853 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/us-limits-payprice-sanctions-small-number-of-contracts.html | US Limits PayPrice Sanctions | By Philip Shabecoff Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/washington-christmas-in-london.html | WASHINGTON | By James Reston | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/wine-talk-a-selection-of-bottles-at-reasonable-prices.html | Wine Talk | Frank J Prial | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/woman-in-oregon-rape-trial-says-husband-beat-her-considered-divorce.html | Woman in Oregon Rape Trial Says Husband Beat Her | By Les Ledbetter Special to The New York Times | TX 174386 | 28853 | |
| 12/27/1978 | https://www.nytimes.com/1978/12/27/archives/word-of-mouth-to-order.html | Word of Mouth   to Order | Walter Kerr | TX 174386 | 28853 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/10000-is-sent-to-the-neediest-by-trust-fund.html | 10000 Is Sent To the Neediest By Trust Fund | By Alfred E Clark | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/4-us-aides-say-albany-delays-westway-plan-call-for-decisions-by.html | 4 US Aides Say Albany Delays Westway Plan | By Richard J Meislin | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/7year-itch-sends-horse-back-to-track-leg-problems-sideline-him.html | 7Year Itch Sends Horse Back to Track | By Steve Cady | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/about-new-york-urban-kaleidoscope-from-the-heights.html | About New York | By Richard F Shepard | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/abroad-at-home-the-stakes-in-china.html | ABROAD AT HOME The Stakes In China | By Anthony Lewis | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/adopted-son-of-peoples-temple-leader-balks-at-grand-jury-questions.html | Adopted Son of Peoples Temple Leader Balks at Grand Jury Questions | By John M Crewdson Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/advertising-magazine-publishers-new-head-grey-gets-another-beecham.html | Advertising | Philip H Dougherty | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/anaconda-exaide-in-guilty-plea-companies-deny-liability-anaconda.html | Anaconda ExAide in Guilty Plea | By Arnold H Lubasch | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/another-slaying-of-older-person-studied-in-bronx-no-overall-trend.html | Another Slaying Of Older Person Studied in Bronx | By Judith Cummings | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/arms-snag-linked-to-demands-by-soviet-on-new-us-missiles-impact-of.html | Arms Snag Linked to Demands By Soviet on New US Missiles | By Richard Burt Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 179576 | 28857 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/artificialbreast-concern-charged-with-cheating.html | ArtificialBreast Concern Charged With Cheating | By Ralph Blumenthal | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/backgammon-patience-and-fortitude-can-lead-to-a-victory.html | Backgammon | By Paul Magriel | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/beautiful-crafts-of-old-japan-in-a-soho-shop-the-beautiful-crafts.html | Beautiful Crafts Of Old Japan | By Alexandra Anderson | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/books-of-the-times-mayhem-and-terror-poignant-transmogrification.html | Books of The Times | By Mel Watkins | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/boy-king-of-the-islanders-sports-of-the-times-6-points-in-one.html | Boy King of the Islanders | Dave Anderson | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/bridge-von-zedtwitz-and-jacoby-renew-rivalry-in-hawaii-jacoby-still.html | Bridge | By Alan Truscott | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/business-people-warner-hires-hirschfield-as-fulltime-consultant.html | BUSINESS PEOPLE | Frank J Prial | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/capital-group-helps-women-get-top-federal-jobs-way-to-maintain.html | Capital Group Helps Women Get Top Federal Jobs | By Karen de Witt Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/carter-plans-to-limit-civil-defense-budget-carter-is-planning-a.html | Carter Plans to Limit Civil Defense Budget | By Bernard Weinraub Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/city-lots-chance-to-grow-wild-lots-and-lots-of-gardens.html | City Lots Chance To Grow Wild | By David Wickers | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/city-weighing-sale-of-golf-courses-as-way-to-help-close-budget-gap.html | City Weighing Sale of Golf Courses As Way to Help Close Budget Gap | By Lee Dembart | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/comedy-series-maintain-leads-in-tv-ratings-nutcracker-beats-magi.html | Comedy Series Maintain Leads in TV Ratings | By Les Brown | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/commodities-gold-futures-up-again-on-london-bullion-gain-soybean.html | COMMODITIES | By H J Maidenberg | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/continental-phone-buys-74-of-wui-share-purchases-sescribed.html | Continental Phone Buys 74 of WUI | By Robert J Cole | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/credit-markets-us-to-sell-15-billion-in-15year-bonds-jan-4-retail.html | CREDIT MARKETS | By Deborah Rankin | TX 179576 | 28857 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/cyclamens-brilliant-but-temperamental.html | Cyclamens Brilliant But Temperamental | By Joan Lee Faust | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/daylong-violence-cripples-teheran-iran-to-ration-oil-transport-is.html | DAYLONG VIOLENCE CRIPPLES TEHERAN IRAN TO RATION OIL | By John Vinocur Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/design-notebook-behind-dublins-georgian-facades-gay-and-elegant.html | Design Notebook | Ada Louise Huxtable | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/disks-afroamerican-folk-music.html | Disks AfroAmerican Folk Music | Robert Palmer | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/doctor-held-liable-in-abnormal-births-albany-high-court-asserts.html | DOCTOR HELD LIABLE IN ABNORMAL BIRTHS | By Lesley Oelsner | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/dollar-dip-and-iran-hurt-stocks-decline-engulfs-glamour-issues.html | Dollar Dip And Iran Hurt Stocks | By Vartanig G Vartan | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/earnings-palm-beach-net-rose-by-24-in-latest-quarter-koehring.html | EARNINGS | By Clare M Reckert | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/essay-this-above-all.html | ESSAY | By William Safire | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/faa-offers-plan-to-reduce-danger-of-midair-crashes-spurred-by-coast.html | FAA OFFERS PLAN TO REDUCE DANGER OF MIDAIR CRASHES | By Richard Witkin Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/fairfield-county-finds-few-jobs-in-the-factories-corporation.html | Fairfield County Finds Few Jobs In the Factories | By Robert E Tomasson Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/fighting-inflation.html | Fighting Inflation | By Arthur F Burns | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/financial-futures-new-hedge-use-of-financial-futures-grows-as-a.html | Financial Futures New Hedge | By Karen W Arenson | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/former-screvane-aide-accused-by-chauffeur-in-payfraud-scheme.html | Former Screvane Aide Accused by Chauffeur In PayFraud Scheme | By Selwyn Raab | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/guardians-of-a-sleeping-new-york-guardians-of-a-sleeping-new-york.html | Guardians of a Sleeping New York | By Anna Quindlen | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/head-of-bookofmonth-club-to-retire-next-month-variety-of-jobs.html | Head of BookofMonth Club to Retire Next Month | By Herbert Mitgang | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archiv es/hers.html | Hers | Jill Robinson | TX 179576 | 28857 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/hew-aides-fight-to-rescue-funds-office-is-policy-shaper.html | HEW Aides Fight to Rescue Funds | By Edward Cowan Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/high-court-backs-project-of-museum-of-modern-art-threeyearold.html | High Court Backs Project Of Museum of Modern Art | By Tom Goldstein | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/home-beat-tests-of-fire.html | Home Beat | Jane Geniesse | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/home-improvement-water-filters-what-they-can-and-cannot-do.html | Home ImprovementWater Filters What They Can and Cannot Do | By Bernard Gladstone | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/huge-medical-team-treated-algerian-50-physicians-from-14-countries.html | HUGE MEDICAL TEAM TREATED ALGERIAN | By Lawrence K Altman | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/icc-issues-rail-guides-on-mergers-greatest-likelihood-of-approval.html | ICC Issues Rail Guides On Mergers | By Ernest Holsendolph Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/iran-voids-helicopter-contract-textron-loses-575-million-deal.html | Iran Voids Helicopter Contract | By Brendan Jones | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/iron-will-helped-boumediene-gain-power-in-algeria-a-fighter-against.html | Iron Will Helped Boumediene Gain Power in Algeria | By Eric Pace | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/israeli-rightwingers-ousted-from-2-camps-set-up-on-west-bank.html | Israeli RightWingers Ousted From 2 Camps Set Up on West Bank | By Jonathan Kandell Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/jazz-brecker-brothers-6.html | Jazz Brecker Brothers 6 | John S Wilson | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/key-oil-well-closed-in-baltimore-canyon-key-baltimore-canyon-well.html | Key Oil Well Closed In Baltimore Canyon | By Anthony J Parisi | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/king-of-spain-signs-a-new-constitution-monarch-in-speech-to.html | KING OF SPAIN SIGNS A NEW CONSTITUTION | By James M Markham Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/knicks-defeat-nets-webster-is-standout-mcadoo-comes-off-bench.html | Knicks Defeat Nets Webster Is Standout | By Robin Herman Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/lirr-refines-definition-of-late.html | LIRR Refines Definition of Late | By Irvin Molotsky | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/macmillan-target-of-2d-control-bid-canadian-pacific-unit-joins.html | MacMillan Target of 2d Control Bid | By Andrew H Malcolm Special to The New York Times | TX 179576 | 28857 |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/market-place-keoghplus-has-minuses.html | Market Place | Robert Metz | TX 179576 | 28857 |

| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/music-pdq-bach.html | Music P D Q Bach | By Allen Hughes | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/notes-on-people-vilella-resigns-as-new-york-city-cultural-affairs.html | Notes on People | Clyde Haberman Laurie Johnston | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/official-of-ama-finds-threat-to-regulatory-role-accreditation.html | Official of AMA Finds Threat to Regulatory Role | By Richard D Lyons | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/oregon-man-found-not-guilty-on-a-charge-of-raping-his-wife-husband.html | Oregon Man Found Not Guilty On a Charge of Raping His Wife | By Les Ledbetter Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/philip-hitti-expert-on-arabic-culture-taught-at-princeton-for-28.html | PHILIP HITTI EXPERT ON ARABIC CULTURE | By Joan Cook | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/pop-rita-gardner-sings.html | Pop Rita Gardner Sings | By John S Wilson | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/pretoria-said-to-agree-to-namibia-plan-pretoria-accepted-then.html | Pretoria Said to Agree to Namibia Plan | By Graham Hovey Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/probation-sentences-ended-in-death-in-jonestown-an-alternative-to.html | Probation Sentences Ended in Death in Jonestown | By Wallace Turner Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/queens-womens-five-reflects-talent-in-city-queens-wins-9th.html | Queens Womens Five Reflects Talent in City | By Alex Yannis | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/raku-an-ancient-craft-and-ceramic-fantasy.html | Raku An Ancient Craft And Ceramic Fantasy | By Roslyn Siegel | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/rebuilding.html | ReBuilding | By Philip Johnson | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/rhodesia-invoking-harsher-measures-to-stem-guerrillas-church.html | Rhodesia Invoking Harsher Measures to Stem Guerrillas | By John F Burns Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/robin-williams-comedy-for-a-narcissistic-time.html | Robin Williams Comedy For a Narcissistic Time | By Aljean Harmetz | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/so-africans-bout-given-goahead-by-werblin-in-business-of-making.html | So Africans Bout Given GoAhead by Werblin | By Michael Katz | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/some-optimism-at-un.html | Some Optimism at UN | By Kathleen Teltsch Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/sound.html | Sound | Hans Fantel | TX 179576 | 28857 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/stage-martin-halperns-total-recall-twocharacter-drama.html | Stage Martin Halpems Total Recall | By Mel Gussow | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/taiwanese-attack-us-motorcade-as-officials-arrive-for-negotiations.html | Taiwanese Attack US Motorcade As Officials Arrive for Negotiations | By Henry Kamm Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/talking-business-with-young-of-the-aflcio-mapping-plans-for-reforms.html | Talking Business | Philip Shabecoff | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/texan-accused-of-a-murder-plot-says-he-meant-to-help-the-fbi.html | Texan Accused of a Murder Plot Says He Meant to Help the FBI | By William K Stevens Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/three-cezannes-worth-2-million-are-discovered-stolen-in-chicago-one.html | Three Czannes Worth 2 Million Are Discovered Stolen in Chicago | By Douglas E Kneeland Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/tv-house-divided-views-congress.html | TV House Divided Views Congress | By Tom Buckley | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/under-the-japanese-influence-japanese-touches-for-sparsely-designed.html | Under The Japanese Influence | By Ruth Fitzgibbons | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/union-proposes-tax-changes.html | Union Proposes Tax Changes | By Jerry Flint | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/us-backs-shah-on-the-forming-of-new-regime-new-highlevel-panel-set.html | US Backs Shah On the Forming Of New Regime | By Bernard Gwertzman Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/vanderbilt-eviction-expected-in-newport-landlord-is-the-sheriff.html | Vanderbilt Eviction Expected in Newport | By Michael Knight Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/west-is-fearful-of-soviet-gains-in-irans-crisis-military-analysis.html | West Is Fearful Of Soviet Gains In Irans Crisis | By Drew Middleton | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/westchester-medical-unit-allows-private-staff-practice-on-premises.html | Westchester Medical Unit Allows Private staff Practice on Premises | By James Feron Special to The New York Times | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/western-electric-to-lift-product-prices-21-jan-1-phone-unit-lifts.html | Western Electric to Lift Product Prices 21 Jan 1 | By N R Kleinfield | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/where-to-shop-for-japanese-decorative-objects.html | Where to Shop for Japanese Decorative Objects | By Michael Decourcy Hinds | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/william-e-knox-dies-exchief-of-westinghouse-international.html | William E Knox Dies | By George Goodman Jr | TX 179576 | 28857 | |
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/wouldbe-ski-thief-tripping-over-bug-off-to-a-good-start-past.html | Wouldbe Ski Thief Tripping Over Bug | By Michael Strauss | TX 179576 | 28857 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1978 | https://www.nytimes.com/1978/12/28/archives/yale-drama-names-lloyd-richards-made-stage-history-subscribes-to.html | Yale Drama Names Lloyd Richards | By C Gerald Fraser | TX 179576 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/a-judicial-panel-will-admonish-justice-spector-swapping-assignments.html | A Judicial Panel Will Admonish Justice Spector | By Leslie Maitland | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/a-new-lombardo-picks-up-the-baton-keeping-the-sound-offered-the.html | A New Lombardo Picks Up the Baton | By John S Wilson | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/a-white-new-year-on-the-slopes.html | A White New Year on the Slopes | By Michael Strauss | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/a-word-about-losers.html | A Word About Losers | By Arthur M Okun | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/about-real-estate-home-buyers-get-tax-aid.html | About Real Estate Home Buyers Get Tax Aid | By Alan S Oser | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/advertising-marsteller-staking-arab-claim-where-the-jobs-are-in.html | Advertising | Philip H Dougherty | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/agencies-for-the-unwanted-pet-await-the-afterchristmas-rush-urban.html | Agencies for the Unwanted Pet Await the AfterChristmas Rush | By Roger Wilkins | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/algerians-mourn-at-boumedienes-bier-arafat-and-alde-attend-muhammad.html | Algerians Mourn at Boumedienes Bier | By James M Markham Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/americas-loss-of-face.html | Americas Loss Of Face | By John B Oakes | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/analyst-sees-favorites-dominant-in-nfl-playoffs.html | Analyst Sees Favorites Dominant in NFL Playoffs | By William N Wallace | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/art-a-50year-cameraseye-view-of-mexico.html | Art A 50Year CamerasEye View of Mexico | By Vivien Raynor | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/art-grid-is-theme-of-group.html | Art Grid Is Theme of Group | By Hilton Kramer | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/art-people.html | Art People | John Russell | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/auctions-what-the-seller-should-know.html | Auctions | Rita Reif | TX 215190 | 28857 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/automated-offices-race-is-on-reputations-and-research-companies-vie.html | Automated Offices Race Is On | By Peter J Schuyten | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/bacteria-at-roots-of-rice-plants-found-to-form-natural-fertilizer.html | Bacteria at Roots of Rice Plants Found to Form Natural Fertilizer | By Boyce Rensberger | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/badillo-declares-law-bars-simon-from-bronx-post-legal-barrier-cited.html | Badillo Declares Law Bars Simon From Bronx Post | By Edward Ranzal | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/books-comic-thriller-set-in-italy.html | Books Comic Thriller Set in Italy | Thomas Lask | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/books-of-the-times-shamans-and-temples.html | Books of The Times | By John Leonard | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/bridge-sorrow-of-game-directors-no-chance-to-display-skills.html | Bridge | By Alan Truscott | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/broadway.html | Broadway | Carol Lawson | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/business-and-the-law-mixed-effects-of-lawyer-ads.html | Business and the Law | Tom Goldstein | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/cabaret-ellen-greene-nutcracker-on-li.html | Cabaret Ellen Greene | John S Wilson | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/canadianowned-utility-nationalized-by-brazil-brazil-nationalizes.html | CanadianOwned Utility Nationalized by Brazil | By David Vidal Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/carter-is-given-proposals-on-policy-for-safeguards-of-personal.html | Carter Is Given Proposals on Policy For Safeguards of Personal Privacy | BY David Burnham Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/cg-mortimer-general-foods-exchief-dies-at-78.html | C G Mortimer General Foods ExChief Dies at 78 | By Barbara Campbell | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/changes-in-civil-service-called-highest-priority-in-albany.html | Changes in Civil Service Called Highest Priority in Albany Legislation | By E J Dionne Jr | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/cheyney-state-kansas-reach-womens-final-the-final-combination-case.html | Cheyney State Kansas Reach Womens Final | By Alex Yannis | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/credit-markets-money-supply-reported-steady-loans-gain-at-new-york.html | Credit Markets | By Elizabeth M Fowler | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/daniel-bearding-lions-again-for-holiday-season.html | Daniel Bearding Lions Again for Holiday Season | By Allen Hughes | TX 215190 | 28857 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/dr-ernestine-schlant-breaking-the-stereotype-of-a-senators-wife.html | Dr Ernestine Schlant Breaking the Stereotype of a Senators Wife | By Judy Klemesrud | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/economic-scene-how-to-repair-floating-rates.html | Economic Scene | Leonard Silk | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/flyers-outlast-rangers-wild-and-crazy-period-flyers-outlast-rangers.html | Flyers Outlast Rangers | By Robin Herman Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/for-children-puppets-in-the-park-acrobats-films-plays-stories-and.html | For Children | Phyllis A Ehrlich | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/former-officers-of-time-inc-tv-unit-admit-fraud-cooperation-by-time.html | Former Officers of Time Inc TV Unit Admit Fraud | By Arnold H Lubasch | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/head-of-hew-sets-goal-to-limit-rise-in-hospitals-costs-califano.html | HEAD OF HEW SETS GOAL TO LIMIT RISE IN HOSPITALS COSTS | By Philip Shabecoff Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/highlevel-purge-in-cambodian-regime-reported-has-no-currency.html | HighLevel Purge in Cambodian Regime Retorted | By Bernard Weinraub Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/in-jersey-five-women-of-bluegrass-was-lullabied-on-the-guitar.html | In Jersey Five Women of Bluegrass | By George Vecsey | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/in-sinai-american-vigil-is-lonely-and-taxfree-we-represent-a.html | In Sinai American Vigil Is Lonely and TaxFree | By Christopher S Wren Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/in-the-nation-the-nightmare-ahead.html | IN THE NATION The Nightmare Ahead | By Tom Wicker | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/increase-in-teenaged-drinking-cited-in-holiday-warning.html | Increase in Teenaged Drinking Cited in Holiday Warning | By Sheila Rule | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/indefinite-shutdown-feared-need-for-stability-foreign-oil-workers.html | Indefinite Shutdown Feared | By Steven Rattner Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/iranian-strikers-shut-down-central-bank-and-refineries-foreign-oil.html | IRANIAN STRIKERS SHUT DOWN CENTRAL BANK AND IEFINERIES FOREIGN OIL AIDES EVACUATED | By John Vinocur Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/islanders-rout-flames-104-bossy-scores-3-in-642-islanders-crush.html | Islanders Rout Flames 104 Bossy Scores 3 in 642 | By Al Harvin Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/jazz-a-new-gary-burton.html | Jazz New Gary Burton | Robert Palmer | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archiv es/jersey-is-considering-taking-over-the-states-largest-bus-company.html | Jersey Is Considering Taking Over The States Largest Bus Company | By Joseph F Sullivan Special to The New York Times | TX 215190 | 28857 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/key-index-down-06-last-month-but-views-differ-on-meaning-for.html | Key Index Down 06 Last Month | By Clyde H Farnsworth Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/kissinger-ponders-what-challenge-to-take-on-discussions-with.html | Kissinger Ponders What Challenge to Take On | By Leslie Bennetts | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/koch-is-booed-by-200-for-refusal-to-renew-groups-service-pacts.html | Koch Is Booed by 200 For Refusal to Renew Groups Service Pacts | By Dena Kleiman | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/leader-of-big-oil-workers-union-says-offer-of-pact-will-be-rejected.html | Leader of Big Oil Workers Union Says Offer of Pact Will be Rejected | By Jerry Flint | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/lefkowitz-seeks-to-dissolve-core-leader-in-nonviolent-disobedience.html | Lefkowitz Seeks to Dissolve CORE | By Edith Evans Asbury | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/liquor-agency-faces-a-charge-it-violated-law-settlement-out-of.html | Liquor Agency Faces a Charge It Violated Law | By Charles Kaiser | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/many-contingency-plans-arms-might-be-removed-us-studies-many-plans.html | Many Contingency Plans | By Richard Burt Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/market-place-borgwarners-smoke-detector.html | Market Place | Robert Metz | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/micronesia-accuses-its-us-trustee-of-decades-of-neglect-water.html | Micronesia Accuses Its US Trustee of Decades of Neglect | By Robert Trumbull Special to the New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/minister-succeeds-in-starting-a-church-never-more-difficult.html | Minister Succeeds in Starting a Church | By Kenneth A Briggs | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/money-pact-in-europe-hits-snag-bonn-and-paris-split-on-subsidy.html | Money Pact In Europe Hits Snag | By Paul Lewis Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/notes-on-people-makarova-and-the-kirov-cross-paths-in-paris-simon.html | Notes on People | Clyde HabermanLaurie Johnston | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/open-admission-found-of-benefit-to-whites-too-study-on-policy-at.html | Open Admission Found of Benefit To Whites Too | By Samuel Weiss | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/osborn-elliott-selected-as-the-dean-of-columbia-school-of.html | Osborn Elliott Selected as the Dean Of Columbia School of Journalism | By Deirdre Carmody | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/photography-1940s-new-york.html | Photography 1940s New York | By Grace Glueck | TX 215190 | 28857 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/planners-urge-spending-more-on-fixing-subways-report-called-impetus.html | Planners Urge Spending More on Fixing Subways | By Maurice Carroll | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/play-four-wallachs-revive-diary-of-anne-frank-enduring-story.html | Play Four Wallachs Revive Diary of Anne Frank | By Mel Gussow | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/poets-read-the-new-year-in-at-entermedia-benefit-articulating-the.html | Poets Read the New Year In at Entermedia Benefit | By Jennifer Dunning | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/policeman-is-killed-in-brooklyn-holdup-shot-3-times-in-chest-as-he.html | POLICEMAN IS KILLED IN BROOKLYN HOLDUP | By Pranay Gupte | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/publishing-a-big-volume-on-the-little-magazine.html | Publishing A Big Volume on the Little Magazine | By Thomas Lask | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/purchasing-optimism-drop-in-construction-november-housing-decline.html | Purchasing Optimism Drop in Construction | By Phillip H Wiggins | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/questions-and-answers-on-mideast-peace-barriers.html | Questions and Answers on Mideast Peace Barriers | By Bernard Gwertzman Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/restaurants-uncle-tais-hunan-yuan.html | Restaurants | Mimi Sheraton | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/revamped-knicks-beat-bullets-10999-bullets-drop-to-2d-book.html | Revamped Knicks Beat Bullets 10999 | By Sam Goldaper | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/says-that-cuts-in-jobs-are-needed-to-keep-city-budget-balanced.html | Says That Cuts in Jobs Are Needed to Keep City Budget Balanced | By Lee Dembart | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/schools-in-soviet-are-thorough-but-leave-many-things-unsaid.html | Schools in Soviet Are Thorough But Leave Many Things Unsaid | By Craig R Whitney Special to the New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/sharper-tide-forecasts.html | Sharper Tide Forecasts | By Francis Wylie | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/six-for-stuffing-and-mounting-sports-of-the-times-kid-from.html | Six for Stuffing and Mounting | Red Smith | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/stage-alice-downtown-with-meryl-streep.html | Stage Alice Downtown With Meryl Streep | Mel Gussow | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/steelworkers-union-renews-strike-threat-at-virginia-shipyard.html | Steelworkers Union Renews Strike Threat At Virginia Shipyard | By Ben A Franklin Special to The New York Times | TX 215190 | 28857 |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/stocks-fall-as-iran-oil-flow-stops-merger-targets-post-some-gains.html | Stocks Fall As Iran Oil Flow Stops | By Vartanig G Vartan | TX 215190 | 28857 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/students-at-schools-in-brooklyn-and-bronx help-neediest-cases-gift.html | Students at Schools in Brooklyn And Bronx Help Neediest Cases | By Alfred E Clark | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/sun-ra-casts-special-light-on-jazz-formed-first-arkestra-in-1950s.html | Sun Ra Casts Special Light on Jazz | By Robert Palmer | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/tension-in-cleveland-eases-as-mayor-cancels-layoffs-no-agreement-on.html | Tension in Cleveland Cteneland Eases As Mayor Cancels Layoffs | By Reginald Stuart Special to The New York Times | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/the-coolest-ice-cubes-around-town-homefrozen-versus-commercial.html | The Coolest Ice Cubes Around Town | By Georgia Dullea | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/the-uncut-tristan-concert-with-a-life-of-its-own.html | The Uncut Tristan Concert With a Life of Its Own | By Raymond Ericson | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/this-season-jackets-shape-up-shorter.html | This Season Jackets Shape Up Shorter | By Bernadine Morris | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/tough-broncos-defense-is-matter-of-team-pride-doesnt-expect-a.html | Tough Broncos Defense Is Matter of Team Pride | By Michael Katz | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/treasury-futures-arouse-fears-no-immediate-threat-seen.html | Treasury Futures Arouse Fears | By Karen W Arenson | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/triumph-and-tragedy-in-1978-a-pictorial-review-of-news-events.html | Triumph and Tragedy in 1978 A Pictorial Review of News Events | SPECIAL TO THE NEW YORK TIMES | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/tv-weekend-new-years-eve-shows-arent-quite-as-of-yore.html | TV Weekend | By John J OConnor | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/ustaiwan-talks-are-started-after-pledge-on-safety-critical-of-us.html | USTaiwan Talks Are Started After Pledge on Safety | By Henry Kamm  Special to The New York Times | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/violins-will-cry-and-vie-at-gypsy-jam-session-a-match-and-contrast.html | Violins Will Cry and Vie At Gypsy Jam Session | By Eleanor Blau | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/washington-swimming-pool-summit.html | WASHINGTON Swimming Pool Summit | By James Reston | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/weekender-guide-violins-to-cry-and-vie-in-a-gypsy-jam-session.html | WEEKENDER GUIDE | Carol Lawson | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/where-you-can-still-go-to-greet-the-new-year-some-places-you-can.html | Where You Can Still Go to Greet the New Year | By Fred Ferretti | TX 215190 | 28857 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/white-house-confident-of-its-taiwan-case-news-analysis-12-instances.html | White House Confident of Its Taiwan Case | BY Graham Hovey Special to The New York Times | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/wide-theft-ring-reported-broken-with-arrest-of-4-woman-still-at.html | Wide Theft Ring Reported Broken With Arrest of 4 | By Judith Cummings | TX 215190 | 28857 | |
| 12/29/1978 | https://www.nytimes.com/1978/12/29/archives/zapata-stockholder-sues-officers-executive-changes.html | Zapata Stockholder Sues Officers | Frank J Prial | TX 215190 | 28857 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/27-americans-to-arrive-in-peking-to-report-on-opening-of-relations.html | 27 Americans to Arrive in Peking To Report on Opening of Relations | By Deirdre Carmody Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/a-breach-develops-between-mayor-and-2-unions-in-city-over-layoffs.html | A Breach Develops Between Mayor And 2 Unions in City Over Layoffs | By Edward Ranzal | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/about-new-york-an-immigrants-parish-on-lower-east-side.html | About New York | By Richard F Shepard | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/attacking-youth-crime.html | Attacking Youth Crime | By Stephen J Morse | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/books-of-the-times-running-in-good-health-a-dashing-person.html | Books of The Times  Running in Good Health | By Anatole Broyard | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/boumediene-buried-as-algerians-grieve-foreign-dignitaries-attend.html | BOUMEDIENE BURIED AS ALGERIANS GRIEVE | By James M Markham Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/bridge-denver-tournament-game-featured-unusual-bidding.html | Bridge | By Alan Truscott | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/broncos-irritated-by-tone-of-steelers-comments-jackson-gets-in-the.html | Broncos Irritated by Tone of Steelers Comments | By Murray Crass Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/buckeyes-stun-duke-rutgers-wins-7261-williams-leads-2dhalf-surge.html | Buckeyes Stun Duke | By Sam Goldaper | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/cause-sought-in-portland-plane-crash-best-place-possible-pilot-in.html | Cause Sought in Portland Plane Crash | By Les Ledbetter Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/cheyney-state-tops-kansas-in-final-its-tough-in-queens-ucla-85-penn.html | Cheyney State Tops Kansas in Final | By Alex Yannis | TX 179577 | 28863 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/chrysler-is-raising-prices-12-subcompacts-not-affected-rises.html | Chrysler Is Raising Prices 12 | By Reginald Stuart Special to The New York Times | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/cider-pressed-from-the-big-apple.html | Cider Pressed From the Big Apple | By Chuck Offenburger | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/commodities-gold-and-silver-futures-rise-in-quiet-trading-copper.html | COMMODITIES | By Elizabeth M Fowler | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/connecticut-enforcing-blue-law.html | Connecticut Enforcing Blue Law | By Matthew L Wald | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/cry-please-cry.html | Cry Please Cry | By Benjamin Blech | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/cubas-orchesta-aragon-presents-dance-tradition.html | Cubas Orchesta Aragon Presents Dance Tradition | By Robert Palmer | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/damages-denied-in-xerox-case-decision-called-appalling-scm-is.html | Damages Denied in Xerox Case | By Robert E Tomasson Special to The New York Times | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/dances-by-meg-harper.html | Dances by Meg Harper | By Jack Anderson | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/difficult-military-decisions-faced-by-us-in-iran-crisis-military.html | Difficult Military Decisions Faced by US in Iran Crisis | By Drew Middleton | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/dow-ends-year-with-small-loss-national-gains-2-ibm-down-5-turnover.html | Dow Ends Year With Small Loss | By Vartanig G Vartan | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/english-writer-charts-rise-and-fall-of-fashion-clothes-express.html | English Writer Charts Rise and Fall of Fashion | By Bernadine Morris | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/european-money-plan-delayed-france-balks-on-farm-issue-bars-jan-2.html | European Money Plan Delayed | By Paul Lewis Special to The New York Times | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/experts-say-that-second-gunman-almost-certainly-shot-at-kennedy.html | Experts Say That Second Gunman Almost Certainly Shot at Kennedy | By Marjorie Hunter Special to The New York Times | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/explosion-at-center-cancels-cubans-performances.html | Explosion at Center Cancels Cubans Performances | By Edith Evans Asbury | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/falcons-swarm-defense-challenge-to-cowboys-playoff-experience.html | Falcons Swarm Defense Challenge to Cowboys | By Neil Amdur Special to The New York Times | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 179577 | 28863 |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/knoetze-arrives-quietlyfor-now-debut-sponsored-by-cbs-florida.html | Knoetze Arrives Quietlyfor Now | By Michael Katz | TX 179577 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/koch-at-officers-rites-warns-judges-19-judges-reappointed.html | Koch at Officers Rites Warns Judges | By Pranay Gupte | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/koch-unable-to-persuade-rangel-to-back-plan-on-welfare-checks-koch.html | Koch Unable to Persuade Rangel To Back Plan on Welfare Checks | By Dena Kleiman | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/law-for-size-limits-on-mergers-sought-size-limits-on-mergers.html | Law for Size Limits On Mergers Sought | By Edward CowanSpecial to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/libya-is-said-to-aid-foes-of-shah-recordings-played-in-mosques.html | Libya Is Said to Aid Foes of Shah | By David Binder Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/manville-seeks-unit-of-ashland-others-also-eye-explorations-oilgas.html | Manville Seeks Unit Of Ashland | By Edwin McDowell | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/mills-back-in-the-capital-gives-tax-advice-again-public-and-private.html | Mills Back in the Capital Gives Tax Advice Again | By A O Sulzberger Jr Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/nations-agree-on-trade-code-limits-set-on-effects-of-subsidies.html | Nations Agree on Trade Code | By Clyde H Farnsworth Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/nets-lose-4-in-row-137-to-126-25-turnovers-for-kings.html | Nets Lose 4 in Row 137 to 126 | By Steve Cady Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/new-manticore-chamber-group-plays-weberns-das-augenlicht.html | New Manticore Chamber Group Plays Weberns Das Augenlicht | By Allen Hughes | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/observer-withdrawal-pains.html | OBSERVER | By Russell Baker | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/oil-prices-soaring-in-open-market-as-iranian-export-supply-dwindles.html | Oil Prices Soaring in Open Market As Iranian Export Supply Dwindles | By Anthony J Parisi | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/ousting-of-chief-of-battery-unit-sought-by-carey-utilizing-recess.html | Ousting of Chief Of Battery Unit Sought by Carey | By Richard J Meislin | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/peru-banks-sign-pact-on-loans.html | Peru Banks Sign Pact On Loans | By Brendan Jones | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/polish-church-and-state-embarked-on-a-test-of-strength-news.html | Polish Church and State Embarked on a Test of Strength | By David A Andelman Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/postmao-shanghai-blossoming-in-perfume-lipstick-and-verve-postmao.html | PostMao Shanghai Blossoming In Perfume Lipstick and Verve | By Fox Butter Field Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/protests-of-shahs-rule-take-gentler-form-in-village-near-teheran.html | Protests of Shahs Rule Take Gentler Form in Village Near Teheran | By Eric Pace Special to The New York Times | TX 179577 | 28863 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/recital-susan-gregory-soprano.html | Recital Susan Gregory Soprano | By Raymond Ericson | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/san-jose-moves-to-manage-its-growth-bitter-political-turmoil-city.html | San Jose Moves to Manage Its Growth | By Robert Lindsey Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/shah-names-an-opposition-leader-to-head-civilian-cabinet-in-iran.html | SHAH NAMES AN OPPOSITION LEADER TO HEAD CIVILIAN CABINET IN IRAN OIL CUTOFF PUSHES UP WORLD PRICE | By John Vinocur Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/shahs-foe-and-now-his-choice-shahpur-bakhtiar-man-in-the-news.html | Shahs Foe and Now His Choice | By Nicholas Gage Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/shahs-foe-said-to-have-denounced-nonmoslems-arabic-lectures.html | Shahs Foe Said to Have Denounced NonMoslems | By Judith Miller Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/striking-actors-say-68-ad-employers-sign-pacts-metoo-clause.html | Striking Actors Say 68 Ad Employers Sign Pacts | By C Gerald Fraser | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/student-19-visiting-from-denver-is-shot-to-death-near-city-college.html | Student 19 Visiting From Denver Is Shot to Death Near City College | By Judith Cummings | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/sudden-death-in-bowl-rejected-against-the-ncaa-rules.html | Sudden Death in Bowl Rejected | By Gordon S White Jr Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/sunglasses-designed-for-the-glare-of-the-spotlight.html | Sunglasses Designed for the Glare of the Spotlight | By Enid Nemy | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/taiwan-envoy-leaves-us-and-assails-administration-called-unusual.html | Taiwan Envoy Leaves US And Assails Administration | By Graham Hovey Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/takeover-bids-halted-by-domtar-macmillan-better-to-work-together-no.html | Takeover Bids Halted By Domtar MacMillan | By Andrew H Malcolm Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/the-stage-melfis-taxi-tales-opens-on-broadway-the-cast.html | The Stage Melfis Taxi Tales Opens on Broadway | By Mel Gussow | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/tim-mazzetti-returns-to-dallas-sports-of-the-times-the-difference.html | Tim Mazzetti Returns to Dallas | Dave Anderson | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/upstate-new-york-city-cuts-electricity-rates-10-approval-is.html | Upstate New York City Cuts Electricity Rates 10 | By Harold Faber | TX 179577 | 28863 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/us-action-agency-is-assailed-its-chief-senses-political-attack.html | US Action Agency Is Assailed Its Chief Senses Political Attack | By Karen de Witt Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/us-ends-negotiations-in-taiwan-with-basic-differences-unresolved.html | US Ends Negotiations in Taiwan With Basic Differences Unresolved | By Henry Kamm Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/us-moving-carrier-hopes-civilian-government-will-end-recent-chaos.html | US MOVING CARRIER | By Bernard Gwertzman Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/us-plan-due-on-use-of-wilderness-lands-disputes-are-expected-lumber.html | US Plan Due on Use Of Wilderness Lands Disputes Are Expected | By Seth S King Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/weekly-news-quiz.html | Weekly News Quiz | Donna Anderson | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/while-parents-shop-the-children-learn-screened-by-nurse.html | While Parents Shop the Children Learn | By Sharon Johnson Special to The New York Times | TX 179577 | 28863 | |
| 12/30/1978 | https://www.nytimes.com/1978/12/30/archives/why-moscow-is-letting-jewish-emigration-surge-rumors-of-cutoff-in.html | Why Moscow Is Letting Jewish Emigration Surge | By Craig R Whitney Special to The New York Times | TX 179577 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/18th-home-game-without-loss-referee-injured-string-at-18-games.html | 18th Home Game Without Loss | By Johns Radosta Special to The New York Times | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/2o-years-with-fidel-cuba.html | 20 YEARS WITH | By Jon Nordheimer | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/56-years-after-tut-discovery-hunt-for-fine-things-widens-gammarays.html | 56 rears After Tut Discovery Hunt for Fine Things Widens | By Christopher S Wren Special to The New York Times | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/a-gift-for-pen-and-ink.html | A Gift for Pen and Ink | By Diane Johnson | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/a-maturing-sport-faces-growing-pains-some-resistance-looped-trails.html | A Maturing Sport Faces Growing Pains | By Joanne A Fishman | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/a-new-comedy-team-comes-to-broadway-a-new-comedy-team.html | A New Comedy Team Comes To Broadway | By Robin Brantley | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/a-war-of-discounts-on-buses-and-trains-practical-traveler-by-bus-by.html | A War of Discounts On Buses and Trains | By Paul Grimes | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/a-winters-day-at-the-races-go-to-the-track-itll-keep-you-out-of.html | A Winters Day at the Races | By Emanuel Perlmutter | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/abrams-names-two-to-key-jobs-in-office-of-attorney-general.html | Abrams Names Two To Key Jobs in Office Of Attorney General | By Wolfgang Saxon | TX 179579 | 28863 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/air-fare-bargains-create-confusion-reading- the-fine-print-bargains.html | Air Fare Bargains Create Confusion | By Ralph Blumenthal | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/antiques-foreignmade-hollywood-posters- antiques.html | ANTIQUES | Rita Reif | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/architecture-view-towering-achievements- of-78-architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/argentina-chile-feud-masks-other- troubles.html | A Papal Envoy Began Mediation Last Week | By Juan de Onis | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/around-the-garden-this-week-thoughts-on- china-questionsanswers.html | AROUND THE Garden | Joan Lee Faust | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/art-view-blockbusters-werent-the-whole- show.html | ART VIEW | Hilton Kramer | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/arts-and-leisure-guide-of-special-interest- holdover-dancing-the.html | Arts and Leisure Guide | Edited by Ann Barry | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/at-the-sec-a-good-staff-is-getting-hard-to- find.html | At the SEC A Good Staff Is Getting Hard to Find | By Frank Vogl | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/bacquiera-singer-who-likes-to-act- bacquiera-singer-who-likes-to-act.html | Bacquier  A Singer Who Likes to Act | By Allan Kozinn | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/be-armed-with-facts-woman.html | Be Armed With Facts | By Maggie Scarf | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/behind-the-best-sellers-william- manchester.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/book-ends-old-new-directions-papal-pen- centenary-oddments.html | BOOK ENDS | By Thomas Lask | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/bridge-five-is-enough.html | BRIDGE | Alan Truscott | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/buckeyes-knew-game-was-in-the-bag.html | Buckeyes Knew Game Was in the Bag | Tony Kornheiser | TX 179579 | 28863 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/camera-the-old-masters-did-not-follow-definite-rules-camera-there.html | CAMERA | Roger Snyder | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/carter-plans-cuts-in-social-security-lower-benefits-would-not.html | GARTER PLANS CUTS IN SOCIAL SECURITY | By Edward Cowan Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/catering-the-year-in.html | Catering The Year In | By Dore Schary | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/childrens-books.html | CHILDRENS BOOKS | By Jean Fritz | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/coach-hayes-ousted-by-ohio-state-for-punching-player-gator-bowl.html | Coach Hayes Ousted by Ohio State for Punching Player | By Paul Winfield | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/concert-without-harmony-sports-of-the-times-the-love-of-truth.html | Concert Without Harmony | Red Smith | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-connecticut-guide-brubeck-favorite-wedding-band.html | CONNECTICUT GUIDE | Eleanor Charles | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-dance-festival-in-stratford.html | Dance Festival in Stratford | By Robert Sherman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-dining-out-the-best-of-1978-a-la-carte.html | DINING OUT | By Patricia Brooks | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-gardening-two-ways-to-recycle-christmas-trees.html | GARDENING | By Joan Lee Faust | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-government-by-the-people-for-the-people.html | Government By the People For the People | By Joseph I Lieberman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-letter-to-the-connecticut-editor-school-finance.html | LETTER TO THE CONNECTICUT EDITOR | Albert R Rousseau Norwalk | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-politics-a-bridge-over-the-soundagain.html | POLITICS | By Richard L Madden | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-opinion-pregnancy-motherhood-and-decisions.html | Pregnancy Motherhood And Decisions | By Joan 0 Sillin | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-streamlines-and-hopes-it-works.html | The Grasso Administration Wants to Show It Is FourSquare for Good Government | By Diane Henry | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-art-perfection-and-decadence.html | ART Perfection and Decadence | By Vivien Raynor | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-connecticut-housing-the-year-of-the-housing.html | CONNECTICUT HOUSING | By Andree Brooks | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Robert E Tomasson | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | By Bernard Gladstone | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-in-winter-a-legislators-fancy-turns-to-thoughts.html | In Winter a Legislators Fancy Turns to Thoughts of Color TV | By Gail Collins | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-nutmegs-and-buckeyes-the-story-of-ohios-yankees.html | Nutmegs and Buckeyes | By Robert E Tomasson | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-retirement-law-stirs-concern-concern-over-new.html | Retirement Law Stirs Concern | By Richard L Madden | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-shaker-relics-in-enfield.html | Shaker Relics in Enfield | By Frances Phipps | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/connecticut-weekly-the-gavel-pounds-again-in-hartford-school.html | The Gavel Pounds Again in Hartford | By Matthew L Wald | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/crime.html | CRIME | By Newgate Callendar | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/critics-scrutinize-coast-water-board-rich-and-powerful-california.html | CRITICS SCRUTINIZE COAST WATER BOARD | By Gladwin Hill Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/crush-broncos-in-playoff-greenes-key-block-leaping-catch-at-end.html | Crush Broncos in Playoff | By Murray Crass Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/cure-for-common-spectator-adult-play-areas.html | Cure for Common Spectator Adult Play Areas | By Joseph Margolis | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/dance-and-the-still-photographer-photographing-dancers.html | Dance and the Still Photographer | By Jack Anderson | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/dance-view-the-stamp-of-recognition-dance-view.html | DANCE VIEW | Anna Kisselgoff | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/design-converting-a-convent.html | Design | By Erica Brown | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/dialogues-of-carmelites-sung-at-met.html | Dialogues of Carmelites Sung at Met | By Peter G Davis | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/does-us-or-europe-back-arts-best- perennial-debate.html | Does US or Europe ack Arts Best | By Jonathan Kandell Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/experts-for-hire-authenticity- hollywoodstyle.html | Experts for Hire Authenticity HollywoodStyle | By Karen Stabiner | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/film-view-six-of-the-10best-were- american.html | FILM VIEW | Vincent Canby | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/first-cautious-steps-dancing-in-a-changing- china-dramatic-changes.html | First Cautious Steps Dancing in a Changing China | By Fox Butterfield Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/followup-on-the-news-bed-and-board- getaway-special-matter-and-mind.html | FollowUp on the News | James Gleick | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/food-dining-out-in-the-new-china- food.html | Food DINING OUT IN THE NEW CHINA | By Craig Claiborne | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/for-a-parliament-in-the-us.html | For a Parliament In the US | By Smith Simpson | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/foreign-policy-trio-learns-to-play-in- tunemostly.html | Foreign Policy Trio Learns To Play in Tune Mostly | By Bernard Gwertzman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/forestry-new-englands-forests-are- growing-to-waste.html | Forestry | By Harold Faber | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/getting-the-most-for-your-traveling-money in-1979-a-weaker-dollar.html | Getting the Most for Your Traveling Money in 1979 | By Paul Lewis | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/hard-way-to-beauty-tomlinson.html | Hard Way To Beauty | By R W Flint | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/hawks-comeback-bid-is-foiled-chicago- loses-54-hawks-get-two-goals.html | Hawks Comeback Bid Is Foiled | By Al Harvin Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/his-and-hers-approach-to-gardening-his- story-her-story-his-and-hers.html | His and Hers Approach to Gardening | By Frederick McGourty | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/hotel-rate-survey-most-going-up-hotel-rate survey-most-are-going-up.html | Hotel Rate Survey Most Going Up | By Stanley Carr | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/house-panel-reports-a-conspiracy- probable-in-the-kennedy-slaying.html | House Panel Reports a Conspiracy Probable in the Kennedy Slaying | By Marjorie Hunter Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/how-companies-are-digging-in-the- scenarios-how-us-companies-are.html | How Companies Are Digging In | By Peter T Kilborn | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/if-our-leaders-were-making-new-years-resolutions-an-irreverent.html | If Our Leaders Were Making New Years Resolutions | By Leonard Silk | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/in-the-attic-mode-renault.html | In the Attic Mode | By Gene Lyons | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/iran-designee-sees-a-new-regime-soon-with-shah-on-leave-bakhtiar.html | IRAN DESIGNEE SEES A NEW REGIME SOON WITH SHAH ON LEAVE | By Nicholas Gage Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/iranian-police-reported-to-curb-religious-gatherings-loyalty-vowed.html | Iranian Police Reported to Curb Religious Gatherings | By Eric Pace Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/irans-crisis-unnerves-friends-and-foes.html | Irans Crisis Unnerves Friends and Foes | By Flora Lewis | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/its-called-career-education-and-it-caters-to-a-new-elite.html | Its Called Career Education And It Caters to a New Elite | By Ari L Goldman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/john-cale-rock-star-at-cbgb.html | John Cale Rock Star At CBGB | By Ken Emerson | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/john-stallworths-banner-day-sports-of-the-times-the-game-plan-works.html | John Stallworth s Banner Day | Dave Anderson | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/judge-bars-us-bid-on-leftists-claim-socialist-workers-assertion.html | JUDGE BARS US BID ON LEFTISTS CLAIM | By Arnold H Lubasch | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/judge-postpones-ruling-to-avert-closing-of-the-washington-star.html | Judge Postpones Ruling to Avert Closing of The Washington Star | By Karen M de Witt Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/key-west-anyones-place-in-the-sun-key-west.html | Key West Anyones Place in the Sun | By Albin Krebs | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/laden-with-civilizing-powers-primitive.html | Laden With Civilizing Powers | By Robert Farris THOMPSON | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/levitt-in-last-report-warns-city-and-state-city-state-warned-in.html | Levitt in Last Report Warns City and State | By Dena Kleiman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/light-on-the-dark-continent.html | Light on the Dark Continent | By Tony Thomas | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-2-gold-medals-were-enough.html | 2 Gold Medals Were Enough | Frank Bianco | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/long-island-opinion-art-lithograph-silkscreen-printmakers-show-and.html | ART | By Helen A Harrison | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-opinion-gardening-trees-with-an-air-of-majesty.html | GARDENING | By Carl Totemeier | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-opinion-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | By Bernard Gladstone | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-opinion-marijuana-the-hazards for-young-users.html | Marijuana The Hazards For Young Users | By Samuel J Gulino | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-opinion-politics-into-the-wee-hours-for-suffolk.html | POLITICS | By Frank Lynn | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-opinion-remembrance-of-things-eternal-at-home.html | Remembrance of Things Eternal | By Anatole Broyard | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-opinion-sports-they-swim-9-miles-a-day-eyeing-the.html | SPORTS They Swim 9 Miles a Day Eyeing the Olympics | By Frank Bianco | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-opinion-the-effects-of-angel-dust.html | The Effects of Angel Dust | Sj Gulino | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-and-there-she-was-in-title-role-at-met-interview.html | And There She Was In Title Role at Met | By Lawrence Van Gelder | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-budget-fight-in-nassau.html | Budget Fight In Nassau | By Roy R Silver | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-dining-out-a-stylish-and-ambitious-menu.html | DINING OUTA Stylish and Ambitious Menu | By Florence Fabricant | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-food-for-a-healthy-new-yearnaturally-stuffed.html | FOOD For a Healthy New Year  Naturally | By Florence Fabricant | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-grumman-families-recall-iran-grumman-families.html | Grumman Families Recall Iran | By Irvin Molotsky | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archiv es/long-island-weekly-schoolaid-fight-is-shaping-up-anew.html | SchoolAid Fight Is Shaping Up Anew | By Ej Dionne Jr | TX 179579 | 28863 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/long-island-weekly-teenagers-pick-up-disco-beat-teenagers-pick-up.html | TeenAgers Pick Up Disco Beat | By Andy Edelstein | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/manhattan-plaza-stores-making-gains-in-rentals-manhattan-plaza.html | Manhattan Plaza Stores Making Gains in Rentals | By Leonard Sloane | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/mcadoo-paces-knicks-victory-knicks-again-led-by-mcadoo-tables-are.html | McAdoo Paces Knicks Victory | By Sam Goldaper | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/meadowlands-closes-with-daynight-set-free-entry-or-free-bet.html | Meadowlands Closes With DayNight Set | By Steve Cady Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/medicine-from-toothbrush-to-pacemaker-the-fda-is-moving-in.html | Medicine | By Patricia E Weil | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/modest-civilrights-gains-in-78-are-cited-by-legal-defense-unit.html | Modest CivilRights Gains in 78 Are Cited by Legal Defense Unit | By Lesley Oelsner | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/music-view-mehta-sills-and-other-musical-chairs.html | MUSIC VIEW | Harold C Schonberg | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/ned.html | NED | By Rex Benedict | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-70meter-jump-opens-in-lake-placid-americans-garner-top-10-spots.html | New 70Meter Jump Opens in Lake Placid | By Michael Strauss Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-debate-over-experimenting-with-animals.html | NEW DEBATE OVER EXPERIMENTING WITH ANIMALS | By Patricia Curtis | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-for-the-coast-line-full-steam-ahead.html | For the Coast Line Full Steam Ahead | By T E White | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-religious-news-is-the-press-ignoring-an.html | Religious News Is the Press Ignoring An Important Beat | By John C Wilbur | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-speaking-personally-its-nice-to-get-mail-but.html | SPEAKING PERSONALLY | By Sheila Solomon Klass | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-opinion-the-abcs-of-selecting-a-cpa.html | The ABCs of Selecting a CPA | By Howard D Soben | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-antiques-in-boonton-its-the-sound-of-pianos.html | ANTIQUES | By Carolyn Darrow | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-byrne-sets-stage-for-the-budget-drama-news.html | Byrne Sets Stage for the Budget Drama | By Joseph F Sullivan | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-dining-out-in-stockton-its-all-in-the-family.html | DINING OUT In Stockton Its All in the Family | By B H Fussell | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-fdu-five-awaits-new-home-sports.html | FDU Five Awaits New Home | By Neil Amdur | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-gardening-looking-forward-to-the-new-year.html | GARDENING | By Molly Price | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | By Bernard Gladstone | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-new-jersey-housing-in-plainfield-upstairs.html | NEW JERSEY HOUSING In Plainfield Upstairs Downstairs | By Ellen Rand | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-politics-newsmakers-of-78-sin-scandal-snow-sports.html | POLITICS | By Martin Waldron | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-state-opera-director-calls-for-a-cultural-climate.html | State Opera Director Calls for a Cultural Climate | By James F Lynch | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-the-eilshemius-legacy-art.html | The Eilshemius Legacy | By David L Shirey | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-jersey-weekly-what-those-new-years-eve-parties-tonight-are-all.html | What Those New Years Eve Parties Tonight Are All About | By Fred Ferretti | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-soviet-immigrants-uplift-brighton-beach-soviet-immigrants.html | New Soviet Immigrants Uplift Brighton Beach | By Jane Blanksteen | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-york-gained-jobs-in-1978-first-such-increase-since-1969.html | New York Gained Jobs in 1978 First Such Increase Since 1969 | By Judith Cummings | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/new-york-is-intensifying-efforts-to-draw-more-foreign-business-new.html | New York Is Intensifying Efforts To Draw More Foreign Business | By James P Sterba | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/notes-a-dentists-plan-for-avoiding-trouble-on-show-in-london.html | Notes A Dentists Plan for Avoiding Trouble | By Stanley Carr | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/nubians-yearn-for-lost-lands-on-nile-and-some-have-managed-to-go.html | Nubians Yearn for Lost Lands on Nile And Some Have Managed to Go Back | By William E Farrell Special to The New York Times | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/numismatics-a-second-set-of-coins-for-the-1980-olympics-new-years.html | NUMISMATICS | Russ MacKendrick | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/ohio-states-general-loses-his-command-toughest-decision-ever-local.html | Ohio States General Loses His Command | By Tony Kornheiser | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/oil-workers-severed-the-lifeline-of-the-nation.html | Oil Workers Severed The Lifeline of the Nation | By Youssef Ibrahim | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/oliveira-violinist-in-recital.html | Oliveira Violinist In Recital | Peter G Davis | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/parents-of-missing-youths-hope-fearand-wait-told-of-32-killings-not.html | Parents of Missing Youths Hope Fear  and Wait | By Douglas E Kneeland Special to The New York Times | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/photography-view-deepening-the-definition-of-the-art-photography.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/poems-and-a-companion-oppen.html | Poems and a Companion | By Michael Heller | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/point-of-view-the-threat-behind-humphreyhawkins-tightly-linked.html | POINT OF VIEW The Threat Behind HumphreyHawkins | By Roy L Ash | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/pop-music-disco-progressive-rock-and-comebacks-were-78-high-notes.html | POP MUSIC | By John Rockwell | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/popes-message-last-week-was-a-test-of-strength-in-poland-east-bloc.html | Popes Message Last Week Was a Test of Strength in Poland | By David A Andelman | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/pump-trio-at-gregorys-plus-ca-change-indeed.html | Puma Trio at Gregorys Plus a Change Indeed | By John S Wilson | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/rally-to-defeat-falcons-2720-the-toss-36-works-experience-pays-off.html | Rally to Defeat Falcons 2720 | By Neil Amdur Special to The New York Times | TX 179579 | 28863 | |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/rams-mack-weve-run-out-of-excuses-selling-power-off-the-field.html | Rams Mack Weve Run Out of Excuses | By William N Wallace Special to The New York Times | TX 179579 | 28863 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-recordings-view-discographic-issues-and-events-by-peter-g-davis.html | RECORDINGS VIEW | By Peter G Davis | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-reporters-notebook-ports-in-iran-storm.html | Reporters Notebook Ports in Iran Storm | By John Vinocur Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-responding-to-the-white-peril-china.html | Responding to the White Peril | By John Schrecker | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-rhythmandblues-pioneers-on-disk-rhythmandblues-pioneers-on-disk.html | RhythmandBlues Pioneers On Disk | By Robert Palmer | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-rights-and-diplomacy.html | Rights And Diplomacy | By Stanley Hoffmann | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-rutgers-wins-in-3-overtimes-9796-st-johns-hands-duke-2d-loss-in-row.html | Rutgers Wins in 3 Overtimes 9796 St Johns Hands Duke 2d Loss in Row | By Robin Herman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-saint-jack.html | Saint Jack | By Richard Kostelanetz | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-searching-for-the-self-the-self.html | Searching For the Self | By Anne Stevenson | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-signs-point-to-high-rates.html | Signs Point To High Rates | By William M Brachfeld and Miles A Slater | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-simple-for-sale-signs-are-not-so-simple-simple-for-sale-signs-are.html | Simple For Sale Signs Are Not So Simple | By Diana Shaman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-spotlight-the-family-behind-london-fog.html | SPOTLIGHT | By Thomas Goldwasser | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-stage-view-some-dreams-came-truesome-didnt.html | STAGE VIEW | Walter Kerr | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-stamps-1979-will-be-the-chinese-year-of-the-sheep-us-goes-private.html | STAMPS | Samuel A Tower | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-sunday-observer-as-time-goes-by.html | Sunday Observer | By Russell Baker | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-taiwan-leader-sees-difficulties-for-uschina-tie-infiltration-and.html | Taiwan Leader Sees Difficulties for USChina Tie | By Henry Kamm Special to The New York Times | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives-tennis-tourneys-booming-in-met-area-varied-schedule-on-tap.html | Tennis Tourneys Booming in Met Area | By Charles Friedman | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/testing-the-merit-of-carters-merit-selection.html | Judicial Screening Committees are Working but Not All to Specifications | By Martin Tolchin | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-doctors-prescription-doctors.html | The Doctors Prescription | By Michael J Halberstam | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-dollar-may-weaken.html | The Dollar May Weaken | By Rimmer de Vries | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-guerrilla-war-steps-up-rhodesias-transition-shifts-over-to.html | The Guerrilla War Steps Up Rhodesias Transition Shifts Over To Bloodshed | By John F Burns | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-india-few-americans-know-selfsufficient-and-technological-the.html | The India Few Americans Know SelfSufficient and Technological | By William Borders Special to The New York Tinee | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-legacy-of-chief-judge-charles-breitel.html | Its the Last Day for The Finest Legal Mind in the State | By Tom Goldstein | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-markets-those-sweet-dividends.html | THE MARKETSThose Sweet Dividends | By Vartanig G Vartan | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-nation-in-summary-budget-pledges-are-honored-for-now.html | The Nation | Daniel Lewis and Caroline Rand Herron | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-people-watch-pelicans-in-florida-and-they-watch-too-seemingly.html | The People Watch Pelicans in Florida And They Watch Too | By Dorothy Lois Lissner | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-prospects-for-investors-5-specialists-examine-79-outlook-for.html | The Prospects For Investors | By James Balog | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/the-region-in-summary-carbone-tries-a-squeeze-play-to-aid-hartford.html | The Region | Michael Wright and Alvin Davis | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/three-novels-novels.html | Three Novels | By Michael Mewshaw | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/title-ix-supporters-dissect-the-major-sports-syndrome.html | Title IX Supporters Dissect The Major Sports Syndrome | 8212 Richard M MacHol | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/tourists-preview-of-the-new-year-bonus-from-customs-persian-gulf.html | Tourists Preview Of the New Year | By Robert J Dunphy | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/tv-ratingsthere-just-might-be-a-better-way-quality-tv-ratings.html | TV RatingsThere Just Might Be a Better Way | By Carolyn E Setlow | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/tv-stars-no-guarantee-of-top-rating-stars-are-role-cast-series.html | TV Stars No Guarantee of Top Rating | By Les Brown | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/tv-view-live-coverage-and-public-tv-took-the-spotlight.html | TV VIEW | John J OConnor | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/two-new-12meters-may-enter-1980-cup-completion-expected-in-april.html | Two New 12Meters May Enter 1980 Cup | By Joanne Fishman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/unions-also-are-split-into-rich-and-poor.html | The View From the Top of the AFLCIO Can Be Deceiving | By Philip Shabecoff | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/uptodate-technology-outofdate-regulations.html | Federal Watchdogs Face a Full Platter of Mostly Invisible Substances | By Richard D Lyons | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/urban-parks-getting-aid-in-remedying-some-ills-mystique-of-things.html | Urban Parks Getting Aid In Remedying Some Ills | By Margarett Loke | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/volume-boom-in-commodities.html | Volume Boom In Commodities | By George Df Lamborn | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/washington-to-hell-with-the-old-year.html | WASHINGTONTo Hell With the Old Year | By James Reston | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-an-appreciation-of-westchester.html | An Appreciation of Westchester | By David L Shirey | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-at-home-cathedrals-of-the-mind.html | At Home Cathedrals of the Mind | By Anatole Broyard | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-dining-out-italian-menu-with-a-wide-choice.html | DINING OUT | By Guy Henle | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-down-under.html | Down Under | By Bernard Sloan | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-gardening-two-ways-to-recycle-christmas-trees.html | GARDERING | By Joan Lee Faust | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-opinion-less-pupils-more-problems.html | Less Pupils More Problems | By Lewis Lyman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-a-study-list-by-the-state-brings-school.html | A Study List by the State Brings School Controversy | By David E Sanger | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-art-perfection-and-decadence.html | ART | By Vivien Raynor | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-clean-as-a-whistle-politics.html | Clean as a Whistle | By Thomas P Ronan | TX 179579 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-football-gets-a-local-assist-football-gets-a.html | Football Gets a Local Assist | By Gary Kriss | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-grocery-prices-destroying-a-myth.html | Grocery Prices Destroying a Myth | By Lena Williams | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-home-clinic-getting-rid-of-unwanted-holiday.html | HOME CLINIC | By Bernard Gladstone | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-interview-taking-the-initiative-on-voter-action.html | INTERVIEW Taking the Initiative on Voter Action | By James Feron | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-music-westchester-night-at-alice-tully-hall.html | MUSIC | By Robert Sherman | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-westchester-guide-no-snow-no-show-golden-age.html | WESTCHESTER GUIDE | Eleanor Charles | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-westchester-housing-challenge-from-national.html | WESTCHESTER HOUSING | By Betsy Brown | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Peron | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/westchester-weekly-yonkers-community-fights-sewage-plan-yonkers.html | Yonkers Community Fights Sewage Plan | By Ronald Smothers | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/whats-doing-in-pasadena.html | What s Doing in PASADENA | By Sarah Ferrell | TX 179579 | 28863 |
| 12/31/1978 | https://www.nytimes.com/1978/12/31/archives/whos-no1-in-womens-tennis-evert-or-navratilova-match-for-no-1-close.html | Whos No 1 in Womens Tennis Evert or Navratilova | Neil Amdur | TX 179579 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/a-jones-aide-says-move-to-soviet-was-imminent-before-the-deaths.html | A Jones Aide Says Move to Soviet Was Imminent Before the Deaths | By John KifnerSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/abroad-at-home-who-lost-iran.html | ABROAD AT HOME Who Lost Iran | By Anthony Lewis | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/al-jarreau-sings-hisses-whines-in-mimicking-entire-jazz-band.html | Al Jarreau Sings Hisses Whines In Mimicking Entire Jazz Band | By Ken Emerson | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/albany-session-is-due-to-stress-state-economy-new-legislature.html | Albany Session Is Due to Stress State Economy | By Richard J MeislinSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/an-author-of-books-is-not-entitled-to-news-protection-a-justice.html | An Author of Books Is Not Entitled To News Protection a Justice Says | By Anna Quindlen | TX 174385 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/antiques-aution-fever-a-dramatic-rise-windsors-and-whirligigs-art.html | ANTIQUES | By Rita Reif | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/ap-and-the-wire-service-guild-reach-tentative-accord.html | AP and the Wire Service Guild Reach Tentative Accord | By Pranay Gupte | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/at-a-truck-stop-dollars-roll-foodandfuel-industry-lures-big.html | At a Truck Stop Dollars Roll | By Winston WilliamsSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/bids-for-canadian-pulp-units-takeover-trend-seen-to-meet-us.html | Bids for Canadian Pulp Units | By Andrew H MalcolaSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/big-3-lose-in-basketball-dukes-lost-weekend-the-rutgers-comeback.html | Big 3 Lose in Basketball | By Sam Goldaper | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/big-improvements-cited-in-citys-law-department-defects-found-in.html | Big Improvements Cited In Citys Law Department | By Tom Goldstein | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/books-of-the-times-a-dogged-churchman-ahead-of-the-pack.html | Books of the Times A Dogged Churchman | By Kenneth A Briggs | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/bridge-players-in-metroplitan-area-post-claims-to-high-scores-a.html | Bridge | By Alan Truscott | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/cheapest-utility-fuel-cant-decide-court-says-need-to-analyze-a.html | Cheapest Utility Fuel Cant Decide Court Says | By Harold FaberSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/colleges-facing-decline-advised-to-lure-students-cushioning-the.html | Colleges Facing Decline Advised to Lure Students | By Gene I Maeroff | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/essay-office-pool-1979.html | ESSAY | By William Safire | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/fashion-will-the-retro-look-make-it-affluence-and-leisure.html | FASHION | Roy Mount Jr | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives/food-the-tables-set-for-white-on-white-light-is-in.html | FOOD | By Mimi Sheraton | TX 174385 | 28863 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/icelandic-boys-match-wits-and-win-hearts-and-games-icelandic-boys.html | Icelandic Boys Match Wits And Win Hearts and Games | By Robert D McFadden | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/in-columbus-tears-and-relief-in-columbus-tears-mix-with-relief.html | In Columbus Tears and Relief | By Eric LincolnSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/income-tax-cuts-may-ease-rise-in-new-social-security-imposts-53.html | Income Tax Cuts May Ease Rise In New Social Security Imposts | By Edward CowanSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/israel-is-a-target-of-shahs-foes-break-in-ties-feared-we-have-to.html | Israel Is a Target of Shahs Foes | By Nicholas GageSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/israelis-decide-to-continue-talks-with-egypt-on-treaty-israel-would.html | Israelis Decide to Continue Talks With Egypt on Treaty | By Jonathan KandellSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/jazz-sun-ra-cecil-taylor-open-series-at-space.html | Jazz Sun Ra Cecil Taylor Open Series at Space | By Robert Palmer | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/johnny-majors-scouts-sugar-bowl-analysis-of-penn-state-analysis-of.html | Johnny Majors Scouts Sugar Bowl | By Johnny Majors | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/kraus-sings-ernesto-in-don-pasquale-at-the-met.html | Kraus Sings Ernesto in Don Pasquale at the Met | By Peter G Davis | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/letter-on-insurance-fraud-sad-history-of-federal-regulation.html | Letter On Insurance Fraud | Douglas W Barnert | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/letters-on-abandoning-democratic-taiwan-of-westway-ecology-and.html | Letters | Deborah S Davison | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/many-towns-cutting-services-to-hold-taxes-down-fee-on-lifeguards.html | Many Towns Cutting Services to Hold Taxes Down | By Irvin MolotskySpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/moscow-rings-in-the-new-year-at-40-below-zero-shortage-of-energy.html | Moscow Rings In the New Year at 40 Below Zero | BY Craig R WhitneySpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/new-quarters-of-badillo-are-a-credit-to-his-office-city-hall.html | New Quarters of Badillo Are a Credit to His Office | By Lee Dembart | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/not-by-god-alone.html | Not by God Alone | By Sharon Niederman | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/oecd-says-oil-rise-imperils-inflation-fight-less-dependent-on.html | OECD Says Oil Rise Imperils Inflation Fight | By Paul LewisSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/ok-lets-try-it-again.html | OK Lets Try It Again | Roy Mount Jr | TX 174385 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-otc-list-some-1978-standouts-otc-list-some-of-liveliest-78-stock.html | OTC List Some 1978 Standouts | By Phillip H Wiggins | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-outdoors-ignored-sea-duck-is-in-fact-good-game.html | Outdoors Ignored Sea Duck Is in Fact Good Game | By Nelson Bryant | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-pope-picks-friend-as-new-cracow-prelate-similarities-to-the-pope.html | Pope Picks Friend as New Cracow Prelate | By David A AndelmanSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-prous-mood-is-a-revolution-for-the-chinese-extraordinary-change-in.html | ProUS Mood Is a Revolution For the Chinese | By Fox ButterfieldSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-question-box.html | Question Box | S Lee Kanner | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-racing-year-ends-only-to-start-again.html | Racing Year Ends Only to Start Again | By Steve Cady | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-rangers-lose-65-on-four-late-goals-rangers-relaxation-2-on-power.html | Rangers Lose 65 On Four Late Goals | By William N WallaceSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-reform-seeps-into-indias-views-on-caste-family-and-education-the.html | Reform Seeps Into Indias Views On Caste Family and Education | By William BordersSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-rockland-seeks-way-to-restrict-nuclear-wastes-fears-regional.html | Rockland Seeks Way to Restrict Nuclear Wastes | By Edward HudsonSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-saudis-eddy-on-iran-wooing-egypt-back-to-fold.html | Saudis Edgy on Iran Wooing Egypt Back to Fold | By Christopher S WrenSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-scientific-journals-may-face-closings-ama-warns-of-federal-actions.html | SCIENTIFIC JOURNALS MAY FACE CLOSINGS | By Lawrence K Altman | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-social-life-the-rules-are-gone-a-return-to-elegance.html | SOCIAL LIFE | By Enid Nemy | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-staubach-to-play-landry-predicts.html | Staubach to Play Landry Predicts | Roy Mount Jr | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-suspect-seized-in-killing-of-an-officer-in-brooklyn-arrested-at.html | Suspect Seized in Killing Of an Officer in Brooklyn | By Donald G McNeil Jr | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-the-washington-star-drops-todays-issue-but-averts-a-closing.html | The Washington Star Drops Todays Issue But Averts a Closing | By Karen de WittSpecial to The New York Times | TX 174385 | 28863 |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archives-the-young-pessimists.html | The Young Pessimists | By Heywood Broun | TX 174385 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/tracing-any-kennedy-conspirator-is-given-little-chance-by-officials.html | Tracing Any Kennedy Conspirator Is Given Little Chance by Officials | By Nicholas M HorrockSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/uhfs-broadcasting-struggles-fcc-help-for-ailing-stations-a.html | UHFs Broadcasting Struggles | By Ernest Holsendolph Special to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/us-and-taiwan-flags-lowered-as-ties-are-symbolically-ended-only-one.html | US and Taiwan Flags Lowered As Ties Are Symbolically Ended | By Graham HoveySpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/us-embassy-in-iran-advises-departure-of-all-dependents-riots-and.html | US EMBASSY IN IRAN ADVISES DEPARTURE OF ALL DEPENDENTS | By Eric PaceSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/us-reappraises-persian-gulf-policies-steps-to-bolster-confidence.html | US Reappraises Persian Gulf Policies | By Richard BurtSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/us-says-iran-move-is-not-evacuation-state-department-fearing-impact.html | US SAYS IRAN MOVE IS NOT EVACUATION | By Bernard GwertzmanSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/usc-still-hoping-for-no-1.html | USC Still Hoping for No 1 | By Neil Amdur | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/veterans-administration-facing-pension-and-education-disputes-a.html | Veterans Administration Facing Pension and Education Disputes | By John HerbersSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/vikings-trounced-after-1010-halftime-tie-mediocre-vikings-mediocre.html | Vikings Trounced After 1010 Halftime Tie | By William N WallaceSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/washington-watch-bubble-concept-of-air-pollution-conclusions-on.html | Washin on Watch | Steven Rattner | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/what-it-means-to-be-the-no-1-team-lsus-recruiting-problem-the-view.html | What It Means to Be the No 1 Team | By Gordon S White JrSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/wildcard-oilers-upset-patriots-rams-romp-3410-houston-advances-3114.html | WildCard Oilers Upset Patriots | By Murray ChassSpecial to The New York Times | TX 174385 | 28863 | |
| 1/1/1979 | https://www.nytimes.com/1979/01/01/archiv es/win-one-for-the-quitter.html | Win One for the Quitter | Dave Anderson | TX 174385 | 28863 | |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archiv es/3d-steelersoilers-war-looms-in-afc-finale-renfro-fails-to-return.html | 3d SteelersOilers War Looms in AFCFinale | By Murray Chass | TX 179578 | 28863 | |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archiv es/a-master-court-plan-for-the-second-circuit-to-be-set-up-by-panel.html | A Master Court Plan For the Second Circuit To Be Set Up by Panel | By Arnold H Lubasch | TX 179578 | 28863 | |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archiv es/about-new-york-onstage-at-the-offstage-lounge.html | About New York | By Richard F Shepard | TX 179578 | 28863 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/airport-strike-in-teheran-strands-foreigners-seeking-to-escape-iran.html | Airport Strike in Teheran Strands Foreigners Seeking to Escape Iran | By Eric PaceSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/algerias-fast-return-to-routine-belies-undercurrent-of-ferment.html | Algerias Fast Return to Routine Belies Undercurrent of Ferment | By James M MarkhamSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/barbara-cook-plays-the-white-house-highly-personal-act-the.html | Barbara Cook Plays the White House | By Bernard Weinraub | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/books-a-life-of-wagner-for-the-casual-reader.html | Books A Life of Wagner For the Casual Reader | By Donalhenahan | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/books-lilli-palmer-bows-with-her-first-novel.html | Books Lilli Palmer Bows With Her First Novel | By Jennifer Dunning | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/bridge-new-book-helps-fill-void-in-literature-about-game-previn.html | Bridge | ByAlan Truscott | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/carey-at-inauguration-of-2d-term-pledges-a-new-era-of-opportunity.html | Carey at Inauguration of 2d Term Pledges a New Era of Opportunity | By Richard J MeislinSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/citizendoctor-efforts-rejoin-leg-of-girl-11-after-a-train-severs-it.html | CitizenDoctor Efforts Rejoin Leg of Girl 11 After a Train Severs It | By John Kifner | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/concert-5-hour-tristan.html | Concert 51 12 HourTristan | By Peter G Davis | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/cooke-said-to-get-top-judicial-post-carey-aides-confirm-court.html | COOKE SAID TO GET TOP JUDICIAL POST | By Sheila Rule | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/court-meets-tomorrow-to-decide-fate-of-2-billion-waterway-in-south.html | Court Meets Tomorrow to Decide Fate of 2 Billion Waterway in South | By Wayne KingSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/de-gustibus-cooking-rib-roast-the-high-heat-way-ann-serannes-rib.html | De Gustibus Cooking Rib Roast The High Heat Way | By Craig Claiborne | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/death-rate-falls-to-96-a-1000-a-record-in-city-shift-in-population.html | Death Rate Falls To 96a 1000 A Record in City | By Peter Kihss | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/education-course-will-teach-better-use-of-tv-course-to-teach-better.html | EDUCATION | BY Fred M Hechinger | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/efforts-to-reduce-pcbs-in-food-stalled-3-years-after-fda-vow.html | Efforts to Reduce PCBs in Food Stalled 3 Years After FDA Vow | By Richard Severo | TX 179578 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/foreigners-us-stock-sales-abate-foreigners-us-stock-sales-abate.html | Foreigners US Stock Sales Abate | By Karen W Arenson | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/france-amid-party-debate-gets-presidency-of-the-common-market.html | France Amid Party Debate Gets Presidency of the Common Market | By Flora LewisSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/greatpower-proxies.html | GreatPower Proxies | By Sinnathamby Rajaratnam | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/in-fort-greene-the-anarchy-of-glass-breaking.html | In Fort Greene the Anarchy of Glass Breaking | By Leon Wynter | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/klein-to-propose-tax-cut-of-25-over-five-years-moves-for.html | Klein to Propose Tax Cut of 25 Over Five Years | By Frances Cerra | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/long-beach-calif-the-selling-of-a-2d-city-annual-grand-prix-race.html | Long Beach Calif The Selling of a 2d City | By Robert LindseySpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/minority-students-given-better-chance-in-schools-5000-students.html | Minority Students Given Better Chance in Schools | By Lena Williams Special to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/most-at-inauguration-find-they-must-watch-it-on-tv.html | Most at Inauguration Find They Must Watch It on TV | By E Jdionne Jr Special to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/new-yorkers-greet-new-year-in-different-ways-new-york-greets-79.html | New Yorkers Greet New Year in Different Ways | By Pranay Gupte | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/observer-how-terribly-inconvenient.html | OBSERVER | By Russell Baker | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/research-begins-to-focus-on-suicide-among-the-aged-more-is-being.html | Research Begins to Focus on Suicide Among the Aged | By Richard Flaste | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/rock-talking-heads-enter-the-mainstream.html | Rock Talking Heads Enter the Mainstream | By Ken Emerson | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/routine-fetal-monitoring-is-termed-costly-and-unsafe-a-piercing.html | Routine Fetal Monitoring Is Termed Costly and Unsafe | By Jane E Brody | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/search-seeks-artifacts-in-icebound-shipwreck-hostile-arctic.html | Search Seeks Artifacts in Icebound Shipwreck | By Andrew H Malcolm | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/shah-now-willing-to-take-vacation-but-he-stresses-in-talk-at-palace.html | SHAH NOW WILLING TO TAKE VACATION | By Nicholas GageSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/shutdown-averted-at-paper-in-capital-printers-at-washington-star.html | SHUTDOWN AVERTED AT PAPER IN CAPITAL | By Janet BattaileSpecial to The New York Times | TX 179578 | 28863 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/soviet-seems-to-favor-a-handsoff-policy-on-irans-crisis-news.html | Soviet Seems to Favor a HandsOff Policy on Irans Crisis | By David K ShiplerSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/taking-politics-out-of-trade-with-the-soviet.html | Taking Politics Out of Trade With the Soviet | By William Verity | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/task-facing-india-easing-misery-of-masses-the-two-indias-progress-a.html | Task Facing India Easing Misery of Masses | By William BordersSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/the-deeply-american-roots-of-sam-shepards-plays-a-man-playing.html | The Deeply American Roots of Sam Shepards Plays | By Mel Gussow | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/the-tardy-americans-a-move-is-afoot-to-get-them-to-appointments-on.html | The Tardy Americans A Move Is Afoot to Get Them to Appointments on Time | By Reginald Stuart Special to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/tv-woman-doctor-serves-darkest-appalachia.html | TV Woman Doctor Serves Darkest Appalachia | By Tom Buckley | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/us-and-china-mark-resumption-of-ties-in-peking-ceremony-deputy.html | US AND CHINA MARK RESUMPTION OF TIES IN PEKING CEREMONY | By Fox ButterfieldSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/us-embassy-on-taiwan-demoted-will-still-serve-us-presence-likely-to.html | US Embassy on Taiwan Demoted Will Still Serve | By Henry KammSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/us-hailed-and-assailed-in-rival-chinese-parades-leaflets-spark.html | US Hailed and Assailed In Rival Chinese Parades | By Donald G McNeil Jr | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/us-officials-see-a-bright-future-in-new-relationship-with-peking-us.html | US Officials See a Bright Future In New Relationship With Peking | By Bernard GwertzmanSpecial to The New York Times | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/us-science-reassessing-its-status-priorities-of-american-scientific.html | US Science Reassessing Its Status | BY Walter Sullivan | TX 179578 | 28863 |
| 1/2/1979 | https://www.nytimes.com/1979/01/02/archives/volunteer-pilots-continue-search-for-a-lost-plane-state-ends-effort.html | Volunteer Pilots Continue Search For a Lost Plane | By Robert D McFadden | TX 179578 | 28863 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/10day-car-sales-off-51.html | 10Day Car Sales Off 51 | By Iver Peterson Special to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/7nation-tv-units-effort-to-be-seen-next-month-focus-on-threat-to.html | 7Nation TV Units Effort To Be Seen Next Month | By Les Brown | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/a-19thcentury-culinary-crusader-hot-slaw.html | A 19thCentury Culinary Crusader | By Jane E Brody | TX 174379 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/a-treasure-galleon-that-sank-in-1641-is-found-by-american-no.html | A Treasure Galleon That Sank In 1641 Is Found by American | By Gregory JaynesSpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/adams-opposes-new-plan-for-amtrak-voices-new-confidence.html | Adams Opposes New Plan for Amtrak | By Ernest HolsendolphSpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/advertising-hertz-reviewing-its-agency-2-magazine-men-change-jobs.html | Advertising | Philip H Dougherty | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/aid-for-guerrillas-splits-church-unit-world-council-meeting-is.html | AID FOR GUERRILLAS SPLITS CHURCH UNIT | By Kenneth A BriggsSpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/americans-iran-plants-halt-output-moves-forced-as-government-shift.html | Americans Iran Plants Halt Output | By Peter T Kilborn | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/article-questions-kheel-business-deals-payoff-charge-denied.html | Article Questions Kheel Business Deals | By Peter Kihss | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/best-buys.html | Best Buys | By Patricia Wells | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/brandt-says-giants-need-stability-better-passing-passing-game-top.html | Brandt Says Giants Need Stability Better Passing | By Neil Amdur | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/brazilian-military-regime-permits-expiration-of-vast-array-of.html | Brazilian Military Regime Permits Expiration of Vast Array of Powers | By David VidalSpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/bridge-secondhighentryblock-often-a-thought-too-late.html | Bridge | By Alan Truscott | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/business-people-mrs-shortway-promoted-at-bergdorf-goodman-mrs.html | BUSINESS PEOPLE Mrs Shortway Promoted At Bergdorf Goodman | Frank J Prial | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/calculating-americas-taste-he-calculates-americas-taste.html | Calculating Americas Taste | By Patricia Wells | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/careers-joboutlook-lead-held-by-south.html | Careers | Elizabeth M Fowler | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/carey-names-cooke-chief-judge-68-recess-appointments-also-set.html | Carey Names Cooke ChidJudge 68 Recess Appointments Also Set | By Ej Dionne JrSpecial to The New York Times | TX 174379 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/carter-fearing-the-impact-on-iran-tells-navy-unit-not-to-head-there.html | Carter Fearing the Impact on Iran Tells Navy Unit Not to Head There | By Bernard GwertzmanSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/carter-to-resubmit-request-for-aid-for-cities-with-high-jobless.html | Carter to Resubmit Request for Aid For Cities With High Jobless Rates | By Steven R WeismanSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/chinas-openingdoor-policy.html | Chinas OpeningDoor Policy | By Simon Leys | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/cold-delays-search-for-more-bodies-near-chicago-other-mass-deaths.html | Cold Delays Search for More Bodies Near Chicago | By Douglas E KneelandSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/commodities-gold-futures-down-5-pork-bellies-up-2-limit-treasury.html | COMMODITIES Gold Futures Down 5 Pork Bellies Up 2 Limit | By H J Maidenberg | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/contest-for-bartenders-has-many-winners.html | Contest for Bartenders Has Many Winners | By Jane E Brody | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/credit-markets-record-yields-expected-in-treasury-sale-today-hoping.html | CREDIT MARKETS Record Yields Expected In Treasury Sale Today | By John H Allan | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/cuba-arrives-at-fork-in-the-road-to-us-or-africa-news-analysis-a.html | Cuba Arrives at Fork in the Road To US or Africa | By Jon NordheimerSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/discoveries-fighting-the-winter-blues-sweaters-of-fur-for-lovers-of.html | DISCOVERIES | Angela Taylor | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/earnings-chessie-winds-up-year-with-strong-4th-quarter-interco.html | EARNINGS Chessie Winds Up Year With Strong 4th Quarter | By Clare M Reckert | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/exodus-from-iran-crowing-as-troops-take-over-airport-military.html | EXODUS FROM IRAN GROWING AS TROOPS TAKE OVER AIRPORT | By Eric PaceSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/exrights-activist-sworn-in-as-new-washington-mayor-citys-problems.html | ExRights Activist Sworn In As New Washington Mayor | By Ben A FranklinSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/fink-is-named-98th-speaker-of-assembly-by-democrats-he-succeeds.html | Fink Is Named 98th Speaker Of Assembly by Democrats | By Sheila RuleSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/foes-of-costsaving-vex-pentagon-chief-brown-also-feels-disappointed.html | FOES OF COSTSAVING VEX PENTAGON CHIEF | By Bernard WeinraubSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/getting-acquainted-with-jean-piaget-getting-acquainted-with-jean.html | Getting Acquainted With Jean Piaget | By Howard Gardner | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archiv es/going-out-guide.html | GOING OUT GUIDE | Angela Taylor | TX 174379 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/high-rates-do-they-work-issue-and-debate-the-background-highrate.html | High Rates Do They Work | By Clyde H FarnsworthSpecial to The New York Titres | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/iranian-students-riot-in-california-as-shahs-mother-visits-his.html | Iranian Students Riot in California As Shahs Mother Visits His Sister | By Robert LindseySpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/islanders-rout-canucks-bossy-gets-3-quite-a-performance-third.html | Islanders Rout Canucks | By Gerald EskenaziSpecial to the New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/jazz-directions-band-plays-at-circle-in-square.html | Jazz Directions Band Plays at Circle in Square | By Robert Palmer | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/jersey-will-remove-liquor-price-rules-officials-contend.html | JERSEY WILL REMOVE LIQUOR PRICE RULES | By Joseph F SullivanSpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/kf-woodward-dies-child-psychiatrist-noted-for-treatment-of.html | KF WOODWARD DIES CHILD PSYMIATRIST | By Thomas W Ennis | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/letters-keeping-children-out.html | Letters | Andrea Forest | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/letters-when-a-president-terminates-a-treaty-an-idea-whose-time-has.html | Letters | Albert B Saye | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/market-place-a-dilemma-for-posner.html | Market Place | Robert Metz | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/marks-beats-ashe-in-5-sets-gains-final-with-vilas-forehand-wins-it.html | Marks Beats Ashe in 5 Sets Gains Final With Vilas | Betsy Nagelsen | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/miss-bellamy-says-koch-wont-give-budget-data-no-written-response.html | Miss Bellamy Says Koch Wont Give Budget Data | By Lee Dembart | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/moondog-refines-music-in-germany-a-composers-paradise-no-one-had.html | Moondog Refines Music in Germany | By Adele Riepe | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/new-bidder-possible-for-columbia-general-cinema-may-make-offer-no.html | New Bidder Possible for Columbia | By Robert J Cole | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/new-publisher-at-putnam-joined-putnam-as-vice-president.html | New Publisher at Putnam | By Herbert Mitgang | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/new-york-states-new-chief-judge-lawrence-henry-cooke-man-in-the-new.html | New York States New Chief Judge | By Tom Goldstein | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/new-yorkers-etc.html | New Yorkersetc | Enid Nerny | TX 174379 | 28865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/news-of-the-theater-meryl-streep-to-open-next-month-in-new-babe.html | News of the Theater Meryl Streep to Open Next Month in New Babe Play | By Carol Lawson | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/on-taxes-and-prices.html | On Taxes And Prices | By Rudolph G Penner | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/patriots-sue-to-keep-fairbanks-offered-financial-inducements.html | Patriots Sue to Keep Fairbanks | BY Murray Chass | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/personal-health.html | Personal Health | By Jane E Brody | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/private-lives.html | Private Lives | John Leonard | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/queens-police-precincts-revised.html | Queens Police Precincts Revised | By Leonard Ruder | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/real-estate-finding-productive-uses-for-midtown-property.html | Real Estate | Alan S Oser | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/scotch-whisky-revives-an-island-scotch-whisky-gives-new-life-to-a.html | Scotch Whisky Revives An Island | By Alison Muscatine | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/some-of-the-candidates-for-top-post-at-ford-fund-ford-foundation.html | Some of the Candidates For Top Post at Ford Fund | By Sheila RuleSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/spains-parties-prepare-as-suarez-risks-an-election-unemployment-is.html | Spains Parties Prepare as Surez Risks an Election | By James M MarkhamSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/stage-monteith-rand-on-broadway-cabaretstyle.html | Stage Monteith  Rand on Broadway | Angela Taylor | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/stocks-open-79-with-641-gain-gains-lead-declines-2-to-1.html | Stocks Open 79 With 641 Gain | By Vartanig G Vartan | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/suns-top-knicks-114102-knicks-commit-26-turnovers.html | Suns Top Knicks 114102 | By Sam Goldaper | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/technology-use-of-water-as-lubricant.html | Technology | Peter J Schuyten | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/the-severed-leg-too-early-to-tell.html | The Severed Leg Too Early to Tell | By Sheila RuleSpecial to The New York Times | TX 174379 | 28865 | |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/the-sweet-prince-loved-his-danish.html | The Sweet Prince | By Robert Vare | TX 174379 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/trip-for-shah-some-say-no-generals-and-minorities-opposing-his.html | Trip for Shah Some Say No | By Nicholas GageSpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/tv-tony-orlando-back-brimming-with-energy.html | TV Tony Orlando Back Brimming With Energy | By John J OConnor | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/tv-wheelchair-drama-some-kind-of-miracle.html | TV Wheelchair Drama Some Kind of Miracle | By Tom Buckley | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/two-young-stars-from-gascony-recipes-of-gascony-duck-is-the-essence.html | Two Young Stars From Gascony | By Craig Claiborne | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/us-calls-cubans-in-africa-bar-to-ties-also-assailed-china-and-egypt.html | US Calls Cubans in Africa Bar to Ties | By Graham HoveySpecial to The New York Times | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/us-court-assails-judge-on-practical-joke-at-trial.html | US Court Assails Judge On Practical Joke at Trial | By Arnold H Lubasch | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/usc-ranked-no-1-in-last-coaches-poll-alabama-given-macarthur-bowl.html | USC Ranked No 1 In Last Coaches Poll | By Gordon S White Jr | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/wall-street-bonuses-cheered-some-in-78-bonuses-gladdened-some-in-78.html | Wall Street Bonuses Cheered Some in 78 | By Leonard Sloane | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/washington-so-you-think-prices-are-high.html | WASHINGTON | By James Reston | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/weather-fails-to-reduce-aid-to-the-neediest-how-to-aid-the-fund.html | Weather Fails To Reduce Aid To the Neediest | By Alfred E Clark | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/western-union-and-visa-offer-money-by-phone-moneyorder-volume-grows.html | Western Union and Visa Offer Money by Phone | By Brendan Jones | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/wine-talk.html | Wine Talk | By Frank J Prial | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/woman-71-going-on-trial-for-conspiring-to-kill-judge-first-married.html | Woman 71 Going on Trial For Conspiring to Kill Judge | By Charles Kaiser | TX 174379 | 28865 |
| 1/3/1979 | https://www.nytimes.com/1979/01/03/archives/wood-field-and-stream-good-shotgun-likened-to-a-rare-art-treasure.html | Wood Field and Stream | By Nelson Bryant | TX 174379 | 28865 |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/5000acouple-party-benefits-governor-host-mentions-his-very-small.html | The New York TimesD Gorton | By E J Dionne Jr Special to The New York Times | TX 161529 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/60-boat-owners-live-all-year-in-basin-at-79th-st-25-are-on-a-rent.html | 60 Boat Owners Live All Year in Basin at 79th St | By David Bird | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/a-conductors-lot-can-be-an-unhappy-one-on-the-lirr-hes-jailed-and-a.html | A Conductors Lot Can Be an Unhappy One | By Irvin Molotsky | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/a-lonely-landlord-tells-all-a-lonely-landlord-reveals-his-trials.html | A Lonely Landlord Tells All | By James Munves | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/a-small-town-pursues-historic-preservation-a-small-mill-town.html | A Small Mill Town Salvages Pieces Of Americas Past | By Steven V Roberts | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/a-tape-at-trial-says-lefkowitz-suspected-a-bug-lefkowitzs.html | A Tape at Trial Says Lefkowitz Suspected a Bug | By Charles Kaiser | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/a-tense-standoff-prevails-in-iranian-city-after-riots-army-takes.html | A Tense Standoff Prevails In Iranian City After Riots | By Eric Pace Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/about-albany-of-rostrums-and-nostrums.html | About Albany Of Rostrums and Nostrums | By Francis X Clines Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/abroad-at-home-whose-ox-is-gored.html | ABROAD AT HOME | By Anthony Lewis | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/backgammon-when-the-odds-are-even-waiting-may-pay-off-big.html | Backgammon | By Paul Magriel | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/ballet-square-dance-in-streamlined-version.html | Merrill Ashley and Bart Cook in Square Dance | By Anna Kisselgoff | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/beyond-the-oil-bonanza-when-the-wells-run-down.html | Beyond the Oil Bonanza | By Walter J Levy | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/bolsters-event-here-connors-in-a-reversal-enters-masters-tourney.html | Bolsters Event Here | By Neil Amdur | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/bridge-contest-opens-for-picking-team-for-world-title-play.html | Bridge | By Alan Truscott | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/carter-leaves-today-for-guadeloupe-talks-with-european-chiefs.html | Carter Leaves Today For Guadeloupe Talks With European Chiefs | By Terence Smith | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archiv es/carter-trims-plans-on-funds-for-cities-2-big-programs-worth-34.html | CARTER TRIMS PLANS ON FUNDS FOR CITIES 2 Big Programs Worth 34 Billion in Public Works and Grants to States Yield to Austerity | By Martin Tolchin Special to The New York Times | TX 161529 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/caster-enjoying-his-new-home-with-oilers-two-catches-decided-games.html | Caster Enioyin His New Home With Oilers | By Murray Chass | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/chile-seeking-to-avert-boycott-offers-a-plan-for-union-activities.html | Chile Seeking to Avert Boycott Offers a Plan for Union Activities | By Juan de Onis | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/china-backs-poster-as-citizens-forum-party-says-heavens-will-not.html | CHINA BACKS POSTER AS CITIZENS FORUM Party Says Heavens Will Not Fall if Variety of Views Is Allowed | By Fox Butterfield | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/commodities-late-buying-stems-drop-in-prices-of-gold-futures-silver.html | COMMODITIES Late Buying Stems Drop In Prices of Gold Futures | By H I Maidenberg | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/creidit-markets-10-yield-is-posted-in-bill-sale-peak-rate-less-than.html | CREDIT MARKETS 1012 Yield Is Posted In Bill Sale | By John H Allan | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/critics-cite-get-out-your-handkerchiefs-a-special-citation.html | Critics Cite Get Out Your Handkerchiefs | By Janet Masun | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/december-sales-gained-at-big-new-york-stores-velour-shirts-in.html | December Sales Gained At Biz New York Stores | By Isadore Barmash | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/dryden-with-205-goalsagainst-average-victimized-in-new-yorks-62.html | Dryden With 205 GoalsAgainst Average Victimized in New Yorks 62 Triumph | By Johns Radosta | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/earnings-best-quarterly-earnings-are-reported-by-mgm-favorable-year.html | EARNINGS Best Quarterly Earnings Are Reported by MGM | By Clare M Reckert | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/essay-checkmate.html | ESSAY | By William Safire | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/exaide-testifies-army-corps-exceeded-waterway-authority-approved-in.html | ExAide Testifies Army Corps Exceeded Waterway Authority | By Wayne King Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/fair-signs-50-publishers-contacts-made-in-frankfurt-arabic-our.html | Fair Signs 50 Publishers | By Herbert Mitgang | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/gardening-for-spring-a-pea-that-should-be-a-snap.html | Gardening For Spring A Pea That Should Be a Snap | By Richard W Langer | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/governor-proposes-additional-tax-cut-to-foster-economy-225-million.html | GOVERNOR PROPOSES ADDITIONAL TAX CUT TO FOSTER ECONOMY  225 MILLION DECREASE URGED Carey Also Says He Will Bar Rises in Fares for Mass Transit Better Services Vowed | By Richard J Meislin | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/gravediggers-chief-blocks-strike.html | Gravediggers Chief Blocks Strike | By Robert Mcg Thomas Jr | TX 161529 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/haig-leaves-in-june-as-nato-commander-former-nixon-aide-will-also.html | HAIG LEAVES IN JUNE AS NATO COMMANDER | By Paul Lewis | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/halting-white-flight.html | Halting White Flight | By David King Dunaway | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/home-beat-a-floor-persons-pad-antiques-extravaganza.html | Home Beat | Jane Geniesse | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/how-a-tax-treaty-is-written-how-usbritain-tax-pact-was-written.html | How a Tax Treaty Is Written | By Ann Crittenden | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/how-blacks-view-their-larger-role-in-rhodesias-army-conscription.html | How Blacks View Their Lamer Role in Rhodesias Army | By John F Burns | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/jersey-carinsurance-plan-proposed-assignedrisk-pool-would-go.html | Jersey CarInsurance Plan Proposed | By Martin W | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/jersey-commission-fines-resorts-casino-144000-for-violations-lordi.html | Jersey Commission Fines Resorts Casino 144000 for Violations | By Donald Janson Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/joy-and-profits-accrue-to-abc-and-its-ratings-lead-abc-promotes-two.html | oy and Profits Accrue to ABC and Its KatirigS beau | Les Brown | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/koch-expected-to-announce-hospital-economies-today-other-methods.html | Koch Expected to Annouilce Hospital Economies Today | By Ronald Sullivan | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/kochs-budget-unit-urges-closing-of-15-schools-higher-lunch-fees.html | Kochs Budget Unit Urges Closing Of 15 Schools Higher Lunch Fees | By Marcia Chambers | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/landmark-unit-facing-a-cutoff-of-citys-funds.html | Landmark Unit Facing a Cutoff Of Citys Funds | By Lee Dembart | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/market-up-as-trading-expands-dow-gains-597-continuing-rally-tejon.html | Market Up As Trading Expands | By Vartanig G Vartan | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/marthas-vineyard-repulses-big-mac-mcdonalds-stop-the-big-mac-attack.html | Marthas Vineyard Repulses Big Mac | By Michael Knight Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/mary-e-campbell-flannery-dies-tribute-from-newhouse.html | Mary E Campbell Flannery Dies | By Juan Cook | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/military-governor-of-madrid-slain-2d-murder-of-army-man-in-2-days.html | Military Governor of Madrid Slain 2d Murder of Army Man in 2 Days | By James M Markham | TX 161529 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/mrs-grasso-starts-a-2d-term-in-office-connecticut-governor-sees.html | MRS GRASSO STARTS A 2D TERM IN OFFICE Connecticut Governor Sees Need to Hold Line on State Taxes | By Diane Henry | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/nefertiti-series-opens-mystery-theater-year-eternal-light.html | Nefertiti Series Opens Mystery Theater Year | By Richard F Shepard | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/new-donations-to-help-needy-exceed-12000-a-trust-and-a-fund-donate.html | New Donations To Help Needy Exceed 12000 | By Alfred E Clark | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/new-regime-in-iran-set-to-take-power-in-next-three-days-preliminary.html | NEW REGIME IN IRAN SET TO TAKE POWER IN NEXT THREE DAYS PRELIMINARY APPROVAL VOTED Bakhtiar Opposes Oil Sale to Israel or South Africa Would Cut Military Role in the Gulf | By Nicholas Gage Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/new-study-raises-us-estimate-of-north-korean-army-strength-stress.html | New Study Raises US Estimate Of North Korean Army Strength | By Richard Burt | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/opening-at-states-capitol-new-faces-and-old-complaints-of-1979.html | Opening at States Capitol New Faces and Old Complaints of 1979 | By Sheila Rule Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/pop-arlens-songs-by-audrey-lavine.html | Pop Arlens Songs by Audrey Lavine | By John S Wilson | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/queens-store-project-is-awarded-756000-in-us-action-grant-grant-is.html | Queens Store Project Is Awarded 756006 In U S Action Gran | By Steven R Weisma | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/soundgroup-performs.html | Soundgroup Performs | By Ken Emerson | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/specialinterest-units-contributed-927000-to-8-leaders-in-congress.html | SpecialInterest Units Contributed 927000 to 8 Leaders in Congress | By Warren Weaver Jr Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/state-panel-calls-for-end-of-parole-board-panel-urges-ending-parole.html | State Panel Calls For End of Parole Board | By Tom Goldstein | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/talks-begin-on-rescuing-lafayette-radio-story-of-widening-losses.html | Talks Begin on Rescuing Lafayette Radio | By Robert J Cole | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/the-509-club-takes-its-last-liquid-ride-dropping-of-bar-service-on.html | Dropping of Bar Service on Commuter Trains in Jersey Leaves Drinkers Low and Dry | By Robert Hanley Special to The New York Times | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/the-eclectic-work-of-bob-van-allen-the-eclectic-work-of-designer.html | The Eclectic Work of Bob Van Allen | By Jane Geniesse | TX 161529 | 28865 | |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/the-stepfamilies-new-guides-to-live-by-stepfamilies-find-new-guides.html | The Stepfamilies New Guides to Live By | By Georgia Dullea | TX 161529 | 28865 | |

| | | | | |
|---|---|---|---|---|
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/traditional-art-from-upper-volta.html | Traditional Art From Upper Volta | By Roslyn Siegel | TX 161529 | 28865 |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/troubles-lurk-beneath-the-veneers-of-some-antiques.html | Troubles Lurk Beneath the Veneers of Some Antiques | By Michael Varese | TX 161529 | 28865 |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/upstater-mentioned-as-possible-assembly-leader.html | Upstater Mentioned as Possible Assembly Leader | By Ari L Goldman Special to The New York Times | TX 161529 | 28865 |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/us-court-tells-citicorp-to-yield-mortgage-unit-advance-acquired-in.html | US Court Tells Citicorp To Yield Mortgage Unit | By Deborah Rankin | TX 161529 | 28865 |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/us-tries-to-decide-on-advice-to-shah-envoy-backs-temporary.html | US TRIES TO DECIDE ON ADVICE TO SHAH Envoy Backs Temporary Departure If Iranian Leader Suggests It | By Bernard Gwertzman | TX 161529 | 28865 |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/vietnam-speeds-cambodia-drive-pressing-capital-takeo-on-road-to.html | Cambodia Says It Repels Attack Takeo on Road to Phnom Penh Reported Taken | By Henry Kamm | TX 161529 | 28865 |
| 1/4/1979 | https://www.nytimes.com/1979/01/04/archives/white-house-cancels-some-cuts-in-health-funds-in-1980-budget.html | White House Cancels Some Cuts In Health Funds in 1980 Budget | By Philip Shabecoff | TX 161529 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/11second-blast-winds-up-reign-of-the-blenheim-new-casino-will.html | 11Second Blast Winds Up Reign Of the Blenheim | By Martin WaldronSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/1978-car-sales-up-late-december-off-car-sales-climbed-in-1978.html | 1978 Car Sales Up Late December Off | By Reginald StuartSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/a-1700s-neil-simon-restaged-on-13th-st-comedy-about-touring-actors.html | A 1700s Neil Simon Restaged on 13th St | By Barbara Crossette | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/a-popular-catholic-weekly-in-poland-mirrors-churchstate-conflict.html | A Porsular Catholic Weekly in Poland Mirrors ChurchState Conflict | By David A AndelmanSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/about-real-estate-builder-in-queens-returns-to-basic-apartment.html | About Real Estate | By Alan S Oser | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/action-called-slow-in-bmt-death.html | Action Called Slow in BMT Death | By Robert D McFadden | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/administration-declines-to-change-wage-laws-as-antiinflation-move-a.html | Administration Declines to Change Wage Laws as AntiInflation Move | By Philip ShabecoffSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/adolfos-spring-comes-in-zinging-with-color-enjoyed-the-commotion.html | Adolfos Spring Comes in Zinging With Color | By Bernadine Morris | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/advertising-the-pros-rate-best-campaigns.html | Advertising | Philip R Dougherty | TX 161525 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/after-a-death-help-for-those-left-behind-an-active-schedule.html | After a Death Help for Those Left Behind | By Olive Evans | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/appointments-clash-spreads-as-2-claim-battery-city-post-regan.html | Appointments Clash Spreads As 2 Claim Battery City Post | By Jose | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/army-hires-saban-of-miami-as-28th-football-coach-9-jobs-in-29-years.html | Army Hires Saban of Miami as 28th Football Coach | By Gordon S White Jr | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/art-a-latterday-preraphaelite-out-west.html | Art A LatterDay PreRaphaelite Out West | By Vivien Raynor | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/art-people.html | Art People | Grace Glueck | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/arta-beauty-that-refuses-to-flinch-ohlsson-to-play-benefit-in-white.html | Art A Beauty That Refuses to Flinch | By John Russell | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/artexponent-of-hardedge-abstraction.html | Art Exponent of HardEdge Abstraction | By Hilton Kramer | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/assemblyman-walsh-an-upstater-is-named-majority-leader-by-fink-new.html | Assemblyman Walsh an Upstater Is Named Majority Leader by Fink | By Ari L GoldmanSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/at-the-movies-california-suite-was-far-from-plush-for-walter.html | At the Movies | Tom Buckley | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/auctions-old-masters-lead-the-way.html | Auctions | Rita Reif | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/back-from-obscurity-hu-yaopang.html | Back From Obscurity | By James P Sterba | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/beyond-the-oil-bonanza-ii-opecs-future.html | Beyond the Oil Bonanza II OPECs Future | By Walter J Levy | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/books-of-the-times-all-that-burnt-polecat.html | Books of The Times | By Christopher Lehmann8208Haupt | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/bookscasino-and-statehouse-uneasy-partners.html | Books Casino and Statehouse Uneasy Partners | By Walter Goodman | TX 161525 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/bradshaw-is-a-joker-but-not-on-the-field-a-knotty-situation.html | Bradshaw Is a Joker But Not on the Field | By Murray Chass | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/bridge-texas-aces-lose-the-lead-won-in-team-trials-start.html | Bridge | By Alan TruscottSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/broadway-new-levin-comedy-about-a-critic-waits-in-the-wings.html | Broadway | John Corry | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/business-and-the-law-issue-of-pretrial-discovery.html | Business and the Law | Tom Goldstein | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/business-people-mrsjaffee-joins-53-men-in-citibank-senior-post.html | BUSINESS PEOPLE | Frank J Prial | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/cabaret-tony-powers.html | Cabaret Tony Powers | Ken Emerson | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/cabsays-airlines-must-further-restrict-cigar-and-pipe-users-viewed.html | CAB Says Airlines Must Further Restrict Cigar and Pipe Users | By Ernest HolsendolphSpecial to the New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/california-aides-veto-federal-plan-for-dam-citing-quake-dangers.html | California Aides Veto Federal Plan for Dam Citing Quake Dangers | By Gladwin HillSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/canadians-worried-on-china-us-competition-in-trade-feared.html | Canadians Worried On China | By Henry GinigerSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/carter-aide-finds-limit-to-party-aims-eizenstat-asserts-social.html | CARTER AIDE FINDS LIMIT TO PARTY AIMS | By Martin TolchinSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/carter-and-european-leaders-arrive-in-guadeloupe-iran-middle-east.html | Carter and European Leaders Arrive in Guadeloupe | By Terence SmithSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/carter-notifies-congress-of-plan-to-sign-international-trade-pact.html | Carter Notifies Congress of Plan To Sign International Trade Pact | By Clyde H FarnsworthSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/cavaliers-rout-knicks-117103-sparked-by-russells-26-points-were-in.html | Cavaliers Rout Knicks 117103 Sparked by Russells 26 Points | By Sam GoldaperSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/chinatown-choosing-sides-over-recognition-of-peking-the-talk-of.html | Chinatown Choosing Sides Over Recognition of Peking | By Donald G McNeil Jr | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/church-on-coast-is-placed-in-receivership-earlier-accusations.html | Church on Coast Is Placed in Receivership | By Robert LindseySpecial to The New York Times | TX 161525 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/citys-fiscal-plan-includes-reduction-of-7000-jobs-to-cut-deficit.html | Citys Fiscal Plan Includes Reduction of 7000 Jobs to Cut Deficit for 1980 | By Lee Dembart | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/columbia-is-given-16carat-diamond.html | Columbia Is Given 16Carat Diamond | By Peter Kihss | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/commodities-gold-futures-advance-soybean-prices-also-up-soybean.html | COMMODITIES | By Elizabeth M Fowler | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/conrad-hiltonfounder-of-hotel-chaindies-at-91-for-the-affluent.html | Conrad Hilton Founder of Hotel Chain Dies at 91 | By Joan Cook | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/continuum-salutes-virgil-thomson-at-tully-hall-a-neoromantic-work.html | Continuum Salutes Virgil Thomson at Tully Hall | By Joseph Horowitz | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/credit-markets-money-supply-declines-but-bank-reserves-rise-bank.html | CREDIT MARKETS | By John H Allan | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/curb-urged-on-pipeline-ownership-ftcreceives-kennedy-plan.html | Curb Urged On Pipeline Ownership | By Edward CowanSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/dance-the-insouciant-bertram-ross.html | Dance The Insouciant Bertram Ross | By Jack Anderson | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/december-retail-sales-surged-some-big-chains-posted-records-after.html | December Retail Sales Surged | By Isadore Barmash | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/defense-summing-up-at-theater-trial-50000-fee-is-alleged-the-issue.html | Defense Summing Up at Theater Trial | By Arnold H Lubasch | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/dow-adds-875-as-stocks-gain-for-3d-straight-day-more-institutions.html | Dow Adds 875 as Stocks Gain for 3d Straight Day | By Vartanig G Vartan | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/earnings-kimberlyclark-net-up-11-in-quarter-parker-pen-hiram-walker.html | EARNINGS | By Clare M Reckert | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/economic-scene-when-money-turnover-rises.html | Economic Scene | Leonard Silk | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/efforts-to-stop-fight-continue-king-on-side-of-protesters.html | Efforts to Stop Fight Continue | By Al Harvin | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/flutist-and-friends-with-casual-airs-tips-on-tickets.html | Flutist and Friends With Casual Airs | By Eleanor Blau | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/flyers-end-islander-streak-32-an-opportunity-arises-sturdy-lead-is.html | Flyers End Islander Streak 32 | By Thomas RogersSpecial to The New York Times | TX 161525 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/for-children-plays.html | For Children | Phyllis A Ehrlich | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/for-shahs-son-quiet-texas-life-neighbor-finds-him-cute.html | For Shahs Son Quiet Texas Life | By William K StevensSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/forest-service-seeking-36-million-more-acres-for-timber-and-mines.html | Forest Service Seeking 36 Million More Acres For Timber and Mines | By Seth S KingSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/giants-look-for-do-several-candidates.html | Giants Look for DO | By Michael Katz | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/gracein-surprise-bid-seeks-daylin-takeover.html | Grace in Surprise Bid Seeks Daylin Takeover | By Robert J Cole | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/in-the-land-of-freeways-carless-and-carefree-more-money-to-spend.html | In the Land of Freeways Carless and Carefree | By Sharon JohnsonSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/japan-plans-certificates-of-deposit-bid-for-freer-capital-market.html | Japan Plans | By Tracy DahlbySpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/jazz-wellstood-celebrates-waller.html | Jazz Wellstood Celebrates Waller | John S Wilson | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/kennedy-gives-priority-to-antitrust-policy-and-to-the-criminal-code.html | Kennedy Gives Priority to Antitrust Policy and to the Criminal Code | By Adam ClymerSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/kings-29-lift-nets-past-jazz-125112-an-advantage-for-nets.html | Kings 29 Lift Nets Past Jazz 125112 | By Robin HermanSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/letter-on-the-city-as-landlord-keeping-the-blight-from-the-door.html | Letter On the City as Landlord | Edward L Sadowsky | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/letters-of-recessions-and-economists-tools-our-absurdly-arbitrary.html | Letters | Geoffrey H Moore | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/lucia-chase-to-quit-ballet-theater-post.html | Lucia Chase to Quit Ballet Theater Post | By Anna Kisselgoff | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/major-issue-at-guadeloupe-us-stand-on-nato-defense-military.html | Major Issue at Guadeloupe US Stand on NATO Defense | By Drew Middleton | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/mans-best-friendnext-to-a-dog-of-course.html | Mans Best Friend Next to a Dog Of Course | By Ralph Caplan | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archiv es/market-place-institutions-how-wise.html | Market Place | Robert Metz | TX 161525 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/mcguire-selects-si-commander-to-be-police-chief-of-operations.html | McGuire Selects SI Commander To Be Police Chief of Operations | By Leonard der | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/memo-to-congress.html | Memo to Congress | By Peter A Peyser | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/mexican-mines-official-is-really-a-conductor-honors-his-teacher.html | Mexican Mines Official Is Really a Conductor | By Raymond Ericson | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/moscow-says-drive-into-cambodia-is-by-vietnamesesupported-rebels.html | Moscow Says Drive Into Cambodia Is by VietnameseSupported Rebels | By Craig R WhitneySpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/musicstrauss-suite.html | Music Strauss Suite | By Harold C Schonberg | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/new-faces-a-guide-to-fresh-talent-in-the-city-now-stage.html | New Faces A Guide to Fresh Talent in the City Now | Richard Eder | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/new-governor-takes-over-divided-massachusetts-conflicts-ahead-for.html | New Governor Takes Over Divided Massachusetts | By Michael KnightSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/notes-on-people-villellas-cultural-affairs-replacement-is-named.html | Notes on People | Clyde Haberman Laurie Johnston | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/off-off-broadway-fish-story-swimming-upstream.html | Off Off Broadway Fish Story | By Mel Gussow | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/oil-imports-up-before-price-rise-top-10-million-barrels-a-day.html | Oil Imports Up Before Price Rise | By Anthony J Parisi | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/parkway-modernization-is-urged-authority-for-higher-tolls.html | Parkway Modernization Is Urged | By Edward HudsonSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/peking-appoints-close-associate-of-teng-as-party-secretary-general.html | Peking Appoints Close Associate of Teng as Party Secretary General | By Fox ButterfieldSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/pentagon-seeking-shift-in-nuclear-deterrent-policy-plan-circulating.html | Pentagon Seeking Shift in Nuclear Deterrent Policy | By Bernard WeinraubSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/publishing-going-after-the-customers-jack-levine-to-discuss-his-art.html | Publishing Going After the Customers | By Thomas Lask | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/relatives-of-missing-latins-press-drive-for-accounting-30000.html | Relatives of Missing Latins Press Drive for Accounting | By David VidalSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/restaurants-two-new-bistros-in-village-and-soho.html | Restaurants | Mimi Sheraton | TX 161525 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/ruling-on-5th-ave-disco-is-put-off-question-raised-on-financing.html | Ruling on 5th Ave Disco Is Put Off | By David Bird | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/secrecy-on-oil-data-requested.html | Secrecy On Oil Data Requested | By Judith MillerSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/seton-hall-defeats-stjohns-7670-one-sneaker-missing-second-act-of.html | Seton Hall Defeats St Johns 7670 | By Steve CadySpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/shah-is-reported-on-brief-vacation-at-iranian-resort-army-chief.html | Shah Is Reported on Brief Vacation at Iranian Resort | By Eric PaceSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/shanker-insists-he-wont-renegotiate-the-terms-but-he-will-see-koch.html | Shanker Insisti He Wont Renegotiate the Terms be He Will See Koch | By Marcia Chambers | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/stage-polka-melodrama-broken-dreams.html | Stage Polka Melodrama | By Richard F Shepard | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/starrett-risks-big-loss-in-iran-construction-halted-starrett-risks.html | Starrett Risks Big Loss in Iran | By Peter T Kilborn | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/suit-charges-that-lance-falsified-sec-filings-no-new-evidence.html | Suit Charges That Lance Falsified SEC Filings | By Nicholas M HorrockSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/talks-due-on-pact-with-oil-refineries-carters-guide-on-wage.html | TALKS DUE ON PACT WITH OIL REFINERIES | By Jerry FlintSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/tampering-with-nuclear-fuel-shipment-reported.html | Tampering With Nuclear Fuel Shipment Reported | By Richard BurtSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/the-carey-appointments-the-republicans-term-them-illegal-and-the.html | The Carey Appointments | By Richard J MeislinSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/the-foster-care-system-few-homes-for-minorities-urban-affairs.html | The Foster Care System Few Homes for Minorities | By Roger WilkinsSpecial to The New York Times | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/turning-a-career-into-a-revue-a-grimm-finale.html | Turning a Career Into a Revue | By Allen Hughes | TX 161525 | 28865 |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/tv-weekend-betty-ford-and-peanuts-are-stars-of-specials.html | TV Weekend | By John J OConnor | TX 161525 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/usfights-data-release-on-bahamas-payments.html | US Fights Data Release On Bahamas Payments | the Washington Star | TX 161525 | 28865 | |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/usin-court-suitbattles-to-bar-admission-of-data-on-waterway-house.html | US in Court Suit Battles to Bar Admission of Data on Waterway | By Wayne KingSpecial to The New York Times | TX 161525 | 28865 | |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/vietnams-push-in-cambodia-has-neighbors-worried-another-important.html | Vietnams Push in Cambodia Has Neighbors Worried | By Henry KammSpecial to The New York Times | TX 161525 | 28865 | |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/washington-carters-moves-in-iran.html | WASHINGTON Carters Moves In Iran | By James Reston | TX 161525 | 28865 | |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/weekender-guide-music-man-in-elmsford.html | WEEKENDER GUIDE | Richard F Shepard | TX 161525 | 28865 | |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/western-summit-with-a-difference-news-analysis.html | Western Summit With a Difference | By Flora LewisSpecial to The New York Times | TX 161525 | 28865 | |
| 1/5/1979 | https://www.nytimes.com/1979/01/05/archives/workers-on-job-with-no-strike-at-cemeteries-goes-to-church-for.html | Workers on Job With No Strike At Cemeteries | By Damon Stetson | TX 161525 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/100-rise-in-tuition-proposed-by-carey-increase-at-state-university.html | 100 RISE IN TUITION PROPOSED BY CAREY | By Samuel Weiss | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/9-big-oil-concerns-sued-by-us-overcharging-on-product-denied-us.html | 9 Big Oil Concerns Sued by US Overcharging on Product Denied | By Richard Halloran Special to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/a-chinese-shift-on-israel-hinted-likens-chinese-and-jewish-people.html | A Chinese Shift on Israel Hinted | By Maurice Carroll | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/about-new-york-beholding-the-beholders-of-tut.html | About New York | By Francis X Clines | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/assumption-in-carters-budget-carter-budget-assumes-interest-rates.html | Assumption In Carters Budget | By Clyde H FarnsworthSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/battery-city-head-yields-to-a-recess-appointee.html | Battery City Head Yields To a Recess Appointee | By E J Dionne JrSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/bishop-mugavero-helps-neediest-cases-with-250-how-to-aid-the-fund.html | Bishop Mugavero Helps Neediest Cases With 250 | By Alfred E Clark | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/books-of-the-times-is-style-still-in-style-cheap-talk-and-cheap.html | Booksof The Times Is Style Still in Style | By Anatole Broyard | TX 161526 | 28865 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/bride-the-contenders-are-tied-in-team-trial-semifinals.html | Bridge | By Alan TruscoitSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/china-implies-it-wont-send-soldiers-to-cambodia-dominant-figure-in.html | China Implies It Wont Send Soldiers to Cambodia | By Fox Butterfield Special to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/city-considering-giving-hospital-to-archdiocese-city-may-give-away.html | City Considering Giving Hospital to Archdiocese | By Ronald Sullivan | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/cleveland-mayor-says-layoff-delay-strains-funds.html | Cleveland Mayor Says Layoff Delay Strains Funds | By Iver Peterson Special to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/columbia-rebuffs-general-cinema-bid-kerkorian-offer-stands.html | Columbia Rebuffs General Cinema Bid | By Robert J Cole | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/commodities-soybean-futures-rise-pork-bellies-also-gain-purchases.html | COMMODITIES Soybean Futures Rise Pork Bellies Also Gain | By Elizabeth M Fowler | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/conrail-offers-pay-to-retire-conrail.html | Conrail Offers Pay To Retire | By Ernest HolsendolphSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/daniel-nagrin-stakes-fall-by-camus-the-cast.html | Daniel Nagrin Stages Fall by Camus | By Richard Eder | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/determination-marks-air-search-for-3-a-cough-could-be-critical.html | Determination Marks Air Search for | By Anna QuindlenSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/education-board-fails-93-schools-on-absenteeism-60-attendance.html | Education Board Fails 93 Schools On Absenteeism | By Marcia Chambers | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/environmental-reviews-ordered-for-us-agencies-acts-abroad.html | Environmental Reviews Ordered For US Agencies Acts Abroad | By Philip Shabecoff Special to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/explosive-newark-fire-near-chemical-plant-rages-for-seven-hours.html | Explosive Newark Fire Near Chemical Plant Rages for Seven Hours | By Alfonso A NarvaezSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/germans-staying-in-iran-to-protect-investments-work-is-normal.html | Germans Staying in Iran To Protect Investments | By John GeddesSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/h-stern-jewelers-opens-new-york-hotel-shops-h-sterns-hotel-shops.html | H Stern Jewelers Opens New York Hotel Shops | By Isadore Barmash | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/haywood-of-knicks-sent-to-new-orleans-difficultly-in-adapting.html | Haywood of Knicks Sent to New Orleans | By Sam Golda Per | TX 161526 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/house-gets-magazines-magic-but-bachelor-is-not-enchanted-bedroom.html | House Gets Magazines Magic but Bachelor Is Not Enchanted | By Barbara Gamarekian Special to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/john-pauls-winning-ways-public-seems-pleased-by-liveliness-of-new.html | John Pauls Winning Ways Public Seems Pleased by Liveliness of New Pope But His Impact on the Large Issues Is Still Unclear News Analysis | By Henry Tanner Special to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/kris-kristofferson-sings-in-act-at-nightclub-with-rita-coolidge.html | Kris Kristofferson Sings in Act At Nightclub With Rita Coolidge | By Janet Maslin | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/marshall-resigns-with-twins-frustrating-mets-relief-hopes-mauch-was.html | Marshall ReSigns With Twins Frustrating Mets Relief Hopes | By Murray Chass | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/mauis-condominium-boom-housing-boom-on-island-of-maui-entering-a.html | Mauis Condominium Boom | By Pamela G HollieSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/mexico-will-limit-oil-output-curb-on-new-finds-dampens-hopes-in-us.html | Mexico Will Limit Oil Output | By Alan RidingSpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/mother-goose-and-balanchines-ballo-at-city-ballet.html | Mother Goose and Balanchines Ballo at City Ballet | By Anna Kisselgoff | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/only-narrow-dispute-on-numbers-blocks-teacher-pact-shanker-says.html | Only Narrow Dispute on Numbers Blocks Teacher Pact Shanker Says | By Lesley Oelsner | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/paralyzed-convict-gets-518000-award-under-40year-sentence.html | Paralyzed Convict Gets 518000 Award | By Linda Greenhouse Special to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/patents-integrating-engine-and-its-housing.html | Patents | Stacy V Jones | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/plainfield-makes-parents-a-part-of-teaching-pledge-to-adopt.html | Plainfield Makes Parents a Part of Teaching | By Robert HanleySpecial to The New York Times | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/rangers-win-6-to-4-nilsson-gets-3-goals-3-goals-in-6-minutes.html | Rangers Win 6 to 4 Nilsson Gets 3 Goals | By John S Radosta | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/rohatyn-urges-more-city-cuts-now-to-avert-surgery-rohatyn-urges.html | Rohatyn Urges More City Cuts Now to Avert Surgery | By Lee Dembart | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/saban-the-last-stop-miami-players-surprised.html | Saban The Last Stop | By James Tuite | TX 161526 | 28865 | |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/sara-sugiharas-dancers-transatlantic-at-riverside.html | Sara Sugiharas Dancers transatlantic at Riverside | Boack Anderson | TX 161526 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/simon-is-elected-for-interim-term-as-borough-president-of-the-bronx.html | Simon Is Elected for Interim Term As Borough President of the Bronx | By Glenn Fowler | TX 161526 | 28865 |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/some-fuel-flowing-toward-iran-cities-hope-for-stability-risingshah.html | SOME FUEL FLOWING TOWARD IRAN CITIES Hope for Stability Rising  Shah Back to Install New Regime | By Rw Apple Jr Special to The New York Times | TX 161526 | 28865 |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/stocks-rise-for-4th-day-in-a-row-dow-up-459-gains-25-in-week.html | Stocks Rise For 4th Day In a Row | By Artanig G Vartan | TX 161526 | 28865 |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/the-new-top-man-at-the-mac-man-in-the-news-in-the-social-register.html | The New Top Man at the MAC | George Dana Gould | TX 161526 | 28865 |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/waterway-suit-dismissal-refused.html | Waterway Suit Dismissal Refused | By Wayne King Special to The New York Times | TX 161526 | 28865 |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/white-house-raising-cityaid-bid-to-250-million-2-opponents-form-key.html | White House Raising CityAid Bid to 250 Million | By Roger Wilkins | TX 161526 | 28865 |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/ws-wasserman-77-a-financier-is-dead-specialized-in-assisting.html | W S WASSERMAN 77 A FINANCIER IS DEAD | By Peter B Flint | TX 161526 | 28865 |
| 1/6/1979 | https://www.nytimes.com/1979/01/06/archives/your-money-insurance-rise-of-group-plans.html | Your Money | Richard Phalon | TX 161526 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/15000-a-year-and-with-no-gym.html | 15000 a Year And With No Gym | By Ken Laffal | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/a-greek-pop-singers-campaign-for-america.html | A Greek Pop Singers Campaign for America | By Joan Gage | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/a-left-right-right.html | A Left Right | By Stephen F Cohen | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/a-ride-with-scott-meant-a-fresh-view-of-neat-scenes.html | A Ride With Scott Meant a Fresh View Of Neat Scenes | By Mary Z Gray | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/a-rough-road-for-iccs-oneal-is-he-going-too-fast-or-too-slow.html | A Rough Road for ICCs ONeal Is He Going Too Fast or Too Slow SPOTLIGHT The Rough Road to Deregulation Truckers claim hes moving too fast the White House is urging him to move faster | By Ernest Holsendolph | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/a-scholars-papers-schapiro.html | A Scholars Papers | By John Russei | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/a-wyeth-comes-out-of-hiding-after-painting-only-for-herself-all-her.html | A WYETH COMES OUT OF HIDING | By Richard Meryman | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/across-the-nation-a-surprising-confidence-new-york-city.html | Across the Nation a Surprising Confidence | By James P Sterba | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/after-15-years-plot-theories-still-thicken.html | After 15 Years Plot Theories Still Thicken | By John Herbers | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/airsea-hunt-is-pressed-for-tugboat-and-crew-of-4-searching-for-any.html | AirSea Hunt Is Pressed for Tugboat and Crew of | By Joseph B Treaster | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/alice-in-economic-wonderland.html | Alice in Economic Wonderland | By Nr Kleinfield | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/althea-gwyn-finds-pro-game-suits-her-playing-with-injuries.html | Althea Gwyn Finds Pro Game Suits Her | By Al Harvin | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/an-admissions-man-says-it-isnt-so-hard.html | An Admissions Man Says It Isnt So Hard | By Richard W Moll | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/and-you-neednt-eat-the-bookshelves.html | And You Neednt Ea The Bookshelves | By Edna Goldsmith | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/anderson-says-hes-the-one-but-carey-demurs.html | Anderson Says HesThe One | By Richard J Meislin | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/another-peek-through-the-bamboo-curtain-china.html | Another Peek Through The Bamboo Curtain | By Jack Reynolds | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/around-the-world-in-73-days-the-first-leg-around-the-world-in-73.html | AROUND THE WORLD IN 73 DAYS | By John Rublowsky | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/arts-and-leisure-guide-theater.html | Arts and Leisure  Guide | Edited by Ann Barry | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/att-official-to-head-naacps-fund-drive-praise-from-executive.html | ATT Official to Head NAACPs Fund Drive | By Thomas A Johnson | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/authorized-unacceptable-kipling.html | Authorized Unacceptable | By Paul Johnson | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/awards-for-siegmeister-at-70-elie-siegmeister-at-70.html | Awards for Siegmeister At 70 | By Raymond Ericson | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/bad-fuzz.html | Bad Fuzz | By TedMorgan | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/bakhtiar-installed-and-shah-declares-hell-take-a-rest-monarch-meets.html | BAKHTIAR INSTALLED AND SHAH DECLARES HELL TAKE A REST | By Nicholas Gage Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/barnum-would-still-have-a-few-things-to-hail-in-bridgeport-from-art.html | Barnum Would Still Have a Few Things to Hail in Bridgeport | By James H Winchester | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/behind-the-best-sellers-arthur-schlesinger.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 161532 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/bending-wage-guidelines-labor-guidelines.html | Bending Wage Guidelines Tests for Wage Guidelines A calendar of major contract expiration dates Jan 7 March 31 April 19 April 30 May 30 June 30 July 15 Aug 31 Sept 14 Sept 30 Nov 16 Dec 1 | By Jerry Flint | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/boat-show-is-fiberglass-show.html | Boat Show Is Fiberglass Show | By Joanne A Fishman | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/bodysnatching-pods-are-back-courtesy-of-philip-kaufman.html | BodySnatching Pods Are Back Courtesy of Philip Kaufman | By William Bates | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/book-ends-william-styrons-choice-from-sea-to-shining-sea-spreading.html | BOOK ENDS | By Thomas Lask | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/boumedienes-passing-will-change-more-than-algeria.html | Caretakers Will Find it Hard to Fulfill Last Weeks Vow to Continue Old Policies | By James M Markham | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/brachmans-squad-paces-bridge-trials-leads-texans-by-23-match-points.html | BRACHMANS SQUAD PACES BRIDGE TRIALS | BY Alan Truscott special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/brazil-alters-its-export-mix-coffee-yields-to-jet-planes-tractors.html | Brazil Alters Its Export Mix | By Edwin McDowell | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/brooklyn-philharmonia-performs-latin-works.html | Brooklyn Philharmonia Performs Latin Works | By John Rockwell | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/business-is-big-in-education-too.html | Business Is Big In Education Too | By Stan Luxenberg | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/business-wins-friends-and-influences-washington.html | Business Wins Friends And Influences Washington | By Karen | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/but-alaska-is-still-the-hot-property.html | But Alaska Is Still the Hot Property | By Rosemary Siiinohara | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/but-pity-the-poor-phd.html | But Pity the Poor PhD | By Kevin Z Moore | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/by-covered-wagon-through-burgenland-clash-of-styles.html | By Covered Wagon Through Burgenland | By Alan Levy | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/califano-sees-u-s-using-citys-detection-method-on-medicaid-fraud.html | Califano Sees US Using Citys Detection Method on Medicaid Fraud | By Glenn Fowler | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/can-joel-grey-make-jacobowsky-sing-can-joel-grey-make-jacobowsky.html | Can Joel Grey Make Jacobowsky Sing Can Joel Grey Make Jacobowsky Sing | By Robert Berkvist | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/carter-and-european-leaders-seek-to-assure-soviet-on-ties-to-china.html | Carter and European Leaders Seek To Assure Soviet on Ties to China | By Terence Smith Special to The New York Times | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/carters-job-cuts-aim-at-level-of-77-budget-chief-outlines-goal-to.html | CARTERS JOB CUTS AIM AT LEVEL OF 77 | By Edward Cowan Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/church-council-body-moving-to-harlem-in-protest-freedom-to-be-more.html | Church Council Body Moving to Harlem in Protest | By George Vecsey | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/city-increases-income-maximum-for-lowrenthousing-families-not-too.html | City Increases Income Maximum For LowRentHousing Families | By Joseph P Fried | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/cityowned-houses-come-complete-with-pandoras-box.html | The 9500 Buildings Seized for Taxes Are Not Getting Any Better | By Michael Goodwin | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/citys-new-approach-on-young-repeaters-a-new-approach-on-young.html | Citys New Approach On Young Repeaters | By Ari L Goldman | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/college-football-points-from-big-and-bigger-conferences-teams-must.html | College Football Points From Big and Bigger | By Bob Murphy | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/columbia-finds-adult-market-provides-tough-competition.html | Columbia Finds Adult Market Provides Tough Competition | By Ralph Blumenthal | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/commissioners-model-for-the-1980s.html | Commissioners Model for the 1980s | By Ernest L Boyer | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-a-home-for-scholars-without-a-school.html | A Home | By Cynthia Pincus | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-politics-the-price-of-victory.html | POLITICS | By Richard L Madden | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-sports-a-recipe-for-success-on-the-playing.html | SPORTS | By Parton Keese | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-opinion-yankee-ingenuity-and-economic-growth.html | Yankee Ingenuity and Economic Growth | By Bmilhfrankel | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-about-cars-used-car-proposal-bothers-some.html | Used Car Proposal Bothers Some Dealers | By Marshall Schuon | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-antiques-wallingford-show-rings-in-the-new-year.html | ANTIQUES | By Frances Peipps | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-connecticut-housing-more-room-without-moving.html | CONNECTICUT HOUSING | By Andree Brooks | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-dining-out-a-cozy-corner-in-woodville-le-bon.html | DINING OUT | By Patricia Brooks | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-gardening-first-aid-for-birds.html | GARDENING | By Joan Lee Faust | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-glass-blowing-becomes-an-art-form.html | Glass Blowing Becomes an Art Form | By Katherine Pearson | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-home-clinic-getting-rid-of-a-problem-with-water.html | Getting Rid of a Problem With Water | By Bernard Gladstone | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-inaugural-pomp-and-uncertainties-inaugural-pomp.html | Inaugural Pomp And Uncertainties | By Matthew L Wald | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-the-other-sarasin-sets-up-political-base.html | The Other Sarasin Sets Up Political Base | By Robert M Conrad | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-theater-a-singular-comedy-at-the-hartman.html | THEATER | By Haskel Frankel | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut-weekly-thomas-bewick-the-nonpareil-of-english-wood.html | Thomas Bewick The Nonpareil of English Wood Engravers | By Vivien Raynor | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/connecticut.html | Connecticut | By Robert E Tomasson | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/crime.html | CRIME | By Newgate Callendar | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/curbs-on-strip-mining-put-off-after-industry-enlists-aides-to.html | Curbs on Strip Mining Put Off After Industry Enlists Aides to Carter | By Ben A Franklin Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/dates-are-juggled-for-new-pga-tour.html | Dates Are juggled For New PGA Tour | By Johns Radosta | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/david-d-comey-dies-at-age-44-active-in-environmental-affairs-two.html | David D Comey Dies at Age 44 Active in Environmental Affairs | By George Goodman | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/deadline-nears-in-oil-bargaining.html | Deadline Nears in Oil Bargaining | By Jerry Flint Special tone New York Tames | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/dear-those-little-habits-of-yours-are-slowly-driving-me-crazy.html | Dear Those Little Habits of Yours Are Slowly Driving Me Crazy | By Enid Nemy | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/deregulation-panacea-or-pandoras-box.html | Deregulation Panacea or Pandoras Box | By Ernest Holsendolph | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/design.html | Design | By Erica Brown | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/diane-boardman-dance-company-offers-3-works.html | Diane Boardman Dance Company Offers 3 Works | By Jennifer Dunning | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/drinkingage-rise-puts-michigan-bars-on-rocks-traffic-fatalities.html | DrinkingAge Rise Puts Michigan Bars on Rocks | By Iver Peterson Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/education-and-industry-close-the-gap-education-and-industry.html | Education and Industry Close the Gap | By Gene I Maeroff | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/exanalyst-says-cia-rejected-warning-on-shah-shah-was-a-source-for.html | ExAnalyst Says CIA Rejected Warning on Shah | By Seymour M Hersh Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/farm-aid-legislating-higher-food-prices.html | Farm Aid Legislating Higher Food Prices | By H J Maidenberg | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/flyers-bow-51-potvin-star-bridgman-foils-shutout-bid.html | Flyers Bow 51  Potvin Star | By Parton Keese Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/food-fish-for-complements-baked-whole-fish-stuffed-with-clams.html | Food | By Craig Claiborne with Pierre Franey | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/for-airlines-profits-now-but-cloudy-skies-ahead.html | For Airlines Profits Now But Cloudy Skies Ahead | By Richard Witkin | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/foreign-affairs-rural-china-visited.html | FOREIGN AFFAIRS Rural China Visited | By Edward Friedman | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/four-police-sergeants-and-lieutenant-given-disciplinary-transfers.html | Four Police Sergeants And Lieutenant Given Disciplinary Transfers | By Leonard Buder | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/french-schools-help-the-very-senior-class.html | French Schools Help the Very Senior Class | By Susan Heller Anderson | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/future-events-dancing-with-dogooders.html | Future Events | By Lillian Bellison | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/global-weather-study-is-intended-to-improve-accuracy-of-forecasts.html | Global Weather Study Is Intended to Improve Accuracy of Forecasts | By Bayard Webster | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/good-childrens-films-arent-childs-play-childrens-films.html | Good Childrens Films Arent Childs Play | By Paula Diperna | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/gop-begins-its-efforts-for-80-with-longtime-rifts-left-behind.html | GOP Begins Its Efforts for 80 With Longtime Rifts Left Behind | By Adam Clymer Special to The New York Times | TX 161532 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/grassroots-optimism-is-undaunted-the-midwest.html | Grassroots Optimism Is Undaunted | By Douglas E Kneeland | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/grownup-murdoch-eager-to-start-fresh-a-smiling-murdoch-eager-to.html | GrownUp Murdoch Eager to Start Fresh | By Tony Kornheiser | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/guidelines-today-controls-tomorrow.html | Guidelines Today Controls Tomorrow | By Steven Rattner | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/gypsies-who-shuttle-from-ballet-to-broadway-dance-gypsies.html | Gypsies Who Shuttle From Ballet to Broadway | By Robert Larkin | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/heavyarms-sales-show-soviet-ahead-but-cia-study-reports-that-us.html | HEAVYARMS SALES 5110IN SOVIET AHEAD | By Drew Middleton | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/hew-of-2-minds-on-bilingual-policy.html | HEW of 2 Minds On Bilingual Policy | By Ernest Holsendolph | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/horseplayers-call-it-a-battle-between-the-haves-and-havenots.html | The Feud Between the OTB and the Rajahs of Racing | By James Tuite | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/houses-are-luring-investor-funds-houses-are-luring-investor-funds.html | Houses  Are Luring Investor Funds | By Andree Brooks | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/housingit-shelters-more-than-the-family.html | Housing  It Shelters More Than the Family | By Alan S Oser | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/how-control-data-turns-a-profit-on-its-good-works-making-it-work.html | How Control Data Turns a Profit on Its Good Works Making It Work Learning From PLATO Providing Wheels  AT A GLANCE Control Data | By Michael W Fedo | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/if-its-tuesday-it-must-be-tai-chi-the-lesson-takers-never-give-up.html | If ifs Tuesday It Must Be Tai Chi | By Barbara Kantrowitz | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/impossible-dream-migrants-in-college.html | Impossible Dream Migrants in College | By Becky Copeland | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/in-banking-the-street-is-getting-crowded-in-banking-a-more-crowded.html | In Banking The Street Is Getting Crowded | By Deborah Rankin | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/in-retrospect-seven-by-visconti.html | In Retrospect Seven by Visconti | By John Gruen | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/india-pursues-the-largest-noblest-experiment-ever.html | India Pursues the Largest Noblest Experiment Ever | By William Borders | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/investing-an-anchor-to-windward-the-case-for-an-overseas-portfolio.html | INVESTING | By Karen W Arenson | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/investment-strategies-prudent-or-speculative-take-your-pick.html | Investment Strategies Prudent or Speculative Take Your Pick | By Karen W Arenson | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/invisible-man-dubois.html | Invisible Man | By Eric Foner | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/israels-everymana-second-chance-to-go-to-college.html | Israels Everyman  A Second Chance to Go to College | By Ronald Gross | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/its-getting-tougher-for-a-loan-defaulter.html | Its Getting Tougher For a Loan Defaulter | By Robert Reinbold | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/jazz-in-the-jarrett-mode-jarrett.html | JAZZ IN THE JARRETT MODE | By James Lincoln Collier | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/jim-jones-and-his-people-guyana.html | Jim Jones and His People | By James S Gordon | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/johnnys-new-learning-challenge-computer-literacy.html | Johnnys New Learning Challenge Computer Literacy | By Ron Winslow | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/kelly-of-the-old-savoy-sultans-now-stompin-at-the-west-end.html | Kelly of the Old Savoy Sultans Now Stompin at the West End | By John Swilson | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/koch-sees-reduced-cut-for-schools-but-is-disputed-audience-listens.html | Koch Sees Reduced Cut for Schools but Is Disputed | By Marcia Chambers | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/lilli-palmer-understands-a-gesture.html | Lilli Palmer Understands a Gesture | By Alan Ryan | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-and-a-proposal-for-an-li-cultural-center.html |  and a Proposal for an LI Cultural Center | By Donald Everett Axinn | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-politics-what-klein-chose.html | POLITICS | By Frank Lynn | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-the-need-for-the-arts-a-legislators-realization.html | The Need for the Arts A Legislators Realization | By Jane Devine | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/long-island-opinion-wallpaper-days-music-nights.html | Wallpaper Days Music Nights | By Procter Lippincott | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-a-new-theater-opens-and-paf-is-the-star.html | A New Theater Opens and PAF Is the Star | By Barbara Delatiner | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/long-island-weekly-antiques-huntingtons-feats-of-clay.html | ANTIQUES | By Dean Failey | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-census-bureau-merging-li-and-city.html | Census Bureau Merging LI and City | By Edward C Burks | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-dining-out-where-seafood-is-simply-good-noahs.html | DINING OUT Where Seafood Is Simply Good  Noahs | By Florence Fabricant | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-disclosure-plan-irks-usedcar-dealers-about-cars.html | Disclosure Plan Irks UsedCar Dealers | By Marshall Schuon | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-gardening-succulents-adapt-to-diverse-interiors.html | GARDENING | By Carl Totemeier | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-getting-rid-of-a-problem-with-water-ladder-tray.html | HOME CLINIC | By Bernard Gladstone | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-how-a-teacher-turned-into-a-baker.html | How a Teacher Turned Into a Baker | By Florence Fabricant | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-memories-of-matisse-highlight-show.html | ART | By Helen A Harrison | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-north-shore-hospital-exploring-how-it-can-best.html | North Shore Hospital Exploring How It Can Best Aid the Elderly | By Rona Kavee | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-shop-talk-variety-in-8-places.html | SHOP TALK | By Andrea Aurichio | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-speakers-audiences-and-a-matchmaker-interview.html | Speakers Audiences And a Matchmaker | By Lawrence Van Gelder | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-sweet-music-for-posts-new-concert-hall.html | Sweet Music for Posts New Concert Hall | By John T McQuistqn | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-underwater-life-captured-on-camera.html | Underwater Life Captured on Camera | By David L Shirey | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island-weekly-women-find-political-success-elusive-political.html | Women Find Political Success Elusive | By Frances Cerra | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/long-island.html | Long Island | By John T McQuiston | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/madison-avenues-acquisition-splurge-madison-avenue.html | Madison Avenues Acquisition Splurge | By Philip H Dougherty | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/making-the-most-out-of-lunch-techniques-for-chairmen-when-assessing.html | Making the Most Out of Lunch | By John Wareiiam | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/maverick-is-sure-that-he-has-the-truth.html | Maverick Is Sure That He Has the Truth | By Anna Quindlen | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/mexican-thriller.html | Mexican Thriller | By Anthony Burgess | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/millers-monetary-policyhow-tight.html | Millers Monetary Policy How Tight | By Clyde H Farnsworth | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/moslems-in-soviet-caught-between-faith-and-state-islam-is-the-most.html | Moslems in Soviet Caught Between Faith and State | By David K Shipler Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/mother-and-bogart-were-mentors-bacall.html | Mother and Bogart Were Mentors | By Larry McMurtry | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/national-economic-survey-inflation-a-showdown-is-at-hand.html | National Economic Survey Inflation A Showdown Is At Hand | By Leonard Silk | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-anticommunist-actions-were-reportedand-deniedlast-week.html | New AntiCommunist Actions Were Reported and Denied  Last Week | By Marvine Howe | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-iran-cabinet-unable-to-bring-in-main-opposition-popular-general.html | New Iran Cabinet Unable to Bring in Main Opposition | By Rw Apple Jr Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-a-plea-to-save-time-and-conserve-energy.html | Plea to Save Time and Conserve Energy | By Arthur Reinstein | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-educating-the-educators.html | Educating the Educators | By William A Cuff | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-government-vs-the-publics-right-to-know.html | Government vs the Publics Right to Know | By James H Wallwork | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-opinion-speaking-personally-theres-always-room-for-an.html | SPEAKING PERSONALLY | By Melbasyharestein | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-about-cars-about-cars.html | ABOUT CARS | By Marsbai Schoos | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-about-new-jersey-getting-away-from-the-city-isnt.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-antiques-reminders-of-the-past-in-fair-haven.html | ANTIQUES | By Carolyn Darrow | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-art-a-noteworthy-exhibition-in-newark.html | ART | BY David L Shirey | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-auto-reinspections-gain-respectability.html | Auto Reinspections Gain Respectability | By Louise Saul | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-byrne-to-act-on-ski-bill-news-analysis.html | Byrne to Act On Ski Bill | By Joseph F Sullivan | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-court-to-decide-if-gas-tanks-and-housing-can.html | Court to Decide If Gas Tanks And Housing Can Coexist | By Robert Hanley | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-dining-out-on-the-banks-of-the-old-raritan.html | DINING OUT | By Bh Fussell | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-gardening-a-treat-for-1979-amaryllis-bulbs.html | GARDENING | By Molly Price | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-home-clininc-getting-rid-of-a-problem-with-water.html | HOME CLINIC | By Bernard Gladstonf | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-hospitals-future-is-uncertain.html | Hospitals Future Is Uncertain | By Lois Maples | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-moby-dick-a-test-of-actors-versatility.html | Moby Dick a Test Of Actors Versatility | By Lawrence Van Gelder | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-new-jersey-housing-just-ask-the-computer-thats.html | NEW JERSEY HOUSING | By Ellen Rand | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-rutherford-awaks-its-new-art-center.html | Rutherford A Its Ne A Center | By Alan L Gansber | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-the-cost-of-energy-whats-the-answer-the-energy.html | INTERVIEW | By James Lynch | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-the-war-of-the-great-swamp.html | The War of the Great Swamp | By Jill Smolowe | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey-weekly-why-public-service-scuttled-plan-for-floating.html | Why Public Service Scuttled Plan for Floating Nuclear Plants | By Donald Janson | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-jersey.html | New Jersey | By Donald Janson | TX 161532 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-mideast-talks-considered-by-us-revived-effort-for-a-peace.html | NEW MIDEAST TALKS CONSIDERED BY US | By Bernard Gwertzman Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/new-york-state-turns-to-the-private-sector.html | New York State Turns To the Private Sector | By Richard J Meislin | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/no-agenda-many-issues-iran-salt-economy-etc.html | Rationale for Guadeloupe | By Paul Lewis | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/no-big-game-in-college-soccer-talent-hunt-spurns-seniors-to-play.html | No Big Game in College Soccer Talent Hunt | By Alex Yannis Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/not-simply-black-and-white-race.html | Not Simply Black and White | By Paul Starr | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/notes-a-message-from-the-image-makers-dutch-treat-chinese-new-year.html | Notes A ifessage From the Image Makers | By Robert Jdunphy | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/oconnor-country-milledgeville-ga-milledgeville-ga-preserves-an.html | OCottnor Country Milledgeville Ga | By Bill SciEmmel | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/oil-firms-get-another-chance-to-play-god.html | The Strike in Iran Is Another Test for the Multinationals | By Steven Ra1tner | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/oil-problem-how-to-cut-consumption-and-inflation-drilling-more-but.html | Oil Problem How to Cut Consumption  And Inflation | By Anthony J Parisi | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/oil-spills-pose-longterm-marine-threat-new-techniques-applied.html | Oil Spills Pose LongTerm Marine Threat | By Nelson Bryant | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/oilers-pastorini-a-freewheeling-spirit-pastorini-of-oilers-is-a.html | Oilers Pastorini a FreeWheeling Spirit | By Murray Chass Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/on-the-ethics-of-using-recordings-posthumously-posthumous.html | On the Ethics Of Using Recordings Posthumously | By John Rockwell | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/on-the-liberal-arts-and-the-job-market.html | On the Liberal Arts And the Job Market | By Steven Muller | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/opening-the-world-of-the-silent-children.html | Opening the World of the Silent Children | By Penny Rogg | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/ouster-of-pol-pot-held-vietnams-aim-diplomats-in-bangkok-call-hanoi.html | OUSTER OF POL POT HELD VIETNAMS AIM | By Henry Kamm Special to The New York Times | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/overnight-delivery-the-battle-begins-good-things-come-from-federals.html | Overnight Delivery The Battle Begins | By Winston Williams | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | By Ray Walters | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/parents-get-some-tax-help.html | Parents Get Some Tax Help | By Richard Meislin | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/parole-boards-lose-the-prison-keys.html | Parole Boards Lose the Prison Keys | By Tom Goldstein | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/play-with-liv-ullmann-will-help-off-broadway-it-means-life-and.html | Play With Liv Ullmann Will Help Off Broadway | By Richard F Shepard | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/point-of-view-is-treasury-the-right-path-to-the-top.html | POINT OF VIEW Is Treasury the Right Path to the Top Too Many Cooks Allies Take UP Slack Carter excepted the major Western heads of state rose by way of financial posts | By Frank Vogl | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/pointing-a.html | Pointing | By Nicholas Lemann | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/profit-gains-expected-for-most-industries-profit-outlook.html | Profit Gains Expected For Most Industries Profit Outlook | By Phillip H Wiggins | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/proposal-is-hurdle-at-horse-show-meeting-now-is-the-time.html | Proposal Is Hurdle at Horse Show Meeting | By Ed Corrigan | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/rams-haden-a-model-of-perfection-a-whiz-in-the-classroom-rams-haden.html | Rams Haden a Model of Perfection | By William N Wallace Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/researchers-continue-the-debate-on-radiation-as-cause-of-cancer-low.html | Researchers Continue the Debate On Radiation as Cause of Cancer | By Walter Sullivan Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/resignation-by-head-of-ecological-hearing-may-delay-westway-hearing.html | Resignation by Head Of cological Hearing May Delay Westway | By David Bird | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/sand-in-the-running-shoes-a-sound-mind-in-a-sound-body-the-perhaps.html | Sand in the Running Shoes | By Janh E Kaplan | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/science-technology.html | SCIENCE | By Gerald Jonas | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/serenity-of-egyptian-monks-is-broken-by-stir-over-john-the-baptists.html | Serenity of Egyptian Monks Is Broken By Stir Over John the Baptists Relic | By Christopher S Wren Special to The New York Times | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/shahs-advisers-are-divided-on-his-leaving-or-staying.html | Shahs Advisers Are Divided On His Leaving or Staying | By Nicholas Gage | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/sihanouk-in-peking-on-way-to-the-un-excambodia-ruler-long-isolated.html | SIHANOUK IN PEKING ON WAY TO THE UN | By Fox Butterfield Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/single-parents-face-special-problems-with-the-schools-how-single.html | Single Parents Face Special Problems With The Schools | By Susan Salter | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/small-failing-hospitals-are-valuable-sites-for-developers-small.html | Small Failing Hospitals Are Valuable Sites For Developers | By Carter B Horsley | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/smuggling-of-drugs-described-at-trial-federal-court-in-california.html | SMUGGLING OF DRUGS DESCRIBED AT TRIAL | By Wallace Turner Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/snow-brings-snarls-to-roads-smiles-to-youngsters.html | Snow Brings Snarls to Roads Smiles to Youngsters | By Pranay Gupte | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/spurs-defeated-by-late-rally-meriwether-misses-one-shot.html | Spurs Defeated by Late Rally KnicksRally Defeats Spurs 108105 Knicks Box SAN ANTONI0105 KNICKS100 | By Sam Goldaper | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/steels-surprise-demand-is-high.html | Steels Surprise Demand Is High | By Agis Salpukas | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/strategies-for-a-slowdown-strategies-for-a-slowdown.html | Strategies for a Slowdown Strategies for a Slowdown The Consumer Debt Burden | By Isadore Barmash | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/studying-in-real-laboratories.html | Studying in Real Laboratories | By Jill Smolowe | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/suk-guest-of-chamber-ensemble.html | Suk Guest of Chamber Ensemble | By Peter G Davis | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/sunday-observer-the-marrying-kind.html | Sunday Observer | By Russell Baker | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/sunshine-is-helping-florida-bargaining.html | Sunshine Is Helping Florida Bargaining | By George Volsky | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/tax-credits-carters-ploy-to-restrain-wage-gains.html | Tax Credits Carters Ploy To Restrain Wage Gains | By Edward Cowan | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/tax-revolt-an-idea-whose-time-has-come-tax-revolt.html | Tax Revolt An Idea Whose Time Has Come Angry Taxpayers Say No  Votes to limit state or local taxes Votes to limit state spending Tax Revolt | By Adam Clymer | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/taxi-driver-slain-in-robbery-in-manhattan-police-seeking-his-cab.html | Taxi Driver Slain in Robbery in Manhattan | By Judith Cummings | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/teacher-burnout-a-growing-hazard.html | Teacher Burnout A Growing Hazard | By Sally Reed | TX 161532 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/temples-late-goal-conquers-st-johns-cw-post-78-bridgeport-74.html | Temples Late Goal Conquers St Johns | By Thomas Rogers | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-80s-job-market-is-rosy.html | The 80s Job Market Is Rosy | By Herbert Bienstock | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-age-of-information-a-quiet-revolution-information-age.html | The Age of Information A Quiet Revolution | By Peter J Schuyten | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-appeal-of-the-death-trip.html | THE APPEAL OF THE DEATH TRIP | By Robert Jay Lifton | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-bears-prevail-unhappily-on-rates.html | The Bears Prevail Unhappily On Rates | By John H Allan | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-economic-scene-wests-concern-over-iran.html | THE ECONOMIC SCENE | By Leonard Silk | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-forest-service-opens-36-million-acres-and-a-can-of-worms.html | Wilderness Proposals Last Week Pleased Neither Environmentalists Nor Timber Cutters | By Molly Ivins | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-ins-and-outs-of-balconies-the-ins-and-outs-of-balconies.html | The Ins and Outs of Balconies | By Diana Shaman | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-markets-a-time-for-market-timing.html | THE MARKETS | By Vartanig G Vartan | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-missing-cia-man-his-suicide-was-bizarre-the-nature-of-his-cia.html | THE MISSING CIA MAN | By Tad Simlc | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-president-vs-the-economy-whos-ahead-the-president.html | The President Vs the Economy Whos Ahead | By David E Rosenbaum | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-price-of-public-order-order.html | The Price of Public Order | By Roger Starr | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/the-trend-toward-normal-relations-with-washington-runs-into-new.html | The Trend Toward Normal Relations With Washington Runs Into New Obstacles | By Jon Nordiieimer | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/times-of-the-males.html | Times of The Males | By Wright Morris | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/tools-for-the-blind-to-help-themselves.html | Tools for the Blind to Help Themselves | By James Barron | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/trapping-welfare-tenants.html | Trapping Welfare Tenants | By Alvin L Schorr | TX 161532 | 28865 |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archiv es/truckers-braking-reform.html | Truckers  Braking Reform | By Winston William | TX 161532 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/tv-sports-still-walks-a-delicate-tightrope-sports-analysis.html | TV Sports Still Walks a Delicate Tightrope | By Neil Amdur | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/ucla-turns-back-rutgers-by-7857-bailey-in-foul-trouble.html | UCLA Turns Back Rutgers by 7857 | By Gordon S White Jr Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/upstart-in-the-senate-after-a-short-flamboyant-time-in-congress-pat.html | UPSTART IN THE SENATE | By Steven Rattner | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/us-and-russia-and-china-russia.html | US and Russia and China | By Daniel Yergin | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/vencedor-captures-sprint-at-aqueduct-they-were-prepared.html | Vencedor Captures Sprint at Aqueduct | By Michael Strauss | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/wall-street-big-growth-but-nagging-problems.html | Wall Street Big Growth But Nagging Problems | By Leonard Sloane | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/wallace-at-the-last-tries-to-erase-unfair-verdict-not-an-enemy-of.html | Wallace at the Last Tries to Erase Unfair Verdict | By Howell Raines Special to The New York Times | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/washington-the-dreams-of-january.html | WASHINGTON The Dreams Of January | By James Reston | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-i-learned-how-to-kiss-from-clark-gable-speaking.html | I Learned how to Kiss From Clark Gable | By Janel Handlin Halpern | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-in-search-of-a-cure-for-wreckreation.html | In Search of A Cure for Wreckreation | By Edward R Walsh | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-politics-yonkers-battling-for-a-bridge.html | POLITICSYonkers Battling for a Bridge | By Ronald Smothers | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-opinion-theyve-grown-accustomed-to-winning.html | Theyve Grown Accustomed to Winning | By Doug Garr | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-a-delightful-absurd-person-singular-in-stamford.html | A Delightful Absurd Person Singular in Stamford | By Haskel Frankel | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-about-cars-about-cars.html | ABOUT CARS | By Marshall Schuon | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-animal-shelter-under-scrutiny.html | Animal Shelter Under Scrutiny | By Lena Williams | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-anvil-chorus-still-sings.html | Anvil Chorus Still Sings | By Suzanne Dechillo | TX 161532 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-armonks-sanctuary-for-classical-music.html | Armonks Sanctuary for Classical Music | By Ari L Goldman | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-art-the-evolution-of-the-burghers.html | ART | By David L Shire Y | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-crosscountry-skiing-crosscounty-skiing-cuts-a.html | Skiing Cuts a Swath CrossCounty | By Nancy Rubin | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-dining-out-lowkeyed-and-continental-ardos-fair.html | DINING OUT | By Guy Henle | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-from-albany-with-healthmanagement-expertise.html | From Albany With HealthManagement Expertise | By James Feron | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-gardening-first-aid-for-birds.html | GARDENING | By Joan Lee Faust | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-home-clinic-getting-rid-of-a-problem-with-water.html | HOME CLINIC | By Bernard Gladstone | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-westchester-housing-mortgage-money-no-thaw-in.html | WESTCHESTER HOUSING | By Betsy Brown | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester-weekly-westchesters-population-takes-a-drop.html | Westchesters Population Takes a Drop | By Edward C Burks | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/westchester.html | Westchester | By Ronald Smotbers | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/whats-doing-in-puerto-rico.html | Whats Doig in PUERTO RICO | By Manuel Suarez | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/where-talking-back-to-the-teacher-is-ok.html | Where Talking Back to the Teacher Is OK | By John Wicklein | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/where-we-stand-land-value-levy-is-progressive-change-dont-scuttle.html | WhereWe Stand | by Albert Shanker | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/wine-the-secret-of-wine-societies.html | Wine | By Frank J Prial | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/world-council-of-churches-in-the-shadow-of-violence.html | World Council of Churches In The Shadow of Violence | By Kenneth A Briggs | TX 161532 | 28865 | |
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/worst-point.html | Worst Point | By Lucian K Truscoti IV 489 pp New York Doubleday amp Co 1095 | TX 161532 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1979 | https://www.nytimes.com/1979/01/07/archives/yankee-ingenuity-aids-the-cucumber-yankee-ingenuity.html | Yankee Ingenuity Aids the Cucumber | By Richard M Bacon | TX 161532 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/a-big-meal-on-campus-is-little-cafes-success-making-things-work.html | A Big Meal on Campus Is Little Cafes Success | By Patricia WellsSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/a-doctor-examines-the-myths-and-the-facts-of-fitness-diet-exercise.html | A Doctor Examines the Myths and the Facts of Fitness | By Jane E Brody | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/a-modern-soviet-woman-emerges-from-the-islamic-veil-living-monument.html | A Modern Soviet Woman Emerges From the Islamic Veil | By David K ShiplerSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/abroad-at-home-you-just-cant-recall.html | ABROAD AT HOME | By Anthony Lewis | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/advertising-focusing-on-mideast-market.html | Advertising | Philip H Dougherty | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/aide-denies-council-was-enlisted-in-mining-mining-case.html | Aide Denies Council Was Enlisted in Mining Case | By Ben A FranklinSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/algerian-minority-may-pose-problems-industrious-but-warlike-kabyles.html | ALGERIAN MINORITY MAY POSE PROBLEMS | By James M MarkhamSpecial to the New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/angling-in-the-dead-of-winter.html | Angling in the Dead of Winter | By Nelson Bryant | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/artwork-thefts-seen-pointing-to-crosscountry-gangs-45000-art-thefts.html | ArtWork Thefts Seen Pointing to CrossCountry Gangs | By Tom GoldsteinSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/assemblyman-is-facing-arrest-in-hasidic-clash-everyone-should-be.html | Assemblyman Is Facing Arrest In Hasidic Clash | By Peter Kihss | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/ballet-the-grandeur-of-balanchines-barocco.html | Ballet The Grandeur Of Balanchines Barocco | By Anna Kisselgoff | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/black-leaders-eye-candidates-for-rizzo-post-kamikaze-move-is.html | Black Leaders Eye Candidates For Rizzo Post | By Gregory JaynesSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/books-of-the-times-about-canaries-profoundly.html | Books of The Times | By John Leonard | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/bridge-a-late-aces-rally-tightens-final-of-world-team-trials.html | Bridge | By Alan Truscott | TX 161527 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/business-people-china-names-cardin-as-fashion-consultant-pattison.html | BUSINESS PEOPLE | Frank J Prial | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/cambodias-regime-reported-in-flight-travelers-in-peking-tell-of-a.html | CAMBODIAS REGIME REPORTED IN FLIGHT | By Fox ButterfieldSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/canadian-rate-increases-draw-political-criticism.html | Canadian Rate Increases Draw Political Criticism | By Henry GinigerSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/carter-aide-says-koch-agreed-to-more-city-budget-cuts-soon-memo.html | Carter Aide Says Koch Agreed To More City Budget Cuts Soon | By Steven R Weisman | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/carter-at-summit-talks-a-gain-in-stature-news-analysis.html | Carter at Summit Talks A Gain in Stature | By Terence SmithSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/chess-only-time-can-determine-if-each-opening-is-sound.html | Chess | By Robert Byrne | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/commodities-silver-optimists-await-longpredicted-surge.html | Commodities | Hj Maidenberg | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/concert-american-symphony.html | Concert American Symphony | Peter G Davis | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/coop-city-paradise-or-paradise-lost-coop-city-is-study-in-contrasts.html | Coop City Paradise or Paradise Lost | By Leslie Maitland | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/credit-markets-treasury-issues-fate-dampens-dealer-enthusiasm.html | CREDIT MARKETS | By John H Allan | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/de-gustibus-the-early-american-hot-dog.html | De Gustibus | By Craig Claiborne | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/decision-nearer-on-unit-to-build-20-power-plants-new-yorks-public.html | Decision Nearer On Unit to Build 20 Power Plants | By Ralph Blumenthal | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/drawn-slowly-into-the-indochina-maelstrom-cambodia-has-sunk-in-a.html | Drawn Slowly Into the Indochina Maelstrom Cambodia Has Sunk in a Decade of Agony | By Robert D McFadden | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/essay-follow-the-tangent.html | ESSAY | By William Safire | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/fairchild-industries-diversifies-plans-to-buy-207-interest-in.html | Fairchild Industries Diversifies | By H J Maidenberg | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/fighting-likely-to-continue-but-as-irregular-resistance-military.html | Fighting Likely to Continue But as Irregular Resistance | By Murray ChassSpecial to The New York Times | TX 161527 | 28865 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/fresh-street-violence-greets-new-iranian-regime-increased-tension.html | Fresh Street Violence Greets New Iranian Regime | By Rw Apple JrSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/grand-magic-at-theater-club-reality-and-illusion.html | Grand Magic at Theater Club | By Richard Eder | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/hanoi-reports-cambodian-capital-conquered-by-insurgent-forces-long.html | HANOI REPORTS CAMBODIAN CAPITAL CONQUERED BY INSURGENT FORCES LONG GUERRILLA CONFLICT FEARED | By Henry KammSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/housing-subsidy-to-young-couples-draws-big-demand-in-connecticut.html | Housing Subsidy to Young Couples Draws Big Demand in Connecticut | By Robert E TomassonSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/in-soviet-too-quest-for-beauty-leeds-to-the-plastic-surgeon-the.html | In Soviet Too Quest for Beauty Leads to the Plastic Surgeon | By David K ShiplerSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/islanders-add-punch-seek-champagne-new-punch-aids-champagne-drive.html | Islanders Add Punch Seek Champagne | By Gerald Eskenazi | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/lack-of-ranking-rankles-temple-sophomores-surprise-casey-typical.html | Lack of Ranking Rankles Temple | By Sam Goldaper | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/legal-education-debate-focuses-on-theoretical-vs-practical-skill.html | Legal Education Debate Focuses On Theoretical vs Practical Skill | By Tom GoldsteinSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/legal-gambling-acquires-status-as-revenues-rise-many-betting.html | Legal Gambling Acquires Status as Revenues Rise | By Fred Ferretti | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/letters-koch-vs-the-merit-system-save-the-green-about-a-un-vote-no.html | Letters | Alfred T Vogel | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/londons-press-void-is-largely-unfilled-but-the-observer-is-making.html | LONDONS HESS VOID IS LARGELY UNFILLED | By Robert D Hershey JrSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/machine-tools-at-peak-capacity-demand-from-autos-exports-and.html | Machine Tools at Peak Capacity | By Agis Salpukas | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/market-place-itt-outlook-salomon-view.html | Market Place | Robert Metz | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/marshall-brickman-directs-first-film-at-least-theres-chinese-food.html | Marshall Brickman Directs First Film | By Aljean Harmetz | TX 161527 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/miss-krupsak-offended-by-cuomos-complaints-albany-notes.html | Miss Krupsak Offended By Cuomos Complaints | BY Richard J MeislinSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/moscow-hails-vietnams-liberation-of-phnom-penh-restoration-of.html | Moscow Hails Vietnams Liberation of Phnom Penh | By Craig R WhitneySpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/ncaa-committee-urges-football-playoff-aiaw-asks-ncaa-restraint.html | NCAA Committee Urges Football Playoff | By Gordon S White JrSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/nets-triumph-loughery-behaves-wohl-designated-spokesman.html | Nets Triumph | By Steve CadySpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/new-rule-brings-a-crisis-to-mens-tennis-tour.html | New Rule Brings a Crisis To Mens Tennis Tour | By Neil Amdur | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/new-yorks-13-inches-of-snow-turns-slushy-but-cold-wave-is-due.html | New Yorks 13 Inches Of Snow Turns Slushy But Cold Wave Is Due | By Robert Mcg Thomas Jr | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/oilers-and-water-dont-mix.html | Oilers and Water Dont Mix | Red Smith | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/oilers-routed-as-rain-mars-345-game-stealers-also-fumble-six-times.html | Oilers Routed As Rain Mars 345 Game | By Murray ChassSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/paula-robison-flutist-begins-series-at-tully.html | Paula Robison Flutist Begins Series at Tully | By Peter G Davis | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/peking-denounces-hanoi-in-un-paper-condemns-cambodia-invasion-and.html | PEKING DENOUNCES HANOI IN UN PAPER | By Joseph B TreasterSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/pianist-marya-marlowe.html | Pianist Marra Marlowe | Joseph Horowitz | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/political-cabaret-even-censored-is-a-place-where-poles-can-laugh.html | Political Cabaret Even Censored Is a Place Where Poles Can Laugh | By David A AndelmanSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/rams-defeated-after-scoreless-first-half-280-our-defense-won-it.html | Rams Defeated After Scoreless First Half 280 | By William N WallaceSpecial to The New York Times | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/refinery-workers-union-declines-to-call-strike-as-deadline-passes.html | Refinery Workers Union Declines To Call Strike as Deadline Passes | By Jerry Flint | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/renewing-the-lawenforcement-agency.html | Renewing the LawEnforcement Agency | By Milton G Rector | TX 161527 | 28865 |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/rock-xtc-an-english-group.html | Rock XTC an English Group | John Rockwell | TX 161527 | 28865 |

| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/scientists-discuss-new-city-in-nigeria-size-of-planned-capital-is.html | SCIENTISTS DISCUSS NEW CITY IN NIGERIA | By Walter SullivanSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/selling-the-home-not-the-land-leasing-tried-in-connecticut.html | Selling the Home Not the Land | By Alan S Oser | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/soccer-pesa-first-choice-in-draft-dallas-probably-will-draft-him.html | Soccer Pesa First Choice in Draft | By Alex Yannis | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/strike-in-iran-halts-2-billion-in-imports-freighters-and-trucks.html | Strike in Iran Halts 2 Billion in Imports | By Eric PaceSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/survey-says-worlds-civil-liberties-have-increased-gain-in-dominican.html | Survey Says Worlds Civil Liberties Have Increased | By Michael Goodwin | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/tentative-pact-set-in-german-steel-strike-tentative-pact-set-in.html | Tentative Pact Set In German Steel Strike | By John GeddesSpecial to The New York Times | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/the-editorial-notebook-the-absurd-americans.html | The Editorial Notebook | Walter Goodman | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/the-hammerandsickle-and-star-of-david.html | The HammerandSickle and Star of David | By Nahum Goldmann | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/the-silvering-as-it-were-of-television.html | The Silvering As It Were of Television | By Bryan Magee | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/the-wrong-hole-inevitably.html | The Wrong Hole Inevitably | Dave Anderson | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/their-wedding-gowns-are-fashionable-and-versatile.html | Their Wedding | By Bernadine Morris | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/this-year-tv-officials-seem-secure-news-analysis.html | This Year TV Officials Seem Secure | By Les Brown | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/thomson-retrospective.html | Thomson Retrospective | By John Rockwell | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/tv-in-amateur-night-the-cast-is-professional.html | TV In Amateur Night The Cast Is Professional | By Tom Buckley | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/tv-ladies-in-waiting-a-drama.html | TV Ladies in Waiting a Drama | By John J OConnor | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/us-calls-for-vietnamese-pullback-and-notes-fear-of-war-widening.html | US Calls for Vietnamese Pullback And Notes Fear of War Widening | By Bernard GwertzmanSpecial to The New York Times | TX 161527 | 28865 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/violin-and-voice-recital-offered-by-boatwrights.html | Violin and Voice Recital Offered by Boatwrights | By Joseph Horowitz | TX 161527 | 28865 | |
| 1/8/1979 | https://www.nytimes.com/1979/01/08/archives/washington-watch-saving-energy-in-buildings-cia-on-china-trade-good.html | Washington Watch | Steven Rattner | TX 161527 | 28865 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/3-new-york-agencies-may-sue-comptroller-on-appointee-status-3-state.html | 3 New York Agencies May Sue Comptroller On Appointee Status | By Richard J Meislin Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/a-master-of-tightrope-diplomacy-norodom-sihanouk.html | A Master of Tightrope Diplomacy Norodom Sihanouk | By Malcolm W Browne Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/about-education-us-said-to-stand-alone-in-neglect-of-languages.html | ABOUT EDUCATION US Said to Stand Alone In Neglect of Languages | By Fred M Hechinger | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/about-new-york-romance-of-the-leviathan.html | Abdut New York Romance of the Leviathan | By Francis X Clines | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/att-tells-court-breakup-plan-could-hurt-service-and-raise-fees.html | ATT Tells Court Breakup Plan Could Hurt Service and Raise Fees | By Edward Cowan Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/ballet-citys-symphony-in-c-is-a-crystal-palace.html | Ballet Citys Symphony in C Is a Crystal Palace | By Jack Anderson | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/books-of-the-times-the-self-blossoms.html | Books of The Times | bBy Christopher Lehmann8208HauptB | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/bridge-brachman-narrowly-takes-final-of-world-team-trials.html | Bridge | By Alan TruscottSpecial to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/bridgeport-abortions-top-births.html | Bridgeport Abortions Top Births | By Matthew L Wald Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/budget-retrenchment-spreading-to-suburbia-in-new-york-region-fiscal.html | Budget Retrenchment Spreading To Suburbia in New York Region | By Frank Lynn | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/byrne-will-ask-state-takeover-of-some-buses-proposal-today-would-be.html | Byrne Will Ask State Takeover Of Some Buses Proposal Today Would Be for the Subsidized Lines | By Joseph F Sullivan Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/california-bars-church-of-god-leaders-at-offices-necessary-to-halt.html | California Bars Church of God Leaders at Offices | By Robert Lindsey Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/carter-rejects-supercarrier-in-favor-of-smaller-vessels-request-for.html | Carter Rejects Supercarrier in Favor of Smaller Vessels | By Richard Burt Special to The New York Times | TX 174377 | 28867 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/carterkoch-harmony-a-summer-memory-news-analysis.html | CarterKoch Harmony a Summer Memory | By Steven R Weisman Special to The New York Times | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/charles-mingus-56-bass-player-bandleader-and-composer-dead-an.html | CHARLES MINGUS DIES AT 56 A leading bass player and composer for years the jazz musician suffered a heart attack in Mexico Page B6 | By John Rockwell | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/civil-defense-limits-suggested-by-exarms-negotiator.html | Civil Defense Limits Suggested by ExArms Negotiator | By Bernard Weinraub Special to The New York Times | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/clash-is-expected-over-mta-post-outcome-is-uncertain-both-speak.html | Clash Is Expected Over MTA Post | By Maurice Carroll | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/clothescrazy-katy-keene-comes-back-writing-a-book-on-katy.html | ClothesCrazy Katy Keene Comes Back | By Ron Alexander | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/comedy-csc-repertory-offers-okeeffes-robust-wild-oats-18thcentury.html | Comedy CSC Repertory Offers OKeeffes Robust Wild Oats | By Mel Gussow | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/commodities-futures-prices-advance-in-copper-gold-silver-price.html | COMMODMES Futures Prices Advance In Copper Gold Silver | By H J Maidenberg | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/cowboy-considers-tactics-bradshaw-more-elusive-target.html | Cowboy Considers Tactics | By William N Wallace Special to The New York Times | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/dance-remembering-isadora-duncan-eliot-feld-ballet-acquires-elgin.html | Dance Remembering Isadora Duncan | By Anna Kisselgoff | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/family-myths.html | Family Myths | By Beth B Hess | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/haywood-practices-amid-feuding-jazz-the-maravichrobinson-feud.html | Haywood Practices Amid Feuding Jazz | By Sam Goldaper | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/high-rates-move-koch-step-closer-to-postponing-100-million-note.html | High Rates Move Koch Step Closer to Postponing 100 Million Note Sale | By Lee Dembart | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/highyield-certificates-fewer-ads-treasurylinked-certificate-rates.html | HighYield Certificates Fewer Ads | By  Deborah Rankin | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/hirsch-is-booked-with-4-tied-to-brooklyn-melee-two-officers.html | Hirsch Is Booked With 4 Tied to Brooklyn Melee | By Peter Kihss | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archiv es/imbalance-of-population-a-key-soviet-issue-either-industrialize-or.html | Imbalance of Population a Key Soviet Issue | By David K Shipler Special to The New York Times | TX 174377 | 28867 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/interrupt-will-return-to-wnet-wpix-series-to-be-based-on-dream.html | Interrupt Will Return To WNET | By Richard F Shepard | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/iran-amid-turmoil-is-repaying-debts-iran-amid-turmoil-is-repaying.html | Iran Amid Turmoil Is Repaying Debts | By  Karen W Arenson | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/jacobs-leaves-track-team-at-fdu.html | Jacobs Leaves Track Team at FDU | By John S Radosta | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/koch-is-assailed-by-naacp-on-hospital-cut-califano-is-asked-to.html | Koch Is Assailed By 1VAACP On Hospital Cut Califano Is Asked to Order Inquiry on Citys Plans | By Ronald Sullivan | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/liberation-group-says-it-has-formed-regime-in-cambodia-council-to.html | LIBERATION GROUP SAYS IT HAS FORMED REGIME IN CAMBODIA | By Henry Kamm Special to The New York Times | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/marchers-in-peking-demand-democracy-thousands-demonstrate-in-square.html | MARCHERS IN PEKING DEMAND DEMOCRACY Thousands Demonstrate in Square as Others Praise Chou on 3d Anniversary of His Death | BSpecial To the New York TimesB | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/memory-loss-curbed-by-chemical-in-foods-chemical-curbs-memory.html | Memory Loss Curbed By Chemical In Foods | By Harold M Schmeck Jr | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/more-tunnel-less-light.html | More Tunnel Less Light | By Peter Kovler | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/music-larry-guy-plays-new-works-for-clarinet.html | Music Larry Guy Plays New Works for Clarinet | By Peter G Davis | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/music-sharon-robinson-cellist.html | Music Sharon Robinson Cellist | By Donal Henahan | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/naacp-says-bakke-ruling-has-brought-cuts-in-minority-plans-report.html | NAACP Says Bakke Ruling Has Brought Cuts in Minority Plans | By Thomas A Johnson | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/new-cambodia-leaders-identified-in-radio-broadcast-from-vietnam.html | New Cambodia Leaders Identified In Radio Broadcast From Vietnam | By David Binder Special to The New York Times | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/new-masters-program-specializes-in-generalizing.html | New Masters Program Specializes in Generalizing | By E J Dionne Jr | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/oil-workers-awaiting-us-approval-likely-to-accept-amoco-pact.html | Oil Workers Awaiting US Approval Likely to Acicept Amoco Pact | By Jerry Flint Special to The New York Times | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/opera-new-jerseyans-offer-andrea-chenier.html | Opera New Jerseyans Offer Andrea Chnier | By Joseph Horowitz | TX 174377 | 28867 |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/pesa-20-first-choice-in-nasl-draft-cosmos-banking-for-future.html | Pesa 20 First Choice in NASL Draft | By Alex Yannis | TX 174377 | 28867 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/poland-to-freeze-arms-budget-despite-soviet-request-defiance-of.html | Poland to Freeze Arms Budget Despite Soviet Request | By David A Andelman Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/prime-minister-says-ruler-is-committed-to-depart-regency-is-planned.html | Prime Minister Says Ruler Is Committed to Depart Regency Is Planned | By Eric Pace Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/read-denied-ski-victory-for-wearing-illegal-suit-illegal-suit-costs.html | Read Denied Ski Victory For Wearing Illegal Suit | By Samuel Abt Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/resorts-chief-is-linked-to-payoffs-two-casinos-in-the-bahamas.html | Resorts Chief Is Linked to Payoffs | By Donald Janson Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/rice-signs-a-7year-contract-with-red-sox-for-54-million-rice-signs.html | Rice Signs a 7Year Contract With Red Sox for 54 Million | By Malcolm Moran | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/scientists-bemoan-new-fiscal-restrictions-paperwork-big-thoughts.html | Scientists Bemoan New Fiscal Restrictions Paperwork | By William K Stevens | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/senator-church-emulates-fulbrights-role-on-panel-hires-new-staff.html | Senator Church Emulates Fulbrights Role on Panel | By Richard Burt Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/sihanouk-requests-aid-of-us-and-un-criticizes-successors-but-pleads.html | SIHANOUK REQUESTS AID OF US AND UN Criticizes Successors but Pleads for Help Against Vietnamese | By Fox Butterfield Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/spending-on-senate-campaigns-averaged-900000-total-near-63-million.html | Spending on Senate Campaigns Averaged 900000 | By Warren Weaver Jr Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/state-may-oversee-cleveland-finances-governor-is-considering-panel.html | STATE MAY OVERSEE CLEVELAND FINANCES Governor Is Considering Panel tc Manage Funds  Land Sale Voted Averting Layoffs | By Iver Peterson Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/steeler-didnt-get-his-wish-how-good-are-they-steeler-didnt-get-wish.html | Steeler Didnt Get His Wish | By Murray Chass Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/stock-prices-stage-a-retreat-dow-eases-259-points.html | Stock Prices Stage a Retreat | By Va Rtanig G Vartan | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/street-academy-is-boot-camp-for-a-bedfordstuyvesant-school.html | Street Academy Is Boot Camp For a BedfordStuyvesant School | By Judith Cummings | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/stresses-a-trip-would-be-temporary-but-return-is-viewed-as.html | Stresses a Trip Would Be Temporary but Return Is Viewed as Difficult | By Bernard Gwertzman Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/supreme-court-to-hear-appeal-in-2-libel-suits.html | Supreme Court To Hear Appeal In 2 Libel Suits | By Linda Greenhouse Special to The New York Times | TX 174377 | 28867 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/theater-hitting-town-by-stephen-poliakoff-fantasies-alive.html | Theater Hitting Town By Stephen Poliakoff | By Richard Eder | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/tv-paper-chase-stays.html | TV Paper Chase Stays | By Tom Buckley | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/unsold-us-bonds-hurt-prices-investors-do-not-buy.html | Unsold US Bonds Hurt Prices | By John H Allan | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/us-gives-chile-new-evidence-in-seeking-extradition-of-3-in-slaying.html | US Gives Chile New Evidence in Seeking Extradition of 3 in Slaying | By Juan de Onis Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/weinstein-savors-victory-a-la-deli-maintaining-a-balance.html | Weinstein Savors Victory a la Deli | By E J Dionne Jr Special to The New York Times | TX 174377 | 28867 | |
| 1/9/1979 | https://www.nytimes.com/1979/01/09/archives/worldwide-drive-begun-to-detect-gravity-waves-einsteins-predictions.html | Worldwide Drive Begun To Detect Gravity Waves | By Walter Sullivan | TX 174377 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/3-cuban-exiles-go-on-trial-in-the-murder-of-a-former-chilean-envoy.html | 3 Cuban Exiles Go on Trial in the Murder of a Former Chilean Envoy | By David BurnhamSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/3-suffolk-legislators-come-under-scrutiny-in-sewer-unit-inquiry.html | 3 Suffolk Legislators Come Under Scrutiny In Sewer Unit Inquiry | By Frances Cerra | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/600000-of-new-york-citys-pupils-will-get-new-readingability-test.html | 600000 of New York Citys Pupils Will Get New ReadingAbility Test | By Marcia Chambers | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/60minute-gourmet-paupiettes-de-veau-aux-foie-de-volaille-veal-birds.html | 60Minute Gourmet | By Pierre Franey | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/830-million-in-cash-bid-for-mcgrawhill-by-american-express-merger.html | 830 Million in Cash Bid for McGrawHill By American Express | By Robert J Cole | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/a-quest-for-warmth-in-the-wilderness.html | A Quest for Warmth in the | By Ea Proulx | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/advertising-ads-about-smoking-reviewed.html | Advertising | Philip H Dougherty | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/argentina-and-chile-ask-pope-to-mediate-border-dispute.html | Argentina and Chile Ask Pope to Mediate Border Dispute | By Juan de OnisSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/assembly-unit-approves-a-bill-for-a-death-penalty-measure-vetoed.html | Assembly Unit Approves A Bill for a Death Penalty | By Ari L GoldmanSpecial to The New York Times | TX 174388 | 28867 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/bankers-say-shahs-fortune-is-well-above-a-billion-state-and-royal.html | Bankers Say Shahs Fortune Is Well Above a Billion | By Ann Crittenden | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/best-buys.html | Best Buys | Patricia Wells | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/bridge-tristate-regional-tourney-is-opening-in-port-chester-a-drive.html | Bridge | By Alan Truscott | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/brown-stresses-conservatism-in-inaugural-echoes-carter-campaign.html | Brown Stresses Conservatism in Inaugural | By Wallace TurnerSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/business-people-exgov-perpich-joins-control-data-johnson-trusjoist.html | BUSINESS PEOPLE | Frank J Prial | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/butcher-baker-chocolatemaker-butcher-baker-chocolatemaker.html | Butcher Baker ChocolateMaker | By Mimi Sheraton | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/byrne-urges-additional-aid-be-provided-to-assist-cities-proposals.html | Byrne Urges Additional Aid Be Provided to Assist Cities | By Martin WaldronSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/cambodia-fighting-said-to-persist-but-hanois-victory-seems-secure.html | Cambodia Fighting Said to Persist But Hanois Victory Seems Secure | By Henry KammSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/careers-women-as-mining-geologists.html | Careers | Elizabeth M Fowler | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/cbstv-leads-in-ratings-for-2d-week-abc-has-5-of-top-10-nfl-game.html | CBSTV Leads in Ratings for 2d Week | By Les Brown | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/chess-the-iron-was-still-hot.html | Chess | By Robert ByrneSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/ciuros-assails-city-correction-unit-on-suicide-of-rikers-island.html | Ciuros Assails City Correction Unit On Suicide of Rikers Island Inmate | By Selwyn Raab | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/commodities-gold-silver-decline-livestock-prices-rise-platinum.html | COMMODITIES | By Hj Maidenberg | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/connors-is-unimpressed-by-mcenroe-reputation-idle-since-early.html | Connors Is Unimpressed By McEnroe Reputation | By Neil Amdur | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/archives/discoveries-splashy-colors-live-music-in-the-living-room-a-chilly.html | DISCOVERIES | Angela Taylor | TX 174388 | 28867 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/drops-in-currency-erode-church-gifts-world-council-is-facing.html | DROPS IN CURRENCY ERODE CHURCH GIFTS | By Kenneth A BriggsSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/earnings-beech-net-rises-119-mellon-net-up-24-increase-in-interest.html | EARNINGS | By Clare M Reckert | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/economic-scene-the-presidents-wage-problem.html | Economic Scene | Leonard Silk | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/environmental-agency-called-lax-on-enforcing-air-pollution-curbs.html | Environmental Agency Called Lax On Enforcing Air Pollution Curbs | By Philip ShabecoffSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/eva-le-gallienne-80-to-costar-in-movie-i-certainly-dont-feel-80.html | Eva Le Gallienne 80 To CoStar in Movie | By Aljean Harmetz | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/familyled-mcgrawhill-mr-mcgraw-firmly-in-command.html | FamilyLed McGrawHill | By Karen W Arenson | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/foreign-affairs-rhodesia-isnt-vietnam.html | FOREIGN AFFAIRS Rhodesia Isnt Vietnam | By Richard West | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/goldin-says-automatic-holdup-alarms-tie-up-911-emergency-number.html | Goldin Says Automatic Holdup Alarms Tie Up 911 Emergency Number | By Leonard Buder | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/hepatitis-carriers-called-a-new-york-school-peril-no-epidemic.html | Hepatitis Carriers Called A New York School Peril | By Lawrence K Altman | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/high-court-voids-an-abortion-law-limiting-doctor-choice-of-method.html | High Court Voids an Abortion Law Limiting Doctor Choice of Method | By Linda GreenhouseSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/higher-and-even-higher-education-sports-of-the-times-the-great.html | Higher and Even Higher Education | Red Smith | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/hospital-at-last-identifies-its-shoppingbag-lady.html | Hospital at Last Identifies Its ShoppingBag Lady | By John Kifner | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/in-cambodia-bubonic-plague-out-cholera-in.html | In Cambodia Bubonic Plague Out Cholera In | By Pheach Srey | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/in-moscows-cold-everything-freezes-but-rumors-official-denial.html | In Moscows Cold Everything Freezes but Rumors | By David K ShiplerSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/irans-new-leaders-immobilized-by-opposition-in-most-quarters.html | Irans New Leaders Immobilized By Opposition in Most Quarters | By Rw Apple JrSpecial to The New York Times | TX 174388 | 28867 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/islanders-streak-now-21-after-71-victory-nystrom-out-of-action.html | Islanders Streak Now 21 After 71 Victory | By John S RadostaSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/its-status-is-more-than-token-subway-kiosk-now-landmark-beauxarts.html | Its Status Is More Than Token Subway Kiosk Now Landmark | By Glenn Fowler | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/katharine-graham-to-step-aside-as-publisher-of-washington-post.html | Katharine Graham to Step Aside As Publisher of Washington Post | By Karen de WittSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/keeping-population-down.html | Keeping Population Down | By Marshall Green and Robert A Fearey | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/kitchen-equipment-pepper-mills.html | Kitchen Equipment | Pierre Franey | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/koch-is-firm-on-hospitalclosing-plan-oneday-strike-planned-mayor.html | Koch Is Firm on HospitalClosing Plan | By Lee Dembart | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/lakers-defeat-knicks-106-to-94-28-points-for-abduljabbar-didnt-get.html | Lakers Defeat Knicks 106 to 94 | By Sam Goldaper | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/letters-memories-of-denmark-the-metrics-debate.html | Letters | A Baczewski | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/letters-westway-issue-connecticuts-stake-to-purge-the-medical.html | Letters | Leonard Bruckman | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/market-place-chinese-bonds-hope-held-dim.html | Market Place | Robert Metz | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/mets-choose-heaton-fastballer-from-li.html | Mets Choose Heaton Fastballer From LI | By Malcolm Moran | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/music-sills-farewell.html | Music Sills Farewell | By Harold C Schonberg | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/mustard-compliments-for-a-condiment-mustard-compliments-for-a.html | Mustard Compliments for a Condiment | By Craig Claiborne | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/ncaa-to-maintain-division-ia-makeup-notre-dame-and-title-ix-time.html | NCAA to Maintain Division IA Makeup | By Gordon S White JrSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/neureuther-victorious-in-world-cup-slalom-small-mistake-costly-ice.html | Neureuther Victorious In World Cup Slalom | By Samuel AbtSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 174388 | 28867 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/newfoundland-seal-harvest-in-march-stirs-early-storm.html | Newfoundland Seal Harvest In March Stirs Early Storm | By Laurie Johnston | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/news-of-the-theater-3-disco-musicals-planned-for-spring-as-good-as.html | News of the Theater 3 Disco Musicals Planned for Spring | By Carol Lawson | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/officials-predict-logan-hospital-must-close-soon-harlem-institution.html | Officials Predict Logan Hospital Must Close Soon | By Ronald Sullivan | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/peking-says-taiwan-can-keep-autonomy-under-unification-teng-assures.html | PEKING SAYS TAIWAN CAN KEEP AUTONOMY UNDER UNIFICATION | By Fox ButterfieldSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/pemex-rises-to-the-challenge-a-transformed-oil-monopoly-in-mexico.html | Pemex Rises to the Challenge | By Alan RidingSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/personal-health.html | Personal Health | Jane E Brody | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/pessimism-is-found-on-wage-insurance-blumenthal-said-to-have-warned.html | PESSIMISM IS FOUND ON WAGE INSURANCE | ByJudith MillerSpecial to The New York TImes | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/pier-luigi-nervi-architect-dead-at-87-he-worked-in-concrete-built.html | Pier Luigi Nervi Architect Dead at 87 | By Paul Goldberger | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/pop-new-west-opens.html | Pop New West Opens | John Rockwell | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/pop-stars-join-to-tape-benefit-for-unicef.html | Pop Stars Join to Tape Benefit for UNICEF | By John Rockwell | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/postal-service-is-reconsidering-move-from-city-requests-that-new.html | Postal Service Is Reconsidering Move From City | By Steven R WeismanSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/pressure-rises-for-day-in-georgia-hailing-dr-king-a-discouraging.html | Pressure Rises for Day in Georgia Hailing Dr King | By Howell RainesSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/private-lives.html | Private Lives | John Leonard | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/ranger-4goal-surge-sets-back-blues-53-shero-praises-opponents.html | Ranger 4Goal Surge Sets Back Blues 53 | By Michael StraussSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/rca-says-it-will-speed-video-disk-introduction-officials.html | RCA Says It Will Speed Video Disk Introduction | By Edwin McDowell | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/real-estate-times-sq-landmark-new-career.html | Real Estate | Alan S Oser | TX 174388 | 28867 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/republicans-will-put-off-project-for-funds-through-credit-cards-in.html | Republicans Will Put Off Project For Funds Through Credit Cards | By Adam ClymerSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/resorts-attorney-terms-investigative-report-biased-and-inaccurate.html | Resorts Attorney Terms Investigative Report Biased and Inaccurate | By Donald JansonSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/rich-american-express-hammer-lock-on-credit-cards-at-a-glance.html | Rich American Express | By Richard Phalon | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/schlesinger-urges-shift-to-gas-use-surplus-cited-coal-conversion.html | Schlesinger Urges Shift To Gas Use | By Anthony J Parisi | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/sihanouk-arrives-to-plead-the-case-of-cambodia-before-un-council.html | Sihanouk Arrives to Plead the Case Of Cambodia Before UN Council | By Wolfgang Saxon | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/spains-military-irate-over-terrorism-is-bitter-toward-government.html | Spains Military Irate Over Terrorism Is Bitter Toward Government | By James M MarkhamSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/stamford-begins-final-phase-of-renewal-effort-stamford.html | Stamford Begins Final Phase of Renewal Effort | By Robert E TomassonSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/survivor-faces-massacre-suspect-called-to-police-station.html | Survivor Faces Massacre Suspect | By Ben A FranklinSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/suspect-in-mass-deaths-is-puzzle-to-all-affable-driven-businessman.html | Suspect in Mass Deaths Is Puzzle to All | By Douglas E KneelandSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/takeover-targets-aid-stock-rise-upswing-propels-trading-volume.html | Takeover Targets Aid Stock Rise | By Vartanig G Vartan | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/teaching-was-easy-but-the-grading-hurt-the-anguish-of-a-yale-grader.html | Teaching Was Easy But the Grading Hurt | By Tom Brokaw | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/technology-the-factory-of-the-future.html | Technology | Walter Sullivan | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/thaw-in-chinaus-ties-may-unfreeze-49-assets-china-warmth-could.html | Thaw in ChinaUS Ties May Unfreeze 49 Assets | By Pamela G HollieSpecial to The New York Times | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/the-dance-walter-terry-looks-back.html | The Dance Walter Terry Looks Back | By Jennifer Dunning | TX 174388 | 28867 | |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/this-year-the-truffle-will-be-rarer-still-truffles-in-manhattan.html | This Year the Truffle Will Be Rarer Still | By Susan Heller Anderson | TX 174388 | 28867 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/tv-formats-of-the-past.html | TV Formats of the Past | By John J OConnor | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/tv-its-awards-night-for-circus-performers.html | TV Its Awards Night For Circus Performers | By Tom Buckley | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/union-puts-off-vote-in-st-louis-newspaper-strike-businesses-feel-st.html | Union Puts Off Vote in St Louis Newspaper Strike | By Nathaniel Sheppard JrSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/us-agencies-back-generic-drugs-use-in-bid-to-cut-costs-major-action.html | US AGENCIES BACK GENERIC DRUGS USE IN BID TO CUT COSTS | By Richard D LyonsSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/us-aide-hopeful-as-world-trade-talks-resume-equal-footing-in-theory.html | US Aide Hopeful as World Trade Talks Resume | By Victor A LusinchiSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/us-informing-turkey-about-plan-to-provide-300-million-aid-in-80.html | US Informing Turkey About Plan To Provide 300 Million Aid in 80 | By Graham HoveySpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/us-mediators-join-oil-workers-talks-seek-to-head-off-confrontation.html | US MEDIATORS JOIN OIL WORKERS TALKS | By Jerry FlintSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/us-revokes-knoetzes-visa-hes-out-of-miami-10rounder-rev-jackson.html | US Revokes Knoetzes Visa Hes Out of Miami 10Rounder | By Michael Katz | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/us-seeks-channels-for-700-new-am-stations-to-show-the-world.html | US Seeks Channels For 700 New AM Stations | By Ernest HolsendolphSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/us-to-mute-voice-in-cambodia-debate-though-opposing-vietnams-drive.html | US TO MUTE VOICE IN CAMBODIA DEBATE | By Bernard GwertzmanSpecial to The New York Times | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/washington-mr-vance-the-year-ahead.html | WASHINGTON | By James Reston | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/wedesday-january-10-1979-credit-markets-interest-rates-push-higher.html | CREDIT MARKETS | By John H Allan | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/wood-field-and-stream-reply-on-hunting-endangered-species-seven.html | Wood Field and Stream | By Nelson Bryant | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/young-man-slain-in-lobby-of-dingy-gramercy-park-hotel-blood-in-the.html | Young Man Slain in Lobby of Dingy Gramercy Park Hotel | By Robin Herman | TX 174388 | 28867 |
| 1/10/1979 | https://www.nytimes.com/1979/01/10/archives/zounds-the-arrival-of-future-foods-powdered-martinis-and-other.html | ZOUNDS THE ARRIVAL OF FUTURE FOODS | By Patricia Wells | TX 174388 | 28867 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/1000-police-attend-slain-officers-rites-prisoner-being-treated.html | 1000 Police Attend Slain Officers Rites | By Robert Hanley Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/2-analyses-find-jews-concerned-over-threat-by-us-nazi-groups.html | 2 Analyses Find Jews Concerned Over Threat by US Nazi Groups | By C Gerald Fraser | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/2-republicans-plan-a-new-taxcut-bill-kemp-and-roth-also-say-they.html | 2 REPUBLICANS PLAN A NEW TAXCUT BILL | By Edward Cowan Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/2-sports-teams-continue-help-to-the-neediest.html | 2 Sports Teams Continue Help To the Neediest | By Alfred E Clark | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/a-potter-turns-to-tapestry.html | A Potter Turns To Tapestry | By Roslyn Siegel | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/about-smithtown-a-lonely-effervescence-at-the-top-about-smithtown.html | About Smithtown | By Francis X Clines | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/abroad-at-home-the-cambodian-symbol.html | ABROAD AT HOME The Cambodian Symbol | By Anthony Lewis | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/advertising-why-ayer-chose-mrs-rosen-hertz-names-batess-competitors.html | Advertising | Philip H Dougherty | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/air-pollution-plan-for-new-york-aims-to-modify-73-edict-careys.html | AIR POLLUTION PLAN FOR NEW YORK AIMS TO MODIFY 73 EDICT | By Ari L Goldman Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/air-travelers-find-service-declining-lower-fares-filling-planes.html | Air Travelers Find Service Declining | By Jerry Flint | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/amc-sets-us-sales-of-renaults-french-concern-will-market-jeeps.html | AMC Sets US Sales Of Renaults | By Iver PetersonSpecial to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/backgammon-its-all-in-the-game-plan-so-always-keep-it-in-mind.html | Backgammon | By Paul Magriel | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/bargain-hunting-at-rockefellers-new-store-bargain-hunting-at.html | Bargain Hunting At Rockefellers New Store | By Grace Glueck | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/boy-fleeing-mugger-saved-on-ind-tracks.html | Boy Fleeing Mugger Saved on IND Tracks | By Robin Herman | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/brezhnev-looking-to-arms-pact-soon-he-tells-six-republican-senators.html | BREZHNEV LOOKING TO ARMS PACT SOON | By Craig R Whitney Special to The New York Times | TX 174378 | 28870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/bridge-brachman-in-world-debut-leading-squad-of-veterans.html | Bridge | By Alan TruscottSpecial to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/browns-political-strength-californian-begins-new-term-with-a-power.html | Browns Political Strength | By Wallace Turner Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/cambodian-forces-reported-in-flight-from-angkor-area-un-to-meet.html | CAMBODIAN FORCES REPORTED IN FLIGHT FROM ANGKOR AREA UN TO MEET TODAY ON CRISIS Battles Said to Be Going On Near  Famed Temple and in Regions Taken in Vietnams Drive | By Henry Kamm Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/cbs-strives-to-regain-tv-lead-backe-at-helm-2-years-voices.html | CBS Strives to Regain TV Lead | By Edwin McDowell | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/church-council-reaffirms-aid-for-militant-groups-broad-consultation.html | Church Council Reaffirms Aid for Militant Groups | By Kenneth A Briggs Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/cia-had-contact-with-american-in-letelier-case.html | CIA Had Contact With American in Letelier Case | By David Burnham Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/commodities-soybean-futures-drop-cattle-also-fall-back-cargill.html | COMMODITIES Soybean Futures Drop Cattle Also Fall Back | By Elizabeth M Fowler | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/connors-and-mcenroe-start-off-impressively-in-garden-tennis-1975.html | Connors and McEnroe Start Off Impressively in Garden Tennis | By Neil Amdur | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/dance-streep-presents-experimental-program.html | Dance Streep Presents Experimental Program | By Jack Anderson | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/debuts-at-the-city-ballet.html | Debuts at the City Ballet | By Anna Kisselgoff | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/dr-william-y-elliott-82-dies-a-harvard-professor-emeritus-hissed-by.html | Dr William Y Elliott 82 Dies A Harvard Professor Emeritus | By Barbara Campbell | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/earnings-colt-industries-profit-up-206-in-4th-quarter-great-western.html | EARNINGS | By Clare M Reckert | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/east-german-tale-of-tyranny-parents-prohibited-in-rooms-east-german.html | East German Tale of Tyranny | By John Vinocur Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/easy-living-and-easy-losing-sports-of-the-times-some-individual.html | Easy Living and Easy Losing | Dave Anderson | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/envoys-wonder-if-somalia-is-returning-to-soviet-orbit-past-practice.html | Envoys Wonder If Somalia Is Returning to Soviet Orbit | By John da Anton Special to The New York Times | TX 174378 | 28870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/excity-official-is-cleared-again-on-bus-shelters-mautner-has-no.html | ExCity Official Is Cleared Again On Bus Shelters | By Dena Kleiman | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/fever-redone-for-pg-rating-version-for-television.html | Fever Redone for PG Rating | By Aljean Harmetz Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/gardening-books-subject-is-roses.html | GARDENING Books Subject Is Roses | By Joan Lee Faust | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/goldin-sees-city-facing-82-gap-of-16-billion-the-total-is-600.html | Goldin Sees City Facing 82 Gap Of 1 6 Billion | By Glenn Fowler | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/group-of-30-will-study-economy.html | Group of 30 Will Study Economy | By Paul LewisSpkclat To The New Yott MKS | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/help-for-the-home-buyer-manhattan-brooklyn-queens.html | Help for the Home Buyer | By Ruth Rejnis | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/hers.html | Hers | Jill Robinson | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/home-beat-mr-puzzle.html | Home Beat | Jane Geniesse | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/home-improvement-urethane-foam-now-easier-to-use.html | Home Improvement | Bernard Gladstone | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/house-urged-to-get-more-ncaa-facts-harsh-words-for-ncaa-ncaa-called.html | House Urged to Get More NCAA Facts | By Gordon S White Jr Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/james-v-ogara-60-editorcolumnist-at-advertising-age-wellknown.html | JAMES V OGARA 60 EDITORCOLUMNIST | By Philip H Dougherty | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/justice-for-the-unjust-parking-tickets-justice-for-all-those-unjust.html | Justice for the Unjust Parking Tickets | By Leslie Maitland | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/koch-asks-more-state-welfare-aid-in-first-such-request-since-1974.html | Koch Asks More State Welfare Aid In First Such Request Since 1974 | By Peter Kihss | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/koch-says-hes-failed-to-justify-fund-cuts-to-minorities-in-city.html | Koch Says Hes Failed To Justify Fund Cuts To Minorities in City | By Lee Dembart | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/late-goal-by-woods-aids-55-deadlock-late-goal-by-woods-brings.html | Late Goal by Woods Aids 55 Deadlock | By Michael Strauss Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/market-place-stocks-bonds-rating-yields.html | Market Place | Robert Metz | TX 174378 | 28870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/mccracken-tells-how-he-and-the-metropolitan-opera-fell-out-of.html | McCracken Tells How He and the Metropolitan Opera Fell Out of Harmony | By John Vinocur | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/mcgrawhill-up-as-dow-drops.html | McGrawHill Up as Dow Drops | By Vartanig G Vartan | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/morgan-operating-earnings-up-europeanamerican.html | Morgan Operating Earnings Up | By Deborah Rankin | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/music-american-brass-quintet-with-some-guests.html | Music American Brass Quintet With Some Guests | By Allen Hughes | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/new-washington-post-publisher-donald-edward-graham-man-in-the-news.html | New Washington Post Publisher | By Karen de Witt Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/newark-protest-fails-to-get-trenton-pledge-to-halt-school-layoff.html | Newark Protest Fails To Get Trenton Pledge To Halt School Layoff | By Alfonso A Narvaez Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/not-falling-apart-like-skylab.html | Not Falling Apart Like Skylab | By Caryl Rivers | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/otb-fails-to-meet-revenue-goal-and-to-reduce-illegal-bookmaking-otb.html | 0 TB Fails to Meet Revenue Goal And to Reduce Illegal Bookmaking | By Selwyn Raab | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/perils-of-the-wood-finisher.html | Perils of the Wood Finisher | By Michael Varese | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/piano-lydia-artymiw-plays-schumann-liszt-at-y.html | Piano Lydia Artymiw Plays Schumann Liszt at Y | By Donal Henahan | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/pilot-center-to-help-child-prostitutes-pilot-project-will-provide.html | Pilot Center to Help Child Prostitutes | By Nadine Brozan | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/prices-hold-as-traders-await-news-taxexempt-prices-up-modestly.html | Prices Hold As Traders Await News | By John H Allan | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/prudence-reigns-at-china-and-glass-show.html | Prudence Reigns At China and Glass Show | By Patricia Wells | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/prying-out-bell-canada-data-via-us-other-issues-involved.html | Prying Out Bell Canada Data Via US | By Henry GinigerSpecial to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/rally-by-chicago-tops-new-jersey-bulls-rally-in-4th-period-to.html | Rally by Chicago Tops New Jersey Bulls Rally in 4th Period To Defeat Nets 120116 | By Malcolm Moran  Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/regine-brings-glitter-back-to-london.html | Rgine Brings Glitter Back to London | By Susan Heller Anderson Special to The New York Times | TX 174378 | 28870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/screen-solzhenitsyns-children-the-french-left-lion-theater-to.html | Screen Solzhenitsyns Children | By Janet Maslin | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/security-council-to-meet-today-on-crisis-in-cambodia-sihanouk.html | Security Council to Meet Today on Crisis in Cambodia | By Malcolm W Browne Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/shahs-key-foe-offers-the-west-terms-for-oil-reversal-of-previous.html | Shahs Key Foe Offers the West Terms for Oil | By Paul Lewis Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/somozas-foes-honor-editor-murdered-a-year-ago-five-men-arrested.html | Somozas Foes Honor Editor Murdered a Year Ago | By Alan Riding Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/sound-top-pop-records.html | Sound | Hans Fantel | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/stage-wedding-band-by-alice-childress-questioning-race.html | Stage Wedding Band By Alice Childress | By Richard Eder | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/suspect-pleads-not-guilty-to-7-murder-counts-at-hearing-on-sex.html | Suspect Pleads Not Guilty to 7 Murder Counts at Hearing on Sex Attacks | By Douglas E Kneeland Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/swiss-plan-more-franc-intervention-risking-inflation-for-job.html | Swiss Plan More Franc Intervention | By Victor LusinchiSpecial to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/the-taiwanpeking-game-like-chinese-chess-is-subtle-news-analysis.html | The TaiwanPeking Game Like Chinese Chess Is Subtle | By Fox Butterfield Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/town-hall-plan-dropped.html | Town Hall Plan Dropped | By C Gerald Fraser | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/tuts-old-neighborhood-is-now-massproducing-relics.html | Tuts Old Neighborhood Is Now MassProducing Relics | By Christopher S Wren Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/tv-nbc-documentary-on-china-and-its-destiny.html | TV NBC Documentary On China and Its Destiny | By John J OConnor | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/two-byelection-triumphs-help-mrs-gandhis-comeback-efforts-large.html | Two ByElection Triumphs Help Mrs Gandhis Comeback Efforts | By Robert Trumbull Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/us-is-urged-to-develop-satellite-for-solar-power-inquiry-begun-in.html | US Is Urged to Develop Satellite for Solar Power | By Richard D Lyons Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/us-jets-will-visit-saudi-arabia-as-show-of-support-in-tense-area-a.html | US Jets Will Visit Saudi Arabia As Show of Support in Tense Area | By Bernard Gwertzman Special to The New York Times | TX 174378 | 28870 |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/us-to-end-sale-of-25-savings-bond-in-79-small-sum-is-required.html | US to End Sale of 25 Savings Bond in 79 | By Karen W Arenson | TX 174378 | 28870 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/while-deploring-the-loss.html | While Deploring the Loss | By Kenneth M Jungersen | TX 174378 | 28870 | |
| 1/11/1979 | https://www.nytimes.com/1979/01/11/archives/white-house-declines-to-say-whether-us-shifts-policy-on-shah-both.html | White House Declines To Say Whether US Shifts Policy on Shah | By Terence Smith Special to The New York Times | TX 174378 | 28870 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/55-black-directors-listed-at-90-companies.html | 55 Black Directors Listed at 90 Companies | Frank J Prial | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/69th-boat-show-sails-into-city-tomorrow-annie-and-the-queen.html | 69th Boat Show Sails Into City Tomorrow | By Joanne A Fishman | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/7th-day-adventists-elect-black-chief-new-north-america-leader-terms.html | 7TH DAY ADVENTISTS ELECT BLACK CHIEF | By George Vecsey | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/a-familys-resolve-get-rid-of-shah-at-any-price-a-pattern-of.html | A Familys Resolve Get Rid of Shah at Any Price | By Nicholas GageSpecial to The New York Times | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/a-good-time-to-trade-up-for-larger-boat-some-prices-already-raised.html | A Good Time to Trade Up for Larger Boat | By Jeff Hammond | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/a-macys-tower-held-bacteria-that-cause-legionnaires-disease.html | A Macys Tower Held Bacteria That Cause Legionnaires Disease | By Ronald Sullivan | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/about-real-estate-long-islands-south-shore-as-a-condominium-locale.html | About Real Estate | By Alan S Oser | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/advertising-tv-ads-on-childrens-nutrition.html | Advertising | Philip H Dougherty | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/american-express-gets-loan-american-express-gets-loan-to-help.html | American Express Gets Loan | By Robert J Cole | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/an-offbeat-season-on-off-broadway-its-an-offbeat-upbeat-season-on.html | An Offbeat Season On Off Broadway | By Richard F Shepard | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/art-impressionist-among-englishmen.html | Art Impressionist Among Englishmen | By John Russell | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/art-people.html | Art People | Vivien Raynor | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/art-stuart-davis-and-william-bailey-hamptons-concert-sunday.html | Art Stuart Davis And William Bailey | ByHilton Kramer | TX 181897 | 28873 | |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/at-the-movies-giannini-talks-of-his-guru-visconti-and-italian.html | At the Movies | Tom Buckley | TX 181897 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/auctions-starspangled-coming-events.html | Auctions | Rita Reif | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/being-a-diagnosis-of-inflation-causes-and-cures.html | Being a Diagnosis of Inflation Causes and Cures | By John Kenneth Galbraith | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/books-an-icy-beauty.html | Books An Icy Beauty | By Herbert Mitgang | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/bridge-a-subtle-finesse-is-taken-to-win-team-trial-match.html | Bridge | By Alan Truscott | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/brooklyn-reporter-silent-on-source-gets-10-days-rights-guarantees.html | Brooklyn Reporter Silent on Source Gets 10 Days | By Deirdre Carmody | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/business-and-the-law-cost-vs-benefits-of-litigation-lawyers-warn-on.html | Business and the Law | Tom Goldstein | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/busshelter-pact-awarded-by-city-to-new-concern-board-of-estimate.html | BusShelter Pact Awarded by City To New Concern | By Edward Ranzal | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/cambodian-pekingbound-vows-war-will-go-on-cambodian-leader.html | Cambodian PekingBound Vows War Will Go On | By Henry KammSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/carey-assailed-on-youth-unit-head-says-idea-was-discarded-may.html | Carey Assailed on Youth Unit Head | By E Jdionne JrSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/carter-acts-to-dissociate-himself-from-brothers-role-with-libya.html | Carter Acts to Dissociate Himself From Brothers Role With Libya | By Howell RainesSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/carter-warned-on-russian-power-soviet-objectives-described.html | Carter Warned on Russian Power | By Drew Middleton | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/chairman-of-resorts-testifies-on-political-contributions-in-bahamas.html | Chairman of Resorts Testifies on Political Contributions in Bahamas | By Donald JansonSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/chemical-and-crocker-report-big-profit-gains-reasons-for-the-gains.html | Chemical and Crocker Report Big Profit Gains | By Deborah Rankin | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/churchmen-debate-vaticans-place-in-unity-moves-a-difference-over.html | Churchmen Debate Vaticans Place in Unity Moves | By Kenneth A BriggsSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/city-ballet-worlds-made-by-balanchine-catholic-actors-theater-plans.html | City Ballet Worlds Made by Balanchine | By Jack Anderson | TX 181897 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/city-decides-to-seek-a-loan-in-open-credit-market.html | City Decides to Seek a Loan in Open Credit Market | By Glenn Fowler | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/commodities-prices-of-wheat-futures-surge-in-late-trading.html | COMMODITIES | By Hj Maidenberg | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/earnings-teledyne-profit-climbs-stock-moves-up-to-110-fourthquarter.html | EARNINGS | By Clare M Reckert | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/economic-scene-productivity-and-inflation.html | Economic Scene | Leonard Silk | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/funny-ladies-movie-festival-at-the-regency-funny-ladies-festival.html | Funny Ladies Movie Festival At the Regency | By Lawrence Van Gelder | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/growers-are-worried-by-attack-on-tobacco-trying-to-tell-us.html | Growers Are Worried By Attack on Tobacco | By Wayne KingSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/gulf-and-oil-union-agree-on-contract-twoyear-pact-is-the-first.html | GULF AND OIL UNION AGREE ON CONTRACT | By Jerry FlintSpecial to The New York TImes | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/hartfords-school-chief-hernan-lafontaine-man-in-the-news-english-as.html | Hartfords School Chief | By Diane HenrySpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/hearing-on-nuclear-wastes-is-set-for-tomorrow-upstate-first-such.html | Hearing on Nuclear Wastes Is Set for Tomorrow Upstate | By Richard Severo | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/hussein-appears-to-oppose-israelegypt-dealings-latest-developments.html | Hussein Appears to Oppose IsraelEgypt Dealings | By Christopher S WrenSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/inquiry-by-legal-grievance-unit-sought-on-mark-lane-news-clipping.html | Inquiry by Legal Grievance Unit Sought on Mark Lane | By John M Crewdson | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/iowa-station-losing-its-national-voice-end-of-the-clear-channel.html | Iowa Station Losing Its National Voice | By Gregory JaynesSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/juvenile-felons-state-program-seeks-to-nurture-stability-urban.html | Juvenile Felons State Program Seeks to Nurture Stability | By Roger Wilkins | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/kenneth-koch-stages-two-plays-third-theatrical-tradition.html | Kenneth Koch Stages Two Plays | By Robin Brantley | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/labor-board-aide-is-in-contempt-for-defying-courts-bid-for-data.html | Labor Board Aide Is in Contempt For Defying Courts Bid for Data | By Damon Stetson | TX 181897 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/lefkowitz-criticized-on-coop-plan-knowledge-of-case-is-denied.html | Lefkowitz Criticized on Coop Plan | By Selwyn Raab | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/letters-south-africa-and-the-us-prelude-to-tragedy-what-turkey-can.html | Letters | Elliott P Skinner | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/looking-for-wine-buys-at-four-seasons-think-domestic.html | Looking for Wine Buys at Four Seasons Think Domestic | Frank J Prial | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/m1-is-flat-for-week-bonds-up-credit-markets-m1-is-flat-and-bonds.html | M1 Is Flat For Week Bonds Up | By John H Allan | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/mandel-conviction-reversed-in-appeal-retrial-of-marylands.html | MANDEL CONVICTION REVERSED IN APPEAL | By Howell RainesSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/mannes-college-and-manhattan-school-talk-merger-nations-largest.html | Mannes College and Manhattan School Talk Merger | By Donal Henahan | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/market-place-travel-checks-and-the-float.html | Market Place | Robert Metz | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/mcenroe-is-victor-on-connors-default-under-treatment-luster-dimmed.html | McEnroe Is Victor On Connors Default | Bv Neil Amdur | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/miller-kuhn-joust-over-player-salaries-a-war-of-words-kept-in-the.html | Miller Kuhn Joust Over Player Salaries | By Murray Chass | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/music-from-a-pride-of-bachs-the-readiness-is-all.html | Music From a Pride of Baths | By Allen Hughes | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/music-lehels-budapest-symphony-the-program.html | Music Lehels Budapest Symphony | By Harold C Schonberg | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/music-veri-and-jamanis.html | Music Veri and Jamanis | Tom Buckley | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/naming-a-horse-as-tough-as-picking-a-winner.html | Naming a Horse as Tough as Picking a Winner | By Steve Cady | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/nero-and-the-wall-street-journal-sports-of-the-times.html | Nero and The Wall Street Journal | Red Smith | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/new-evidence-is-disclosed-to-link-peptic-ulcers-of-many-to-heredity.html | New Evidence Is Disclosed to Link Peptic Ulcers of Many to Heredity | By Lawrence K Altman | TX 181897 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/new-rochelle-battles-to-brighten-its-image-new-rochelle-feels-its.html | New Rochelle Battles to Brighten Its Image | By Lena WilliamsSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/philharmonic-haydn.html | Philharmonic Haydn | John Rockwell | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/pioneer-and-paragon-of-women-flutists-visits-to-aid-mannes-virtuoso.html | Pioneer and Paragon of Women Flutists Visits to Aid Mannes | By Raymond Ericson | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/producer-prices-up-91-in-78-decembers-08-rise-makes-year-worst.html | Producer Prices Up 91 in 78 | By Steven RattnerSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/publishing-a-new-birth-for-kenyon-review.html | Publishing A New Birth For Kenyon Review | By Thomas Lask | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/real-wage-insurance-a-novel-presidential-plan-for-combating.html | Real Wage Insurance | By Edward CowanSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/recital-josef-suk.html | Recital Josef Suk | Donal Henahan | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/regents-special-test-viewed-as-bar-to-7000-seniors-regents-special.html | Regents Special Test Viewed as Bar to 7000 Seniors | By Edward B Fiske | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/restaurants-still-going-strong-at-80-seasons-the-four-seasons.html | Restaurants | Mimi Sheraton | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/rock-spirit-lives-on.html | Rock Spirit Lives On | Ken Emerson | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/shes-confronting-the-tensions-between-black-men-and-women-read-at.html | Shes Confronting the Tensions Between Black Men and Woznen | By Judy Klemesrud | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/sihanouk-appeals-to-un-council-to-get-vietnam-out-of-cambodia-a.html | Sihanouk Appeals to UN Council To Get Vietnam Out of Cambodia | By Malcolm W BrowneSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/six-killed-in-violence-on-jamaica.html | Six Killed in Violence on Jamaica | By Jon NordheimerSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/skier-from-siberia-thrives-on-storms.html | Skier From Siberia Thrives on Storms | By Samuel AbtSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/soviet-aides-say-brezhnev-put-off-us-trip-because-of-tengs-visit.html | Soviet Aides Say Brezhnev Put Off US Trip Because of Tengs Visit | By Craig R WhitneySpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archives/stage-joel-grey-stars-in-grand-tour-jacobowsky-to-music.html | Stage Joel Grey Stars in Grand Tour | By Richard Eder | TX 181897 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/stage-tolstoys-legacy-mostly-tolstoy.html | Stage Tolstoys Legacy | Richard F Shepard | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/standby-plans-for-oil-crisis-spreading-a- shortage-equitably.html | Standby Plans for Oil Crisis | By Richard HalloranSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/stocks-up-on-good-moneysupply-and- dollar-news-dow-industrials-climb.html | Stocks Up on Good MoneySupply and Dollar News | By Vartanig G Vartan | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/students-at-purchase-have-a-go-at-figaro- most-perfromers-are.html | Students at Purchase Have a Go at Figaro | By Eleanor Blau | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/thailand-preparing-camps-for-cambodian- soldiers-camp-near-buddhist.html | Thailand Preparing Camps for Cambodian Soldiers | By James P SterbaSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/the-editorial-notebook-pedestrian- blues.html | The Editorial Notebook | Fred M Hechinger | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/the-pop-life-journey-to-the-outer-edges-of- rock.html | The Pop Life | John Rockwell | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/tightrope-in-iran.html | Tightrope in Iran | By John B Oakes | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/tokyo-stocks-boom-on-low-loan-rates- tokyo-stocks-booming-on-low.html | Tokyo Stocks Boom On Low Loan Rates | By Tracy DahlbySpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/tv-weekend-champions-a-tale-of-love-and- skating.html | TV Weekend | By John J OConnor | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/upper-vermont-to-offer-weekends-best- skiing-ski-conditions.html | Upper Vermont to Offer Weekends Best Skiing | By Michael Strauss | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/us-cites-overwhelming-proof-that-tobacco- causes-lung-cancer-new.html | US Cites Overwhelming Proof That Tobacco Causes Lung Cancer | By Richard D LyonsSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/us-safety-chief-urges-helmets-to-cut- deaths-of-motorcyclists.html | US Safety Chief Urges Helmets To Cut Deaths of Motorcyclists | By Ernest HolsendolphSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/us-strategy-on-iran-stirs-a-fierce-debate- news-analysis-toughest.html | US Strategy on Iran Stirs a Fierce Debate | By Richard BurtSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/vance-asserts-shah-will-quit-iran-soon- and-us-backs-step-urges.html | VANCE ASSERTS SHAH WILL QUIT IRAN SOON AND US BACKS STEP | By Bernard GwertzmanSpecial to The New York Times | TX 181897 | 28873 |
| 1/12/1979 | https://www.nytimes.com/1979/01/12/archiv es/washington-backstairs-in-the- congress.html | WASHINGTON Backstairs In the Congress | By James Reston | TX 181897 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/a-9999-coast-fare-allowed-4-airlines-cab-also-expanding-routes-pan-am.html | A 9999 COAST FARE ALLOWED 4 AIRLINES CAB Also Expanding RoutesPan Am Price to Be Higher | By Ernest HolsendolphSpecial to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/a-lack-of-details-shrouds-cambodia-war-news-analysis.html | A Lack of Details Shrouds Cambodia War | By Henry Kamm Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/about-new-york-the-subway-route-to-the-sun.html | About New York The Subway Route to the Sun | By Francis X Clines | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/albany-seeks-1511-million-more-one-of-3-such-budgets.html | Albany Seeks 1511 Million More | By Richard J Meislin Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/an-arrest-made-in-error-in-melee-in-borough-park-other-arrests.html | An Arrest Made in Error In Melee in Borough Park | By Leonard Buder | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/baroque-music-masters-directed-by-judith-norell.html | Baroque Music Masters Directed by Judith Norell | By Raymond Ericson | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/baryshnikov-dances-in-prodigal-son.html | Baryshnikov Dances in Prodigal Son | By Anna Kisselgoff | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/books-of-the-times-nether-side-of-the-city-accustomed-to-pollution.html | Books of The Times Nether Side of the City | By Anatole Broyard | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/bridge-white-plains-expert-scores-double-victory-in-tristate-hot.html | Bridge | By Alan Truscott | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/carter-in-angry-exchange-ousts-bella-abzug-from-womens-unit.html | Carter in Angry Exchange Ousts Bella Abzug From Womens Unit | By Terence Smith Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/carters-budget-for-fbi-would-trim-300-agents-hopes-put-on-congress.html | Carters Budget for FBI Would Trim 300 Agents | By Anthony Marro Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/coast-court-to-rehear-appeal-citing-illegal-search-two-warrants.html | Coast Court to Rehear Appeal Citing Illegal Search | By Wallace Turner Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/commodities-soybean-futures-rise-8-wheat-prices-steady-brazil.html | COMMODITIES Soybean Futures Rise 8c Wheat Prices Steady | By Elizabeth M Fowler | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/cruise-missiles-debated-as-cost-and-doubts-rise-first-deployment.html | Cruise Missiles Debated As Cost and Doubts Rise | By Drew Middleton | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/daniel-lewis-dancers-perform-beethoven-sextet.html | Daniel Lewis Dancers Perform q3eethoven Sextet | By Jennifer Dunning | TX 174389 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/danielhenry-kahnweiler-dies-art-dealer-friend-of-picasso-94-a-man.html | DanielHenry Kahnweiler Dies Art Dealer Friend of Picasso 94 | By John Russell | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/german-labor-relations-from-smooth-to-rough-economic-analysis-no.html | German Labor Relations From Smooth to Rough | By John Geddes Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/giants-get-final-word-from-paterno-no-not-even-an-interview.html | Giants Get Final Word From Paterno No | By Tony Kornheiser | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/gottfried-and-mcenroe-reach-semifinals-in-tennis-at-garden-dibbs-is.html | Gottfried and McEnroe Reach Semifinals in Tennis at Garden | By Neil Amdur | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/hardesty-named-in-shift-at-commonwealth-oil.html | Hardesty Named in Shift At COmmonwealth Oil | By Phillip H Wiggins | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/hospitals-staff-rallies-to-stress-need-for-logan-written-proposals.html | Hospitals Staff Rallies to Stress Need For Logan | By Peter Kihss | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/how-china-pierced-us-paper-curtain-how-china-pierced-paper-curtain.html | How China Pierced U S Paper Curtain | By Nb Kleinfield | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/hugh-and-christie-hefner-like-father-like-daughter.html | Hugh and Christie Hefner Like Father Like Daughter | By Judy Klemesrud | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/irs-denies-hounding-journals-no-preordained-selection.html | IRS Denies Hounding Journals | By Edward Cowan Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/irs-is-investigating-peoples-temple-role-in-politics-claims-on.html | IRS Is Investigating Peoples Temple Role in Politics | By John M Crewdson Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/islanders-conquer-flames-by-41-merrick-scores-twice-trottier-on.html | Islanders Conquer Flames by 41 | By Michael Strauss Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/israel-finds-crime-and-scandals-go-with-being-normal-offers-to.html | Israel Finds Crime and Scandals Go With Being Normal | By Jonathan Kandell Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/japan-halts-exports-to-iran.html | Japan Halts Exports To Iran | By Junnosuke Ofusa Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/jersey-casinos-publicrelations-payout-is-described.html | Jersey Casinos PublicRelations Payout Is Described | By Donald Janson Special to The New York Times | TX 174389 | 28873 |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/jobs-for-december-and-unemployment-show-little-change-nations.html | JOBS FOR DECEMBER AND UNEMPLOYMENT SHOW LITTLE CHANGE | By Philip Shabecoff Special to The New York Times | TX 174389 | 28873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/judge-in-newark-averts-walkout-set-by-teachers-rules-board-must.html | Judge in Newark Averts Walkout Set by Teachers Rules Board Must Rehire Dismissed Employees | By Alfonso A Narvaez Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/kennedy-to-seek-a-holiday-marking-dr-king-birthday-the-political.html | Kennedy to Seek a Holiday Marking Dr King Birthday | By Wayne King Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/kibbee-may-go-along-with-tuition-increase-if-he-gets-guarantees.html | Kibbee May Go Along With Tuition Increase If He Gets Guarantees | By Samuel Weiss | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/koch-is-said-to-devise-plan-for-hiring-freeze-in-uniformed-services.html | Koch Is Said to Devise Plan for Hiring Freeze In Uniformed Services | By Lee Dembart | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/lincoln-towers-loses-rent-case-rents-of-400-to-700.html | Lincoln Towers Loses Rent Case | By Judith Cummings | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/madrid-bans-refueling-for-f15s-on-visit-to-saudis-to-demonstrate.html | Madrid Bans Refueling for F15s on Visit to Saudis | By Richard Burt Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/mandel-vindicated-not-expected-to-reclaim-office-errors-by-judge.html | Mandel Vindicated Not Expected to Reclaim Office | By Ben A Franklin Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/massacre-by-nagas-reported-in-india-border-state-additions-to-state.html | Massacre by Nagas Reported in India Border State | By Robert Trumbull Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/miss-bellamy-plays-mta-activist-trying-to-fill-job-2-years.html | Miss Bellamy Plays M TA Activist | By Glenn Fowler | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/music-pavarotti-teaches-tv-class.html | Music Pavarotti Teaches TV Class | By Allen Hughes | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/new-television-network-will-begin-with-make-me-laugh-a-comedy-game.html | New Television Network Will Begin With Make Me Laugh a Comedy Game Show | By Les Brown | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/new-york-78-jobless-rate-down.html | New York 78 Jobless Rate Down | By Eleanor Blau | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/new-york-bid-for-fire-school-rejected-reversal-of-decision-sought.html | New York Bid for Fire School Rejected | By Steven R Weisman Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/news-of-bacteria-in-macys-tower-held-up-by-city-it-feared.html | News of Bacteria In Macys Tower Held Up by City | By Ronald Sullivan | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/observer-the-chinese-inquisition.html | OBSERVER The Chinese Inquisition | By Russell Baker | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/office-buildings-struck-by-1700-in-wage-dispute-effect-on-service.html | Office Buildings Struck by 1700 In Wage Dispute Effect on Service Will Not Be Known Till Monday | By Robert D McFadden | TX 174389 | 28873 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/premier-says-shah-will-leave-in-days-intends-to-visit-us-regency.html | PREMIER SAYS SHAH WILL LEAVE IN DAYS INTENDS TO VISIT US REGENCY DUE TODAY Bakhtiar Forisees Decline in Opposition Once the Ruler Is Out of Iran | By Nicholas Gage Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/red-clash-on-cambodia-big-show-at-un-young-calls-sessions.html | Red Clash on Cambodia Big Show at UN | By Malcolm W Browne Special to The New York Timm | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/rod-mckuen-in-cabaret-act.html | Rod McKuen in Cabaret Act | By Ken Emerson | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/rusco-under-fire-cuts-ties-changes-linked-to-inquiries.html | Rusco Under Fire Cuts Ties Changes Linked To Inquiries | By Jeff Gerth | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/schmidt-says-bonn-assumes-growing-global-role-us-aide-arrives-for.html | Schmidt Says Bonn Assumes Growing Global Role | By John Vinocur Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/shirts-return-home-to-cbgbs-lincoln-center-to-display-royal.html | Shirts Return Home to CBGBs | By John Rockwell | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/south-africa-on-the-ropes.html | South Africa on the Ropes | By Michael Tomson | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/stocks-rise-sharply-on-dollar-gain-trading-heavy-and-advances-are.html | Stocks Rise Sharply on Dollar Gain | By Vartanig G Vartan | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/survey-finds-westchester-is-losing-favor-among-company-executives.html | Survey Finds Westchester Is Losing Favor Among Company Executives | By James Feron Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/the-anatomy-of-a-white-sale-behind-a-white-sale-six-months.html | The Anatomy of a White Sale | By Barbara Ettorre | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/the-bread-and-puppet-theater-performs-st-joan.html | The Bread and Puppet Theater Performs St Joan | By Richard Eder | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/the-names-montgomery-armstrong-the-moving-finger-writes-and-having.html | The names Montgomery  Armstrong | By Charlotte Montgomery | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/us-again-bids-iranian-military-shun-any-coup-us-warns-iranians.html | US Again Bids Iranian Military Shun Any Coup | By Bernard Gwertzman Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/us-clears-vw-prices-raised-39.html | US Clears VW Prices Raised 39 | By Iver Peterson Special to The New York Times | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/wheat-and-chaff-in-solzhenitsyn.html | Wheat and Chaff In Solzhenitsyn | By William ONeill | TX 174389 | 28873 | |
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/yonkers-wavers-on-getty-square-plan-light-industry-sought.html | Yonkers Wavers on Getty Square Plan | By Ronald Smothers Special to The New York Times | TX 174389 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1979 | https://www.nytimes.com/1979/01/13/archives/your-money-savings-bonds-rates-holding.html | Your Money Savings Bonds Rates Holding | Richard Phalon | TX 174389 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/16-alberta-jurists-ride-a-hard-circuit-they-must-still-use-plane.html | 1 ALBERTA JURISTS RIDE A HARD CIRCUIT | By Andrew H Malcolm Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/2-cambodian-towns-reported-captured-sisophon-and-siem-reap-are-said.html | 2 CAMBODIAN TOWNS REPORTED CAPTURED | By Henry Kamm Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/23-leave-committee-over-abzug-dismissal-23-on-carters-committee.html | 23 Leave Committee Over Abzug Dismissal 23 on Carters Committee Resign Over His Ouster of Mrs Abzug Questions His Rationality In Support of Carter No Endorsement Now | By Richard Halloran Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/3-palestinian-guerrillas-are-killed-in-assault-on-hotel-in-northern.html | Palestinian Guerrillas Are Killed in Assault on Hotel in Northern Israel | By Jonathan Kandell | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-flat-prospect-for-german-beer-beer-light-is-unpopular-fight-to.html | A Flat Prospect For German Beer | By John Vinocur | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-former-us-army-cook-now-ruler-in-western-pacific-islands-leads.html | A Former US Army Cook Now Ruler in Western Pacific Islands Leads Foes of Military Bases There | By Robert Trumbull Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-katherine-dunham-celebration-katherine-dunham-celebration.html | A Katherine Dunham Celebration | By Jennifer Dunning | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-landmark-series-of-american-music-recordings-american-music-on.html | American Music On Disks | By Peter G Davis | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-loss-of-calm-in-andrew-wyeths-town-the-talk-of-chadds-ford-a.html | A Loss of calm in Andrew Wyeths Town | By Gregory Jaynes Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-native-on-his-native-land-dayan.html | A Native on His Native Land LIVING WITH THE BIBLE Dayan | By Amos Elon | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-park-for-the-horsey-set-in-kentucky-quote-from-the-koran-opened.html | A Park for the Horsey Set | By Steve Cady | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-regency-council-is-named-to-assume-duties-of-the-shah-thousands.html | A REGENCY COUNCIL IS NAMED TO ASSUME DUTIES OF THE SHAH | By Rw Apple Jr Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-struggle-for-the-hearts-and-minds-of-smokers.html | A Struggle for the Hearts And Minds of Smokers | By Richard D LyonsS | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/a-tenor-who-sings-what-he-wants-where-he-wants-alfredo-kraus.html | A Tenor Who Sings What He Wants Where He Wants Alfredo Kraus | By John Gruen | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/aching-palomino-has-vacationin-ring-465000-for-bout-fight-seen-as.html | Aching Palomino Has ion in Ring | By Michael Katz Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/all-iran-is-divided-into-three-oppositions.html | The Religious Leadership the Military and the National Front Vie for Power | By Rw Apple Jr | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/angry-buffalo-residents-at-hearing-on-atomic-waste-reversal-on.html | Angry Buffalo Residents at Hearing on Atomic Waste | By Richard Severo Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/architecture-dreams-from-the-drafting-board.html | Architecture DREAMS FROM THE DRAFTING BOARD | By Ada Louise Huxtable | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/arts-and-leisure-guide-of-special-interest-a-fantasy-becomes-a.html | Arts and Leisure Guide Of Special Interest A Fantasy Becomes a Reality Opera at BAM Choice Choir Mondrian Opening This Week Broadway Now Previewing Off Broadway Off Off Broadway Unless otherwise noted the critical judgments in this Guide reflect the published views of Times critics Dance Film Opening This Week Recent Openings Special Series Music BOX OFFICES FOR MAJOR HALLS 212 Opera Metropolitan Today Monday Tuesday Wednesday Thursday Friday Saturday Jazz In Concert In the Clubs PopFolkRock In Concert In the Clubs Arts and Leisure Guide Art Galleries Uptown Group Shows Galleries 57th St Group Shows Galleries SoHo Group Shows Other Museums photography Group Shows Miscellany Lectures Poetry Readings | Edited by Ann Barry | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/auto-agenda-for-1979-gets-more-big-races.html | Auto Agenda for 1979 Gets More Big Races | By Phil Pash | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/beauty-facts-about-facelifts.html | Beauty | By Alexandra Penney | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/behind-the-best-sellers-christina-crawford.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/boat-show-opens-on-optimistic-note-sailboat-displays-increased-many.html | Boat Show  Opens On Optimistic Note | By Joanne A Fishivian | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/boat-show-where-dreams-are-reality-boat-show-dreams-become-reality.html | Boat Show Dreams Become Reality | By Joanne A Fishman | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/book-ends-talking-with-nemerov.html | BOOK ENDS | By Thomas Lask | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/brandeis-papers-from-his-years-as-an-attorney-to-be-published-he-is.html | Brandeis Papers From His Years As an Attorney to Be Published | By Michael Knight Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/broadway-discovers-riches-off-off-the-beaten-track.html | Broadway Discovers Riches Off Off the Beaten Track | By Henry Popkin | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/brooklyn-pages-republicans-named-to-vacancies-in-li-legislature.html | Republicans Named to Vacancies In LI Legislature Feel Up to Job | By Frances Cerra | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/business-lessons-learned-in-iran-some-lessons-business-learned-in.html | Business Lessons Learned in Iran | By Peter T Kilborn | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/businesses-moves-linked-to-schools-and-crime-rates-minority.html | Businesses Moves Linked To Schools and Crime Rates | By Robert Reinhold | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/cable-tv-satellite-antenna-in-new-york-unveiled-sports-from-atlanta.html | Cable TV Satellite Antenna in New York Unveiled Sports From Atlanta | By Les Brown | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/call-me-ishmael-no-book-could-start-with-such-a-line.html | Call Me Ishmael No Book Could Start With Such a Line | By Martin Copenhaver | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/camp-tales-camp.html | Camp Tales DANCER FROM THE DANCE FAGGOTS Camp Authors Query | By John Lahr | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/canadas-separatists-are-not-only-in-quebec.html | Alberta a Chilly Version of the Sun Belt Begins to Show Its Muscle | By Andrew H Malcolm | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/carey-plan-asks-rent-increases-loans-to-mitchelllama-tenants.html | Carey Plan Asks Rent Increases Loans to MitchellLama Tenants | By E J Dionne Jr Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/carol-bellamy-concedes-the-job-is-mostly-uphill.html | If You Cant Fight City Hall Join It and Try | By Lee Demi3art | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/catching-them-before-suicide.html | CATCHING THEM BEFORE SUICIDE | By Jim Jerome | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/city-ballet-in-donizetti.html | City Ballet in Donizetti | By Anna Kisselgoff | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/colorful-sailing-boats-certain-to-lure-viewers-an-impressive-queen.html | Colorful Sailing Boats Certain to Lure Viewers | By Bill Robinson | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/computers-simplicity-steering-computers-make-steering-easy-coast.html | Computers Simplify Steering | By Dan Fales | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/concerning-cuba-cuba-authors-query.html | Concerning Cuba  Cuba Authors Query | By Peter Winn | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-opinion-equal-rights-and-special-education.html | Equal Rights And Special Education | By Laura Lustig | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-opinion-politics-looking-into-mrs-grassos-crystal-ball.html | POLITICS | By Diane Henry | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-opinion-the-gifts-of-the-magi-and-the-notsomagi.html | The Gifts of the Magi And the NotSoMagi | By Anatole Broyard | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-a-call-to-order-leads-to-confusion-a-confusing.html | A Call to Order Leads to Confusion | By Diane Henry | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-connecticut-housing-key-words-land-for-sale.html | CONNECTICUT HOUSING | By Andree Brooks | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-dining-out-a-brasserie-in-cos-cob.html | DINING OUT | By Patricia Brooks | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-gardening-an-acacia-by-any-other-name.html | GARDENING | By Joan Lee Faust | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | By Bernard Gladstone | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-music-lincoln-center-comes-to-stratford.html | MUSIC | By Robert Sherman | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-school-closings-trouble-parents-parents-troubled.html | School Closings Trouble Parents | By Gail Collins | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-shoreline-boatyards-face-collision-course-with.html | Shoreline Boatyards Face Collision Course With Progress | By Matthew L Wald | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-sports-the-y-in-1979-sunfish-saunas-and.html | The Y in 1979 Sunfish Saunas and Solariums | By Parton Keese | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-taste-of-stamford-bratwurst-to-baklava-the-taste.html | Taste of Stamford Bratwurst to Baklava | By Patricia Brooks | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/connecticut-weekly-theater-a-spunky-irene.html | THEATER | By Haskel Frankel | TX 174392 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/consumer-advocacy-in-travel-field-grows-many-not-resolved-suits-are.html | Consumer Advocacy In Travel Field Grows | By Paul Grimes | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/contentious-session-of-congress-is-forecast-over-the-carter-budget.html | Contentious Session of Congress Is Forecast Over the Carter Budget | By Hedrick Smith Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/court-in-california-extends-receivership-over-worldwide-church-of.html | Court in California Extends Receivership Over Worldwide Church of God | By Pamela G Hollie Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/crucibles-of-the-cosmos-galaxy.html | CRUCIBLES OF THE COSMOS | By Timothy Ferris | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/cultural-gift-service-set-a-representative-gift-where-display-cases.html | Cultural Gift Service Set A Representative Gift Where Display Cases Went | By C Gerald Fraser | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/dorsett-adapts-to-landry-way-dorsett-now-adapts-to-landrys-system-a.html | Dorsett Adapts to Landry Way | By Gerald Eskenazi Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/drug-lifers-dealt-blow-by-high-court-pin-their-hopes-on-albany.html | Drug Lifers Dealt Blow by High Court Pin Their Hopes on Albany | By Tom Goldstein | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/efficiency-and-reliability-key-to-horsepower-race-better-fuel.html | Efficiency and Reliability Key to Horsepower Race | By Don Sharp | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/europes-engine-makers-altering-inboard-market-an-important-change.html | Europes Engine Makers Altering Inboard Market | By Marty Luray | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/experimental-rock-vigorous-in-britain.html | Experimental Rock Vigorous in Britain | By John Rockwell | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/fees-for-licensing-dogs-in-state-outside-new-york-city-to-go-up-a.html | Fees for Licensing Dogs in State Outside New York City to Go Up | By Harold Faber Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/fishing-for-offshore-convertibles-is-fortune-needed.html | Fishing for Offshore Convertibles | By Dick Rath | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/food-the-high-appeal-of-the-lowly-bean.html | Food | By Craig Claiborne With Pierre Franey | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/for-suburban-offices-old-and-odd-is-in-suburban-offices.html | For Suburban Offices Old and Odd Is In | By Andree Brooks | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/freer-expression-typifies-a-new-dynamism-in-china-freer-expression.html | Freer Expression Typifies A New Dynamism in China | By Fox Butterfield Special to The New York Times | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/future-events-on-two-avenues-concert-on-fifth-scouts-at-waldorf.html | Future Events | By Lillian Bellison | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/gallup-poll-indicates-majority-of-americans-back-tie-with-peking.html | Gallup Poll Indicates Majority of Americans Back Tie With Peking | By Eleanor Blau | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/giovanni-buitoni-87-led-food-company-helped-to-build-worldwide.html | GIOVANNI BUITONI 87 LED FOOD COMPANY | By Wolfgang Saxon | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/girl-scouts-pitch-camp-high-on-a-mountain-at-34th-st-and-5th-ave.html | Girl Scouts Pitch Camp High on a Mountain at 34th St and 5th Ave | By Michael Goodwin | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/good-ole-boys-and-wistful-hippies-adams.html | Good Ole Boys and Wistful Hippies BEAUTIFUL GIBE Adams | By Katha Pollitt | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/gus-solomons-jr-offers-two-new-dance-works.html | Gus Solomons Jr Offers Two New Dance Works | By Jennifer Dunning | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/harmony-elusive-for-musicians-and-neighbors-harmony-eludes.html | Harmony Elusive for Musicians and Neighbors | By April Koral | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/hate-ancient-and-modern-led-to-pol-pots-downfall-disappointment-in.html | Hate Ancient and Modern Led to Pol Pots Downfall | By Henry Kamm | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/he-took-all-the-credit-now-he-gets-all-the-blame-even-the-calendar.html | Where Did the Shah Go Wrong Many Answers Precede the Current Crisis He Took All the Credit Now He Gets All the Blame Even the Calendar Changed Controls Bred Resentment | By Marvin Zonis | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/his-subjectmysteries-of-different-cultures-richard-weir-last-wave.html | His SubjectMysteries Of Different Cultures Richard Weir Last Wave Director | By Diane Jacobs | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/how-springs-mills-has-been-liquidating-its-losers-the-company.html | How Springs Mills Has Been Liquidating Its Losers | By Jill Lai | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/i-dont-find-it-taxing.html | I Dont Find It Taxing | By Jw Darrow | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/investing-early-violins-the-latest-in-collectibles-booming-auctions.html | Early Violins the Latest in Collectibles | By Deborah Rankin | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/is-it-one-building-or-two-new-project-halted-by-dispute-at-issue.html | Is It One Building Or Two New Project Halted by Dispute | By Carter B Horsley | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/it-may-be-cold-where-you-are-but-its-summer-on-7th-avenue-layering.html | It May Be Cold Where You Are But Its Summer on 7th Avenue | By Bernadine Morris | TX 174392 | 28873 |

| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/ivan-tcherepnin-plays.html | Ivan Tcherepnin Plays | By John Rockwell | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/judges-questioning-freeing-of-torsney-sharp-words-mark-review-of.html | JUDGES QUESTIONING FREEING OF TORSNEY | By John Kifner | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/kennedy-in-new-attack-says-carter-budget-approach-favors-the-rich.html | Kennedy in New Attack Says Carter Budget Approach Favors the Rich | By Adam Clymer Special to The New York Times | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/knoetze-stops-sharkey-in-4th-as-100-protest-outside-arena-sharkey.html | Knoetze Stops Sharkey in 4th As 100 Protest Outside Arena | By Steve Cady Special to The New York Times | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/koch-and-goldin-agree-on-estimate-of-budget-gap-public-dispute.html | Koch and Goldin Agree on Estimate of Budget Gap | By Glenn Fowler | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/lawsuit-is-filed-to-bar-white-house-advisers-from-intervening-in.html | Lawsuit Is Filed to Bar White House Advisers From Intervening in Writing Regulations on Strip Mines | By Ben A Franklin Special to The New York Times | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/li-town-a-pioneer-in-recycling-its-garbage-into-electric-energy.html | LI Town a Pioneer in Recycling Its Garbage Into Electric Energy | By Ronald Smothers Special to The New York Times | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/life-behind-barsthe-walls-are-just-closer-in-prison-the-walls-are.html | Life Behind BarsThe Walls Are Just Closer In Prison the Walls Are Closer | By Leticia Kent | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/limitation-of-fish-catches-requires-care-canadian-boats-involved.html | Limitation of Fish Catches Requires Care | By Nelson Bryant | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-a-mansions-fate-awaits-zone-ruling.html | A Mansions Fate Awaits Zone Ruling | By Andrea Aurichio | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-art-exploring-new-processes-in-photography.html | ART | By Helen A Harrison | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-gardening-tree-thieves-leave-landscape-scarred.html | GARDENING | By Carl Totemeier | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-politics-purcell-predicts-mid79-crisis.html | POLITICS | By Frank Lynn | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-the-hobbling-of-home-builders.html | The Hobbling of Home Builders | By Thomas J Junor | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-opinion-who-said-suffolk-im-from-peconic.html | Who Said Suffolk Im FromPeconic | By Richard Cummings | TX 174392 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-3-new-faces-for-suffolk.html | 3 New Faces For Suffolk | By Frances Cerra | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-art-guild-hall-displays-landscapes-lure.html | ART | By David L Shirey | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-dining-out-red-on-menu-means-fire-on-palate.html | DINING OUT Red on Menu Means Fire on Palate  House of Lok | By Florence Fabricant | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-food-delicacies-of-asia-in-stony-brook.html | FOOD | By Florence Fabricant | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-he-tracks-down-crime-on-the-lirr-interview.html | He Tracks Down Crime on the LIRR | By Lawrence Van Gelder | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | By Bernard Gladstone | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-long-island-housing-houses-to-rent-are-in-demand.html | LONG ISLAND HOUSING | By Diana Shaman | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-shop-talk-finds-in-greet-neck.html | SHOP TALK | By Andrea Aurichio | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-the-lively-arts-singing-again-walking-again-at.html | THE LIVELY ARTS | By Andy Edelstein | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-the-rejoined-leg-doctors-were-ready-the-rejoined.html | The Rejoined Leg Doctors Were Ready | By John T McQuiston | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-the-twoman-trio.html | The TwoMan Trio | By Procter Lippincott | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/long-island-weekly-three-colleges-seek-new-leaders-state-university.html | Three Colleges Seek New Leaders | By Irvin Molotsky | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/maturing-miss-meyers-grows-with-sports-olympics-pro-career-beckon.html | Maturing Miss Meyers Grows With Sports | By James Tuite | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/mcgrawhill-bid-stirs-editorial-fears-cause-for-alarm-diversified.html | McGrawHill Bid Stirs Editorial Fears Cause for Alarm Diversified List of Authors | By Herbert Mitgang | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/medical-school-offers-to-merge-3-hospitals-in-big-bronx-complex.html | Medical School Offers To Merge 3 Hospitals In Big Bronx Complex COLLEGE PROPOSES 3HOSPITAL MERGER One Is Near Bankruptcy | By Ronald Sullivan | TX 174392 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/metaphor-for-egypt.html | Metaphor for Egypt | By Vivian Gornick | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/music-and-politics-music.html | Music and Politics | By Saul Maloff | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-ballet-by-robbins-is-happy-one-he-says-origins-of-work.html | New Ballet by Robbins Is Happy One He Says Origins of Work Variations Omitted Evoking Sweetness Like a Tryout | By Jack Anderson | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-cargo-operation-is-initiated-on-a-hudson-pier-for-containers.html | New Cargo Operation Is Initiated On a Hudson Pier for Containers | By Damon Stetson | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-a-new-meaning-for-states-slogan.html | A New Meaning For States Slogan | By Robert R Ferguson Jr | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-for-the-new-york-tv-stations-new-jersey-is-just.html | For the New York TV Stations New Jersey Is Just a Wasteland | By Robert C Grant | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-resolving-the-casino-case.html | Resolving the | By James F Guyot | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-opinion-speaking-personally-a-page-or-two-from-another.html | SPEAKING PERSONALLY | By Alma Roberts Giordan | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-about-new-jersey-meadowbrook-heading-down.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-antiques-oriental-touch-in-montclair.html | ANTIQUES | By Carolyn Darrow | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-art-a-koreans-food-for-thought.html | ART | By David L Shirey | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-budget-cap-puts-extra-squeeze-on-smaller-school.html | Budget Cap Puts Extra Squeeze On Smaller School Districts in State | By Joseph F Sullivan | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-dining-out-far-hills-all-the-comforts-of-home.html | DINING OUT Far Hills All the Comforts of Home | By B H Fussell | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-foes-map-liquor-war-tactics-opponents-map-liquor.html | Foes Map Liquor War Tactics | By Martin Waldron | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-gardening-rock-gardens-need-care-in-winter-too.html | GARDENING | By Molly Price | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | By Bernard Gladstone | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-interview-a-practical-pragmatic-assemblywoman.html | INTERVIEW | By James F Lynch | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-new-jersey-housing-ray-of-sunshine-in-fort-lee.html | NEW JERSEY HOUSING | By Ellen Rand | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-paterson-extends-selfinsurance-plan.html | Paterson Extends SelfInsurance Plan | By Robert Hanley | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/new-jersey-weekly-stardom-for-fleming-sports.html | Stardom for Fleming | By Neil Amdur | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/no-crook-either.html | No Crook Either THE TERRORS OE JUSTICE | By J Anthony Lukas | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/nonfiction-in-brief-a-rare-book-saga-sigmund-freud.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/notes-the-continuing-upward-trend-of-airport-departure-taxes-winter.html | Notes The Continuing Upward Trend of Airport Departure Taxes | By John Brannon Albright | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/oconnor-uses-mails-in-olympic-training.html | OConnor Uses Mails In Olympic Training | By Ed Corrigan | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/off-and-running-against-inflation-kahn.html | OFF AND RUNNING AGAINST INFLATION After a headlinemaking stint as the provocative head of the CAB Alfred Kahn is rushing into the fight on inflation Can he bring it under control Economists think he has a chance  if he stops shooting from the lip KAHN KAHN | By Ralph Blumenthal | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/oil-industry-hails-us-role-in-talks-chief-negotiator-predicts.html | OIL INDUSTRY HAILS US ROLE IN TALKS | By Jerry Flint | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/orpheus-is-sung-by-bronx.html | Orpheus Is Sung By Bronx | By Raymond Ericson | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/pearson-triumphs-in-school-1000-run-4350-competitors-pearson-is.html | Pearson Triumphs In School 1000 Run | By William J Miller | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/point-of-view-some-prescriptions-for-a-stillailing-dollar.html | POINT OF VIEW | By Stephen H Goodman | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/pound-reading-pound.html | Pound Reading INSTIGATIONS | By Guy Davenport | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/pound-speaking-pound.html | Pound Speaking | By Robert Coles | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/powder-squadrons-65-years-of-boating-education-coast-guard.html | Power Squadrons 65 Years of Boating Education | By Harry V Forgeron | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/problems-of-amtrak-could-stir-lively-debates-in-new-congress-one.html | Problems of Amtrak Could Stir Lively Debates in New Congress | By Edward C Burks Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/public-advocacy-pioneers-in-nj-and-seems-to-work.html | Public Advocacy Pioneers In NJ and Seems to Work | By Joseph F Sullivan | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/regan-agrees-to-pay-recess-appointees-in-reversal-comptroller.html | REGAN AGREES TO PAY RECESS APPOINTEES | By Richard Jheisliine | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/ruling-against-barring-the-sale-of-show-me-as-smut-reversed.html | Ruling Against Barring the Sale Of Show Me as Smut Reversed | By Arnold H Lubasch | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/same-old-problems-for-knicks-it-will-take-time-knicks-fail-on.html | Same Problems for Knicks | By Sam Goldaper | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/small-town-in-poland-popes-birthplace-glows-in-reflected-glory-a.html | Small Town in Poland Popes Birthplace Glows in Reflected Glory | By Paul Hofmann Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/some-chinese-puzzles-china.html | Some Chinese Puzzles THE US CRUSADE IN CHINA 19381945 China | By Martin J Sherwin | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/st-johns-loses-to-rutgers-rutgers-bailey-took-over-rutgers-turns.html | St Johns Loses to Rutgers | By Gordon S White Jr | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/steelers-copied-cowbay-methods-steelers-borrowers-of-cowboy-methods.html | Steelers Copied Cowboy Methods | By William N Wallace | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/success-story-brammer.html | Success Story | By James Fallows | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/sufferers-from-smug-despair.html | Sufferers From Smug Despair SECRETS AND SURPRISES | By Gail Godwin | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/sugar-price-supports-sweet-deals-for-lobbyists-over-the-last-four.html | Sugar Price Supports Sweet Deals for Lobbyists Over the Last Four Decades Sugar Tariff Imposed in 1789 Domestic Output at 6 Million Tons Kennedy Investigation of Lobbying | By Seth S King Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/sunday-observer-openings.html | Sunday Observer | By Russell Baker | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/taking-on-goliath.html | Taking On Goliath LOBBYING THE CORPORATION | By Andrew Hacker | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/temple-of-dendur-and-its-glass-box-cities-competed-for-temple-size.html | Temple of Dendur and Its Glass Box Cities Competed for Temple Size Suggests Importance Another Glass Court Planned | By Paul Goldberger | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/thais-expecting-more-cambodia-refugees-camps-being-prepared.html | Thais Expecting More Cambodia Refugees | By James P Sterba Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-big-game-captures-america-seldom-considered-seriously-high.html | The Big Game Captures America | By Edwin H Cady | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-constitution-to-the-rescue.html | The Constitution to the Rescue PRE AMERICAN PRESIDENCY | By James MacGregor Burns | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-economic-scene-the-view-from-pittsburgh-economic-indicators.html | THE ECONOMIC SCENE | By Clyde H Farnsworth | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-energy-department-cooks-with-figures.html | The Government Can Do Anything With Gas but Create It | By Anthony J Parisi | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-hong-kong-formula.html | The Hong Kong Formula | By James Thomson | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-little-game-makes-a-big-push-onto-mit-campus-23-club-sports.html | The Little Game Makes a Big Push Onto MIT Campus | By Gail Shister | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-markets-it-helps-to-have-piece-of-a-merger.html | THE MARKETS | By Vartanig G | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-masters-a-showcase-with-problems-sports-analysis.html | The Masters A Showcase With Problems | By Neil Amdur | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-nation-a-less-is-more-new-congress-gets-ready.html | The Nation | By Adam Clymer | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-new-elite-and-an-urban-renaissance-the-exodus-from-the-city-a.html | THE NEW ELITE AND AN URBAN RENAISSANCE | By Blake Fleetwood | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-powerful-secret-sexuality.html | The Powerful Secret | By Richard Poirier | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-quiet-coast-of-mexico-tropical-paradise-san-blas-swim-surf-or.html | The Quiet Coast of Mexico | By Rob Schultheis | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-varied-species-seen-afloat-a-cruise-log.html | The Varied Species Seen Afloat | By Bert Wilson | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-way-we-live-now-narcissism.html | The Way We Live Now | By Frank Kermode | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-world-of-federated-stores-tighter-reins-slipping-profits.html | The World of Federated Stores Tighter Reins | By Isadore Barmash | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/the-world-timing-crucial-in-israeli-opposition-on-west-bank.html | The World | By Jonathan Kandell | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/third-world-and-west-join-to-assail-vietnam-in-un-defeat-for.html | Third World and West Join to Asiail Vietnam in UN | By Malcolm W Browne Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/tips-on-equipment-for-safe-and-sound-coastal-cruising-electronic.html | Tips on Equipment for Safe and Sound Coastal Cruising | By Julius M Wilensky | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/us-archeologists-in-egypt-fear-loss-of-aid-fund.html | US Archeologists in Egypt Fear Loss of Aid Fund | By Christopher S Wren Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/us-reviving-effort-for-mideast-treaty-atherton-going-to-israel-and.html | US REVIVING EFFORT FOR MIDEAST TREATY | By Bernard Gwertzman Special to The New York Times | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/vignettes-from-the-florida-panhandle.html | Vignettes From the Florida Panhandle | By Thomas Bridges | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/washington-president-carters-halftime-mood.html | WASHINGTON President Carters HalfTime Mood | By James Reston | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/westchester-opinion-politics-mount-kiscos-politicians-sing-the.html | POLITICS | By Ronald Smothers | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/westchester-opinion-the-gifts-of-the-magi-and-the-notso-magi.html | The Gifts of the Magi and the NotSo Magi | By Anatole Broyard | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-a-hotline-of-solace-for-bereaved-parents.html | A Hotline of Solace For Bereaved Parents | By Rita E Watson | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-barbara-morgan-the-photographer-of-the-dance.html | Barbara Morgan The Photographer Of the Dance | By Suzanne Dechillo | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-bitterness-on-the-eve-of-kings-birthday-about.html | Bitterness on the Eve of Kings Birthday | By Gary Kriss | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-dining-out-a-country-fable-that-is-quite-real.html | DINING OUT | By Guy Henle | TX 174392 | 28873 |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archives/westchester-weekly-gardening-an-acacia-by-any-other-name.html | GARDENING | By Joan Lee Faust | TX 174392 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-home-clinic-shortening-a-threaded-bolt-isnt-as.html | HOME CLINIC | By Bernard Gladstone | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-incinerator-battle-heading-for-court-incinerator.html | Incinerator Battle Heading for Court | By David E Sanger | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-interview-professor-who-puts-heat-on-solar.html | INTERVIEW | By James Feron | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-japanese-learn-english-melodically.html | Japanese Learn English Melodically | By Rhoda M Gilinsky | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-music-curtain-parting-on-four-centuries-of-music.html | MUSIC | By Robert Sherman | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-putnams-first-county-executive-settles-in.html | Putnams First County Executive Settles In | By Ronald Smothers | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-weaving-through-states-8-ways-to-pay-for.html | Weaving Through States 8 Ways To Pay for Patching Up Parkways | By Edward Hudson | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/westchester-weekly-westchester-houseng-city-turns-the-table-on.html | WESTCHESTER HOUSING | By Betsy Brown | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/whats-an-entrepreneur-spotlight-what-makes-an-entrepreneur.html | Whats an Entrepreneur SPOTLIGHT | By Ray A Kroc | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/whats-doing-in-florence.html | Whats Doing in  FLORENCE | By Nino Lo Bello | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/whip-grafting-of-fruit-trees-can-be-easy-whip-grafting-of-fruit.html | Whip Grafting Of Fruit Trees Can Be Easy Whip Grafting Of Fruit Trees | By Lynda Diane Gutowski | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/who-was-chabotsky-glad-you-asked-a-good-question-winkler-chabot.html | Who Was Chabotsky Glad You Asked | By Stan Sap1in | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/why-edwardiana-reigns-on-tv-why-edwardiana-reigns-on-tv.html | Why Edwardiana Reigns on TV | By Henry Fenwick | TX 174392 | 28873 | |
| 1/14/1979 | https://www.nytimes.com/1979/01/14/archiv es/wintering-in-the-parks-fit-for-man-and-beast-as-days-grow-short-the.html | Wintering in the Parks Fit for Man and Beast | By Skip Rozin | TX 174392 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archiv es/a-new-york-pastry-chef-moves-to-the-white-house-some-longtime.html | A New York Pastry Chef Moves to the White House | By Bernard WeinraubSpecial to The New York Times | TX 174384 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/abroad-at-home-pettifog-on-the-potomac.html | ABROAD AT HOME | By Anthony Lewis | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/ada-attacks-gov-browns-call-for-spending-curbs.html | ADA Attacks Gov Browns Call for Spending Curbs | By Wallace TurnerSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/advertising-compton-adds-klemtner.html | Advertising | Philip H Dougherty | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/agency-will-study-us-water-supply-office-of-technology-assessment.html | AGENCY WILL STUDY US WATER SUPPLY | By Bayard Webster | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/albertas-enviable-oil-nest-egg-albertas-enviable-oil-and-gas-net.html | Albertas Enviable Oil Nest Egg | By Andrew H MalcolmSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/ansonia-conn-in-surprise-vote-spurns-proposed-greyhound-track.html | Ansonia Conn in Surprise Vote Spurns Proposed Greyhound Track | By Richard L MaddenSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/assemblys-speaker-calls-for-increase-in-welfare-grants-puts-himself.html | ASSEMBLYS SPEAKER CALLS FOR INCREASE IN WELFARE GRANTS | By Terence SmithSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/ballet-baryshnikovs-temperaments-debut.html | Ballet Baryshnikovs Temperaments Debut | By Anna Kisselgoff | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/benitez-wins-wbc-title-charge-and-retraction.html | Benitez Wins WBC Title | By Michael KatzSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/bosworth-widening-monitoring-may-seek-more-staff-to-watch-payprice.html | Bosworth Widening Monitoring | By Edward CowanSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/bridge-mother-and-son-win-title-in-tristate-regional-event-two-top.html | Bridge | By Alan Truscott | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/business-people-colgate-names-crane-to-chief-executive-post.html | BUSINESS PEOPLE | Frank J Prial | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/calls-to-911-by-automatic-alarms-to-be-given-lowest-police-priority.html | Calls to 911 by Automatic Alarms To Be Given Lowest Police Priority | By Leonard Ruder | TX 174384 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/carter-will-submit-treaty-on-missiles-decides-to-risk-a-twothirds.html | CARTER WILL SUBMIT TREATY ON MISSILES | By Richard BurtSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/carters-watchman-over-sugar-policy-sugar-a-devilish-issue.html | Carters Watchman Over Sugar Policy | By Seth S King | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/chess-why-is-a-big-swiss-event-just-like-a-haberdashery.html | Chess Why Is a Big Swiss Event Tust Like a Haberdashery | By Robert Byrne | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/chiles-unions-get-outside-help-to-break-armys-grip-on-labor-meeting.html | Chiles Unions Get Outside Help To Break Armys Grip on Labor | By Juan de OnisSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/china-acts-to-improve-railroads-japan-giving-technical-advice.html | China Acts To improve Railroads | By Richard Witkin | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/china-is-codifying-legal-system-and-plans-to-insure-open-trials.html | China Is Codifying Legal System And Plans to Insure Open Trials | By Fox ButterfieldSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/college-fives-all-at-sixes-illinis-excessive-fouling.html | College Fives All at Sixes | By Sam Goldaper | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/congressman-seeking-post-gave-campaign-money-to-panel-voters.html | Congressman Seeking Post Gave Campaign Money to Panel Voters | By B Drummond Ayres JrSpecial to The new York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/connecticut-in-a-battle-on-air-pollution-lilco-named-as-defendant.html | Connecticut in a Battle on Air Pollution | By Diane HenrySpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/credit-markets-investors-in-bonds-remain-watchful-viewed-as-tougher.html | CREDIT MARKETS | By John H Allan | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/dance-icarus-by-gypsy-rainbow.html | Dance Icarus by Gypsy Rainbow | By Jack Anderson | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/data-on-terrorism-is-new-ventures-product-data-on-terrorism.html | Data on Terrorism Is New Ventures Product | By A O Sulzberger JrSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/debate-rises-on-mandatory-school-plans-for-handicapped-extension-to.html | Debate Rises on Mandatory School Plans for Handicapped | By Gene I Maeroff | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/degustibus-out-of-the-frying-pan-into-the-washer-stuffed-squid.html | DE GUSTIBUS | By Craig Claiborne | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/departure-of-shah-wont-bring-peace-opponent-predicts-teheran.html | DEPARTURE OF SHAH WONT BRING PEACE OPPONENT PREDICTS | By Richard BurtSpecial to The New York Times | TX 174384 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/disney-studio-to-release-pg-film-it-didnt-make.html | Disney Studio to Release PG Film It Didnt Make | By Aljean HarmetzSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/doctors-set-25hour-strike-at-ten-municipal-hospitals-patient-care.html | Doctors Set 25Hour Strike At Ten Municipal Hospitals | By Anthony Lewis | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/donny-hathaway-33-pop-and-blues-singer-dead-in-hotel-plunge-hit.html | Donny Hathaway 33 Pop and Blues Singer Dead in Hotel Plunge | By George Goodman Jr | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/essay-billy-the-problem.html | ESSAY | By William Safire | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/flyers-achieve-deadlock-flyers-tally-in-first-period.html | Flyers Achieve Deadlock | By Thomas RogersSpecial to the New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/georgia-politicians-in-quandary-about-backing-talmadge-i-stole-for.html | Georgia Politicians in Quandary About Backing Talmadge | By Howell RainesSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/harris-and-waters-terrific-tandem-at-safety.html | Harris and Waters Terrific Tandem at Safety | By Dave Anderson | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/housing-aided-by-governments-at-5year-high-koch-says-starts-in-1978.html | Housing Aided By Governments At 5Year High | By Pranay Gupte | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/jazz-adam-makowicz.html | Jazz Adam Makowicz | John S Wilson | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/job-threats-to-workers-fertility-emerging-as-civil-liberties-issue.html | Job Threats to Workers Fertility Emerging as Civil Liberties Issue | By Philip ShabecoffSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/jury-in-texas-millionaires-case-must-weigh-2-mens-testimony.html | Jury in Texas Millionaires Case Must Weigh 2 Mens Testimony | By William K StevensSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/letters-plants-that-die-for-a-cause.html | Letters | Faith Thompson Campbell | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/little-but-made-mighty.html | Little But Made Mighty | By Henry Bienen | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/long-road-ahead-for-iran-although-shah-is-expected-to-leave-this.html | Long Road Ahead for Iran | By Rw Apple JrSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/lummox-from-the-transvaal.html | Lummox From The Transvaal | Red Smith | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/marjorie-lawrence-wagnerian-soprano-dead-at-71-paralyzed-by-polio.html | Marjorie Lawrence Wagnerian Soprano Dead at 71 | By John Rockwell | TX 174384 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/market-place-why-interest-in-refractories.html | Market Place | Robert Metz | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/mcenroe-tops-ashe-67-63-75-ashe-looks-at-the-films.html | McEnroe Tops Ashe 67 63 75 | By Neil Amdur | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/missionary-leaders-worry-about-china-us-churchmen-fearful-on-taiwan.html | MISSIONARY LEADERS WORRY ABOUT CHINA | By George Vecsey | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/more-testing-in-the-schools-familiar-dispute-arises-as-macchiarola.html | More Testing in the Schools | By Anthony Lewis | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/murdoch-scores-3-goals-murdoch-gets-3-flames-bow.html | Murdoch Scores 3 Goals | By Michael StraussSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/nets-beat-celtics-110100-same-old-story.html | Nets Beat Celtics 110100 | By Malcolm MoranSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/new-freedom-excites-iran-journalists-palace-no-longer-dictates.html | New Freedom Excites Iran Journalists | By Eric PaceSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/noiron-process-for-cotton-shirts-a-noiron-process-for-cotton-shirts.html | NoIron Process For Cotton Shirts | By Isadore Barmash | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/notes-on-people-positive-attitude-contributes-to-waynes-recovery.html | Notes on People | Clyde HabermanAlbin Krebs | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/on-sons-becoming-racists.html | On Sons Becoming Racists | By Robert P Hilldrup | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/on-the-beach-saint-laurent-and-valentino-tiny-cutouts-and.html | On the Beach Saint Laurent And Valentino | By Bernadine Morris | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/on-the-track-of-legionnaires-disease-victims-worked-in-same-area.html | On the Track of Legionnaires Disease | By Boyce Rensberger | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/opera-met-cast-for-tv-luisa.html | Opera Met Cast for TV Luisa | By Peter G Davis | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/outdoors-botany-in-the-city-parks.html | Outdoors Botany In the City Parks | By Nelson Bryant | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/plos-talks-with-jordan-provoke-hot-debate-among-guerrillas.html | PLOs Talks With Jordan Provoke Hot Debate Among Guerrillas | By Christopher S WrenSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/pop-richard-lloyds-quartet.html | Pop Richard Lloyds Quartet | John Rockwell | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/pop-rush-plays-at-palladium.html | Pop Rush Plays at Palladium | John Rockwell | TX 174384 | 28873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/president-in-atlanta-asks-congress-to-vote-holiday-for-dr-king.html | President in Atlanta Asks Congress to Vote Holiday for Dr King | By Terence SmithSpecial to The New York Times | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/public-employees-seek-a-better-image-new-york-political-notes.html | Public Employees Seek a Better Image | By Frank Lynn | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/question-box.html | Question Box | S Lee Kanner | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/russians-keep-a-tradition-alive-in-celebration-of-old-new-year-not.html | Russians Keep a Tradition Alive In Celebration of Old New Year | By Craig R WhitneySpecial to The New York Times | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/sihanouk-is-admitted-to-east-side-hospital-for-testing-and-a-rest.html | Sihanouk Is Admitted To East Side Hospital For Testing and a Rest | By Fox ButterfieldSpecial to The New York Times | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/song-a-satirical-threesome.html | Song A Satirical Threesome | By John S Wilson | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/spinks-next-knoetze-foe-court-hearing-next-week.html | Spinks Next Knoetze Foe | By Steve CadySpecial to The New York Times | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/sporting-gear-stylish-safety-vests.html | Sporting Gear | Parton Keese | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/stage-ijimeres-plays-from-africa-at-negro-ensemble-company-two-folk.html | Stage Ijimeres Plays From Africa at Negro Ensemble Company | By Mel Gussow | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/stage-the-elephant-man-a-parable-of-man.html | Stage The Elephant Man | By Richard Eder | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/swann-little-acrobat-in-the-thick-of-things.html | Swann Little Acrobat In the Thick of Things | By Roy Blount Jr | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/the-editorial-notebook-remembering-martin-luther-king.html | The Editorial Notebook | Robert Curvin | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/three-more-resign-from-womens-unit-26-members-have-quit-advisory.html | THREE MORE RESIGN FROM WOMENS UNIT | By Donald G McNeil Jr | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/trucking-deregulation-debate-issue-and-debate.html | Trucking Deregulation Debate | By Winston Williams | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/tv-charleston-recalls-era-gone-with-the-wind.html | TV Charleston Recalls Era Gone With the Wind | By Thomas Buckley | TX 174384 | 28873 | |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/tv-conway-in-special.html | TV Conway In Special | By John J OConnor | TX 174384 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/tv-producers-say-ratings-war-has-hurt-quality-of-programs-usual.html | TV Producers Say Ratings War Has Hurt Quality of Programs | By Les Brown | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/us-proposal-on-taiwan-relations-sets-up-institute-to-direct-affairs.html | US Proposal on Taiwan Relations Sets Up Institute to Direct Affairs | By Bernard WeinraubSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/vietnamese-drive-appears-to-slow-near-the-cambodianthai-border.html | Vietnamese Drive Appears to Slow Near the CambodianThai Border | By James P SterbaSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/votes-in-80-italian-election-sought-by-brooklyn-visitor-a-million.html | Votes in 80 Italian Election Sought by Brooklyn Visitor | By Robin Herman | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/west-bank-figures-fate-typifies-israeli-difficulty-moderate-leaders.html | West Bank Figures Fate Typifies Israeli Difficulty | By Jonathan KandellSpecial to The New York Times | TX 174384 | 28873 |
| 1/15/1979 | https://www.nytimes.com/1979/01/15/archives/windmill-owner-tilting-with-utility-case-before-state-commission.html | Windmill Owner Tilting With Utility | By Ari L GoldmanSpecial to The New York Times | TX 174384 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/2-views-of-cambodian-sweep-local-affair-or-soviet-peril-news.html | 2 Views of Cambodian Sweep Local Affair or Soviet Peril | By David Binder Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/549-police-officers-given-warning-on-being-absent.html | 549 Police Officers Given Warning on Being Absent | By Leonard Buder | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/9-rookies-in-congress-have-moment-of-glory.html | 9 Rookies in Congress Have Moment of Glory | By Steven R Weisman Special to the New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/a-250-million-trim-put-forth-by-koch-to-plug-budget-gap-less.html | A 250 MILLION TRIM PUT FORTH BY KOCH TO PLUG BUDGET GAP | By Lee Dembart | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/a-reporters-notebook-sorting-out-shahs-plans-hes-bitter-at-the.html | A Reporters Notebook Sorting Out Shahs Plans | By Rw Applejr Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/a-sale-at-turnbull-asser-crowds-croissants-and-bach-originally-made.html | A Sale at Turnbull | By Susan Heller Anderson Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/a-slowdown-and-more-inflation-seen-by-retailers-at-annual.html | A Slowdown and More Inflation Seen By Retailers at Annual Convention | By Isadore Barmash | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/about-education-job-crunch-spurs-debate-on-tenure.html | About Education | By Fred M Hechinger | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/about-new-york-beating-the-parking-regulations.html | About New York Beating the Parking Regulations | By Francis X Clines | TX 179574 | 28873 |

| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/advertising-catering-to-smaller-accounts-expansion-approved-for.html | Advertising | Philip H Dougherty | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/against-new-arms-for-china.html | Against New Arms For China | By Jonathan Power | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/aide-acquitted-by-state-justice-of-bribetaking-no-corrupt-intent.html | Aide Acquitted By State Justice Of BribeTaking No Corrupt Intent Found in Taking Las Vegas Trip | By Charles Kaiser | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/american-express-bid-spurned-illegal-says-mcgraw-move-to-be-pushed.html | American Express Bid Spurned | By Robert J Cole | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/arab-boycotts-unwitting-participants-a-close-call-for-2-banks.html | Arab Boycotts Unwitting Participants | By Agis Salpu1cas | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/assembly-passes-bill-to-reinstate-death-sentences-vote-is-6-short.html | Assembly Passes Bill to Reinstate Death Sentences Vote Is 6 Short of Margin Needed to Override Veto | By Ari L Goldman Special to The New York Times | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/bank-of-new-york-profit-up-for-quarter-and-year.html | Bank of New York Profit Up for Quarter and Year | By Deborah Rankin | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/bella-abzugs-ouster-and-limits-of-dissent-news-analysis.html | Bella Abzugs Ouster and Limits of Dissent | By Terence Smith Special to The New York Times | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/books-of-the-times-shades-of-gatsby.html | Books of TheTimes | By John Leonard | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/bridge-tristate-regional-tourney-ends-in-convincing-victory.html | Bridge Tristate Regional Tourney Ends in Convincing Victory | By Alan Truscott | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/canadians-equity-goal-a-failure-review-agency-set-up-in-1974.html | Canadians Equity Goal A Failure | By Henry GinigerSpecial to The New York Times | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/carter-to-study-options-on-reform-of-80-billion-domestic-aid-plans.html | Carter to Study Options on Reform Of 80 Billion Domestic Aid Plans | By John He Rbe Rs Special to The New York Times | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/cbs-moves-paper-chase-in-effort-to-raise-ratings-wed-bend-over.html | CBS Moves Paper Chase in Effort to Raise Ratings | By Aljean HarmetzSpecial to The New York Times | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/citizens-suits-citing-officials-facing-review-antiwar-violence-case.html | Supreme Court Roundup | By Linda Greenhouse Special toTheNew York Toms | TX 179574 | 28873 | |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/citys-theater-license-law-is-ruled-unconstitutional.html | Citys Theater License Law Is Ruled Unconstitutional | By Arnold H Lubasch | TX 179574 | 28873 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/commodities-soybeans-and-corn-rise-in-light-futures-trading-cattle.html | COMMODITIES Soybeans and Corn Rise In Light Futures Trading | By Elizabeth M Fowler | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/congress-after-choosing-leaders-scores-inflation-and-budget-deficit.html | Congress After Choosing Leaders Scores Inflation and Budget Deficit | By Adam ClymerSpecial to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/credit-markets-shortterm-rates-continue-up-heavy-demand-lacking-key.html | CREDIT MARKETS ShortTerm Rates Continue Up | By John H Allan | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/cubans-in-letelier-case-linked-to-a-2d-murder-plot.html | Cubans in Letelier Case Linked to a 2d Murder Plot | By David Burniiani Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/drugs-given-in-childbirth-imperil-babies-study-charges.html | Drugs Given in Childbirth Imperil Babies Study Charges | By Richard D Lyons | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/du-pont-seeks-split-earnings-at-record-du-pont-seeks-split-net-at.html | Du Pont Seeks Split Earnings at Record | By Phillip H Wiggins | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/ebla-ruins-shed-light-on-early-urban-man-resemblance-to-cities-of.html | Ebla Ruins Shed Light on Early Urban Man | By Boyce Rensberger | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/education-nyu-demanding-proficiency-in-writing-nyu-demanding.html | EDUCATION NYU Demanding Proficiency In Writing | By Edward B Fiske | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/exagent-accuses-fbi-executive-of-perjury-in-suit-over-informers.html | Exagent Accuses FBI Executive Of Perjury in Suit Over Informers | By John M Crewdson Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/executives-assured-on-trade-not-getting-the-answers-executives.html | Executives Assured on Trade | By A O Sulzberger Jr Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/fighting-near-border-subsides.html | Fighting Near Border Subsides | By James P Sterba Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/first-full-explanation-vance-and-brzezinski-split-again-on-peking.html | First Full Explanation | By Bernard Gwertzman Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/forrest-james-is-sworn-in-as-successor-to-wallace-contrast-with.html | Forrest James Is Sworn In As Successor to Wallace | By Howell RainesSpecial to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/frigid-adirondacks-are-a-movie-set-again-filming-after-50-years-the.html | Frigid Adirondacks Are a Movie Set Again | By David Bird Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/frontiers-space-spacecraft-orbits-a-libration-point.html | Frontiers Space | By John Noble Wilford | TX 179574 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/genealogist-studies-the-jewish-heritage-of-some-christians-sought.html | Genealogist Studies The Jewish Heritage Of Some Christians | By George Vecsey | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/gw-nutter-exdefense-official.html | GW Nutter ExDefenie Official | By Thomas W Ennis | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/harlem-ministers-group-says-it-may-fight-koch.html | Harlem Ministers Group Says It May Fight Koch | By Pranay Gupte | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/hurdles-records-seem-limitless-to-nehemiah-a-meteoric-rise-staying.html | Hurdles Records Seem Limitless to Nehemiah | By Neil Amdur | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/ibms-3month-profit-tops-1-billion-sales-momentum-noted-ibms-3month.html | IBMs 3Month Profit Tops 1 Billion | By Clare M Reckert | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/imogene-cocas-golden-jubilee-began-at-age-of-11-dates-are-forgotten.html | Imogene Cocas Golden Jubilee | By Richard F Shepard | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/interferon-curbs-cancer-in-3-cases-caused-tumors-to-shrink.html | Interferon Curbs Cancer in 3 Cases | By Harold M Schmeck Jr | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/interns-and-residents-set-to-strike-at-9-of-citys-hospitals.html | Interns andResidents Set to Strike At 9 of Citys Hospitals Tomorrow | By Ronald Sullivan | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/israel-to-establish-more-settlements-move-in-west-bank-and-gaza-is.html | ISRAEL TO ESTABLISH MORE SETTLEMENTS | By Jonathan Kandell Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/john-johnny-dio-dioguardi-64-a-leader-in-organized-crime-dies-born.html | John Johnny Dio Dioguardi 64 A Leader in Organized Crime Dies | By Peter Kihss | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/keeping-the-press-and-the-judiciary-independent.html | Keeping the Press and the Judiciary Independent | By Irving R Kaufman | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/loughery-faces-more-penalties-nets-loughery-may-be-facing-more.html | Loughery Faces More Penalties | By Sam Goldaper | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/mandel-his-conviction-voided-back-as-governorfor-2-days.html | Mandel His Conviction Voided Back as Governor for 2 Days | By Ben A FranklinSpecial to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/market-place-keefe-in-shift-on-bank-stock.html | Market Place | Robert Metz | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/music-tied-to-candles-flicker.html | Music Tied to Candles Flicker | By Malcom W Browne | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/music-trout-quintet.html | Music Trout Quintet | By Donal Henahan | TX 179574 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/national-book-critics-prize-to-stories-of-john-cheever-getting-the.html | National Book Critics Prize To Stories of John Cheever | By Herbert Mitgang | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/no-war-talk-for-greene-only-we-get-the-job-done-henderson-goes-into.html | No War Talk for Greene Only We Get the Job Done | By Murray Crass Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/northeast-corridor-railway-project-will-take-longer-and-cost-more.html | Northeast Corridor Railway Project Will Take Longer and Cost More | By Ernest HolsendolphSpecial to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/observer-little-brothers.html | OBSERVER Little Brothers | By Russell Baker | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/pollutionlaw-impact-brings-confrontation-at-california-meeting.html | PollutionLaw Impact Brings Confrontation At California Meeting | By Gladwin Hill Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/rail-strike-adding-to-britons-woes.html | Rail Strike Adding to Britons Woes | By William Borders Special to The New York Tames | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/rally-goes-on-as-dow-rises-1239-du-pont-ibm-and-gambling-issues.html | Rally Goes On as Dow Rises 1239 | By Vartanig G Vartan | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/reagan-urges-an-alliance-to-defy-big-government.html | Reagan Urges an Alliance to Defy Big Government | By Seth S King Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/residents-of-audubon-terrace-area-a-unique-entity-accept-landmark.html | Residents of Audubon Terrace Area a Unique Entity Accept Landmark Designation as Blocks Due | By Anna Quindlen | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/russians-veto-resolution-on-cambodia-china-is-said-to-be-satisfied.html | Russians Veto Resolution on Cambodia | By Kathleen Teltsch Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/schmidt-backs-2d-term-for-carter-apparently-to-quash-report-of-rift.html | Schmidt Backs 2d Term for Carter Apparently to Quash Report of Rift | By John Vinocur Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/shah-said-to-plan-to-leave-iran-today-for-egypt-and-us-he-is.html | SHAH SAID TO PLAN TO LEAVE IRAN TODAY FOR EGYPT AND US | By Nicholas Gage Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/stage-durrenmatt-premiere-at-paf-heavensent.html | Stage Drrenmatt Premiere at PAF | By Mel Gussow | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/studies-asking-whos-happy-great-expectations.html | Studies Asking Whos Happy | By Jane E Brody | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/taxes-accounting-entertainment-deductions.html | Taxes  Accounting | Richard Phalon | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/the-new-governor-of-alabama-forrest-hood-james-jr-man-in-the-news-a.html | The New Governor of Alabama | By Ray JenkinsSpecial to The New York Times | TX 179574 | 28873 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/theater-later-is-story-of-a-3woman-triangle-postmortem.html | Theater Eater Is Story Of a 3Wornan Triangle | By Richard Eder | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/time-is-seen-as-the-final-yardstick-time-as-final-yardstick.html | Time Is Seen As the Final Yardstick | By Malcolm W Browne | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/todays-tv-critic-pans-nbc-movie-deserved-to-be-panned-syndicated.html | Todays TV Critic Pans NBC Movie | By Les Brown | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/tv-boat-people-details-frustration.html | TV Boat People Details Frustration | By John J OConnor | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/tv-murder-with-bono.html | TV Murder With Bono | By Tom Buckley | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/us-loses-bid-to-block-kerkorian-but-plans-suit-on-columbia-offer.html | US Loses Bid to Block Kerkorian | By Edward Cowan Special to The New York Times | TX 179574 | 28873 |
| 1/16/1979 | https://www.nytimes.com/1979/01/16/archives/young-gets-5-goals-stars-rout-rangers-they-make-it-interesting.html | Young Gets 5 Goals Stars Rout Rangers | By Gerald Eskenazi | TX 179574 | 28873 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/2-transit-clerks-are-badly-hurt-in-flame-attack-queens-teenager.html | 2 Transit Clerks Are Badly Hurt In Flame Attack | By Robert Mcg Thomas Jr | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/25000-conrail-passengers-delayed-by-fire-in-bronx-service-normal-by.html | 25000 Conrail Passengers Delayed by Fire in Bronx | By Matthew L WaldSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/5-banking-groups-lift-earnings-5-major-bank-holding-companies-raise.html | 5 Banking Groups Lift Earnings | By Deborah Rankin | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/60minute-gourmet-chicken-breasts-mornay-cucumber-and-tomato-salad.html | 60Minute Gourmet | By Pierre Franey | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/a-day-that-is-neither-day-nor-night.html | A Day That Is Neither Day Nor Night | By Tova R Reich | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/a-horse-by-any-other-name-sports-of-the-times-pansys-children-the.html | A Horse by Any Other Name | Red Smith | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/a-hot-defense-of-hot-soup-danish-yellow-pea-soup-gule-aerter.html | A Hot Defense Of Hot Soup | By Mimi Sheraton | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/about-real-estate-how-a-bustling-office-park-takes-shape-in-new.html | About Real Estate | By Alan S Oser | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/advertising-tec-audit-who-gets-message-abc-news-returns-to.html | Advertising | Philip H Dougherty | TX 184419 | 28877 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/american-express-plan-prompts-mcgraw-suit-state-can-call-hearing.html | American Express Plan Prompts McGraw Suit | By Robert J Cole | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/baldwin-parents-of-blacks-fight-closing-a-school-shubert-decision.html | Baldwin Parents Of Blacks Fight Closing a School | By Shawn G KennedySpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/battle-intensifies-over-authority-of-president-to-control-agencies.html | Battle Intensifies Over Authority Of President to Control Agencies | By Martin TolchinSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/beekman-place-is-awaiting-iranian-royalty-no-plans-for-a-visit.html | Beekman Place Is Awaiting Iranian Royalty | By Lesley Oelsner | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/best-buys.html | Best Buys | Patricia Wells | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/bridge-rosenkranz-makes-ideas-available-to-most-players.html | Bridge | By Alan Truscott | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/business-people-royal-banks-frazee-seeks-us-growth.html | BUSINESS PEOPLE | Frank J Prial | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/callaghan-and-mrs-thatcher-clash-heatedly-over-strikes.html | Callaghan and Mrs Thatcher Clash Heatedly Over Strikes | By William BordersSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/careers-new-elan-for-civil-engineers.html | Careers | Elizabeth M Fowler | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/chess-beware-the-hippo-he-looks-docile-but-oh-my.html | Chess | By Robert Byrne | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/commodities-record-bids-at-gold-sale-push-metal-prices-higher.html | COMMODITIES | By Hj Maidenberg | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/cooking-with-wines-and-spirits-wine-and-spirits-the-proof-is-in-the.html | Cooking With Wines and Spirits | By Craig Claiborne | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/cookware-show.html | Cookware Show | By Betty Freudenheim | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/cowboys-plan-to-start-newhouse-sunday-knee-sidelines-cunningham.html | Cowboys Plan to Start Newhouse Sunday | By William N WallaceSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/credit-markets-bell-system-bond-issue-offered-at-yield-of-937.html | CREDIT MARKETS | By John H Allan | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/culture-ices-union-cake-financed-with-grants.html | Culture Ices Union Cake | By C Gerald Fraser | TX 184419 | 28877 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/democratic-leaders-in-the-senate-back-liberals-for-key-committees.html | Democratic Leaders in the Senate Back Liberals for Key Committees | By Adam ClymerSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/discoveries-closet-collector.html | DISCOVERIES | Angela Taylor | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/dollar-outlook-viewed-with-caution-us-dollars-recovery.html | Dollar Outlook Viewed With Caution | By John GeddesSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/dow-drops-1308-amid-dollar-woes-du-pont-and-ibm-decline.html | Dow Drops 1308 Amid Dollar Woes | By Vartanig G Vartan | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/economic-scene-lighter-cars-add-problems.html | Economic Scene | Leonard Silk | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/exaide-testifies-he-delivered-money-to-rep-flood-as-payoffs-a.html | ExAide Testifies He Delivered Money to Rep Flood as Payoffs | By Wendell Rawls JrSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/fast-swiss-sale-of-us-notes-seen-large-overhang-of-funds.html | Fast Swiss Sale of US Notes Seen | By Victor LusinchiSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/feminist-will-head-womens-panel-2-members-back-two-who-will-stay.html | Feminist Will Head Womens Panel | By Terence SmithSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/few-like-steel-trigger-prices-prices-are-up.html | Few Like Steel Trigger Prices | By Clyde H FarnsworthSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/flacke-and-6-others-are-first-recess-choices-approved-by-senate.html | Flackde and 6 Others Are First Recess Choices Approved by Senate | By E J Dionne JrSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/greenlanders-expected-to-adopt-home-rule-today-market-link-is.html | Greenlanders Expected to Adopt Home Rule Today | By Robert D Hershey JrSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/hospital-strike-barred-by-judge-doctors-defiant-walkout-is-set-for.html | Hospital Strike Barred by Judge Doctors Defiant | By Ronald Sullivan | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/in-pakistan-a-looming-crisis.html | In Pakistan a Looming Crisis | By Eqbal Ahmad | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/international-paper-shows-record-profit-burroughs.html | International Paper Shows Record Profit | By Clare M Reckert | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/iran-a-country-adrift-news-analysis.html | Iran a Country Adrift | By Rw Apple JrSpecial to The New York Times | TX 184419 | 28877 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/iran-oil-outlook-held-dim-with-price-rise-feared-new-campaign.html | Iran Oil Outlook Held Dim With Price Rise Feared | By Eric PaceSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/iranian-envoy-to-us-resists-a-revolt-in-his-embassy-envoy-speaks.html | Iranian Envoy to US Resists a Revolt in His Embassy | By Ao Sulzberger JrSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/iranian-festival-is-over-for-american-business-a-us-trading.html | Iranian Festival Is Over For American Business | By Eric PaceSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/islanders-win-62-potvin-3-loves-all-of-the-goals-islanders-win.html | Islanders Win 62 Potvin 3 | By Michael StraussSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/katherine-dunham-gala-is-occasion-for-nostalgia.html | Katherine Dunham Gala Is Occasion for Nostalgia | By Anna Kisselgoff | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/kitchen-equipment-plastic-cutting-boards.html | Kitchen Equipment Plastic Cutting Boards | Pierre Franey | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/knicks-down-by-18-points-beat-pistons-on-knights-steal-111110.html | Knicks Down by 18 Points Beat Pistons on Knights Steal 111110 | By Sam Goldaper | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/land-seekers-rush-to-california-gold-hills-city-people-creating.html | Land Seekers Rush to California Gold Hills | By Robert LindseySpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/lawyer-panel-urges-public-control-of-legal-ethics.html | Lawyer Panel Urges Public Control of Legal Ethics | By Michael KnightSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/lebanon-worried-about-departure-of-some-un-troops-buffer-zone-given.html | Lebanon Worried About Departure of Some UN Troops | By Marvine HoweSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/letters-inflation-fight-the-chances-do-not-seem-good.html | Letters | Paul M OLeary | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/letters-more-on-metrics.html | Letters | Harry Lustig | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/loughery-makes-his-apologies-obrien-remains-in-office.html | Loughery Makes His Apologies | By Malcolm Moran | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/market-place-quarterly-data-what-meaning.html | Market Place | By Leonard Sloane | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/mars-polar-caps-found-to-differ.html | Mars Polar Caps Found to Differ | By John Noble WilfordSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/mcgovern-testifies-about-meetings-with-letelier.html | McGovern Testifies About Meetings With Letelier | By David BurnhamSpecial to The New York Times | TX 184419 | 28877 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/melting-pot-californiastyle-melting-pot-californiastyle.html | Melting Pot CaliforniaStyle | By Sharon Johnson | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/metropolitan-to-get-chinese-garden-court-and-ming-room-galleries-to.html | Metropolitan to Get Chinese Garden Court and Ming Room | By Richard F Shepard | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/music-legrand-sings-legrand.html | Music Legrand Sings Legrand | By John S Wilson | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/music-slowing-brahms-scarecrow-being-staged-by-cocteau-repertory.html | Music Slowing Brahms | By Harold C Schonberg | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/music-triple-threat.html | Music Triple Threat | By Peter G Davis | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/musicians-to-play-cuba.html | Musicians to Play Cuba | By John Rockwell | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/new-york-city-gets-passing-grade-on-100-million-notes-it-will-sell.html | New York City Gets Passing Grade On 100 Million Notes It Will Sell | By Anna Quindlen | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/new-york-state-to-try-new-negotiation-plan-state-and-union-adopt.html | New York State to Try New Negotiation Plan | By Richard J MeislinSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/new-yorkers-etc-little-extravagances-make-life-worthwhile.html | New Yorkers etc | Enid Nemy | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/news-of-the-theater-bye-bye-2-will-say-hello-to-sequels-burlesque.html | News of the Theater | By Carol Lawson | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/nicaraguans-brace-for-fresh-violence-rebels-plan-new-offensive-as.html | NICARAGUANS BRACE FOR FRESH VIOLENCE | By Alan RidingSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/notes-on-people-billy-carter-denies-his-conduct-embarrassed-brother.html | Notes on People | Clyde HabermanAlbin Krebs | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/on-streets-cheers-roses-falling-statues-one-man-in-crowd-hailing.html | On Streets Cheers Roses Falling Statues | By Eric PaceSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/pension-not-a-security-court-rules-justices-find-antifraud-laws-do.html | Pension Not A Security Court Rules | By Linda GreenhouseSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/periled-city-hospitals.html | Periled City Hospitals | Jonathan House | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/pol-pot-forces-said-to-retake-key-port-heavy-action-throughout.html | Pol Pot Forces Said to Retake Key Port | By Henry KammSpecial to The New York Times | TX 184419 | 28877 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/police-demonstrate-ice-rescue-the-hard-way-police-practice-rescues.html | Police Demonstrate Ice Rescue the Hard Way | By Leonard Buder | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/private-lives.html | Private Lives | John Leonard | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/protecting-yourself-from-harmful-noise-personal-health.html | Protecting Yourself From Harmful Noise | By Jane E Brody | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/regional-labor-group-defers-trade-boycott-of-3-latin-countries.html | Regional Labor Group Defers Trade Boycott Of 3 Latin Countries | By Philip ShabecoffSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/resorts-head-tells-of-dropping-partner.html | Resorts Head Tells of Dropping Partner | By Donald JansonSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/retail-post-passed-up.html | Retail Post Passed Up | By Isadore Barmash | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/robbers-trails-a-slow-pursuit-of-the-routine-bnumbers-and.html | Robbers Trails A Slow Pursuit Of the Routine | By Donald G McNeil Jr | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/rockefeller-calls-parley-on-art-5-royalties-paid-to-artists.html | Rockefeller calls Parley on Art | By Grace Glueck | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/ruler-goes-to-egypt-he-voices-hope-bakhtiars-government-can-make.html | PULER GOES TO EGYPT | By Nicholas GageSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/seeing-things-whole.html | Seeing Things Whole | By Russell W Peterson | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/seton-hall-subdues-manhattan-by-8979-with-galis-hitting-38-scored.html | Seton Hall Subdues Manhattan By 8979 With Galis Hitting 38 | By Alex Yannis | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/shahs-departure-hailed-in-message-by-ayatollah-ayatollah-calls-for.html | Shahs Departure Hailed In Message by Ayatollah | By Paul LewisSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/shahs-son-greets-his-relatives-in-tight-security-in-west-texas.html | Shahs Son Greets His Relatives In Tight Security in West Texas | By William K StevensSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/shearson-profit-up.html | Shearson Profit Up | By Leonard Sloane | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/something-new-in-capital-receptions.html | Something New in Capital Receptions | By Karen de WittSpecial to The New York Times | TX 184419 | 28877 |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/state-clubs-advance-offseason-activity.html | Wood Field and Stream | By Nelson Bryant | TX 184419 | 28877 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/state-correction-unit-accused-of-being-lax-in-overseeing-prisons.html | State Correction Unit Accused of Being Lax In Overseeing Prisons | By Sheila RuleSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/student-appeals-in-spying-case-holds-us-wiretap-was-illegal.html | Student Appeals in Spying Case Holds US Wiretap Was Illegal | By David BurnhamSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/super-feats-a-specialty-for-harris-doordie-situation-harris-super.html | Super Feats A Specialty For Harris | By Murray ChassSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/technology-preventing-collisions-in-air.html | Technology | Richard Witkin | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/the-chemistry-of-it-all.html | The Chemistry of It All | Boyce Rfnsbeeger | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/the-iran-the-shah-is-leaving-behind-has-changed-radically-since-53.html | The Iran the Shah Is Leaving Behind Has Changed Radically Since 53 Exile | By Wolfgang Saxon | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/tony-hill-of-cowboys-states-case-second-statistically.html | Tony Hill Of Cowboys States Case | By Michael KatzSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/tv-cited-on-stereotypes-calls-for-affirmative-action.html | TV Cited on Stereotypes | By Ernest HolsendolphSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/tv-edward-the-king-begins-tonight.html | TV Edward the Kin Beins Tonight | By John J OConnor | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/us-envoy-arrives-in-israel-to-try-to-revive-talks-guerrillas-pose.html | US Envoy Arrives in Israel to Try to Revive Talks | By Jonathan KandellSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/us-is-reported-ready-to-indict-officials-of-atlantic-coast-ports.html | US Is Reported Ready to Indict Officials of Atlantic Coast Ports | By Anthony MarroSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/us-officials-react-warily-put-bakhtiar-odds-at-5050-avoiding-any.html | US Officials React Warily Put Bakhtiar Odds at 5050 | By Bernard GwertzmanSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/washington-mr-carter-on-foreign-policy.html | WASHINGTON | By James Reston | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/west-german-retailer-seeks-42-of-ap-in-a-75-million-deal-german.html | West German Retailer Seeks 42 of AP In a 75 Million Deal | By Martin TolchinSpecial to The New York Times | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/what-koch-left-out-4year-budget-plan-details-1980-cuts-but-ignores.html | What Koch Left Out | By Lee Dembart | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/wine-talk-german-grapes-beyond-the-reisling.html | Wine Talk | Frank J Prial | TX 184419 | 28877 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/years-of-autocratic-rule-by-the-shah-threw-iran-into-turbulence.html | Years of Autocratic Rule by the Shah Threw Iran Into Turbulence | By Youssef M Ibrahim | TX 184419 | 28877 | |
| 1/17/1979 | https://www.nytimes.com/1979/01/17/archives/young-asks-new-look-at-plo.html | Young Asks New Look at PLO | By Kathleen TeltschSpecial to The New York Times | TX 184419 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/-and-death.html | and Death | By Marian Lenzen | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/3-seized-in-flame-attack-on-2-clerks-in-ind-booth-held-without-bail.html | 3 Seized dn Flame Attack On 2 Clerks in IND Booth | By Judith Cummings | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/4-western-nations-meeting-on-turkey-session-in-bonn-starting-today.html | 4 WESTERN NATIONS MEETING ON TURKEY | By Graham HoveySpecial to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/a-literary-pas-de-trois-a-literary-pas-de-trois-encounter-in-a-book.html | A Literary Pas de Trois | By Anatole Broyard | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/about-new-york-southampton-students-study-roots-in-city.html | About New York Southampton Students Study Roots in City | By Francis X Clines | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/abroad-at-home-a-dubious-reform.html | ABROAD AT HOME | By Anthony Lewis | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/advertising-new-pan-am-campaign-to-stress-image-service-brooks.html | Advertising | Philip H Dougherty | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/arms-sales-to-go-on-president-says-monitoring-of-soviet-missiles.html | ARMS SALES TO GO ON President Says Monitoring of Soviet Missiles Will Remain Adequate | By Terence Smith Special to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/at-the-palace-sadness-and-the-residue-of-a-domestic-life-he-was-a.html | A t the Palace Sadness and the Residue of a Domestic Life | By Eric PaceSpecial to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/atherton-sees-begin-and-dayan-after-meetings-on-lower-levels.html | Atherton Sees Begin and Dayan After Meetings on Lower Levels | By Jonathan Kandell Special to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/ayatollah-urges-backers-to-press-fight-on-regime-ayatollah-presses.html | Ayatollah Urges Backers to Press Fight on Regime | By Paul Lewis Special to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/backgammon-complexity-can-help-beat-beginnersluck-factor.html | Backgammon | By Paul Magriel | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/ballet-duo-concertant.html | Ballet Duo Concertant | By Jack Anderson | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/bo-diddley-revisited.html | Bo Diddley Revisited | By Ken Emerson | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/books-of-the-times-shucks-and-delusions-monster-of-intuition.html | Books of TheTimes | By John Leonard | TX 184418 | 28877 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/bosworth-defends-plan.html | Bosworth Defends Plan | By Edwin McDowell | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/bridge-many-deals-are-played-without-getting-notice.html | Bridge Many Deals Are Played Without Getting Notice | By Alan Truscott | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/california-u-is-sued-in-bid-to-halt-work-on-laborsaving-machinery.html | California U Is Sued in Bid to Halt Work on LaborSaving Machinery | By Robert Lindsey Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/callaghan-warns-british-unions-shortterm-resentments.html | Callaghan Warns British Unions | By William BordersSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/cambodia-refugees-dream-of-going-home-once-more-accommodation-seems.html | Cambodia Refugees Dream Of Going Home Once More | By James P Sterba Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/canadian-pacific-ends-macmillan-bid-trading-suspended-briefly-sit.html | Canadian Pacific Ends MacMillan Bid | By Andrew H Malcolm Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/carter-faults-plan-to-balance-budget-says-a-federal-amendment-to.html | CARTER FAULTS PLAN TO BALANCE BUDGET | By Martin TolchinSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/carter-says-us-warned-vietnam-and-soviet-not-to-threaten-thais-hope.html | Carter Says US Wat mid Vietnam And Soviet Not to Threaten Thais | By Bernard Gwert7manSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/carter-wary-on-mexican-gas-price-is-critical-issue.html | Carter Wary on Mexican Gas | By Richard HalloranSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/carter-wont-seek-cut-in-big-projects-andrus-in-interview-says.html | CARTER WONT SEEK CUT IN BIG PROJECTS | By Seth S KingSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/chancellor-indicts-the-school-system-in-scathing-report-city.html | CHANCELLOR INDICTS THE SCHOOL SYSTEM IN SCATHING REPORT CITY TEACHERS ARE ASSAILED Macchiarola Charges Mediocrity Is Promoted Predecessor Is Blamed by Inference | By Marcia Chambers | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/chase-lifts-earnings-62-and-raises-its-dividend.html | Chase Lifts Earnings 62 And Raises Its Dividend | By Deborah Rankin | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/church-group-survives-crisis-delegates-resolve-split-over.html | Church Group Survives Crisis Delegates Resolve Split Over Resistance Forces | By Kenneth A Briggs Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/commodities-gold-futures-advance-silver-gains-slightly-treasury.html | COMMODITIES Gold Futures Advance Silver Gains Slightly | By H J Maidenberg | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/concert-siegmeister.html | Concert Siegmeister | By Joseph Horowitz | TX 184418 | 28877 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/controls-on-campaign-spending-foreseen-as-cost-of-congress-races.html | Controls on campaign Spending Foreseen as Cost of Congress Races Continues to Soar | By Warren Weaver JrSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/design-notebook-the-mohonk-is-of-another-ageits-an-eccentric-hotel.html | Design Notebook | Paul Goldberger | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/doctor-on-the-picket-line-robert-krigel-man-in-the-news-seeks.html | Doctor on the Picket Line | By Leslie Maitland | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/earnings-honeywell-income-up-562.html | EARNINGS Honeywell Income Up 562 | By Clare M Reckert | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/essay-manifest-destiny.html | WASHINGTON Jan 17  Imagine yourself sailing along in a satellite a few thousand miles above the earths North Pole Look down past the Arctic ice What is that snowy territory that separates the land mass of the Soviet Union from the halfcontinent that is the United States | By William Safire | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/exploitation-of-oil-worries-greenland-visions-of-riches-aside-only.html | EXPLOITATION OF OIL WORRIES GREENLAND | By Robert D HersheyJrSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/fictional-college-gives-publicity-men-a-lesson-influencing-the.html | Fictional College Gives Publicity Men a Lesson | By Aljean HarmetzSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/fighting-in-cambodia-reported-intensifying-fighting-along-cambodia.html | Fighting in Cambodia Reported Intensifying | By Henry Kamm Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/flood-aide-says-he-was-told-to-get-all-you-can-get-all-you-can-get.html | Flood Aide Says He Was Told to Get All You Can | By Wendell RawlsSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/gov-blanton-of-tennessee-is-replaced-3-days-early-in-pardons.html | Goy Blanton of Tennessee Is Replaced 3 Days Early in Pardons Dispute | By Howell RainesSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/gov-hughes-sworn-in-maryland.html | Gov Hughes Sworn in Maryland | By Ben A Franklin Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/hers.html | Hers | Erica Abeel | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/home-beat-new-decorating-focus-credit-where-its-due-a-chinese.html | Home Beat | Jane Geniesse | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/home-improvement-the-ins-and-outs-of-traverse-rods.html | Home Improvement The Ins and Outs Of Traverse Rods | Bernard Gladstone | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/how-wax-can-spoil-a-candelit-evening.html | How Wax Can Spoil A Candelit Evening | By Michael Varese | TX 184418 | 28877 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/irans-ambassador-prepares-for-shahs-trip-to-us-visit-with.html | Irans Ambassador Prepares for Shahs Trip to US | By A O Sulzberger Jr Special to The New York times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/its-hollywoods-bowlfor-now-sports-of-the-times-three-gold-necklaces.html | Its Hollywoods  Bowl for Now | Dave Anderson | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/jo-sullivan-in-loesser-tribute.html | Jo Sullivan in Loesser Tribute | By Johns Wilson | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/jobs-plan-said-to-be-cut-slightly.html | Jobs Plan Said to Be Cut Slightly | By Philip ShabecoffSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/lance-told-bank-to-cut-loan-rate-for-carter-concern-audit-reports.html | Lance Told Bank to Cut Loan Rate For Carter Concern Audit Reports | By Nicholas M Horrock Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/late-rally-cuts-dows-loss-to-139-firming-dollar-helps-market-dow.html | Late Rally Cuts Dows Loss to 139 | By Va Rtanig G Vartan | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/loss-of-devices-watching-soviet-a-serious-casualty-of-iran-crisis.html | Loss of Devices Watching Soviet A Serious Casualty of Iran Crisis | By Drew Middleton | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/lower-east-side-is-standing-trial-in-custody-case-the-question-is.html | Lower East Side Is Standing Trial In Custody Case | By Aril GoldmanSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/market-place-higher-yields-at-modest-risk.html | Market Place | Robert Metz | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/mcgraw-rift-focus-on-role-of-a-director-issue-has-come-up.html | McGraw Rift Focus On Role of a Director | Karen W Arenson | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/merger-set-for-cross-kearney.html | Merger Set For Cross Kearney | By Agis Salpukas | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/moscow-olympics-will-accommodate-20000-americans-8000-beds-a-day.html | Moscow Olympics Will Accommodate 20000 Americans | By James Tuite | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/music-the-philharmonic.html | Music The Philharmonic | By Donal Henahan | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/nets-on-top-by-10699-loughery-keeps-control-nets-win-by-10699.html | Nets On Top by 10699 Loughery Keeps Control | By Alex Yannis Special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/new-useful-soapstone-stove.html | NEW | Anne Marie Schiro | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/paine-lists-41-decline-in-profits.html | Paine Lists 41 Decline In Profits | By Leonard Sloane | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/physicians-stage-hospital-strike-impact-is-slight-oneday-walkout-is.html | Physicians Stage Hospital Strike Impact Is Slight | By Ronald Sullivan | TX 184418 | 28877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/plan-for-brooklyn-jewish-hospital-to-get-teaching-unit-stirs-debate.html | Plan for Brooklyn Jewish Hospital To Get Teaching Unit Stirs Debate | By E J Dionne JrSpecial to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/police-checking-into-new-leads-in-gibbons-case-harassment-of.html | Police Checking Into New Leads In Gibbons Case | By Diane Henry Special to The New York Tames | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/rangers-are-victors-over-islanders-by-53-playing-for-pride-of-the.html | Rangers Are Victors Over Islanders by 53 | By Parton Keese | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/ratings-peril-a-tv-news-form-news-analysis.html | Ratings Peril a TV News Form | By Les Brown | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/recital-anna-moffo.html | Recital Anna Moffo | By Allen Hughes | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/reich-without-reich.html | Reich Without Reich | By John Rockwell | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/retailer-agrees-to-ftc-pact-federated-stores-enters-consent.html | Retailer Agrees to FTC Pact | By Steven RattnerSpecial to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/rockefeller-texturizes-art-copies-changed-by-modern-technology.html | Rockefeller Texturizes Art Copies | By Grace Glueck | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/samuel-wolchok-exunionist-82-dies-longtime-president-of-store-union.html | SAMUEL WOLCII0K EXUNIONIST 82 DIES | By Peter Kihss | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/scotto-head-of-longshore-local-indicted-on-racketeering-charges.html | Scotto Head of Longshore Local Indicted on Racketeering Charges | By Arnold H Lubasch | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/senator-boren-gets-finance-panel-seat-democrats-enlarge-the.html | SENATOR BOREN GETS FINANCE PANEL SEAT | By B Brummond Ayres JrSpecial to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/shift-of-carey-official-is-expected.html | Shift of Carey Official Is Expected | By Richard B Meislin Special to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/silos-of-life-.html | Silos of Life | By Frank Gohlke | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/soldiers-run-wild-in-iranian-oil-city-outbreak-comes-on-day-of.html | SOLDIERS RUN WILD IN IRANIAN OIL CITY | By Rw Apple JrSpecial to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/sound-top-pop-records.html | Sound | Hans Fantel | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/soviet-tends-its-orphans-well-but-is-wary-on-adoption-far-more.html | Soviet Tends Its Orphans Well but Is Wary on Adoption | By David K Shipler Special to The New York Times | TX 184418 | 28877 | |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/space-scientists-at-seminar-urge-new-unmanned-missions-to-mars.html | Space Scientists at Seminar Urge New Unmanned Missions to Mars | By John Noble Wilford Special to The New York Times | TX 184418 | 28877 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/steeler-good-news-swann-runs-again-three-minor-cowboys-injuries.html | Steeler Good News Swann Runs Again | By William N Wallace Special to the New York Tims | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/suspect-given-closed-hearing-in-moscone-slaying-defense-uses.html | Suspect Given Closed Hearing in Moscone Slaying | By Wallace TurnerSpecial to The New York times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/test-well-finds-gas-off-jersey-test-well-finds-gas-off-jersey.html | Test Well Finds Gas Off Jersey | By Anthony J Parisi | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/the-house-her-customers-built-the-house-her-customers-built.html | The House Her Customers Built | By Andree Brooks | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/the-lindsay-staff-scattered-wide-but-old-tie-binds-the-lindsay.html | The Lindsay Staff Scattered Wide But Old Tie Binds | By Maurice Carroll | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/the-telephone-has-new-talents-the-telephone-has-new-talents.html | The Telephone Has New Talents | By Barry Lerner | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/thesaurus-at-200-still-looks-for-seeks-words-first-us-edition-in.html | Thesaurus at 200 Still Looks for Seeks Words | By Herbert Mitgang | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/treasures-and-trifles-an-eclectic-village-home-treasures-and.html | Treasures and Trifles An Eclectic Village Home | By Jane Geniesse | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/tv-preview-of-abcs-imitation-of-animal-house.html | TV Preview of ABCs Imitation of Animal House | By John J OConnor | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/up-in-central-park-ski-touring-preview-seeking-the-right-spot.html | Up in Central Park Ski Touring Preview | By Michael Strauss | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/urban-league-leader-calls-1979-a-year-of-crisis-for-us-blacks.html | Urban League Leader Calls 1979 A Year of Crisis for US Blacks | By Thomas A Johnson  special to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/us-may-add-200-feet-to-a-coast-dam-cheaper-alternative.html | US May Add 200 Feet to a Coast Dam | By Gladwin HillSpecial to The New York Times | TX 184418 | 28877 |
| 1/18/1979 | https://www.nytimes.com/1979/01/18/archives/vegetables-from-seeds-of-uschina-tie-gardening.html | Vegetables From Seeds of USChina Tie GARDENING | By Richard W Langer | TX 184418 | 28877 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/1980-olympics-face-threat-of-a-boycott-soviet-influence.html | 1980 Olympics Face Threat of a Boycott | By Samuel Abt Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/a-new-shearing-plays-the-carlyle-tips-on-tickets.html | A New Shearing Plays the Carlyle | By John S Wilson | TX 179575 | 28878 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/a-nigerian-is-leaving-the-bronx-to-aid-in-homelands-civil-rule.html | A Nigerian Is Leaving the Bronx To Aid in Homelands Civil Rule | By Judith Cummings | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/a-study-of-the-american-man-health-highest-on-the-list.html | A Study of the American Man | By Nadine Brozan | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/abuses-charged-by-councilman-in-adult-homes-starchy-meals-low-in.html | Abuses Charged By Councilman In Adult Homes | By Glenn Fowler | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/american-express-net-is-up-rise-is-152-for-quarter.html | American Express Net Is Up | By Karen W Arenson | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/american-testifies-chilean-officer-instructed-him-to-murder.html | American Testifies Chilean Officer Instructed Him to Murder Letelier | By David Burnham special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/and-now-racquetball-chic-shorts-in-vivid-colors.html | And Now Racquetball Chic | By Ruth Robinson | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/art16-wood-reliefs-of-late-charles-shaw.html | Art 16 Wood Reliefs Of Late Charles Shaw | By Vivien Raynor | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/ayatollah-rebuffs-carter-respected-personage-in-iran.html | Ayatollah Rebuffs Carter | By Paul Lewis Special to The New York Tlmes | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/ballet-baryshnikov.html | Ballet | By Anna Kisselgoff | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/best-ski-conditions-of-season-prevalent-skiing-code-pamphlet.html | Best Ski Conditions Of Season Prevalent | By Michael Strauss | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/bonn-eases-loyalty-checks-for-national-employment-debate-on-control.html | Bonn Eases Loyalty Checks for National Employment | By John Vinocur Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/bridge-rule-about-game-contract-is-void-on-some-occasions.html | Bridge | By Alan Truscott | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/byron-janis-pays-a-debt-at-keyboard-to-old-friend-in-great-neck.html | Byron Janis Pays a Debt at Keyboard to Old Friend in Great Neck Concert | By Raymond Ericson | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/cashladen-uv-plans-liquidation-cashladen-uv-plans-liquidation.html | CashLaden UV Plans Liquidation | By Agis Salpukas | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/cervantes-retains-his-crown-with-a-decision-over-montilla-fight.html | Cervantes Retains His Crown With a Decision Over Montilla | By Steve Cady | TX 179575 | 28878 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/chicago-struggles-to-get-out-from-under-the-talk-of-chicago.html | Chicago Struggles to Get Out From Under | By Nathaniel Sheppard Jr Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/coast-chain-buying-anchorage-paper-mcclatchy-group-of-sacramento.html | COAST CHAIN BUYING ANCHORAGE PAPER | By Wallace Turner | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/commodities-a-late-rally-lifts-cocoa-precious-metals-advance.html | COMMODITIES | By Elizabeth M Fowler | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/court-tells-7-big-banks-to-give-data-to-ftc.html | Court Tells 7 Big Banks To Give Data to FTC | By Arnold H Lubasch | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/criminaljustice-report-spurs-debate-by-experts-committee-is.html | CriminalJustice Report Spurs Debate by Experts | By Tom Goldstein | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/dancemythology-of-the-japanese.html | Dance Mythology of the Japanese | By Jack Anderson | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/death-by-cancer-reported-lower-in-factory-areas-increase-noted-in.html | Death by Cancer Reported Lower In Factory Areas | By Martin Waldron Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/dispute-a-decade-old-led-to-organization.html | Dispute a Decade Old | By Jerry Flint | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/earnings-up-at-3-banks.html | Earnings Up at 3 Banks | By Deborah Rankin | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/environmental-agency-softens-rules-in-bid-to-be-more-moderate-and.html | Environmental Agency Softens Rules in Bid to Be More Moderate and Efficient | By Steven Rattner Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/even-after-blanton-was-ousted-he-tried-to-aid-30-more-convicts-move.html | Even After Blanton Was Ousted He Tried to Aid 30 More Convicts | By Howell Raines Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/exsports-agency-chief-attacks-validity-of-steingut-appointment.html | ExSports Agency Chief Attacks Validity of Steingut Appointment | By Frank Lynn | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/farm-bureau-rejects-subsidy-rise.html | Farm Bureau Rejects Subsidy Rise | By Seth S King Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/filmon-the-yard-views-prison-and-prisoners-yardbirds-under-glass.html | Film On the Yard Views Prison and Prisoners | By Vincent Canby | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/ford-touring-middle-east-meets-with-sadat-and-the-shah-in-egypt.html | Ford Touring Middle East Meets With Sadat and the Shah in Egypt | By Christopher S Wren Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/german-bank-tightens-credit-dollar-support-pushes-money-supply.html | German Bank Tightens Credit | By John Geddes | TX 179575 | 28878 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/guggenheim-invokes-spirit-of-mondrian-artinvoking-mondrian.html | Guggenheim Invokes Spirit Of Mondrian | By Hilton Kramer | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/guide-to-the-regions-literary-landmarks-guide-to-literary-landmarks.html | Guide to the Regions Litrary Landmarks | By Eric Pace | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/images-of-quarterbacks-persist-bad-reputation-haunts-him-bradshaw.html | Images of Quarterbacks Persist | By Murray Chass | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/irans-military-waits-silently-appears-calm-in-wake-of-the-shahs.html | Irans Military Waits Silently | By Rw Apple Jr  Special to The New York Mines | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/john-a-barr-70-dies-in-illinois-a-leader-of-montgomery-ward-opened.html | John A Barr 70 Dies in Illinois A Leader of Montgomery Ward | By Barbara Campbell | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/koch-and-miss-bellamy-clash-over-budget-estimate-called-optimistic.html | Koch and Miss Bellamy Clash Over Budget | By Anna Quindlen | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/koch-promises-redevelopment-for-waterfront-waving-at-boats-from-his.html | Koch Promises Redevelopment For Waterfront | By Maurice Carroll | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/lawyers-are-trying-plain-talk-in-leases-and-mortgages.html | About Real Estate | By Alan S Oser | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/man-and-woman-18-charged-with-assault-in-subway-booth-fire.html | Man and Woman 18 Charged With Assault In Subway Booth Fire | By Edith Evans Asbury | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/market-gains-dow-is-up-494-quarter-profits-viewed-as-spur.html | Market Gains | By Vartanig G Vartan | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/mayor-praises-shanker-assails-schools-analysis-koch-asserts.html | Mayor Praises Shanker Assails Schools Analysis | By Marcia Chambers | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/mcgraw-draws-suit-on-merger-mcgraw-assails-suit.html | McGraw Draws Suit On Merger | By Robert J Cole | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/money-supply-off-in-week-report-raises-hope-on-prices-recession.html | Money Supply Off In Week | By John H Allan | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/new-witness-found-in-1973-reilly-case-reports-one-of-two-brothers.html | NEW WITNESS FOUND IN 1973 REILLY CASE | By Matthew L Wald Special to The New York Times | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/newfound-species-challenges-views-on-evolution-of-humans-newfound.html | NewFound Species Challenges Views on Evolution of Humans | By Boyce Rensberger  Special to The New York Times | TX 179575 | 28878 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/on-begins-right-a-fury-taunts-him-many-fear-a-palestinian-state.html | On Begins Right a Fury Taunts Him | By Jonathan Kandell special to The New York Tunes | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/one-american-listening-post-in-iran-is-reported-shut-prospects.html | One American Listening Post in Iran Is Reported Shut | By Bernard Gwertzman Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/pakistan-worried-by-afghanistan-looks-to-china-feel-alliance-is.html | Pakistan Worried by Afghanistan Looks to China | By Robert Trumbull Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/premier-tries-to-restore-calm-bakhtiar-sends-envoy-to-khomeini-to.html | Premier Tries to Restore Calm | By Nicholas Gage Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/prince-sihanouk-says-he-plans-to-stay-in-the-west-indefinitely-to.html | Prince Sihanouk Says He Plans To Stay in the West Indefinitely | By Pranay Gupte | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/publishing-50-years-of-queen-mysteries.html | Publishing 50 Years Of Queen Mysteries | By Thomas Lask | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/questions-on-lancecarter-loans-left-unresolved-by-banks-report.html | Questions on LanceCarter Loans Left Unresolved by Banks Report | By Jeff Gerth  Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/rca-profits-rise-by-15-rca-profits-rise-by-15.html | RCA Profits Rise by 15 | By Clare M Recker | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/republican-step-may-block-arms-pact-with-soviet.html | Republican Step May Block Arms Pact With Soviet | By B Druivi Mond Ayres Jr Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/resorts-chief-testifies-on-problems-with-exaide-we-owed-it-to-him.html | Resorts Chief Testifies on Problems With Exaide | By Donald Janson Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/ruby-dee-play-creates-mompopson-business-tips-on-tickets.html | Ruby Dee Play Creates MornPopSon Business | By C Gerald Fraser | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/senta-drivers-troupe-in-class-of-its-own-at-ps1-tips-on-tickets.html | Senta Drivers Troupe in Class of Its Own at PS1 | BY Jennifer Dunning | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/slides-on-brownlung-disease-are-ended-after-union-protests.html | Slides on BrownLung Disease Are Ended After Union Protests | By Wayne King  Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/stage-gorkys-summerfolk-flirty-and-flighty.html | Stage Gorkys Summerfolk | By Mel Gussow | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/stars-win-100-to-99-before-573-wanda-szeremeta-out.html | Stars Win 100 to 99 Before 573 | By Alex Yannis Special to The New York Times | TX 179575 | 28878 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/stella-shows-his-metal-in-soho-artfrank-stella-shows-his-metal-in.html | Stella Shows His Metal In Sofia | By John Russell | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/strikes-alienating-the-ordinary-briton-no-one-seems-to-care-no.html | Strikes Alienating the Ordinary Briton | By William Borders Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/successful-writing-couple-become-a-hot-property-an-illustrious.html | Successful Writing Couple Become a Hot Property | By Judy Klemesrud | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/taxrich-jersey-town-mans-the-ramparts-town-made-rich-by-atom-plant.html | TaxRich Jersey Town Mans the Ramparts | By Joseph F Sullivan Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/the-super-problem-not-enough-tickets-dolphin-fans-angered.html | The Super Problem Not Enough Tickets | By William N Wallace Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/theater-madman-and-nun-choked-and-febrile-art.html | Theater Madman And Nun | By Richard Eder | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/top-moslem-inside-iran-backs-regime-for-now-transition-to-an.html | Top Moslem Inside Iran Backs Regime for Now | By Eric Pace Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/tv-weekend-abc-presents-drama-on-teenage-suicides.html | TV Weekend | By John J OConnor | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/us-economy-grew-at-high-61-rate-in-final-78-period-but-views-on.html | US ECONOMY GREW AT HIGH 61 RATE IN FINAL 78 PERIOD | By Clyde H Farnsworth Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/us-jury-hearing-longshore-case-is-said-to-plan-6-more-indictments.html | US Jury Hearing Longshore Case Is Said to Plan 6 More Indictments | By Howard Blum | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/us-would-curtail-use-of-painkillller-fda-would-restrict-darvon-over.html | US WOULD CURTAIL USE OF PAINKILLER | By Richard D Lyons | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/vietnamese-said-to-recapture-a-key-cambodian-port-cambodian.html | Vietnamese Said to Recapture a Key Cambodian Port | By Henry Kamm Special to The New York Times | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/washington-opening-up-the-problem-of-a-world-of-refugees.html | WASHINGTON | By James Reston | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/world-bank-oilwork-loans-projects-being-prepared.html | World Bank Oil Work Loans | By Ao Sulzberger Jr | TX 179575 | 28878 |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/xerox-sets-acquisition-of-wui-petition-filed-with-fcc.html | Xerox Sets Acquisition Of WUI | By Deborah Rankin | TX 179575 | 28878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/yale-gives-its-own-version-of-buried-child-interested-parties.html | Yale Gives Its Own Version of Buried Child | By Robin Brantley | TX 179575 | 28878 | |
| 1/19/1979 | https://www.nytimes.com/1979/01/19/archives/zeckendorf-hilton-in-statler-deal-zeckendorf-hilton-in-statler-deal.html | Zeckendorf Hilton in Statler Deal | By Dee Wedemeyer | TX 179575 | 28878 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/2-break-hurdles-record-photo-confirms-tie-riddick-wins-dash-2-break.html | 2 Break Hurdles Record | By Neil Amdur Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/40-reported-killed-in-attack-by-israel-arabs-shell-2-towns-in.html | 40 REPORTED KILLED IN ATTACK BY ISRAEL | By Ihsan A Hijazi Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/6th-down-goal-to-go.html | 6th Down Goal to two | By Peter M Herford and Johanna Shaw | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/750000-given-in-childs-death-in-fluoride-case-boy-3-was-in-city.html | 750000 Given In Childs Death In Fluoride Case | By Robert D McFADDEN | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/8-albee-plays-will-tour-overseas.html | 8 Albee Plays Will Tour Overseas | By Richard F Shepard | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/a-million-marchers-rally-for-khomeini-in-teheran-streets.html | A MILLION MARCHERS RALLY FOR KHOMEINI IN TEHERAN STREETS | By Rw Apple Jr Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/a-school-on-the-east-river-is-coping-with-problems-like-the-uns.html | A School on the East River Is Coping With Problems Like the UNs | By Edith Evans Asbury | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/about-new-york-hell-in-a-very-small-place.html | About New York | By Francis X Clines | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/banks-audit-shows-billy-carter-had-large-personal-loans-in-77.html | Banks Audit Shows Billy Carter Had Large Personal Loans in 77 | By Jeffgerth | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/books-of-the-times-where-all-tales-are-tall-dont-have-to-like-him.html | Books of The Times | By Anatole Broyard | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/bridge-new-tourney-site-offers-free-parking-for-players-some.html | Bridge | By Alan Truscott | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/cardinal-cooke-commends-aid-given-neediest-how-to-aid-the-fund.html | Cardinal Cooke Commends AidGiven Neediest | By Alfred E Clarkrk | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/cavallis-erismena-staged-by-the-new-opera-theater-in-brooklyn.html | Cavallis Erismena Staged by the New Opera Theater in Brooklyn | By John Rockwell | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/church-says-iran-crisis-compels-saudis-to-support-a-mideast-pact.html | Church Says Iran Crisis Compels Saudis to Support a Mideast Pact | By Bernard Gwertzman Special to The New York Times | TX 215168 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/commodities-silver-prices-up-slightly-lumber-futures-decline-silver.html | COMMODITIES | By Elizabeth M Fowler | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/continental-to-buy-more-wui-stock-wui-gains-6-points.html | Continental to Buy More WUI Stock | By Deborah Rankin | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/cowboys-forecast-no-rain-and-no-pain-an-improbable-mistake.html | Cowboys Forecast No Rain and No Pain | By Michael Katz Special to The New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/doglaw-warnings-to-end-feb-1-implements-for-cleanup.html | DogLaw Warnings to End Feb 1 | By Edward Ranzal | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/extensive-cast-changes-in-a-new-werther-at-met.html | Extensive Cast Changes in a New Werther at Met | By Allen Hughes | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/faa-acts-on-airport-access-san-diego-lifts-curb-on-carriers.html | FAA Acts On Airport Access | By Richard Within | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/failure-of-seasat-spacecraft-laid-to-short-circuit-by-review-board.html | Failure of Seasat Spacecraft Laid To Short Circuit by Review Board | By John Noble Wilford | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/federal-pollution-rules-impact-on-inflation-found-to-be-slight.html | Federal Pollution Rules Impact On Inflation Found to Be Slight | By Philip Shabecoff Special to the New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/first-of-198-new-apartments-open-in-churchsponsored-renovation-of.html | First of 198 New Apartments Open in ChurchSponsored Renovation of Harlem Block | By Michael Goodwin | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/for-iranian-rug-merchant-march-is-a-joyous-release-store-was-closed.html | For Iranian Rug Merchant March Is a Joyous Release | By Eric Pace Special to me New York Thus | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/former-fbi-agent-tells-investigators-of-widespread-abuse-and.html | Former FBI Agent Tells Investigators of Widespread Abuse and Corruption | By John M Crewdson | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/imports-set-a-record-in-japan.html | Imports Set A Record In Japan | By Junnosuke Ofusa | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/knicks-turn-back-cavaliers-105-to-101-cleamons-gets-8-assists-an.html | Knicks Turn Back Cavaliers 105 to 101 | By Sam Goldaper | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/legislators-ask-action-on-dollar-javits-and-reuss-term-moves-by.html | Legislators Ask Action On Dollar | By Clyde H Farnsworth | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/loews-wants-all-of-bulova-loews-plan-for-bulova.html | Loews Wants All Of Bulova | By Robert 3 Cole | TX 215168 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/mayor-criticizes-citys-top-aides-over-differences-goldin-and-miss.html | Mayor Criticizes Citys TopAides Over Differences | By Lee Dembart | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/mcgraw-suit-names-executive-cites-american-express-officer.html | McGraw Suit Names Executive | By United Press International | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/new-york-citys-new-deputy-mayor-haskell-george-ward.html | Haskell George Ward | By Maurice Carroll | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/new-york-seeks-a-us-takeover-of-new-hospital-possible-use-of.html | New York Seeks A US Takeover Of New Hospital | By Ronald Sullivan | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/newark-schools-prepare-for-cuts-delay-costs-more-money.html | Newark Schools Prepare for Cuts | BY Alfonso A Narvaez Special to The New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/nixons-legacy.html | Nixons Legacy | By John R Coyne Jr | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/nuclear-agency-revokes-support-for-safety-study-risk-estimate-on.html | Nuclear Agency Revokes Support For Safety Study | By David Burnha1vi Special to The New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/observer-the-silk-hair-shirt.html | OBSERVER The Silk Hair Shirt | By Russell Baker | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/one-of-victims-in-ind-attack-dead-of-burns-how-the-attack-took.html | One of Victims In IND Attack Dead of Burns | By Judith Cummings | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/police-want-to-see-reilly-witness-named-a-special-assistant.html | Police Want to See Reilly Witness | By Matthew L Wald special to The New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/rep-murphy-is-being-investigated-for-his-tax-and-business-dealings.html | Rep Murphy Is Being Investigated For His Tax and Business Dealinges | By Ann Crittenden | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/robbinss-four-seasons-given-debut-by-city-ballet-the-cast.html | Robbinss Four Seasons Given Debut by City Ballet | By Anna Kisselgoff | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/robin-hood-schoolaid-plan-angers-fairfield-towns-supporters.html | Robin Hood SchoolAid Plan Anzers Fairfield Towns | By Richard L Madden Special to The New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/south-africans-cling-to-a-lovely-old-city-the-talk-of-cape-town.html | South Africans Cling to a Lovely Old City | By John F Burns Special to The New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/soviet-reports-lag-in-oil-and-coal-emphasis-on-natural-gas-expected.html | Soviet Reports Lag in Oil and Coal Emphasis on Natural Gas Expected | By David K Shipler Special to The New York Times | TX 215168 | 28884 |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/stocks-slip-165-after-early-gains-takeover-blocs-advance-most-uv.html | Stocks Slip 165 After Early Gains | By Vartanig G Vartan | TX 215168 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/summer-dressing-bright-colors-and-stretchy-fabrics-fun-with-stretch.html | Summer Dressing Bright Colors and Stretchy Fabrics | By Bernadine Morris | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/swiss-oversubscribe-us-notes-offerings-aim-is-to-aid-dollar.html | Swiss Oversubscribe US Notes | By Victor Lusinchi | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/take-it-from-top-musical-play-the-cast.html | Take It From Top Musical Play | By Richard Eder | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/the-kuomintang-here.html | The Kuomintang Here | By John Wang | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/the-popes-visit-to-mexico-government-trying-to-smooth-way-this.html | The Popes Visit to Mexico | By Alan Riding Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/tv-andy-griffith-tries-to-fly-from-junkyard-to-moon-in-salvage.html | TV Andy Griffith Tries to Fly From Junkyard to Moon in Salvage | By Tom Buckley | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/two-graham-alumni-dance-at-riverside.html | Two Graham Alumni Dance At Riverside | By Jennifer Dunning | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/un-votes-5month-extension-for-unit-in-lebanon-6month-extension.html | UN Votes 5Month Extension for Unit in Lebanon | By Kathleen Teltsch Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/us-and-canada-near-accord-on-atlantic-fishing-rights-us-claimed.html | US and Canada Near Accord on Atlantic Fishing Rights | By Michael Knight Special to the New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/us-delays-its-approval-of-project-in-south-bronx-the-commitment.html | US Delays Its Approval Of Project in South Bronx | By Steven R Weisman Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/vietnamese-said-to-assault-ruins-of-a-2d-famous-cambodia-temple.html | Vietnamese Said to Assault Ruins Of a 2d Famous Cambodia Temple | By Henry Kamm Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/west-is-considering-missile-for-europe-able-to-hit-soviet-a-reply.html | WEST IS CONSIDERING MISSILE FOR EUROPE ABLE TO HIT SOVIET | By Richard Burt Special to The New York Times | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/white-house-fails-to-mend-fences-with-key-womens-groups-a-rubber.html | White House Fails to Mend Fences With Key Womens Groups | By Georgia Dullea | TX 215168 | 28884 | |
| 1/20/1979 | https://www.nytimes.com/1979/01/20/archives/yanks-stronger-in-carew-bid-proposals-swapped.html | Yanks Stronger in Carew Bid | By Murray Chass | TX 215168 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/18-die-3-missing-in-hoboken-fire-inferno-in-tenement-believed-set.html | 18 Die 3 Missing in Hoboken Fire Inferno in Tenement Believed Set | By Pranay Gu Pte Special to The New York Times | TX 184421 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-20thcentury-swedish-nightingale-returns-to-new-york.html | A 20thCentury Swedish Nightingale Returns to New York | By Peter G Davis | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-centennial-year-for-a-seed-company.html | A Centennial Year For a Seed Company | By Carolyn Jabs | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-clutch-of-magazine-work-rhodes.html | A Clutch of Magazine Work | By Edward Hoagland | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-cozy-cottage-in-england-fulfillment-of-a-dream-renting-an-english.html | A Cozy Cottage In England | By Virginia Sampson | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-genius-of-selfregard-hesse.html | A Genius of SelfRegard | By Peter Gay | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-new-way-of-looking-at-an-old-land-old-and-new-delhi.html | A New Way of Looking at an Old Land | By Paul Grimes | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-place-to-be-heard-voice.html | A Place to Be Heard | By Thomas Powers | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-sense-of-drift-disrupts-polands-lifestyle-a-blizzard-this-month.html | A Blizzard This Month Has Not | By David A Andelman | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/a-test-to-uncover-managerial-skills-hopefuls-try-out-watched-by.html | A Test to Uncover Managerial Skills | By Barbara Lovenheim | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/action-on-fuel-sales-tax-bill-set.html | Action on Fuel Sales Tax Bill Set | By Aril Goldman | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/albany-senate-gets-gop-action-plan-21bill-package-includes-new-aid.html | ALBANY SENATE GETS GOP ACTION PLAN | By Richard J Meislin Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/arabs-wary-of-sadat-peace-aims-despite-assurances-election-plan.html | Arabs Wary of Sadat Peace Aims Despite Assurances | By Christopher S Wren Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/artists-put-down-roots-in-li-city-artists-are-settling-in-long.html | Artists Put Down Roots in LI City | By Dee Wedemeyer | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/as-knicks-sag-so-do-leaders-and-fans-playoff-hopes-fade-the-way-to.html | As Knicks Sag So Do Leaders and Fans | By Sam Goldaper | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/at-last-all-systems-are-go-for-star-trek.html | At Last All Systems Are Go for Star Trek | By Ml Stein | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/behind-the-best-sellers-mary-renault.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/bismarck-to-hitler-germany.html | Bismarck To Hitler | By H R Trevor8208ROPER | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/book-ends-malamuds-lives.html | BOOK ENDS | By Thomas X | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/boos-turn-to-cheers-as-gov-brown-addresses-california-democrats.html | Boos Turn to Cheers as Gov Brown Addresses California Democrats | By Wallace Turner Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-at-roosevelt-grooms-sleep-in-dorms-not-stables.html | At Roosevelt Grooms Sleep in Dorms Not Stables | By James Tuite Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-new-york-and-suburbs-finding-more-commonality-civil.html | New York and Suburbs Finding More Commonality | By John T McQuiston | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-queens-college-is-offering-alumni-graduate-teaching.html | Queens College Is Offering Alumni Graduate Teaching Courses on LI | By Hugh OHaire | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/brooklyn-pages-show-of-gropper-art-starts-tomorrow-and-his-widow.html | Show of Gropper Art Starts Tomorrow and His Widow Reminisces | By Helen A Harrison Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/brother-a-and-brother-b.html | Brother A and Brother B | By Anne Tyler | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/can-a-committee-revive-the-beaumont-reviving-the-beaumont-can-a.html | Can a Committee Revive the Beaumont | By Mel Gussow | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/can-rock-and-disco-music-coexist.html | Can Rock and Disco Music Coexist | By John Rockwell | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/carew-cool-to-yankees-a-confusing-situation.html | Carew Cool to Yankees | By Murray Crass | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/carter-sister-uses-a-democratic-list-evangelist-and-party-swap.html | CARTER SISTER USES A DEMOCRATIC LIST | By Terence Smith Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/childrens-books.html | CHILDRENS BOOKS | By Richard Peck | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/columbia-defeats-cornell-balanced-attack.html | Columbia Defeats Cornell | By Thomas Rogers | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-a-growing-harmony-between-town-and-gown-letter.html | A Growing Harmony Between Town and Gown | By Ruth Marcus | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-inside-somers-prison.html | Inside Somers Prison | By John R Coleman | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-opinion-politics-the-governors-choices.html | POLITICS | By Richard L Madden | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-about-cars-tips-for-cold-weather.html | ABOUT CARS | By Marshall Schuon | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-antiques-discretion-is-the-key-in-selling-silver.html | ANTIQUES | By Frances Phipps | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-art-modern-quilts-beyond-necessity.html | Modern Quilts Beyond Necessity | By Vivien Raynor | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-connecticut-housing-danburys-corporate-influx.html | CONNECTICUT HOUSING | By Andree Brooks | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-dining-out-oriental-flavor-in-danbury.html | DINING OUT | By Patricia Brooks | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-gardening-plants-that-make-you-feel-warm-inside.html | GARDENING | By Joan Lee Faust | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-home-clinic-mirror-mirror-on-the-wall-how-to.html | Mirror Mirror on the Wall How to Hang It There Safely | By Bernard Gladstone | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-hope-for-commuters-help-for-commuters.html | Hope for Commuters | By Matthew L Wald | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-in-the-footsteps-of-gordie-howe-sports.html | In the Footsteps | By Parton Keese | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-music-an-orchestral-potpourri.html | MUSIC | By Robert Sherman | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-rise-reported-in-child-neglect-child-neglect-on.html | Rise Reported in Child Neglect | By Jill Smolowe | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/connecticut-weekly-working-on-the-railroad-working-on-the-rails.html | Working on the Railroad | By Edward C Burks | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/court-bars-placing-foster-children-out-of-the-state-return-of.html | Court Bars Placing Foster Children Out of the State | By Charles Kaiser | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/crazy-to-fly-birdy.html | Crazy to Fly | By Julian Moynahan | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/crime.html | CRIME | By Newgate Callendar | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/decaying-hoboken-familiar-with-fires-many-blazes-take-a-toll-of.html | DECAYING HOBOKEN FAMILIAR WITH FIRES | By Robert D McFadden | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/decorating-accessible-accessories.html | Decorating | By Marilyn Bethany | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/demanding-like-the-land-shlomzion.html | Demanding Like the Land | By Alan Mintz | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/despite-decline-in-number-of-black-papers-publishers-predict-era-of.html | Despite Decline in Number of Black Papers Publishers Predict Era of Strong Growth | By Thomas A Johnson Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/downtown-finds-a-new-role-as-retail-hub-downtown-finds-new-role-as.html | Downtown Finds a New Role As Retail Hub | By Karen Rothmeyer | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/eichmann-and-other-matters-eichmann.html | Eichmann and Other Matters | By Leslie Epstein | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/epa-plans-to-relax-rule-on-smog-in-cities-epa-planning-to-ease-rule.html | E P A Plans to Relax Rule on Smog in Cities | By  Battaile Special to the New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/eyeballtoeyeball-over-ski-goggles-eyeballtoeyeball-over-ski-goggles.html | EyeballtoEyeball Over Ski Goggles | By Harriet King | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/food-winging-it.html | Food | By Craig Claiborne with Pierre Franey | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/foreign-affairs-schmidts-foreign-policy.html | FOREIGN AFFAIRS | By Karl Kaiser | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/future-events-january-enders.html | Future Events January Enders Very Fine Fling Thirsty Singles Antique Dreams Pops Go the Whistles | By Lillian Bellison | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/gm-banks-on-a-front-wheel-drive-xbody-cars-out-in-april-are-radical.html | GM Banks On a Front Wheel Drive | By Jetcry Flint | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/herzog-improves-in-mile-better-the-fox-than-the-hunter-thomas-wins.html | Herzog Improves In Mile | By William J Miller | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/home-streak-at-23-hawks-bow-42-nystrom-goal-decisive-room-on-the.html | Home Streak at 23 Hawks Bow 42 | By Michaelstrauss Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/hospitals-of-iran-become-oppositions-marketplace-major-topic-of.html | Hospitals of Iran Become Oppositions Marketplace | By Eric Pace Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/ideas-trends-medicine-birth-defects-and-behavior-a-new-study.html | DEAS | By Richard M Restak | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/investing-onetime-tax-windfall-for-homeowners.html | INVESTING | By Alan S User | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/iran-has-strong-men-but-not-yet-a-real-strongman.html | Army Moslem Groups and Politicians Are the Power Centers | By R W Apple Jr | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/is-there-lunch-after-marriage-plenty-to-talk-about.html | Is There Lunch After Marriage Plenty to Talk About Evenings With Friends | By Enidnemy | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/israel-bars-return-to-2-arab-villages-residents-evacuated.html | ISRAEL BARS RETURN TO 2 ARAB VILLAGES | By Jonathan Kandell Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/italys-communists-see-nowhere-to-go-but-down.html | Party Leaders Criticized the Government Last Week But Did not Break With | By Henry Tanner | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/janet-baker-the-mezzosoprano-at-carnegie-hall-the-program.html | Janet Baker the MezzoSoprano at Carnegie Hall | By Harold C Schonberg | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/jockey-on-281-victor-is-punched-by-a-rival-fine-suspension-expected.html | Jockey on 281 Victor Is Punched by a Rival | By Steve Cady | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/journey-beyond-the-great-divide-overlords-of-the-west.html | Journey Beyond the Great Divide | By Jack Waugh | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/khomeini-says-he-plans-to-return-to-teheran-within-next-few-days.html | Khomeini Says He Plans to Return To Teheran Within Next Few Days | By Paul Lewis Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/last-of-the-street-politicians-as-he-returns-to-private-life-louis.html | LAST OF THE STREET POUTICIANS | By Fred Ferretti | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/liberals-are-not-the-presidents-only-worry.html | A Challenge Is Building on the Democratic Right | By Adam Clymer | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/linemen-form-key-matchups-outcome-on-the-line.html | Linemen Form Key Matchups | By Michael Katz Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/lisbons-old-socialism-waxing-in-madrid.html | Spain Chooses a New Government in March | By James M Markham | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/listen-to-the-survivors.html | A JEW TODAY | By Andrew M Greeley | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-barse-millers-watercolors-have-nothing-sweet.html | Barse Millers Watercolors Have | By David L Shirey | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-food-good-things-to-eat-from-a-rustic-shop.html | FOODGood Things to Eat From a Rustic Shop | By Fl0rence Fabricant | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-its-still-this-side-of-paradise.html | Its Still This Side of Paradise | By Thelma C Sokoloff | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-opinion-politics-objective-an-appeals-seat.html | POLITICS Objective An Appeals Seat | By Frank Lynn | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-about-cars-wintertime-tuneups.html | ABOUT CARS Wintertime Tuneups | By Marshall Schuon | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-antiques-the-hetchel-the-niddy-noddy-and-other.html | ANTIQUES The Hetchel the Niddy Noddy and Other Homespun Lore | By Dean Failey | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-cutting-loose-with-the-blues.html | Cutting Loose With the Blues | By Procter Lippincott | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-dining-out-south-american-fare-and-flair-el-inca.html | DINING OUT South American Fare and | By Florence Fabricant | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-gardening-dont-squeeze-the-soil-and-other-tips.html | GARDENING Dont Squeeze the Soil And Other Tips | By Carl Totemeier | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-groppers-graphic-legacy-groppers-graphic-legacy.html | Croppers raphic Legacy | By Helena Harrison | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-home-clinic-mirror-mirror-on-the-wall-how-to.html | HONE CLINIC Mirror Mirror on the Wall How to Hang It There Safely | By Bernard Gladstone | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-shop-talk-sales-in-glen-cove.html | SHOP TALH Sales in Glen Cove | By Andrea Aurichio | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-style-two-faces-of-islandborn-makeup.html | STYLE | By Shawes Grennedy | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-the-great-wall-of-massapequa-park.html | The Great 11 of Massapequa Park | By Ellen Mitchell | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-the-lively-arts-daddys-little-girls-build-a.html | THE LIVELY ARTS Daddys Little Girls Build a Drama | By Rona Kavee | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-the-year-of-the-novel-arrives-for-professor.html | The Year of the Novel Arrives for Professor | By Lawrence Van Gelder | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/long-island-weekly-women-grooms-keep-pace-at-track-women-grooms.html | Women Grooms Keep Pace at Track | By James Tuite | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/love-canal-usa-love-canal-usa.html | LOVE CANAL USA | By Michael H Brown | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/machines-come-to-america-mills.html | Machines Come to America | By Alan Trachtenberg | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/magnet-schools-hailed-in-integration-drive too-early-to-judge.html | Magnet Schools Hailed in Integration Drive | By Gene I Maeroff Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/martha-foley-discoverer-foley.html | Martha Foley Discoverer | By Jay Neugeboren | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/mass-transit-gets-an-infusion-of-cooperation-and-talent.html | Subway Encounters Prod Carey and Koch Into Action | By Maurice Carroll | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/minoritygroup-caucus-has-new-assembly-power-beatty-vows-to-press.html | MinorityGroup Caucus Has New Assembly Power | By Sheila Rule Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/moslems-and-army-in-iran-hold-talks-on-nations-future-orderly.html | MOSLEMS AND MY IN IRAN HOLD TALKS ON NATIONS FUTURE | By Rw Apple Dr Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/nations-plan-an-experimental-fusion-power-plant-tokamak-devices.html | Nations Plan an Experimental Fusion Power Plant | By Walter Sullivan | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/nehemiah-sets-another-record-taking-55meter-hurdles-in-688-a.html | Nehemiah Sets Another Record Taking 55Meter Hurdles in 688 | By Neil Amdur | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/new-jersey-opinion-about-cars.html | ABOUT CARS | By Marshall Schuon | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/new-jersey-opinion-in-defense-of-the-plan-for-a-bordentown-landfill.html | In Defense of the Plan For a Bordentown Landfill | By Theodore A Schwartz | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/new-jersey-opinion-low-ceilings-on-usury-rates-whos-the-loser.html | Low Ceilings On Usury Rates Whos the Loser | By Dwight M Jaffee | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/new-jersey-opinion-speaking-personally-a-season-of-love-and-of.html | SPEAKING PERSONALLY A Season of Love and of FaithToo | By Anatole Broyard | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/new-jersey-opinion-the-inhumanity-of-organized-sport.html | The Inhumanity of Organized Sport | By Chris Browne | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/new-jersey-weekly-about-new-jersey-frank-perdue-meet-john-bezpa.html | Frank Perdue Meet John Bezpa | By Fred Ferretti | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archiv es/new-jersey-weekly-antiques-the-treasures-along-route-23.html | ANTIQUES | By Carolyn Darrow | TX 184421 | 28884 |

| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-art-fair-lawn-challenging-walls.html | ART Fair Lawn Challenging Walls | By David L Shirey | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-dining-out-a-taste-of-portugal-in-bound-brook.html | DINING OUT A Taste of Portugal in Bound | By B H Fussell | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-gardening-the-birds-of-winter-whats-for-dinner.html | GARDENING | By Molly Price | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-hasslefree-skiing-not-far-from-home.html | HassleFree Skiing Not Far From Home | By Richard Roberts | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-home-clinic-mirror-mirror-on-the-wall-how-to-hang.html | HOME CLINIC | By Bernard Gladstone | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-interview-the-senates-dean-is-still-going-strong.html | INTERVIEW The Senates Dean Is Still Going | By James F Lynch | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-library-restricting-students.html | Library Restricting Students | By Alan L Gansberg | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-abortionlaw-proposal-sets-stage-for.html | New AbortionLaw Proposal Sets Stage for Confrontation | By Martin Waldron | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-new-jersey-housing-harmon-cove-is-going-skyward.html | NEW JERSEY HOUSING Harmon Cove Is Going | By Ellen Rand | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-pete-williams-a-20year-odyssey-for-pete-williams.html | Pete Williams A 20Year Odyssey | By Edward C Burks | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-state-gop-does-some-soul-searching-news-analysis.html | State GOP Does Some Soul Searching | By Joseph F Sullivan | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-jersey-weekly-utility-plant-overruns-disputed.html | Utility Plant Overruns Disputed | By Donald Janson | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-ncaa-rules-stress-football-safety-preventing-knee-injuries-more.html | New NCAA Rules Stress Football Safety | By Gordon S White Jr | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-stress-on-steel-middlemen-us-foreign-giants-buying-up-oldline.html | New Stress On Steel Middlemen | By Agis Salpukas | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/new-york-state-again-high-in-percapita-us-aid-what-the-figures-do.html | New York State Again High in PerCapita US Aid | By Steven R Weisman Special to The New York Times | TX 184421 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/newarks-school-layoffs-reaffirmed-amid-protest-union-head-denounces.html | Newarks School Layoffs Reaffirmed Amid Protest | By Alfonso A Narvaez Special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/notes-planning-a-vacation-chesapeake-bay.html | Ski Touring | By Suzanne Donner | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/on-eve-of-airing-of-holocaust-west-germans-argue-its-merits.html | On Eve of Airing of Holocaust West Germans Argue Its Merits | By John Vinocur special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/opposition-growing-on-korean-pullout-resistance-in-congress.html | OPPOSITION GROWING ON KOREAN PULLOUT | By Bernard Weinraub Special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/outcome-is-expected-to-be-close-knowing-their-role.html | Outcome Is Expected to Be Close | By Williamm Wallace Special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/panel-plans-study-on-nuclear-safety-udall-to-look-into-repudiation.html | PANEL PLANS STUDY ON NUCLEAR SAFETY | By David Burnham Special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/papp-starts-a-shakespearean-repertory-troupe-made-up-entirely-of.html | Papp Starts a Shakespearean Repertory Troupe Made Up Entirely of Black and Hispanic Actors | By Eleanor Blau | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/photographs-from-voyager-1-lay-groundwork-for-a-study-of-jupiter.html | Photographs From Voyager 1 Lay Groundwork for a Study of Jupiter | By John Noble Wilford Special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/point-of-view-why-must-boards-change.html | POINT OF VIEW Why Must Boards Change Shifting the Burden Crossing the Line | By Thomas A Russo and NICHOLAS WOLFSON | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/portugal-its-leftist-revolution-behind-it-returns-to-capitalism-and.html | Portugal Its Leftist Revolution Behind It Returns to Capitalism and Private Property | By James M Mariuiam Special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/president-reaching-out-to-politicans-and-officials.html | President Reaching Out to Politicans and Officials | By Martin Tolchin Special to The New York Times | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/probable-cut-in-us-aid-termed-threat-to-revitalization-of-cities-a.html | Probable Cut in US Aid Termed Threat to Revitalization of Cities | By John Herbers | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/regents-tightening-diploma-standards-states-1981-high-school.html | REGENTS TIGHTENING DIPLOMA STANDARDS | By Edward B Fiske | TX 184421 | 28884 | |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/relatives-of-victims-hunt-among-bodies-relatives-of-fire-victims.html | Relatives of Victims Hunt Among Bodies | By Dena Kleiman Special to The New York Times | TX 184421 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/rhodesia-war-fails-to-wreck-tourist-trade-tourists-have-no-curfew.html | Rhodesia War Fails to Wreck Tourist Trade | By Michael T Kaufman Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/rich-in-millionaires-du-ponts.html | Rich in Millionaires | By Robert Lekachman | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/rochberg-writes-quartets-by-threes-trio-of-quartets.html | Rochberg Writes Quartets By Threes | By Raymond Ericson | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/russell-sherman-in-piano-recital.html | Russell Sherman in Piano Recital | By Donal Henahan | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/serban-takes-on-a-boymeetsgirl-musical-the-umbrellas-of-cherbourg.html | Serban Takes On a BoyMeetsGirl Musical | By Robert Berkvist | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/she-knows-balanchines-ballets-by-heart-she-is-balanchines-memory.html | She Knows Balanchine Ballets by Heart | By Tobitobias | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/southern-aveyron-seven-hours-and-several-centuries-from-paris.html | Southern Aveyron Seven Hours arad Several Centuries From Paris | By Gladys Sanders | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/sunday-observer-where-have-all-the.html | Sunday Observer | By Russell Baker | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/talk-with-wilfrid-sheed-sheed.html | Talk With Wilfrid  Sheed | By Charles Simmons | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/tennessee-capital-still-tangled-by-pardons-and-steps-to-undo-them.html | Tennessee Capital Still Tangled by Pardons and Steps to Undo Them | By Howell Raines Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/texts-and-contexts.html | Texts and Contexts | By David Bromwich | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/thailand-blocks-cambodians-seeking-to-cross-border.html | Thailand Blocks Cambodians Seeking to Cross Border | By James P Sterba Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/the-bronx-will-rebound-is-theme-as-borough-president-simon-girds.html | The Bronx Will Rebound Is Theme as Borough President Simon Girds for Primary | By Frank Lynn | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/the-decision-to-buy-or-not-to-buy-home-buying-guide-first-of-four.html | The Decision to Buy or Not to Buy | By William G Connolly | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/the-economic-scene-a-common-market-rift.html | THE ECONOMIC SCENE | By Paul Lewis | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/the-growing-pains-of-bad-boys.html | The Growing Pains of Bad Boys | By Richard Zoglin | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/the-guidelines-for-a-mediator-pay-standards-complicate-horvitzs-job.html | The Guidelines For a Mediator | By Philip Shabecoff | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-the-markets-is-an-att-split-in-sight.html | THE MARKETS | By Vartanig G Vartan | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-the-nation-now-god-and-governor-wallace-love-all-the-people.html | The Nation | By Howell Raines | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-the-new-pope-comes-to-confer-with-a-latin-church-militant.html | The New Pope Comes to Confer With a Latin Church Militant | By Alan Riding | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-the-ninth-precinct-blues-cops.html | THE NINTH PRECINCT | By Dan Greenberg | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-the-region-school-funding-in-new-jersey-remains-separate-but-still.html | The Region | By Edward B Fiske | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-the-world-inside-china-more-than-a-perspective-is-changed.html | The World | By Fox Butterfield | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-thinking-about-rape.html | Thinking About Rape | By Margaret Drabble | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-untold-story-of-the-mideast-talks-mideast.html | UNTOLD STORY OF THE MIDEAST TALKS | By Sidney Zion and Uri Dan | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-untold-story-of-the-mideast-talks.html | UNTOLD STORY OF THE | BY Sidney Zion AND URI DAN | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-us-sees-consensus-developing-in-iran-high-aide-cites-apparent.html | US SEES CONSENSUS DEVELOPING IN IRAN | By Bernard Gwertzman Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-us-soccer-squads-regrouping-local-matters-have-long-reach-cup-squad.html | US Soccer Squads Regrouping | By Alex Yannis | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-verdi-would-have-loved-him-milnes.html | VERDI WOULD HAVE LOVED HIM | By Tony Randall | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-victim-in-explosion-facing-trial-feb-5-suspect-injured-in-bomb.html | VICTIM IN EXPLOSION FACING TRIAL FEB 5 | By Lesley Oelsner | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-washington-a-strange-arms-debate.html | WASHINGTON | By James Reston | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-weakness-for-damaged-women.html | Weakness for Damaged Women | By Seymour Epstein | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-westchester-opinion-group-homes-for-the-mentally-retarded-opposing.html | Group Homes for the Mentally Retarded Opposing Views | By George J Winter | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives-westchester-opinion-no-matter-how-you-cut-it-a-cord-128-cu-ft.html | No Matter How You Cut It a Cord 128 cu | By Lynne Ames | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-about-cars-keeping-in-tune-for-the-winter.html | ABOUT CARS Keeping in Tune for the Winter | By Marshall Schuon | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-art-conceptions-of-the-dwelling.html | Conceptions of the Dwelling | By David L Shirey | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-dining-out-a-critics-valedictory-citations.html | DINING OUT | By Guy Henle | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-fight-on-regents-test.html | Fight on Regents Test | By David E Sanger | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-firewood-free-for-the-taking-the-parks-are-full.html | Firewood Free for the Taking | By Gary Kriss | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-gardening-plants-that-make-you-feel-warm-inside.html | GARDENING | By Joan Lee Faust | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-home-clinic-mirror-mirror-on-the-wall-how-to.html | HOLE CLINIC | By Bernard Gladstone | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-interview-the-rabbi-leader-of-the-anticultists.html | INTERVIEW The Rabbi Leader of the AntiCultists | By James Feron | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-music-in-chappaqua-a-library-at-last.html | MUSIC | By Robert Sherman | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-politics-village-style-politics.html | Politics Village Style | By Ronald Smothers | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-the-icefishermen-cometh-in-droves.html | The IceFishermen Cometh in Droves | By Nancy Rubin | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-us-asks-why-so-much-school-lunch-is-wasted-us.html | US Asks Why So Much School Lunch Is Wasted | By Nancy Rubin | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/westchester-weekly-westchester-housing-checking-up-on-your.html | WESTCHESTER HOUSING Checking Up on Your Insulation | By Betsy Brown | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/whats-doing-in-hartford.html | Whats Doing in HARTFORD | By Patricia Brooks | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/who-will-foot-the-bill-for-the-love-canal.html | The State Has a 22 Million Question | By Donald G McNeil Jr | TX 184421 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/wine-the-magnate-of-chateau-margaux.html | Wine | By Frank J Prial | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/with-nicaragua-guerrillas.html | With Nicaragua Guerrillas | By Ron Ridenour | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/wood-field-and-stream-the-fight-continues-over-national-forests.html | Wood Field and Stream | By Nelson Bryant | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/worst-nhl-team-posts-32-triumph-goalie-credited-with-assist-sabres.html | Worst NHL Team Posts 32 Triumph | By Parton Keese Special to The New York Times | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/yahwek-monty-hall-gilchrist-or-why-i-will-be-watching-on.html | Yahwek Monty Hall Gilchrist Or Why I Will Be Watching Why do I expect when they open up the lunar module to see owls bats goats and toads | By John Leonard | TX 184421 | 28884 |
| 1/21/1979 | https://www.nytimes.com/1979/01/21/archives/yearly-escape-to-sun-begins-for-canadians-flights-booked-since.html | Yearly Escape To Sun Begins For Canadians | By Andrew H Malcolm Special to The New York Times | TX 184421 | 28884 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/19th-fire-victim-found-in-debris-hunt-continues-hoboken-officials.html | Search for Bodies Continues | By Pranay Gupte Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/2-liberal-senators-moving-to-protect-security-of-taiwan-kennedy-and.html | 2 LIBERAL SENATORS MOVING TO PROTECT SECURITY OF TAIWAN | By Bernard GwertzmanSpecial to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/2-reported-seeking-to-quit-iran-panel-that-replaced-shah-pressure.html | 2 REPORTED SEEKING TO QUIT IRAN PANEL THAT REPLACED SHAH | By Eric PaceSpecial to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/3state-region-shows-long-steady-decline-in-voting-percentages-voter.html | 3State Region Shows Long Steady Decline In Voting Percentages | By Frank Lynn | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/a-reporters-notebook-island-on-its-own.html | A Reporters Notebook Island on Its Own | By Robert D Hershey Jr | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/a-steeler-from-scarsdale-and-his-super-week-a-wholly-new-atmosphere.html | A Steeler From Scarsdale And His Super Week | By Murray Chass Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/abrams-orders-regan-to-continue-payment-for-carey-appointees-regan.html | Abrams Orders Regan To Continue Payment For Carey Appointees | By Ari L Goldman Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/aid-to-neediest-tops-1-million-for-the-9th-year-67th-annual-drive.html | Aid to Neediest Tops 1 Million For the 9th Year | By Alfred E Clark | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/assault-on-credibility-of-witness-backfires-on-flood-in-bribe-trial.html | Assault on Credibility of Witness Backfires on Flood in Bribe Trial | By Wendell Rawls Jr | TX 174390 | 28880 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/at-home-abroad-no-end-of-torment-i.html | AT HOME ABROAD | By Anthony Lewis | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/auto-racing-laffite-victor-fans-cheer-home-favorite-lauda-unable-to.html | Auto Racing Laffite Victor | By Juan de Onis Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/battle-lines-drawn-in-california-over-browns-stance-move-to-right.html | Battle Lines Drawn in California Over Browns Stance | By Wallace Turner Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/begin-says-cabinet-voted-on-us-plan-but-israeli-premier-wont.html | United Press International | By Jonathan KandellSpecial to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/boeing-contract-for-grumman-grumman-gets-contract-from-boeing-for.html | Boeing Contract for Grumman | By Winston Williams | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/bonn-offers-aid-package-to-german-shipbuilders-bonn-offers-aid.html | Bonn Offers Aid Package To German Shipbuilders | By John Geddes Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/books-of-the-times-domesticated-terrors-on-being-a-grandfather.html | Books of TheTimes | By John Leonard | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/bridge-assumptions-by-a-declarer-can-at-times-be-hopeless-better.html | Bridge | By Alan Truscott | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/city-to-alter-its-homecare-service.html | City to Alter Its HomeCare Service | By Glenn Fowler | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/college-integration-plan-irks-black-leaders-urban-affairs.html | College Integration Plan Irks Black Leaders | By Roger Wilkins | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/commission-increase-seen-for-brokers-customers-notified-by-mail.html | Commission Increase Seen for Brokers | By Leonard Sloane | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/communists-accuse-italys-regime-of-shutting-them-out-of-decisions.html | Communists Accuse Italys Regime Of Shutting Them Out of Decisions | By Henry Tanner Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/creve-coeur-new-drama-by-tennessee-williams-bittersweet-realism.html | Greve Coeur  New Drama by Tennessee Williams | By Richard Eder | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/cutting-of-health-plans-abroad-expected-to-affect-us-debate-debate.html | Cutting of Health Plans Abroad Expected to Affect US Debate | By Richard D LyonsSpecial to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/dance-the-joffrey-ii-appears-at-brooklyn-college.html | Dance The joffrey II Appears at Brooklyn College | By Anna Kisselgoff | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/de-gustibus-for-great-yogurt-go-to-peking.html | DE GUSTIBUS | By Craig Claiborne | TX 174390 | 28880 |

| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/duet-susan-carew-lawrence-raiken.html | Duet Susan Carew Lawrence Raiken | By Allen Hughes | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/economists-await-new-rate-rise-they-question-fed-figures-on-money.html | Economists Await New Rate Rise | By John H Allan | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/el-salvador-regime-accused-on-rights-interamerican-commission-says.html | EL SALVADOR REGIME ACCUSED ON RIGHTS | By Alan Riding Special to The New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/entertainment-events-theater-music-cabaret.html | Entertainment Events | BEETHOVENKARL by David Rush Staged by Paul Schneider At the Manhattan Theater Club 321 East 73d Street at 8 | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/essay-slithy-toves-of-cia.html | ESSAY | By William Safire | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/flooding-blocks-travel-in-3-states-as-357inch-rain-inundates-area.html | Flooding Blocks Travel in 3 States As 357Inch Rain Inundates Area | By Robin Herman | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/flyers-rally-to-deadlock-rangers-at-55-two-cheap-goals-rangers.html | Flyers Rally to Deadlock Rangers at 55 | By Parton Keese | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/foes-and-defenders-agree-indian-boarding-schools-need-reform-a.html | Foes and Defenders Agree Indian Boarding Schools Need Reform | By Molly IvinsSpecial to The New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/fort-lee-changing-once-again-emphasis-has-changed.html | Fort Lee Changing Once Again | By Robert Hanley Special to The New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/frederick-wilcox-dupee-critic-and-a-partisan-review-founder-jaunty.html | Frederick Wilcox Dupee Critic And a Partisan Review Founder | By George W Goodman Jr | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/inertia-on-salt.html | Inertia On SALT | By Fred Warner Neal | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/interference-call-on-barnes-hurts-dallas-barness-version.html | Interference Call on Barnes Hurts Dallas | By Dave Anderson Special to The New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/iranian-students-in-us-appear-ambivalent-on-shahs-departure-many.html | Iranian Students in US Appear Ambivalent on Shahs Departure | By Robert LindseySpecial to the New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/islanders-game-with-sabres-off-playing-without-potvin-islanders.html | Islanders Game With Sabres Off | By Michael Strauss Special to The New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/jazz-its-a-return-to-swinging-for-world-saxophone-quartet.html | Jazz Its a Return to Swinging For World Saxophone Quartet | By Robert Palmer | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/khomeini-demands-review-of-irans-foreign-deals-ayatollah-will-visit.html | Khomeini Demands Review of Irans Foreign Deals | By Paul LewisSpecial to The New York Times | TX 174390 | 28880 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/koch-plans-a-china-trip-for-building-city-trade-city-hall-notes.html | Koch Plans a China Trip For Building City Trade | By Lee Dembart | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/marriage-announcement-1-no-title.html | Flooding Blocks Travel in 3 States As 357Inch Rain Inundates Area | By Robin Herman | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/music-vienna-choir-boys-both-cherubic-and-wry-ballet-stars-at.html | Music Vienna Choir Boys Both Cherubic and Wry | By Joseph Horowitz | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/new-antiamerican-wave-spreads-in-iran-leftist-students-more-active.html | New AntiAmerican Wave Spreads in Iran | By R W Apple JrSpecial to the New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/new-york-is-facing-vast-job-turnover-7000-employees-may-be-replaced.html | NEW YORK IS FACING VAST JOB TURNOVER | By Anna Ouindlen | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/outdoors-historyrich-unspoiled-island.html | Outdoors HistoryRich Unspoiled Island | By Nelson Bryant | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/reality-and-reality.html | Reality and Reality | By Sam Vaughan | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/recital-judith-blegen-in-poetryinspired-songs.html | Recital Judith Blegen In PoetryInspired Songs | By Peter G Davis | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/reports-about-a-candidates-nazi-past-enliven-west-germanys.html | ReportsAbout a Candidates Nazi Past Enliven West Germanys Presidential Campaign | By John Vinocur  Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/retailers-outlook-brightens-sales-rising-faster-than-inflation-rate.html | Retailers Outlook Brightens | By Isadore Barmash | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/rivals-upstaging-li-duck-industry-outofstate-ducks-upstage-li.html | Rivals UpStaging LI Duck Industry | By Irvin Molotsky Special to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/sly-williams-keeps-rhode-island-rolling-kraft-attains-goal-tar.html | Sly Williams Keeps Rhode Island Rolling | By Sam Goldaper | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/solomon-plans-to-resign-as-chief-of-gsa-white-house-asserts-top.html | Solomon Plans to Resign as Chief Of GSA White House Asserts | By Marjorie HunterSpecial to The New York Times | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/stage-broadway-songs-by-arthur-schwartz-nostalgic-tribute.html | Stage Broadway Songs Bv Arthur Schwartz | By Melgussow | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/state-senator-finds-listed-rates-of-insurers-artificially-inflated.html | State Senator Finds Listed Rates Of Insurers Artificially Inflated | By Peter Kihss | TX 174390 | 28880 |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/staubach-praises-foes-defense-he-came-out-of-retirement.html | Staubach Praises Foes Defense | By Michael Katz Special to The New York Times | TX 174390 | 28880 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/teenage-smoking-efforts-to-curb-it-have-mixed-success-need-for.html | TeenAge Smoking Efforts To Curb It Have Mixed Success | By Leslie Bennetts | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/track-nehemiah-world-star-at-19-a-versatile-athlete-rises-to.html | Track Nehemiah World Star at 19 | By Neil Amdur | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/tv-gets-ready-for-the-february-sweeps-in-program-changes-going-to.html | TV Gets Ready for the February Sweeps in Program Changes | By Les Brown | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/uncertain-heir-to-portuguese-tradition-antonio-dos-santos-ramalho.html | Uncertain Heir to Portuguese Tradition | By James M MarkhamSpecial to The New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/us-worried-by-mounting-tension-on-vietnams-frontier-with-china.html | US Worried by Mounting Tension On Vietnams Frontier With China | By David Binder | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/venezuela-economic-star-dims-venezuela-economic-star-dims.html | Venezuela Economic Star Dims | By Joseph A Mann Jr Sprcial to The New Yort TIrtym | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/westchester-disputes-business-survey-cost-of-energy-a-major.html | Westchester Disputes Business Survey | By James Feron Special to The New York Times | TX 174390 | 28880 | |
| 1/22/1979 | https://www.nytimes.com/1979/01/22/archives/women-arent-the-only-ones-with-variety-in-evening-wear-now-its-the.html | Women Arent the Only Ones With Variety in Evening Wear | By Bernadine Morris | TX 174390 | 28880 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/205-pounds-later-the-new-elaine-emerges-a-diet-vitamins-and.html | 205 Pounds Later the New Elaine Emerges | By Leslie Bennetts | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/2d-suspicious-fire-kills-7-in-a-jersey-city-tenement-last-hoboken.html | 2d Suspicious Fire Kills 7 In a Jersey City Tenement | By Alfonso A Narvaez Special to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/6-scientists-quit-panel-in-dispute-over-livestock-drugs-charge.html | 6 Scientists Quit Panel in Dispute Over Livestock Drugs | By Bayard Webster | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/985-predicted-for-us-notes-feds-operations-watched.html | 985 Predicted for US Notes | By John H Allan | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/a-nixon-treasury-secretary-queried-on-200000-he-got-from-sindona-of.html | A Nixon Treasury Secretary Queried on 200000 He Got From Sindona | By Arnold H Lubasch | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/a-plea-for-sacrifice-532-billion-plan-criticized-as-favoring.html | A PLEA FOR SACRIFICE | By Edward Cowan Special to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/about-education-frills-in-schools-are-often-basic.html | About Education | By Fred M Hechinger | TX 181898 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/about-new-york-truancy-welfare-and-mr-rap.html | About New York | By Francis X Clines | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/american-testifies-he-has-no-regrets-about-assassinating-letelier.html | American Testifies He Has No Regrets About Assassiriating Letelier | By David Burnham | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/antibody-research-intensifies-structure-and-function-antibody.html | Antibody Research Intensifies | By Harold M Schmeck Jr | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/banker-says-he-told-rep-flood-in-1972-of-top-aides-solicitation-how.html | Banker Says He Told Rep Flood In 1972 of Top Aides Solicitation | By Wendell Rawls Jr Special to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/boat-people-reach-los-angeles-after-3-months-186000-now-in-us-ellis.html | Boat People Reach Los Angeles After 3 Months | By Iver Peterson | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/bookies-bettors-in-a-mixup-trifecta-was-wrong.html | Bookies Bettors in A Mixup | By Steve Cady | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/books-of-the-times-a-world-reversed.html | Books of TheTimes | By Christopher Lehmann8208Haupt | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/bridge-brazilians-score-a-triumph-in-the-sunday-times-pairs.html | Bridge | By Alan Truscott | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/cabbie-is-accused-of-abducting-4.html | Cabbie Is Accused of Abducting | By Robert Mcg Thomas Jr | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/california-chills-newcomers-expectation-coldest-since-1897.html | California Chills Newcomers Expectation | By Robert Lindsey | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/carnegie-unit-urges-a-billion-a-year-for-public-tv-new-endowment.html | Carnegie Unit Urges a Billion a Year for Public TV | By Les Brown | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/carter-briefs-house-democratic-chiefs-oneill-opposes-cuts.html | Carter Briefs House Democratic Chiefs | By Martin Tolchin | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/casinos-backed-for-rockaway-in-new-report-site-of-weeds-and-scrub.html | Casinos Backed For Rockaway In New Report | By Joseph P Fried | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/chairman-of-iran-regency-council-resigns-in-a-visit-with-khomeini.html | Chairman of Iran Regency Council Resigns in a Visit With Khomeini | By Andreas Freund Special to me New York limes | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/china-vs-vietnam.html | China Vs Vietnam | By Wilfred Burchett | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/chinese-aide-gives-pledge-to-pakistan-deputy-premier-ending-his.html | CHINESE AIDE GIVES PLEDGE TO PAKISTAN | By Robert Trumbull | TX 181898 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/cities-face-cutbacks-in-jobs-lunch-plans-and-housing-grants-cities.html | Cities Face Cutbacks In Jobs Lunch Plans And Housing Grants | By Steven R WeismanSpecial to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/city-calls-on-regents-to-allow-extra-dates-for-high-school-test.html | City Calls On Regents To Allow Extra Dates For High School Test | By Mu L Goldman Special to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/city-notes-sell-out-with-interest-cut-to-8-from-825-demand-tops.html | CITY NOTES SELL OUT WITH INTEREST CUT TO 8 FROM 825 | By Anna Quindlen | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/commerce-small-increases-and-deregulation-pressure-transportation.html | Commerce Small Increases And Deregulation Pressure | By Ernest Holsendolph | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/defense-up-3-stressing-arms-in-europe-striking-a-balance.html | Defense Up 3 Stressing Arms in Europe | By Bernard Weinraub | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/earnings-arco-quarterly-net-up-301-to-peak-sales-up-11-for-quarter.html | EARNINGS Arco Quarterly Net Up 39 1 to Peak | By Clare M Reckert | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/education-state-test-uses-a-new-concept-state-reading-test-uses-new.html | EDUCATION State Test Uses A New Concept | By Edward B Fiske | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/engineer-73-might-head-a-khomeini-rule-a-longtime-friend-of.html | Engineer 73 Might Head a Khomeini Rule | By Rw Apple Jr | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/fear-of-increase-in-use-of-drugs-by-police-cited-corruption.html | Fear of Increase In Use of Drugs By Police Cited | By Leonard Buder | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/few-bold-new-programs-found-in-spending-plan-proposed-cuts.html | Few Bold New Programs Found in Spending Plan | By Steven Rattner | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/first-women-to-join-new-york-citys-dockworkers-move-to-make-permits.html | First Women to Join New York Citys Dockworkers | By Laurie Johnston | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/for-the-zulus-famous-victory-of-1879-finds-echo-today-encounter-of.html | For the Zulus Famous Victory of 1879 Finds Echo Today | By John F Burns special to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/freezing-night-inspires-gift-to-the-neediest.html | Freezing Night Inspires Gift to the Neediest | By Alfred Eclark | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/gardner-to-merge-into-cooper.html | Gardner To Merge Into Cooper | By Phillip H Wiggins | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/gary-player-faithful-to-south-africa-is-bunkered-between-golf-and.html | Gary Player Faithful to South Africa Is Bunkered Between Golf and Politics | By John F Burns Special to The New York Times | TX 181898 | 28884 |

| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/george-a-fitch-dies-worked-for-ymca-in-china-for-decades.html | George A Witch Dies Worked for YMCA In China for Decades | By Joan Cook | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/guerrilla-activity-slowed-in-thailand-communists-at-cambodian.html | GUERRILLA ACTIVITY SLOWED IN THAILAND | By James P Sterba | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/holy-cross-iona-win-squeakers-valvano-feeling-older-key-points-by.html | Holy Cross Iona Win Squeakers | By Gordon S White Jr | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/houston-trial-ends-in-deadlocked-jury-millionaire-is-freed-on-bail.html | HOUSTON TRIAL ENDS IN DEADLOCKED JURY | By William K Stevens | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/how-new-strategic-arms-accord-is-expected-to-be-judged-by-congress.html | How New Strategic Arms Accord Is Expected to Be Judged by Congress and the Public | By Drew MiddletonSpecial to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/iran-islamic-leader-warns-of-holy-war-if-army-tries-coup-ayatollah.html | IRAN ISLAMIC LEADER WARNS OF HOLY WAR IF ARMY TRIES COUP | By Eric PaceSpecial to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/irans-tidal-wave.html | Irans Tidal Wave | By John B Oaked | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/is-clang-of-the-trolley-42d-streetbound-is-clang-of-trolleys-42d.html | Is Clang of the Trolley 42d StreetBound Is Clang of Trolleys 42d StreetBound | By Maurice Carroll | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/islanders-defeat-hawks-2-to-1-on-howatt-goal-in-last-period-kept.html | Islanders Defeat Hawks 2 to 1 On Howatt Goal in Last Period | By Michael Strauss | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/jamaicans-protest-further-austerity-unhappiness-over-soaring-prices.html | JAMAICANS PROTEST FURTHER AUSTERITY | By Jon Nordheimer | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/kennedy-offers-bill-on-trucking-rates-kennedy-offers-bill-on.html | Kennedy Offers Bill on Trucking Rates | By Ernest Holsendolph Special to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/logan-hospital-may-be-closed-by-weeks-end.html | Logan Hospital May Be Closed By Weeks End | By Ronald Sullivan | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/mcgrawhill-bid-raises-questions-on-banks-role-bid-raises-questions.html | McGrawHill Bid Raises Questions on Banks Role | By Karen W Arenson | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/mistrial-declared-in-1973-killing-of-student-by-officer-guilty-in.html | Mistrial Declared in  1973 Killing of Student by Officer | By Walter H Waggoner | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/money-is-already-starting-to-flow-from-both-sides-in-treaty-debate.html | Money Is Already Starting to Flow From Both Sides in Treaty Debate | By Richard Burt | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/more-worker-power.html | More Worker Power | By Bruce Stokes | TX 181898 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/moroccan-security-tight-as-shah-arrives-for-strictly-private-visit.html | Moroccan Security Tight as Shah Arrives for Strictly Private Visit | By Marvine Howe | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/music-two-voices-in-one.html | Music Two Voices in One | By Harold C Schonberg | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/net-loss-for-twa-in-quarter-12-million-deficit-at-holding-unit.html | Net Loss For TWA In Quarter | By Winston Williams | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/new-york-clergymen-protest-catholic-stand-with-deep-sadness.html | New York Clergymen Protest Catholic Stand | By Lesley Oelsner | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/observer-and-of-course-statistics.html | OBSERVER | By Russell Baker | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/officials-hail-city-sale-of-notes-but-warn-fiscal-crisis-isnt-over.html | Officials Hail City Sale of Notes But Warn Fiscal Crisis Isnt Over | By Lee Dembart | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/probinsky-is-set-to-tell-hearing-about-resorts-denies-having.html | Probinsky Is Set To Tell Hearing About Resorts | By Donald Janson Special to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/program-on-student-aid-how-one-item-survived-two-programs-overlap.html | Program on Student Aid How One Item Survived | By Steven V Roberts | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/ramsey-clark-meets-khomeini-and-relays-a-plea-to-washington.html | Ramsey Clark Meets Khomeini and Relays A Plea to Washington | By Kathleen Teltsch | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/reagan-backers-decide-to-meet-issue-of-age-early-and-head-on.html | Reagan Backers Decide to Meet Issue of Age Early and Head On | By Adam Clymer Special to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/report-criticizes-units-dealings-with-coop-city-study-left-by.html | Report Criticizes Units Dealings With Coop City | By Ej Dionne Jr | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/report-says-economy-of-canada-worries-public-more-than-unity-more.html | Report Says Economy of Canada Worries Public More Than Unity | By Henry Giniger | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/research-a-12-funds-increase-to-invest-in-the-nations-future.html | Research A 12 Funds Increase To Invest in the Nations Future | By Richard D Lyons | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/senate-will-vote-on-carey-choice-for-upstate-job.html | Senate Will Vote On Carey Choice For Upstate Job | By Richard J Meislin Special to The New York Times | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/shah-delays-arrival-in-us-as-envoy-opposes-visit-reasons-for.html | Shah Delays Arrival in US as Envoy Opposes Visit | By Bernard Gwertzman | TX 181898 | 28884 | |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/social-programs-many-face-substantial-decreases-social-security.html | Social Programs Many Face Substantial Decreases | By Robert Reinhold | TX 181898 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/spacecraft-provide-first-comprehensive-view-of-mars-volcanoes.html | Spacecraft Provide First Comprehensive View of Mars | By John Noble Wilford | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/stage-a-new-beethoven-solitary-old-man.html | Stage A New Beethoven | By Richard Eder | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/stores-try-theatrical-selling-techniques-a-problem-that-can-arise.html | Stores Try Theatrical Selling Techniques | By Barbara Eitorre | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/strike-by-city-employees-adds-to-british-labor-chaos-strikes-strain.html | Strike by City Employees Adds to British Labor Chaos | By William BordersSpecial to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/super-bet-last-point-cost-many-president-has-a-wager-a-super-bet.html | Super Bet Last Point Cost Many | By William N Wallace Special to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/supreme-court-roundup-power-of-us-over-laetrile-to-be-weighed-blue.html | Supreme Court Roundup | By Linda Greenhouse | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/takeover-stocks-active-as-dow-posts-small-gain.html | Takeover Stocks Active as Dow Posts Small Gain | By Vartanig G Vartan | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/texas-surplus-gas-begins-to-flow-effects-of-new-pricing-law-felt.html | Texas Surpuls Gas Begins to Folw | By William K Stevens Special to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/the-concord-quartets.html | The Concord Quartets | By Raymondericson | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/the-real-federal-budget-wont-emerge-till-later-one-of-many.html | The Real Federal Budget Wont Emerge Till Later | By Adam Clymer | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/the-reilly-murder-case-5-years-old-and-still-a-mystery-the-talk-of.html | The Reilly Murder Case 5 Years Old and Still a Mystery | By John Kifner Special to The New York Times | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/two-banks-join-surge-in-earnings-bankamerica-first-chicago-up.html | Two Banks Join Surge In Earnings | By Deborah Rankin | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/us-sues-temple-for-costs-of-returning-the-dead-church-spokesman.html | US Sues Temple for Costs of Returning the Dead | By Anthony Marro | TX 181898 | 28884 |
| 1/23/1979 | https://www.nytimes.com/1979/01/23/archives/world-around-us-what-optical-illusions-do-to-the-brain.html | Warns AROUND US What Optical Illusions Do to the Brain | By Boyce Rensberger | TX 181898 | 28884 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/3-former-officials-of-franklin-bank-convicted-of-fraud-found-guilty.html | 3 FORMER OFFICIALS OF FRANKLIN BANK CONVICTED OF FRAUD | By Arnold H Lubasch | TX 179583 | 28886 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/60minute-gourmet-oysters-with-spinach-and-pernod.html | 60Minute Gourmet | By Pierre Franey | TX 179583 | 28886 | |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/a-scots-birthday-dinner-birthday-dinner-for-a-scotsman.html | A Scots Birthday Dinner | By Craig Claiborne | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/abctv-tops-nielsen-ratings-tv-ratings.html | ABCTV Tops Nielsen Ratings | By Les Brown | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/about-real-estate-idle-garden-city-site-coming-alive-as-office.html | About Real EstateIdle Garden City Site Coming Alive as Office Center Rises | By Alans Oser | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/albany-called-hurt-by-us-budget-how-urban-areas-are-affected.html | Albany Called Hurt by US Budget | By Richard J Meislin Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/an-englishmans-necktie-thereby-hangs-a-tale.html | An Englishmans Necktie Thereby Hangs a Tale | By Sandra Salmans | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/bank-links-with-china-upgraded-other-moves-reported-china-spurs.html | Bank Links With China Upgraded | By Karen W Arenson | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/beauty-treatments-in-the-paris-salons.html | Beauty Treatments In the Paris Salons | By Linda Dannenberg | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/blue-gene-tyranny.html | Blue Gene Tyranny | By Robert Palmer | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/bonn-sees-4-growth-3-inflation-best-79-picture-of-industrial.html | Bonn Sees 4 Growth 3 Inflation | By John Geddes | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/books-of-the-times-the-story-of-a-tour.html | Books of TheTimes | By Anatole Broyard | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/breakdown-in-nicaraguan-talks-creates-new-problems-for-carter-fear.html | Breakdown in Nicaraguan Talks Creates New Problems for Carter | By Graham Hovey Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/bridge-reduced-new-york-squad-romps-in-the-swiss-teams-defeat-of.html | Bridge | By Alan Truscott | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/budget-balancing.html | Budget Balancing | By Bruce Bartlett | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/butcher-cutting-as-ordered-has-few-ribs-to-spare.html | Butcher Cutting as Ordered Has Few Ribs to Spare | By Laurie Johnston | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/careys-nominee-for-niagara-post-turned-down-by-new-york-senate.html | Careys Nominee for Niagara Post Turned Down by New York Senate | By Sheila Rule Special to The New York Times | TX 179583 | 28886 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/carter-due-to-ask-teng-for-help-on-korea-first-wideranging.html | Carter Due to Ask Teng for Help on Korea | By Richard Halloran Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/carter-is-chided-on-tastes-in-food.html | Carter Is Chided on Tastes in Food | By Andreas Freund | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/carter-pushes-for-arms-pact-and-curb-on-inflation-to-set-new.html | CARTER PUSHES FOR ARMS PACT AND CURB ON INFLATION TO SET NEW FOUNDATION FOR PEACE | By Hedrick Smith Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/cauthen-stays-on-coast-tries-new-agent.html | Cauthen Stays on Coast Tries New Agent | By Steve Cady | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/change-is-found-in-jewish-views-of-intermarriage-more-positive.html | Change Is Found In Jewish Views Of Intermarriage | By Kenneth A Briggs | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/chess-future-heavies-nurtured-at-the-feet-of-the-master.html | Chess | By Robert Byrne | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/chorus-sings-mennin.html | Chorus Sings Mennin | By Raymond Ericson | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/city-considering-a-new-note-sale.html | City Considering a New Note Sale | By Anna Quindlen | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/commodities-silver-gains-on-rumors-of-possible-big-delivery.html | COMMODITIES | By Hj Maidenberg | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/concern-rises-in-mahwah-over-its-waters-toxicity-they-dont-have-the.html | Concern Rises in Mahwah Over Its Waters Toxicity | By Robert Hanley | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/conditions-assuring-but-birds-didnt-fly.html | Wood Field and Stream | By Nelson Bryant Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/credit-markets-yields-dip-optimism-increases-dealers-explain-rate.html | CREDIT MARKETS | By John H Allan | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/detroit-chosen-by-gop-for-its-convention-in-1980-few-racial.html | Detroit Chosen by GOP For Its Convention in 1980 | By Adam Clymer Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/detroit-takes-convention-news-as-a-sign-renewal-is-succeeding-next.html | Detroit Takes Convention News As a Sign Renewal Is Succeeding | By Reginald Stuart Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/elvin-charles-stakman-93-dies-authority-on-diseases-of-wheat-began.html | Elvin Charles Stakman 93 Dies Authority on Diseases of Wheat | By Boyce Rensberger | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/exxon-offers-laser-devices-introduces-6th-line-in-data-field-since.html | Exxon Offers Laser Devices | By Anthony J Parisi | TX 179583 | 28886 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/filling-of-top-house-panels-shows-allies-can-be-useful-various.html | Filling of Top House Panels Shows Allies Can Be Useful | By Steven V Roberts Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/food-legislation-a-79-preview-food-legislation-1979-a-preview-of.html | Food Legislation A 79 Preview | By Patricia Wells | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/foreign-affairs-on-taiwan-fear-and-loathing.html | FOREIGN AFFAIRS On Taiwan Fear and Loathing | By Edward Friedman | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/french-winding-up-deal-for-korvettes-korvettes-sale-said-to-be-near.html | French Winding Up Deal for Korvettes | By Isadore Barmash | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/georgia-bank-bars-a-lance-repayment-directors-reject-auditors.html | GEORGIA BANK BARS A LANCE REPAYMENT | By Wayne King Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/germans-are-caught-up-by-holocaust-telecasts-intelligence-not.html | Germans Are Caught Up By Holocaust Telecasts | By John Vinocur Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/immortals-march-to-show-fealty-to-shah-harsh-comment-on-shahs-foes.html | Immortals March to Show Fealty to Shah | By Rw Apple Jr Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/insurance-redlining-rises-as-homeowners-hurdle-new-homeowners-face.html | Insurance Redlining Rises As Homeowners Hurdle | By Ralph Blumenthal | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/iran-gas-cutoff-hurts-soviet-republics-encouragement-of-doubts-seen.html | Iran Gas Cutoff Hurts Soviet Republics | By Craig R Whitney | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/judges-find-criminal-courts-wanting-abomination-breitel-called-it.html | Judges Find Criminal Courts Wanting | By Tom Goldstein | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/khomeini-said-to-work-on-panel.html | Khomeini Said to Work on Panel | By Paul Lewis Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/koch-in-an-aboutface-reinstalls-womens-program-he-disbanded.html | Koch in an AboutFace Reinstalls Womens Proram He Disbanded | By Edward Ranzal | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/liberals-in-house-gain-influence-on-ways-and-means-committee-four.html | Liberals in House Gain Influence On Ways and Means Committee | By B Drummond Ayres Jr Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/macchiarola-proposal-would-end-minority-schools-hiring-teachers.html | Macchiarola Proposal Would End Minority Schools Hiring Teachers | By Marcia Chambers | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/mays-on-first-try-elected-to-hall-of-fame-mays-is-elected-to-hall.html | Mays on First Try Elected to Hall of Fame | By Joseph Durso | TX 179583 | 28886 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/merchants-of-jerusalem-live-in-fear-of-bombing-market-bustling.html | Merchants of Jerusalem Live in Fear of Bombing | By Jonathan Kandell Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/middleof-road-plea-could-be-a-theme-for-carter-in-1980-news.html | MiddleofRoad Plea Could Be a Theme for Carter in 1980 | By Terence Smith Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/mobile-homes-as-art.html | Mobile Homes as Art | By Robert J Barthell | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/modern-gets-munch-show-modern-to-show-munch-all-europe-felt-impact.html | Modern Gets Munch Show | By John Russell | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/mrs-ramsay-convicted-of-plotting-a-kidnapping-freed-on-2-counts.html | Mrs Ramsay Convicted of Plotting A Kidnapping Freed on 2 Counts | By Charles Kaiser | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/news-of-the-theater-nichols-withdraws-as-director-of-hispanic.html | News of the Theater Nichols Withdraws as Director of Hispanic Musical | By Carol Lawson | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/one-federal-agency-how-it-makes-rules-the-federal-trade-commission.html | One Federal Agency How It Makes Rules | By Ao Sulzberger Jr | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/opera-butterfly-at-met.html | Opera Butterfly at Met | By Peter G Davis | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/planning-board-is-against-a-tower-on-62d-st-as-dangerous-precedent.html | Planning Board Is Against a Tower On 62d St as Dangerous Precedent | By Carter B Horsley | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/profit-up-for-quarter-at-xerox-continental-phone-buys-shares.html | Profit Up For Quarter At Xerox | By Clare M Reckert | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/queens-school-board-challenges-chancellors-power-to-suspend-it.html | Queens School Board Challenges Chancellors Power to Suspend It | By Peter Kihss | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/recital-joseph-fuchs.html | Recital Joseph Fuchs | By John Rockwell | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/resorts-head-admits-he-kept-68-manager-who-had-crime-ties.html | Resorts Head Admits He Kept 68 Manager Who Had Crime Ties | By Donald Janson Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/shah-not-coming-but-rancho-mirages-feelings-dont-seem-hurt-werent.html | Shah Not Coming but Rancho Mirages Feelings Dont Seem Hurt | By Gregory Jaynes Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/shah-said-to-accept-sadat-proposal-to-reside-in-cairo-shah-said-to.html | Shah Said to Accept Sadat Proposal to Reside in Cairo | By Christopher S Wren Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archives/snail-darter-and-whooping-crane-win-the-first-test-of-species-act.html | Snail Darter and Whooping Crane Win the First Test of Species Act | By Seth S King Special to The New York Times | TX 179583 | 28886 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/song-margaret-whiting.html | Song Margaret Whiting | By John S Wilson | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/stage-raisin-in-the-sun-revived-by-new-federal-no-disk-of-dual.html | Stage Raisin in the Sun Revived by New Federal | By Richard F Shepard | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/stocks-climb-briskly-on-profit-news-trading-in-teledyne.html | Stocks Climb Briskly on Profit News | By Vartanig G Vartan | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/teamster-wage-talks-resumed-prolonged-bargaining-expected-talks.html | Teamster Wage Talks Resumed Prolonged Bargaining Expected | By Philip Shabecoff Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/the-city-cracks-down-on-unit-pricing.html | The City Cracks Down on Unit Pricing | By Robin Herman | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/tv-gets-you-cant-take-it-with-you.html | TV Gets You Cant Take It With You | By Aljean Harmetz | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/tv-kaz-continues-on-offbeat-way.html | TV Kaz Continues on Offbeat Way | By John J OConnor | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/tv-mandrakeappears.html | TV Mandrake Appears | By Tom Buckley | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/us-jury-is-told-of-customs-fraud-in-tv-imports-testimony-on-fraud.html | US Jury Is Told of Customs Fraud in TV Imports | By Seymour M Hersh Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/us-says-must-meet-275mileagallon-fuel-standard.html | US Says 1985 Autos Must Meet 275MileaGallon Fuel Standard | By Ernest Holsendolph Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/us-tries-balancing-moscow-and-peking-carter-wants-better-links-to.html | US TRIES BALANCING MOSCOW AND PEKING | By Bernard Gwertzman Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/uschile-pact-on-letelier-bared.html | USChile Pact on Letelier Bared | By David Burnham Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/vietnam-still-being-attacked-said-to-achieve-main-goals.html | Vietnam Still Beim Attacked Said to Achieve Main Goals | By Henry Kamm Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/wagner-says-the-pope-is-eager-to-visit-city-for-fall-un-meeting.html | Wagner Says the Pope Is Eager to Visit City For Fall UN Meeting | By Robert Mcg Thomas Jr | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/warnings-to-israeli-arabs.html | Warnings to Israeli Arabs | By Jonathan Kandell Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/washington-the-state-of-confusion.html | WASHINGTON The State of Confusion | By James Reston | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/white-house-says-budget-cuts-are-opposed-by-special-interests.html | White House Says Budget Cuts Are Opposed by Special Interests | By Martin Tolch1n Special to The New York Times | TX 179583 | 28886 |
| 1/24/1979 | https://www.nytimes.com/1979/01/24/archiv es/yanks-object-as-kuhn-restricts-carew-deals-he-prefers-anaheim-seen.html | Yanks Object as Kuhn Restricts Carew Deals | By Murray Chass | TX 179583 | 28886 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/1978-inflation-rate-9-in-us-but-67-in-new-york-region-food-led-way.html | FOOD LED WAY IN PRICE RISES | By Richard Halloran | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/a-country-place-its-far-from-paradise-drawbacks-of-a-country-place.html | A Country Place Its Far From Paradise | By Johanna Garfield | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/a-toy-train-collectors-trip-into-history.html | A Toy Train Collectors Trip Into History | By Ann Barry | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/about-uniondale-univac-9060e-plays-a-mean-game-of-lotto.html | About Uniondale | By Francis X Clines | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/activist-priests-in-latin-america-risk-death-for-a-cause.html | Activist Priests in Latin America Risk Death for a Cause | By Alan Riding | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/airport-is-closed-action-appears-to-block-ayatollahs-planned.html | AIRPORT IS CLOSED | By Rw Apple Jr | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/apocalypse-now-will-open-at-last-producer-is-unworried-united.html | Apocalypse Now Will Open at Last | By Tony Chiu | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/at-home-abroad-no-end-of-torment-ii-the-whites-of-rhodesia.html | AT HOME ABROAD | By Anthony Lewis | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/at-midterm-tests-await-a-stronger-carter-news-analysis.html | At Midterm Tests Await a Stronger Carter | By Hedrick Smith Special to The New York Times | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/ayatollah-defiant-aide-concedes-that-trip-ending-long-exile-is.html | AYATOLLAH DEFIANT | By Paul Lewis | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/backgammon-a-big-defensive-hammer-how-to-wield-it-effectively.html | Backgammon | By Paul Magriel | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/bar-panel-ponders-dispute-over-cults-the-rights-of-parents-and.html | BAR PANEL PONDERS DISPUTE OVER CULTS | By Walter H Waggoner | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/birth-of-new-foundation-slogan-almost-discarded-definition-elusive.html | Birth of New Foundation | By Martin Tolchin Special to The New York Times | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/bridge-a-rare-auction-comes-up-in-jamaica-vacation-game.html | Bridge | By Alan Truscoit | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/britain-staggering-under-labor-strife-layoffs-of-workers-are.html | BRITAIN STAGGERING UNDER LABOR STRIFE | By Robert D Hershey Jr | TX 174387 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/british-labor-ranks-revolt-the-pressure-for-strikes-is-coming-from.html | British Labor Ranks Revolt | By William Borders | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/capitals-turn-back-erratic-rankers-51-polis-haunts-former-mates.html | Capitals Turn Back Erratic Rangers 51 | By Gerald Eskenazi Special to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/carters-address-draws-a-barrage-of-criticism-from-gop-leaders.html | Carters Address Draws a Barrage Of Criticism From GOP Leaders | By Warren Weaver Jr Special to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/cavaliers-beat-nets-123-to-114-altercation-not-first-time-the-nets.html | CavaliersBeat Nets123 to 114 | By Sam GoldaperSpecial to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/chamber-concert-hear-america-first.html | Chamber Concert Hear America First | By John Rockwell | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/coalition-established-to-oppose-trims-in-social-security-benefits.html | Coalition Established to Oppose Trims in Social Security Benefits | By Edward Cowan Special to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/commodities-silver-futures-prices-soar-to-peak-levels-volume-at.html | COMMODITIES | By H J Maidenberg | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/connally-enters-republican-race-for-presidential-nomination-in-80.html | Connally Enters Republican Race For Presidential Nomination in 80 | By Adam Clymer | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/continental-corp-plans-to-build-35story-skyscraper-downtown-a.html | Continental Corp Plans to Build 35Story Skyscraper Downtown | By Carter B Horsley | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/contributions-flow-in-as-fund-for-neediest-nears-final-month-a-gift.html | Contributions Flow In as Fund For Neediest Nears Final Month | By Alfred Eclark | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/doubt-on-banks-standby-loans-commercial-paper-also-backed-standby.html | Doubt on Banks Standby Loans | By Deborah Rankin | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/dow-down-by-044-as-rally-fails-volume-rises-to-3173-million.html | Dow Down By 044 as Rally Fails | By Vartanig G Vartan | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/earnings-general-foods-rise-of-792-leads-gains-volume-and-coffee.html | EARNINGS | By Clare M Reckert | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/essay-the-new-foundation.html | ESSAY | By William Safire | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/farm-income-in-1978-put-at-2dhighest-bergland-estimates-food-rise.html | Farm Income in 1978 Put at 2dHighest | By Seth S KingSpecial to The New York Times | TX 174387 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/fed-chiefs-comments-spur-bonds-rally-continues-on-prospects-of.html | Rally Continues On Prospects of Inflation Drop | By John H Allan | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/film-2-on-the-prairie-politics-on-the-plains.html | Film 2 on the Prairie | By Janet Maslin | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/five-radicals-vandalize-chinas-us-liaison-office.html | Five Radicals Vandalize Chinas US Liaison Office | By Ao Sulzberger Jr | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/four-oil-producers-cite-mixed-results-in-quarter-mobil-lists-energy.html | Four Oil Producers Cite Mixed Results in Quarter | By Phillip H Wiggins | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/gardening-northeast-catalogue-sources-for-the-hardtofind-plant.html | GARDENING | By Joan Lee Faust | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/gromyko-received-by-pope-john-paul-churchstate-ties-in-east-europe.html | GROMYKO RECEIVED BY POPE JOHN PAUL | By Henry Tanner | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/health-insurance-for-all.html | Health | By Jacob K Javits | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/highly-decorated-veteran-ousted-us-denies-his-charge-of-a-purge.html | Highly Decorated Veteran Ousted US Denies His Charge of a Purge | By Bernard Weinraub | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/house-panel-blames-intelligence-agencies-and-policy-makers-over.html | House Panel Blames Intelligence Agencies and Policy Makers Over Iran | By Bernard GwertzmanSpecial to The New York Tunes | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/in-dallas-a-blueribbon-wrecking-yard.html | In Dallas a BlueRibbon Wrecking Yard | By Peter Applebome | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/keep-our-zanzibar-consulate-open.html | Keep Our | By Sanford J Ungar | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/legally-blind-student-aids-vision-tests-of-retarded.html | Legally Blind Student Aids Vision Tests of Retarded | By Joseph B Treaster | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/leteliers-assassin-declares-cuban-did-nothing-directly-to-help-me.html | Leteliers Assassin Declares Cuban Did Nothing Directly to Help Me | By David Burnham | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/limit-is-put-on-foreign-players-allowed-in-pro-soccer-league-visa.html | Limit Is Put on Foreign Players Allowed in Pro Soccer League | By Alex Yannis | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/marshak-quits-the-presidency-of-city-college.html | Marshak Quits The Presidency Of City College | By Edward B Fiske | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/mayors-group-vows-to-oppose-cuts-in-urban-and-social-funds-serious.html | Mayors Group Vows to Oppose | By Robert Reinhold Special to The New York Times | TX 174387 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/misdemeanor-charge-is-called-too-lenient-in-crossburning-case.html | Misdemeanor Charge Is Called Too Lenient In CrossBurning Case | By Richard L Madden Special to The New York Times | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/music-by-philadelphians.html | Music by Philadelphians | By Allen Hughes | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/new-york-plan-on-teacher-jobs-faces-challenge-school-board-group.html | New York Plan On Teacher Jobs Faces Challenge | By Marcia Chambers | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/opera-massenet-sapho-out-of-the-past.html | Opera Massenet Sapho | By Harold C Schonberg | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/panel-urges-investigation-in-cia-officers-death.html | Panel Urges Investigation in CIA Officers eath | By Anthony MarroSpecial to The New York Times | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/parr-li-developer-is-acquitted-of-charges-he-stole-36-million.html | Parr LI Developer Is Acquitted Of Charges He stole 36 Million | By Frances Cerra | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/probes-show-venus-in-terrifying-light-surprisingly-more-argon.html | Probes Show Venus in Terrifying Light | By Walter SullivanSpecial to The New York Times | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/quebec-premier-to-seek-us-neutrality-on-separatism-during-visit.html | Quebec Premier to Seek US Neutrality on Separatism During Visit | By Henry Giniger | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/rain-and-wind-snarl-city-traffic.html | Rain and Wind Snarl City Traffic | By Robert Mcgthomas Jr | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/recordsetting-auction-stars-of-1978-recordsetting-auction-stars-of.html | RecordSetting Auction Stars of 1978 | By Rita Reif | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/regents-back-remedial-program-future-requirement-set.html | Regents Back Remedial Program | By Ari L Goldman Special to The New York Times | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/rescued-one-chest.html | Rescued One Chest | By Michael Varese | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/roosevelt-island-is-a-paradise-to-some-a-prison-to-others-the-talk.html | Roosevelt Island Town Within a City | By Robin Herman | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/sears-sues-us-over-job-bias-laws-sears-files-lawsuit-over-job-bias.html | Sears Sues US Over Job Bias Laws | By Douglas E Kneeland | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/senate-panel-briefed-by-vance-on-progress-in-soviet-arms-talks.html | Senate Panel Briefed By Vance on Progress In Soviet Arms Talks | By Terence Smith | TX 174387 | 28884 | |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/senators-clashing-on-truck-bill-industry-backs-cannon-senators.html | Senators Clashing on Truck Bill | By Ernest HolsendolphSpecial to The New York Times | TX 174387 | 28884 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/sheraton-adding-2-midtown-hotels-sheraton-group-to-add-2-big.html | Sheraton Adding 2 Midtown Hotels | By Winston Williams | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/snow-farming-fills-needs-of-ski-areas-western-areas-adapt.html | Snow Farming Fills Needs of Ski Areas | By Michael Strauss | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/solar-heating-is-taught-on-li.html | Solar Heating Is Taught on LI | By George Vecsey | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/stage-sam-shepards-buried-child-at-yale-prodigal-grandson.html | Stage Sam Shepards Buried Child at Yale | By Mel Gussow | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/state-considering-building-power-plant-in-south-bronx-an-attempt.html | State Considering Building Power Plant in South Bronx | By E J Dionne Jr Special to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/sutherland-dispute-raises-control-issue-differing-versions.html | Sutherland Dispute Raises Control Issue | By Donalhenahan | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/swiss-lift-franc-curb.html | Swiss Lift Franc Curb | By Victor LusinchiSpecial to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/syracuse-edges-temple-7876-in-overtime-are-teams-tourneybound-steal.html | Syracuse Edges Temple 7876 in Overtime Are Teams TourneyBound Cohen Sets Scoring Pace | By Gordon S White Jr Special to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/tax-seminar-audits-some-fine-points.html | Tax Seminar Audits Some Fine Points | By Leslie 1viattland | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/tires-of-49-tow-trucks-in-police-pound-slashed-slashings-are-denied.html | Tires of 49 Tow Trucks | By Lesley Oelsner | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/tobacco-profit-despite-attacks-industry-offers-new-brands.html | Tobacco Profit Despite Attacks | By Peter T Kilborn | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/tv-opera-and-more-from-lincoln-center-tvad-strike-talks-to-resume.html | TV Opera and More From Lincoln Center | By John J OConnor | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/us-is-seeking-a-list-of-donors-to-communists-party-in-turn-attempts.html | US Is Seeking A List of Donors To Communists | By Peter Kihss | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/us-to-ship-fuel-urgently-to-iran-to-pay-through-credit.html | US to Ship Fuel Urgently to Iran | By Janet BattaileSpecial to The New York Times | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/vienna-opera-to-visit.html | Vienna Opera to Visit | By Raymond Ericson | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/what-a-wreckers-ball-leaves-he-loves.html | What a Wreckers Ball Leaves He Loves | By Gilbert Millstein | TX 174387 | 28884 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/where-to-find-salvaged-treasure-where-to-hunt-for-salvaged-treasure.html | Where to Find Salvaged Treasure | By Michael Decourcy Hinds | TX 174387 | 28884 |
| 1/25/1979 | https://www.nytimes.com/1979/01/25/archives/wnet-holds-open-meeting-open-sessions-mandated.html | WNET Holds Open Meeting | By Les Brown | TX 174387 | 28884 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/11-accused-of-plot-to-take-over-homosexual-bars-8-indicted-on.html | 11 Accused of Plot to Take Over Homosexual Baks | By Joseph B Treaster | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/2-boys-14-face-trial-as-adults-in-fire-fatal-to-7-depraved.html | 2 Boys 14 Face Trial as Adults In Fire Fatal to 7 | By Pranay GupteParagt | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/2-youths-are-freed-on-bail-in-death-of-queens-woman-a-dozen-shots.html | 2 Youths Are Freed on Bail In Death of Queens Woman | By Robert Mcgthomas Jr | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/3-officials-urge-tv-to-increase-li-coverage-license-challenge.html | 3 Officials Urge TV to Increase LI Coverage | By Irvin Molotsky | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/800worker-chicken-concern-in-south-bronx-decides-to-stay-after-all.html | 800 Worker Chicken Concern in South Bronx Decides to Stay After All | By Anna Quindlen | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/a-baroque-organ-in-a-medieval-cloister-intimate-and-informal-tours.html | A Baroque Organ in a Medieval Cloister | By Raymond Ericson | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/a-merry-old-benefit-for-shakespeare-played-shakespeare-in-college.html | A Merry Old Benefit for Shakespeare | By Barbara Gamarekian Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/aaron-2shot-leader-in-wild-coast-wind-aaron-leads-by-2-on-69-in.html | Aaron 2Shot Leader In Wild Coast Wind | By John S Radosta special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/about-real-estate-busy-days-for-luxury-coop-conversions.html | About Real Estate | By Alan S Oser | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/abrams-alleges-foodfranchising-fraud-bilked-3000-restraining-order.html | Abrams Alleges FoodFranchising Fraud Bilked 3000 | By Walter H Waggoner | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/agency-for-takeover-of-bus-and-rail-lines-by-jersey-is-proposed-bus.html | Agency for Takeover Of Bus and Rail Lines By Jersey Is Proposed | By Joseph F Sullivan Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/antismoking-drive-keeps-gaining-but-impetus-seems-to-have-slowed.html | Antismoking Drive Keeps Gaining But Impetus Seems to Have Slowed | By Douglas E Kneeland | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/art-less-is-more-two-cases-in-point-skiin-comes-to-sheep-meadow.html | Art Less Is More Two Cases in Point | By Hilton Kramer | TX 179580 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/art-puerto-rican-show-in-bronx.html | Art Puerto Rican Show in Bronx | By Grace Glueck | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/blacks-in-government-find-carters-budget-distressing-urban-affairs.html | Blacks in Government Find Carters Budget Distreising | By Roger Wilkins | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/bonwit-teller-building-to-be-sold-genesco-owns-bonwit-chain.html | Bonwit Teller Building to Be Sold | By Dee Wedemeyer | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/bridge-amateur-players-getting-chance-to-vie-with-pros-issue-of.html | Bridge | By Alan Truscott | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/bring-back-the-military-draft.html | Bring Back the Military Draft | By Lawrence M Flanagan | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/brooklyn-given-aid-assurances-by-washington-75000-grant-to-queens.html | Brooklyn Given Aid Assurances By Washington | By Glenn Fowler | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/canadians-urged-by-ottawa-panel-to-accept-quebecs-special-nature.html | Canadians Urged by Ottawa Panel To Accept Quebecs SpeckMature | By Henry Giniger Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/carey-says-tuition-increase-was-state-universitys-idea-budget.html | Carey Says Tuition Increase Was State Universitys Idea | By Ari L Goldman Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/carter-tells-brezhnev-us-wont-sell-china-arms-june-testimony-by-adm.html | Carter Tells Brezhnev US Wont Sell China Arms | By Richard Burt Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/china-rehabilitates-business-class-degraded-in-the-cultural.html | China Rehabilitates Business Class Degraded in the Cultural Revolution | By James P Sterba Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/chinatown-dining-a-selection.html | Chinatown Dining a Selection | By Mimi Sheiaton | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/city-turns-into-winter-antiques-fair-world-conference-at-the.html | New York Turns Into a Winter Antiques Festival as 67th Street Armory Show Begins | By Rita Reif | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/congress-gets-carter-plans-on-solar-uses-and-privacy-an.html | Congress Gets Carter Plans on Solar Uses and Privacy | By Martin Tolchin Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/coop-city-withholds-1-million-due-on-its-mortgage-for-repairs.html | Coop City Withholds 1 Million Due on Its Mortgage for Repairs | By Michael Goodwin | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/dance-190721-duncans.html | Dance 190721 Duncans | By Jack Anderson | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/dance-marcus-schulkind-patterns.html | Dance Marcus Schulkind Patterns | By Anna Kisselgoff | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archiv es/depleted-islanders-triumph-42-as-resch-stops-28-bruins-shots.html | Depleted Islanders Triumph 42 As Resch Stops 28 Bruins Shots | By Michael Strauss Special to The New York Times | TX 179580 | 28887 |

| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/earnings-ge-quarter-net-up-9-sales-advance-by-14.html | EARNINGS | By Clare M Reckert | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/exxons-net-up-48-in-quarter-texaco-and-gulf-earnings-rise.html | Exxons Net Up 48 In Quarter | By Phillip H Wiggins | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/fed-data-on-money-reviewed-defining-monetary-aggregates.html | Fed Data On Money Reviewed | By Deborah Rankin | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/fundamentalist-schools-fight-controls-schools-victory-in-kentucky.html | Fundamentalist Schools Fight Controls | By Kenneth A Briggs | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/ice-capades-skates-in-all-aslide.html | Ice Capades Skates In | By Richard F Shepard | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/integrity-of-ny-horse-racing-is-under-study-on-two-fronts.html | Integrity of NY Horse Racing Is Under Study on Two Fronts | By James Kite | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/iran-will-enforce-ban-on-protests-but-foes-vow-to-defy-it-tomorrow.html | Iran Will Enforce Ban on Protests But Foes Vow to Defy It Tomorrow | By Rw Apple Jr Special to The New York Times | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/is-holmes-too-good-a-boxer-undefeated-unemployed-not-a-household.html | Is Holmes Too Good a Boxer Undefeated Unemployed Not a Household Word The Champion Holmes Is He Too Good a Boxer Opponents Are Scarce Bottom Line Ratings | By Michael Katz | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/jazz-revival-creates-new-haunts-in-town-for-that-old-sound-trio-in.html | Trio in a Triplex | By John S Wilson | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/jordan-gives-carter-memo-listing-strategy-for-reelection-campaign.html | Jordan Gives Carter Memo Listing Strategy for Reelection Campaign | By Terence Smith Special to The New York Times | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/khomeini-his-return-forestalled-asks-supporters-in-iran-to-be-calm.html | Khomeini His Return Forestalled Asks Supporters in Iran to Be Calm | By Paul Lewis Special to The New York Times | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/loft-jazz-shifts-to-a-different-scene.html | Loft Jazz Shifts to a Different Scene | By Robert Palmer | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/mens-styles-for-the-real-world-importance-of-fur.html | Mens Styles for the Real World | By Bernadine Morris | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/military-budget-focus-on-europe-worries-some-experts-military.html | Military Budget Focus on Europe Worries Some Experts | By Drew Middleton | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/miss-siebert-backs-interstate-banking-banking-bill-planned.html | Miss Siebert Backs Interstate Banking | By Brendan Jones | TX 179580 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/moneysupply-growth-is-continuing-to-slow-m2-growth-up-at-24-rate.html | MoneySupply Growth Is Continuing to Slow | By John H Allan | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/monterey-peninsula-debates-sale-of-scenic-tract-acquisition-spurs-a.html | Monterey Peninsula Debates Sale of Scenic Tract | By Robert Lindsey Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/mrs-thatcher-attacks-callaghan-on-labor-unrest-strike-halts-trains.html | Mrs Thatcher Attacks Callaghan on Labor Unrest | By William Borders Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/nations-mayors-disagree-over-cuts-in-urban-funds-more-fiscal-relief.html | Nations Mayors Disagree Over Cuts in Urban Funds | By Robert Reinhold Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/new-face-tim-matheson-animal-house-cutup-finds-a-world-of-deltas-a.html | Animal House Cutup Finds a World of Deltas | By Barbara Crossette | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/new-study-favors-joint-custody-what-is-striking-is-how-the-father.html | New Study Favors Joint Custody | By Lawrence Van Gelder | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/new-york-group-formed-to-fight-phone-rate-rise-business-rate-rise.html | New York Group Formed to Fight Phone Rate Rise | By Robin Herman | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/pentagon-chiefs-warn-of-soviet-progress-in-weapons-us-said-to-be.html | Pentagon Chiefs Warn of Soviet Progress in Weapons | By Bernard Weinraub Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/philharmonic-janet-baker-is-guest-miss-margaridas-return.html | Philharmonic Janet Baker Is Guest | By Harold C Schonberg | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/play-interior-drama-at-negro-ensemble-all-in-the-mind.html | Play Interior Drama At Negro Ensemble | By Mel Gussow | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/poland-in-bid-for-loan-will-let-wests-banks-monitor-economy-new.html | Poland in Bid for Loan Will Let Wests Banks Monitor Economy | By Ann Crittenden | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/police-explain-action-on-civil-complaints-abort-precinct-melee.html | Police Explain Action On Civil Complaints About Precinct Melee | By Edward Ranzal | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/pope-offers-a-mass-in-santo-domingo-250000-attend-outdoor-ceremony.html | POPE OFFERS A MASS IN SANTO DOMINGO | By Jon Nordheimer Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/pope-with-a-style-all-his-own-john-paul-ii.html | Pope With a style All His Own | By Paul Hofmann Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/president-doubted-on-economy-mrs-rivlin-and-miller-call-view-too.html | President Doubted on Economy | By Edward Cowan Special to The New York Times | TX 179580 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/president-says-lag-in-us-productivity-imperils-prosperity-economic.html | PRESIDENT SAYS LAG IN US PRODUCTIVITY IMPERILS PROSPERITY | By Clyde H Farnsworth Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/publicradio-satellite-linking-192-stations-is-approved-by-fcc.html | PublicRadio Satellite Linking 192 Stations Is Approved by FCC | By Ernest Holsendolph Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/publishing-hiss-petition-is-coming-out-as-a-book.html | Publishing Hiss Petition Is Coming Out as a Book | By Herbert Mitgang | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/quebec-chief-defends-separatism-emphatic-on-defense-ties.html | Quebec Chief Defends Separatism | By Graham Hovey Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/raiders-supportive-of-denial-by-stabler-in-search-of-a-story.html | Raiders Supportive Of Denial by Stabler | By Joseph Durso | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/rains-flood-rivers-oust-families-from-homes.html | Rains Flood Rivers Oust Families From Homes | By Robert D McFadden | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/rangers-rally-to-defeat-sabres-two-goals-in-21-seconds.html | Rangers Rally to Defeat Sabres | By Deane McGowen Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/rise-in-tax-foreclosures-vexing-city-their-future-is-at-issue-empty.html | Rise in Tax Foreclosures Vexing City | By Joseph P Fried | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/scotto-pleads-not-guilty-to-waterfront-extortion-3-others-plead-not.html | Scotto Pleads Not Guilty To Waterfront Extortion | By Arnold Hlubasch | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/stage-julius-caesar-at-public-theater-staged-by-langham.html | Stage Julius Caesar at Public Theater | By Richard Eder | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/texaco-set-to-allocate-gasoline-moves-by-shell-and-amoco.html | Texaco Set To Allocate Gasoline | By Anthony J Parisi | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/the-meaning-of-being-radically-american.html | The Meaning of Being Radically American | By David Deleon | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/trip-is-first-big-test-of-new-popes-reign-news-analysis.html | Trip Is First Big Test of New Popes Reign | By George Vecsey Special to The New York Times | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/tv-weekend-a-spate-of-new-series-in-midseason.html | TV Weekend | By John J OConnor | TX 179580 | 28887 |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/us-encouraged-by-firm-stand-of-iranian-premier-on-khomeini-many.html | US Encouraged by Firm Stand Of Iranian Premier on Khomeini | By Bernard Gwertzman Special to The New York Times | TX 179580 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/us-envoy-opens-talks-in-cairo-on-issues-thwarting-israel-pact-3.html | US Envoy Opens Talks in Cairo On Issues Thwarting Israel Pact | By Christopiier S Wren Special to The New York Times | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/washington-when-old-men-dream.html | WASHINGTON | By James Reston | TX 179580 | 28887 | |
| 1/26/1979 | https://www.nytimes.com/1979/01/26/archives/year-of-ram-is-coming-in-with-a-gong-the-year-of-the-ram-to-come-in.html | Year of Ram Is Coming In With a Gong | By Jennifer Dunning | TX 179580 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/2-buildings-become-hills-to-enhance-national-park-2-buildings.html | 2 Buildings Become Hills to Enhance National Park | By Donald G McNeil Jr | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/78-bonn-trade-surplus-big-despite-marks-rise-import-rise-was.html | 78 Bonn Trade Surplus Big Despite Marks Rise | By John Geddes  Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/a-strong-and-prosperous-taiwan-is-described-as-commitment-of-us.html | A Strong and Prosperous Taiwan Is Described as Commitment of US | By Bernard Gwertzman Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/a-tale-of-two-cities-the-new-and-old-in-hoboken-progress-in.html | A Tale of Two Cities The New and Old in Hoboken | By Fred Ferretti Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/a-way-to-save-people-on-roof-use-helicopters-new-york-city-police.html | A Way to Save People on Roof Use Helicopters New York City Police Will Use Helicopters In HighRise Rescues Continued From Page 23 | By Leonard Buder | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/antiques-show-elegance-at-the-armory.html | Antiques Show Elegance at the Armory | By Jane Geniesse | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/books-of-the-times-the-reflex-of-recognition-more-dramatis-personae.html | Books of The Times The Reflex of Recognition | By Anatole Broyard | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/bridge-there-are-many-occasions-on-which-to-use-a-squeeze-a-limit.html | Bridge | By By Alan Truscott | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/budget-director-is-scarcely-challenged-at-mayors-parley-mayors.html | Budget Director Is Scarcely Challenged at Mayors Parley | By Robert Reinhold Special to The New York Tunes | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/california-truckrate-battle-opposed-by-trucking-group.html | California TruckRate Battle | By Pamela G Hollie Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/charleston-split-over-us-aid-for-center-more-tourists-each-year.html | Charleston Split Over US Aid for Center | By John Berbers Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/denies-he-has-robbed-the-poor-to-provide-an-increase-for-defense.html | Denies He Has Robbe the Poor to Provide an Increase for Defense | By Terence Smith Special to The New York Times | TX 179582 | 28887 | |

| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/details-on-fbis-illegal-breakins-given-to-justice-dept-some-of-the.html | Details on FBIs Illegal BreakIns Given to Justice Dept | By John M Crewdson Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/ecologists-litigation-irks-kahn-accelerated-review-sought-convinced.html | Ecologists Litigation Irks Kahn Accelerated Review Sought Convinced They Are Serious Litigation Irks Kahn Continued From Page 27 | By Clyde H Farnsworth Special to The New York Tithes | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/error-in-albanys-mortgage-law-stalls-some-lending-both-houses-want.html | Error in Albanys Mortgage Law Stalls Some Lending | By Richard 1 Meislin Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/fortun-offs-going-to-fifth-ave-september-opening-expected-closing.html | Fortunoffs Going to Fifth Ave | By Isadore Barmash | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/gasoline-fumes-disrupt-village-on-long-island-16-families-are-urged.html | Gasoline Fumes Disrupt Village On Long Island | By Shawn G Kennedy Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/geraldine-fitzgeralds-singalong-the-program.html | Geraldine Fitzgeralds Singalong | By Richard F Shepard | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/gregory-dominates-conteh-and-scores-eighthround-knockout-lands-7.html | Gregory Dominates Conteh and Scores EighthRound Knockout Lands 7 Straight Rights Gregorys 25th Knockout Gregory Stops Conteh in Eighth Round Continued From Page 15 | By Michael Katz | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/head-of-2-unions-agree-to-a-merger-joining-of-clerks-and-meat.html | HEADS OF 2 UNIONS AGREE TO A MERGER | By Philip Shabecoff Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/head-of-fbi-reverses-decision-to-oust-agent-for-breakin-role.html | Head of FBI Reverses Decision To Oust Agent for BreakIn Role | By Anthony Marro Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/hoffman-finishes-agatha-film-lawsuit-on-two-films-pending.html | Hoffman Finishes Agatha Film | By Aljean Harmetz Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/italys-communists-withdraw-support-from-government-fall-of-regime.html | ITALYS COMMUNISTS WITHDRAW SUPPORT FROM GOVERNMENT | By Henry Tanner Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/judge-in-london-bars-picketing-by-striking-drivers-in-secondary.html | Judge in London Bars Picketing by Striking Drivers in Secondary Boycott | By Joseph Collins Special to The New York Tunes | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/kennedy-says-budget-undermines-us-health-care-challenge-in-december.html | Kennedy Says Budget Undermines US Health Care | By Marjorie Hunter Special to The New York Times | TX 179582 | 28887 | |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/koch-seeks-to-reduce-tax-abatement-in-midtown-exemptions-up-to-95.html | Koch Seeks to Reduce Tax Abatement in Midtown | By Edward Ranzal | TX 179582 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/lagging-productivity-planners-are-stymied-economic-analysis.html | Lagging Productivity Planners Are Stymied | By Jerry Flint | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/liggett-sells-us-cigarette-unit-overton-to-pay-122-million-liggett.html | Liggett Sells US Cigarette Unit Overton to Pay 122 Million Liggett to Sell US Unit Continued From Page 27 RJ Reynolds Is No1 | By Phillip H Wiggins | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/market-highest-in-3-months.html | Market Highest in 3 Months | By Vartan1g G Vartan | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/mcgees-67138-leads-san-diego-golf-by-shot-in-position-to-win-663000.html | McGees 67138 Leads San Diego Golf by Shot In Position to Win 5463000 in Earnings McGees 67138 Leads San Diego Goff by Shot Continued From Page 15 A Woody Hayes Fan A Freakish Accident | By John S Radosta Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/mcgraw-family-divided-ousted-cousin-urges-change-on-takeover-bid.html | McGraw Family Divided | By Edwin McDowell | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/merger-bid-at-national-stirs-anger-eastern-assails-pan-am-tack.html | Merger Bid At National Stirs Anger | By Winston Williams | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/miss-hammer-adds-other-arts-to-dances.html | Miss Hammer Adds Other Arts to Dances | By Jack Anderson | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/moscow-gambles-in-iran-surprised-by-the-turmoil-on-its-southern.html | Moscow Gambles in Iran | By Craig R Whitney Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/observer-that-tired-old-newness-again.html | OBSERVER | By Russell Baker | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/one-man-killed-another-is-hurt-by-detective-24-district-attorneys.html | One Man Killed Another Is Hurt By Detective 24 | By Walter H Waggoner | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/out-in-gods-country-stenciled-footprints.html | Out in Gods Country Stenciled Footprints | By Bruce Berger | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/over-a-million-in-mexico-city-excitedly-greet-the-pope-to.html | Over a Million in Mexico City Excitedly Greet the Pope | By Alan Riding Special to The New York Titnes | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/panel-at-un-votes-a-1-billion-budget-record-high-expenditure.html | PANEL AT UN VOTES A 1 BILLION BUDGET | By Kathleen Teltsch Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/parker-signs-5-million-contract-yankees-pressing-deal-for-carew.html | Parker Signs 5 Million Contract Yankees Pressing Deal for Carew Angels Out of Picture Pirates Sign Parker in 5 Million Deal Continued From Page 15 Lopes Signs for 5 Years | By Murray Crass | TX 179582 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/pickup-group-is-tailor-made-to-bill-barron.html | Pickup Group Is Tailor Made To Bill Barron | By John S Wilson | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/presidential-test-for-brown-expected-showdown-in-california-over.html | Presidential Test for Brown | By Wallace Turner Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/prudential-company-makes-a-bid-to-buy-world-trade-center-prudential.html | Prudential Company Makes a Bid to Buy World Trade Center | By Pranay Gupte | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/reforming-the-gsa.html | Reforming the GSA | By Jay Solomon | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/reshuffled-nets-beat-jazz-110-to-104-jordan-leads-in-thievery.html | Reshuffled Nets Beat Jazz 110 to 104 Jordan Leads in Thievery Switch Improves Nets Defense Reshuffled Nets Conquer Jazz 110104 at Princeton Sours 125 SuverSonics 108 Nuggets 119 Lakers 107 Nets Box Score NEW ORLEANS 104 NETS110 | By Alex Yannis Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/rockefeller-is-dead-at-70-vice-president-under-ford-and-governor.html | ROCKEFELLER IS DEAD AT 70 VICE PRESIDENT UNDER FORD AND GOVERNOR FOR 15 YEARS | By Robert D McFadden | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/scientists-call-for-shutdown-of-16-atomic-reactors-reactor-in-new.html | Scientists Call for Shutdown of 16 Atomic Reactors | By David Burnham Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/slogans-and-chants-gauge-shifts-in-the-iranian-crisis-the-talk-of.html | Slogans and Chants Gauge Shifts in the Iranian Crisis | By R W Apple Jr Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/smog-standard-for-cities-is-relaxed-by-the-epa-first-to-weaken-a.html | Smog Standard for Cities Is Relaxed by the EPA | By Seth S King Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/solomon-to-quit-gsa-soon-but-animosity-persists-deny-hes-being.html | Solomon to Quit GSA Soon but Animosity Persists | By Wendell Rawls Jr Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/some-britons-see-strike-as-nuisance-but-not-crisis-inconvenient-not.html | Some Britons See Strike as Nuisance but Not Crisis | By William Borders Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/tanner-upsets-mcenroe-gerulaitis-ashe-advance.html | Tanner Upsets McEnroe Gerulaitis Ashe Advance Tanner Gets Even Tanner Upsets McEnroe By 76 62 Connors Wins Continued From Page 15 | By Neil Amdur Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/the-new-smog-code-is-believed-not-likely-to-help-the-westway.html | The New Smog Code Is Believed Not Likely To Help the Westway | By Steven R Weisman Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/troops-kill-at-least-15-in-teheran-as-100000-protest-for-khomeini.html | Troops Kill at Least 15 in Teheran As 100000 Protest for Khomeini | By Eric Pace Special to The New York Times | TX 179582 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/tv-cinema-verite-look-at-how-energy-bill-was-passed.html | TV Cinema Write Look at How Energy Bill Was Passed | By Tom Buckley | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/vietnam-says-its-cambodia-allies-will-accept-occupation-by-troops.html | Vietnam Says Its Cambodia Allies Will Accept Occupation by Troops | By Henry Kamiyi Special to The New York Times | TX 179582 | 28887 |
| 1/27/1979 | https://www.nytimes.com/1979/01/27/archives/wyoming-senate-defying-us-supports-65-mph-speed-limit-highway.html | Wyoming Senate Defying US Supports 65 MPH Speed Limit | By Molly Ivins Special to The New York Times | TX 179582 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/30kilometer-ski-to-caldwell-mrs-owenspencer-wins-field-of-175.html | 30Kilometer Ski to Caldwell | By Michael Strauss Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/a-document-in-translation.html | A Document in Translation | By David Bromwich | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/a-new-look-at-schuberts-operas-schuberts-operas.html | A New Look at Schuberts Operas | By Peter G Davis | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/a-small-town-in-japan.html | A Small Town in Japan | By Thomas P Rohlen | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/a-strategic-new-link-on-the-roof-of-the-world.html | strategic New Link on The Roof of The World | By William Borders | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/after-making-nine-films-together-hepburn-can-practically-direct.html | After Making Nine Films Together Hepburn Can Practically Direct Cukor Hepburn Helps Cukor Direct The Corn Is Green | By Benedict Nightingale | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/among-afrikaners-liberal-means-only-less-conservative.html | Prime Ministers Trip Last Week Could Be an Omen | By John F Burns | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/an-act-of-homage-guns.html | An Act of Homage | By Richard Kluger | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/an-instant-replay-the-good-old-days-werent-so-good-elusive-dreams.html | An Instant Replay The Good Old Days Werent So Good | By Kenneth C Abels | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/anger-in-alaska.html | Anger In Alaska | By Kathy Kolkhorst | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/arts-and-leisure-guide-of-special-interest-dance-spectrum-painters.html | Arts and Leisure Guide Of Special Interest | Edited by Ann Barry | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/ashe-connors-gain-indoor-tennis-final-a-false-sense-of-security.html | Ashe Connors Gain Indoor Tennis Final | By Neil Amdur Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/auto-safety-testing-has-come-of-age.html | Auto Safety Testing Has Come of Age | By Ed Janick | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/automobile-ownership-is-climbing.html | Automobile Ownership Is Climbing | By Judith Cummings | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/bar-mitzvah-by-proxy-held-on-li-for-a-soviet-boy-plans-to-write-bar.html | Bar Mitzvah by Proxy Held on LI for a Soviet Boy | By John T McQuistonSpecial to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/bar-unit-urges-a-standard-form-for-wills-to-reduce-legal-costs-risk.html | Bar Unit Urges a Standard Form For Wills to Reduce Legal Costs | By Tom Goldstein | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/behind-the-best-sellers-john-cheever.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/boat-people-find-hardship-in-us-but-also-hope-we-must-be-content.html | Boat People Find Hardship in US but Also Hope | By Iver Peterson Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/book-ends-asimov-at-200.html | BOOK ENDS | By Thomas Lask | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/britains-strikers-are-weary-of-austerity.html | ChanEes in Union Leadership and Attitudes Threaten Threaten Callazhan | By Robert D Hershey Jr | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/bronze-age-works-from-china-to-be-shown-at-met-next-year-importance.html | Bronze Age Works From China To Be Shown at Met Next Year | By Grace Glueck | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/brooklyn-pages-958-in-accelerated-science-study-at-baldwin-high-958.html | 958 in Accelerated Science Study at Baldwin High | By Shawn G Kennedy | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/brooklyn-pages-more-long-island-residences-for-retarded-are-planned.html | More Long Island Residences for Retarded Are Planned Despite Community Hostility | By Frances Cerra Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/brooklyn-pages-rep-downey-now-turns-guns-on-tax-health-welfare.html | Rep Downey Now Turns Guns On Tax Health Welfare Issues | By Edward C Burks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/cart-to-stage-trenton-races-confrontation-averted.html | CART to Stage Trenton Races | By Phil Pash | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/carter-urged-to-seek-pact-on-mexican-natural-gas-talks-on.html | Carter Urged to Seek Pact on Mexican Natural Gas | By Richard Halloran Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/childrens-books.html | CHILDRENS BOORS | By Georgess McHargue | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/china-and-america.html | CHINA | By O Edmund Clubb | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/china-has-people-us-has-machines-russia-has-fear.html | Soviet Sensitivities Have Been Heightened by Pekings Pragmatic Foreign Policy | By David K Shipler | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/chinas-military-problems-on-two-fronts-military-analysis-sufficient.html | Chinas Military Problems on Two Fronts | By Drew Middleton | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/city-ballet-in-entente-cordiale.html | City Ballet In Entente Cordiale | By Jennifer Dunning | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/citys-robust-office-market-posts-a-no-vacancy-sign-citys-robust.html | Citys Robust Office Market Posts a No Vacancy Sign | By Carter B Horsley | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/confessions-of-a-nielsen-diarist-nielsen-diarist.html | Confessions of a Nielsen Diarist | By Tony Chiu | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-a-tale-of-crime-and-punishment.html | A Tale of Crime And Punishment | By Burton A Greenspan | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-antiques-folk-art-is-focus-of-danbury-show.html | ANTIQUES | By Frances Phipps | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-art-egyptian-glory-in-greenwich.html | ART | By Vivien Raynor | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-balancing-economic-decisions-and-nuclear-power.html | Balancing Economic Decisions And Nuclear Power | By William M Snyder | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-battle-lines-drawn-in-waterbury-project.html | Battle Lines Drawn In Waterbury Project | By Robert E Tomasson | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-connecticut-housing-problems-with-the.html | CONNECTICUT HOUSING | By Andree Brooks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-day-care-up-from-poverty-day-care-becomes-a.html | Day Care Up From Poverty | By Andree Brooks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-dining-out-a-welcome-newcomer-in-darien-oppers.html | A Welcome Newcomer in Darien | By Patricia Brooks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-gardening-trees-for-the-asking.html | GARDENING | By Joan Lee Faust | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-home-clinic-some-helpful-hints-for-the-fireplace.html | HOME CLINIC | By Bernard Gladstone | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-politics-an-investigation-in-hartford.html | POLITICS | By Matthew L Wald | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-sports-a-world-champion-tries-to-make-his-game.html | SPORTS | By Parton Keese | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-stenciler-restores-a-lost-folk-art.html | Stenciler Restores A Lost Folk Art | By Marilyn Frankel | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-telling-left-from-right-rating-the.html | Telling Left From Right | By Edward C Burks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/connecticut-weekly-the-ins-and-outs-of-capitol-committees.html | The Ins and Outs Of Capitol Committees | By Gail Collins | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/constance-cummingswings-lifts-her-to-stardom-constance-cummings.html | Constance Cummings Wings Lifts Her to Stardom | By Robert Berkvist | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/crumbling-school-in-plains-mired-in-consolidation-drive-terrible.html | Crumbling School in Plains Mired in Consolidation Drive | By Wayne King Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/decency-for-taiwan.html | Decency For Taiwan | By Ronald Reagan | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/detroit-is-exploring-alternatives-in-engine-technology.html | Detroit Is Exploring Alternatives in Engine Technology | By Gregory Skwira | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/devalued-dollar-and-inflation-have-hurt-the-invaders.html | Devalued Dollar and Inflation Have Hurt the Invaders | By Sheila Rule | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/director-michael-crichton-films-a-favorite-novelist.html | Director Michael Crichton Films a Favorite Novelist | By Michael Owen | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/double-bill-presented-by-opera-ebony.html | Double Bill Presented by Opera Ebony | By Raymond Ericson | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/draddy-wins-2mile-in-iona-college-meet.html | Draddy Wins 2Mile In Iona College Meet | By William J Miller | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/effects-of-holocaust-on-west-german-tv-cross-border-into-east-this.html | Effects of Holocaust On West German TV Cross Border Into East | By Ellen Lentz Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/egypt-fights-opium-cultivation-on-the-increase-among-villagers.html | Egypt Fights Opium Cultivation On the Increase Among Villagers | By Christopher S Wren Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/elisabeth-soederstroem-a-soprano-at-museum.html | Elisabeth Soederstroem A Soprano at Museum | By Peter G Davis | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/europe-revisited-a-nostalgic-tour-with-grandchildren-a-nostalgic.html | Europe Revisited A Nostalgic Tour With Grandchildren | By Vermont Royster | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/exploring-a-south-pacific-island-exploring-ponape-home-of-sakau.html | Exploring a South Pacific Island | By Bryan Miller | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/family-and-friends-mourn-for-rockefeller-carter-leads-worldwide.html | Family and Friends Mourn for Rockefeller | By Pranay Gupte | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/family-problems-family-authors-query.html | Family Problems | By Katha P0lliti | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/fashion-designers-find-a-new-market.html | Fashion Designers Find a New Market | By Pamela G Hollie | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/fi-eec-fiod-etc.html | FI EEC FIOD Etc | By Susan Pastor | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/firestones-mammoth-tire-recall-creates-confusion.html | Firestones Mammoth Tire Recall Creates Confusion | By Laura Mansnerus | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/folgers-scores-in-the-coffee-wars-east-coast-invasion-successful.html | Foyers Scores in the Coffee Wars | By Stan Luxenberg | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/follies-of-hall-of-fame-balloting-dimaggio-rejected-at-first.html | Follies of Hall of Fame Balloting | 8226 By Joseph Durso | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/for-nearly-a-generation-nelson-rockefeller-held-the-reins-of-new.html | For Nearly a Generation Nelson Rockefeller Held the Reins of New York State | By Linda Greenhouse | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/foreign-affairs-making-peace-and-keeping-it.html | FOREIGN AFFAIRS Making Peace and Keeping It | By Alfred Wohlstetter | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/fortune-is-put-at-250-million-for-rockefeller-how-the-portfolio.html | Fortune Is Put At 250 Million For Rockefeller | By Karen W Arenson | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/future-events-places-to-be-venice-in-wien.html | Future Events Places to Be | By Lillian Bellison | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/henderson-the-loser.html | Henderson the Loser | By Benjamin Demott | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/hero-for-sale-the-marketing-of-bucky-dent-hero-for-sale-the.html | Hero for Sale The Marketing of Bucky Dent | By Tony Kornheiser | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/high-schools-fewer-coaches-means-more-problems-less-interest-in.html | High Schools Fewer Coaches Means More Problems | By Lewis Lyman | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/hijacker-of-united-jet-gives-up-at-kennedy-hijacker-of-united-747.html | Hijacker of United Jet Gives Up at Kennedy | By Wolfgang Saxon | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/hotel-an-island-of-peace-in-teheran-chaos-preservation-of-peace.html | Hotel an Island of Peace in Teheran Chaos | By Eric Pace Special to The New York Times | TX 179584 | 28887 |

| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/i-hang-around-dunne.html | I Hang Around | By John Gregory Dunne 262 ppNew York E P Dutton 995 | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/if-you-get-a-ticket-this-book-can-help.html | If You Get a Ticket This Book Can Help | By C Gerald Fraser | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/industry-pursuing-bridge-repair-funds-us-raises-bridge-funds.html | Industry Pursuing Bridge Repair Funds | By Virginia Fairweather | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/investing-a-gamble-on-the-new-growth-companies.html | INVESTING | By Richard Phalon | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/irans-premier-says-he-will-go-to-paris-and-meet-khomeini-airports.html | IRANS PREMIER SAYS HE WILL GO TO PARIS AND MEET KHOMEINI | By R W Apple Jr Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/its-connecticut-vs-washington-on-smog.html | The State Says Its Pollution Trouble Begins With Breathing Other Peoples Air | By Diane Henry | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/ive-been-composing-all-my-life-off-and-on-a-talk-with-samuel-barber.html | Ive Been Composing All My Life Off and On | By Donal Henahan | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/jobbias-lawsuit-settled-by-san-francisco-police-support-of-board.html | JobBias Lawsuit Settled By San Francisco Police | By Wallace Turner Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/journeys-to-the-shadow-of-the-moon-journeys-to-the-moons-shadow-no.html | Journeys to the Shadow of the Moon | By Mark R Chartrand 3d | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/jury-obtains-data-on-carter-business-us-panel-gets-peanut-concerns.html | JURY OBTAINS DATA ON CARTER BUSINESS | By Nicholas M Horrock Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/khomeini-indicates-his-willingness-to-meet-bakhtiar-seems-to-have.html | Khomeini Indicates His Willingness to Meet Bakhtiar | By Paul Lewis Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/kissinger-entertains-westchesters-gop-town-leaders-introduced.html | Kissinger Entertains Westchesters GOP | By James Feron Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/kits-double-scores-with-stretch-drive-largest-crowd-of-year.html | Kifs Double Scores With Stretch Drive | By Thomas Rogers | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/leadership-of-pontiff-stimulates-effort-to-update-catholic-church.html | Leadership of Pontiff Stimulates | By Kenneth A Briggs | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-a-new-artistic-step-for-eglevsky-ballet.html | A New Artistic Step For Eglevsky Ballet | By Jill Silverman | TX 179584 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-amityville-set-to-toot-its-own-horn.html | Amityville Set to Toot Its Own Horn | By Ellen Mitchell | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-art-photography-seen-as-poetry-not-as-a-science.html | Photography Seen as Poetry Not as a Science | By David L Shirey | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-baldwin-puts-science-students-to-the-test.html | Baldwin Puts Science Sfudents to the Test | By Shawn G Kennedy | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-cutting-ice-is-her-career-interview.html | Cutting Ice Is Her Career | By Lawrence Van Gelder | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-dining-out-good-food-in-a-historic-setting.html | DINING OUT | By Florence Fabricant | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-downey-at-30-ways-and-means-to-new-roles-new.html | Downey at 30 W ays and Means to New Roles | By Edward C Burks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-food-a-cooks-tour-of-china-fish-fillets-in-hot-a.html | FOOD A Cooks Tour of China | By Florence Fabricant | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-gardening-looking-ahead-to-planting-time.html | GARDENING Looking Ahead To Planting Time | By Carl Totemeier | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-home-clinic-some-helpful-hints-for-the-fireplace.html | HOME CLINIC Some Helpful Hints for the Fireplace | By Bernard Gladstone | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-if-suffolk-abolished-its-legislature.html | If Suffolk Abolished Its Legislature | By Douglas J Fleisher and JONATHAN D SALANT | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-its-jazz-that-counts.html | Its Jazz That Counts | By Procter Lippincott | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-new-homes-for-retarded-divide-communities-homes.html | New Homes for Retarded Divide Communities | By Frances Cerra | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-politics-why-li-government-costs-so-much.html | POLITICS Why LI Government Costs So Much | By Frank Lynn | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-shop-talk-on-the-north-shore.html | SHOP TALK On the North Shore | By Andrea Aurichio | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/long-island-weekly-the-lively-arts-in-the-moog-for-electronic-music.html | THE LIVELY ARTS In the Moog for Electronic Music | By Joseph Horowitz | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/matteos-artful-ethnic-mix.html | Matteos Artful Ethnic Mix | By Jennifer Dunning | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/mcgraw-of-mcgrawhill-the-pride-of-a-founding-family.html | McGraw of McGrawHill | By Edwin McDowell | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/merit-system-for-choosing-judges-isnt-a-cureall-a-change-in.html | Merit System For Choosing Judges Isnt A Cureall | By Tom Goldstein | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/mgill-beleaguered-in-clash-on-french-a-center-of-englishlanguage.html | MGILL BELEAGUERED IN CLASH ON FRENCH | By Henry Giniger Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/nakamura-and-kabuki-to-open-kennedy-center-theater.html | Nakamura and Kabuki to Open Kennedy Center Theater | By Barbara Gamarekian Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-handicap-system-faces-yachting-tests.html | New Handicap System Faces Yachting Tests | By Joanne A Fishman | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-puts-a-premium-on-balancing-car-insurance.html | New Jersey Puts a Premium On Balancing Car Insurance | By Martin Waldron | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-ada-poll-rates-maguire-top-liberal.html | ADA Poll Rates Maguire Top Liberal | By Edward C Burks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-antiques-meandering-through-midland-park-shows.html | Meandering Through Midland Park | By Carolyn Darrow | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-arson-a-tale-of-two-cities-arson-a-tale-of-two.html | Arson A Tale of Two Cities | By Robert Hanley | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-art-a-trends-show-for-the-state.html | ART | By David L Shirey | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-byrne-pulls-a-switch-news-analysis.html | Byrne Pulls a Switch NEWS ANALYSIS | By Joseph F Sullivan | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-cancer-study-stirs-controversy-report-on-cancer.html | Cancer Study Stirs Controversy | BY Martin Waldron | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-interview-ardent-practitioner-of-senate-courtesy.html | Ardent Practitioner Of Senate Courtesy | By James F Lynch | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-patriots-path-9-miles-down-and-18-to-go-patriots.html | Patriots Path 9 Miles Down and 18 to Go | By Daphne Dyer | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-princeton-university-in-print-from-a-to-z.html | Princeton University in A to | By James Barron | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-sports-the-games-some-athletes-play.html | SPORTS The Games Some Athletes Play Both Nehemiah and Jacobs decide to stay put for a while | By Neil Amdur | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-the-death-of-a-special-high-school-the-untimely.html | ABOUT NEW JERSEY The Death of a Special High School | By Fred Ferretti | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-when-kids-go-to-the-race-track-or-husbands-run-up.html | When Kids Go to the Race Track or Husbands Run Up Gambling Debts Its easy to get in without an adult bet and get a drink Families are being exposed to another kind of abuse | By By Rocco C Arciola | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-jersey-weekly-with-winter-here-jogging-goes-inside.html | With Winter Here Jogging Goes Inside | By Gene I Maeroff | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-law-may-curb-thefts-and-stabilize-insurance-rates.html | New Law May Curb Thefts and Stabilize Insurance Rates | By Ralph Blumenthal | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-mexico-town-sees-battle-on-wilderness-area-as-fight-to-survive.html | New Mexico Town Sees Battle on Wilderness Area as Fight to Survive | By Molly Ivins Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-senior-open-to-aid-older-golfers.html | New Senior Open To Aid Older Golfers | By James Tuite | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-york-pressing-for-us-urban-aid-city-and-federal-aides-concerned.html | NEW YORK PRESSING FOR US URBAN AID | By Steven R Weisman Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/new-yorks-friends-of-tanglewood-put-on-their-dancing-shoes.html | New Yorks Friends Of Tanglewood Put On Their Dancing Shoes | By AnneMarie Schiro | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Eden Ross Lipson | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/notes-a-quicker-customs-plan-free-flight-plan-oxford-vs-cambridge.html | Notes A Quicker Customs Plan | By Stanley Carr | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/notre-dame-upset-by-maryland-6766-irish-gain-experience.html | Notre Dame Upset By Maryland 6766 | By Gordon S White Jr | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/official-and-loving-stravinsky-authors-queries.html | Official and Loving | By Michael Steinberg | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/overbooked-hotels-prevention-and-cure-practical-traveler.html | Overbooked Hotels Prevention and Cure | By Paul Grimes | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/p-bowl-a-product-the-fans-wont-buy-caliber-of-play-different.html | P Bowl A Product The Fans Wont Buy | By William N Wallace | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/peking-is-now-polite-to-taiwan-and-taipei-softens-its-epithets.html | Peking Is Now Polite to Taiwan And Taipei Softens Its Epithets | By James P Sterba Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/pitcher-seen-as-key-in-yanks-carew-bid.html | Pitcher Seen as Key  In Yanks Carew Bid | By Murray Crass | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/planners-of-teng-trip-aim-to-show-diversity-of-us-a-sense-of-this.html | Planners of Teng Trip Aim To Show Diversity of US | By Martin Tolchin Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/poets-prose-plath.html | Poets Prose | By Margaret Atwood | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/pope-opening-parley-of-bishops-in-mexico-urges-spread-of-faith-pope.html | Pope Opening Parley Of Bishops in Mexico Urges Spread of Faith | By George Vecsey Special To The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/power-and-sex-the-man-who-came-back.html | Power and Sex | By Richard Freedman | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/priority-lowered-on-electoral-bills-carter-plans-selective-support.html | PRIORITY LOWERED ON ELECTORAL BILLS | By Warren Weaver Jr Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/protection-against-political-upheaval-new-policies-cover-foreign.html | Protection Against Political Upheaval | By Frank Vogl | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/rajko-orchestra-and-dancers.html | Rajko Orchestra and Dancers | By Joseph Horowitz | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/rangers-end-islander-home-streak-a-72-trouncing-is-first-setback-in.html | Rangers End Islander Home Streak | By Parton Keese Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/readers-response.html | Readers Response | By Jonathan Yardley | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/replicars-appealing-to-nostalgia.html | Replicars Appealing to Nostalgia | By Edmund K Gravely Jr | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/republicans-reach-out-to-a-wider-audience.html | Choice of Detroit Convention Site Was Symbolic and Strategic | By Adam Clymer | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/resorts-chief-says-exaide-got-1-million-pact-for-his-cooperation.html | Resorts Chief Says ExAide Got 1 Million Pact for His Cooperation | By Donald Janson Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/rights-workers-allege-exploitation-of-mexican-aliens-priests.html | Rights Workers Allege Exploitation of Mexican Aliens | By Robert Lindsey Special to The New York Times | TX 179584 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/robinson-of-amexco-spotlight-the-reserve-of-a-dixie-banker-a-team.html | Robinson of Amexco | By Lisa Bergson | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/rockefellers-zest-for-life-dominated-public-and-private-endeavors-a.html | Rockefellers Zest for Life Dominated Public and Private Endeavors | By Francis X Clines | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/rutgers-conquers-villanova-scarlet-starts-off-poorly.html | Rutgers Conquers Villanova | By Deane McGowen x | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/samuels-a-new-force-on-the-arts-scene-a-new-force-on-the-arts-scene.html | A New Force one the Arts Scene | By John Corry | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/sellityourself-lots-offer-a-way-to-save.html | SellItYourself Lots Offer a Way to Save | By Diane Wagner | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/small-victories-in-the-war-on-imports-some-small-victories-in-the.html | Small Victories in the War on Imports Steven Guarnaccia Some Small Victories in the War on Imports | By Reginald Stuart | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/soviet-rebuffs-top-authors-seeking-to-get-censored-works-printed.html | Soviet Rebuffs Top Authors Seeking to Get Censored Works Printed | By Craig R Whitney Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/spivakova-modest-master.html | Spivakov  A Modest Master | By John Rockwell | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/state-said-to-hide-cuts-on-tax-forms-republicans-in-albany-charge.html | STATE SAID TO HIDE CUTS ON TAX FORMS | By E J Dionne Jr Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/strategy-for-1980-hold-on-to-the-center.html | Unofficially Carters ReElection Campaign Got Under Way Last Week | By Terence Smith | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/styles-and-stories-finding-the-right-home-design-styles-and-stories.html | Styles and Stories Finding the Right Home Design | By William G Connolly | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/teng-arrives-today-on-visit-reflecting-new-uschina-link-9day-tour.html | TEN ARRIVES TODAY ON VISIT REFLECTING NEW USCHINA LINK | By Bernard Gwertzman Special to The New York Times | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-79s-crisp-light-and-luxurious-the-79s-light-but-luxurious.html | The 79s Crisp Light And Luxurious The 79s Light but Luxurious | By Iver Peterson | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-artistprophet-lawrence.html | The ArtistProphe | By Irving Hoy | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-bishops-meeting-in-latin-america-liberation-theology-pulls-both.html | In Latin America Liberation Theology | By George Vecsey | TX 179584 | 28887 | |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-case-against-women-in-combat.html | THE CASE AGAINST WOMEN IN COMBAT | By George Gilder | TX 179584 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-economic-scene-nuclear-energy-confusion.html | THE ECONOMIC SCENE | By Richard Halloran | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-law-of-silence-clouds-a-french-racing-scandal-allaire-is-the.html | The Law of Silence Clouds a French Racing Scandal | By Samuel Abt | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-man-wiih-the-golden-flute-galway.html | THE MAN WITH THE GOLDEN FLUTE | By Helen Epstein | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-markets-taking-a-look-at-secondaries.html | THE MARKETS | By Vartanig G Vartan | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-maximus-man-olson-authors-query.html | The Maximus Man | By Hugh Kenner | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-old-become-both-older-and-younger.html | The Old Become Both Older and Younger | By Steven V Roberts | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-revolution-in-tengs-china-is-more-economic-than-political-tengs.html | The Revolution in Tengs China Is More Economic Than Political | By Fox Butterfield | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-soviet-headache.html | The Soviet Headache | By David Spanier | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-true-questioner-hoffer.html | The True Questioner | By William F Buckley Jr | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/the-world-presses-in-on-gramercy-park-world-presses-in-on-gramercy.html | The New York TimesJack Manning | By Allison Silver | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/those-polish-golf-carts-are-no-joke-a-dumping-charge-is-hard-to.html | Those Polish Golf Carts Are No Toke | By David A Andelman | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/ungluing-the-stuck.html | Ungluing The Stuck | By Rosabeth Moss Kanter | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/untold-story-of-the-mideast-talks.html | UNTOLD STORY OF THE MIDEAST TALKS | By Sidney Zion and Uri Dan | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/us-asks-iranians-to-scale-down-orders-for-arms.html | US Asks Iranians to Scale Down Orders for Arms | By Richard Burt Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/us-indicts-jerseyan-and-his-concern-in-the-pirating-of-hit.html | US Indicts Jerseyan and His Concern in the Pirating of Hit Recordings Worth Millions | By Robert D McFadden | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/washington-a-worker-and-a-yearner.html | WASHINGTON A Worker And A Yearner | By James Reston | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/west-german-industrialist-buys-two-historic-estates-on-hudson.html | West German Industrialist Buys Two Historic Estates on Hudson | By Harold Faber Special to The New York Times | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-150-years-of-watching-the-weather-watching-the.html | 150 Years of Watching the Weather | By James Feron | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-3-give-photographic-impressions-of-the-danes.html | 3 Give Photographic Impressions of the Danes | By David L Shirey | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-art-works-of-an-eskimo-cooperative-and-a.html | Works of an Eskimo Cooperative and a Stateside Conceptualist | By Vivien Raynor | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-autodiagnosis-plan-raises-cost-questions-auto.html | AutoDiagnosis Plan Raises Cost Questions | By Ronald Smothers | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-childrens-books-are-her-lifetime-story.html | Childrens Books Are Her Lifetime Story | By Paul Wilner | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-competency-tests-no-panacea.html | Competency Tests No Panacea | By David E Sanger | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-computer-is-used-for-new-cat-breed.html | Computer Is Used For New Cat Breed | By Nancy Rubin | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-dining-out-ups-and-downs-italian-style-alex.html | DINING OUT Ups and Downs Italian Style Alex  Henrys | By John Mariani | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-for-a-choice-in-scarsdale.html | For a Choice in Scarsdale | By Paul Feiner | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-for-peyser-its-like-old-home-week.html | For Peyser Its Like Old Home Week | By Edward C Burks | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-gardening-trees-for-the-asking.html | GARDENING | By Joan Lee Faust | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-happy-new-yearto-a-rising-population-chinese.html | Happy New Year to a Rising Population Chinese Adjusting To Life in the County Were trying to establish a church to help them adjust to an American way of living | By Gary Kriss | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-home-clinic-some-helpful-hints-for-the-fireplace.html | HOME CLINIC | By Bernard Gladstone | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-only-talented-animals-need-apply.html | Only Talented Animals Need Apply | By Suzanne Dechillo | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-pssst-have-you-heard-that-caputo-may-run-for-may.html | Pssst Have You Heard That Caputo May Run for Mayor of Yonkers POLITICS | By Ronald Smothers | TX 179584 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-shop-talk-softsell-approach-to-womens-makeup.html | SHOP TALK | By Joan Potter | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-skating-spots-that-warm-the-heart.html | Skating Spots That Warm the Heart | By Jean Peale | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/westchester-weekly-westchester-housing-builder-puts-stress-on.html | WESTCHESTER HOUSING | By Betsy Brown | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/what-do-they-really-cost-what-do-they-cost.html | What Do They Really Cost  What Do They Cost | By Jerry Flint | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/what-to-do-until-the-sandman-comes-a-flybynight-account.html | What to Do Until the Sandman Comes A FlybyNight Account | By Leslie Aldridge Westoff | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/whats-doing-in-greater-miami.html | Whats Doing in GREATER MIAMI | By Marilyn Alva | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/wide-recognition-eludes-new-cambodian-regime-additional.html | Wide Recognition Eludes New Cambodian Regime | By David Binder Special to The New York Times | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/widespread-speeding-brings-crackdown.html | Widespread Speeding Bnings Crackdown If the trend continues we may see fatalities back where they were in 1973 | By Irvin Molotsky | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/wood-field-and-stream-exposing-the-mysterious-atlantic-sturgeon.html | Wood Field and Stream Exposing the Mysterious Atlantic Sturgeon | By Elson Bryant | TX 179584 | 28887 |
| 1/28/1979 | https://www.nytimes.com/1979/01/28/archives/zoeller-leads-by-2-strokes-seven-tied-at-214.html | Zoeller Leads by 2 Strokes | By John S Raisosta | TX 179584 | 28887 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/2-cbs-news-programs-exported-on-cassettes-most-popular-programs.html | 2 CBS News Programs Exported on Cassettes | By Les Brown | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/a-diet-clinic-helps-obese-youngsters-record-of-food-intake.html | A Diet Clinic Helps Obese Youngsters | By Judy Klemesrud | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/a-series-hero-for-sale-the-marketing-of-bucky-dent.html | A Series Hero for Sale The Marketing of Bucky Dent | By Tony Kornheiser | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/a-zurich-opinion-rates-still-climbing-number-of-factors-cited.html | A Zurich Opinion Rates Still Climbing | By John H Allan | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/an-exotic-cache-of-handbags-and-jewelry.html | An Exotic Cache of Handbags and Jewelry | By Enid Nemy | TX 215173 | 28888 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/arab-countries-fear-spread-of-irans-shiite-revolt-iraq-wary-of.html | Arab Countries Fear Spread of Irans Shiite Revolt | By James M Markham Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/at-home-abroad-no-end-of-torment-iii.html | AT HOME ABROAD | By Anthony Lewis | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/bank-profits-take-large-jumps-spurred-by-rates-and-demand-bank.html | Bank Profits Take Large Jumps | By Deborah Rankin | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/bhuttos-fate-stirring-fervent-emotions-in-pakistan-a-problem-even.html | Bhuttos Fate Stirring Fervent Emotions in Pakistan | By Robert Trumbull Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/bridge-brazilian-team-is-believed-threat-for-bermuda-bowl.html | Bridge | By Alan Truscott | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/canadian-wins-award-to-new-choreographers-showcase-becomes-talent.html | Canadian Wins Award To New Choreographers | By Anna Kisselgoff special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/carey-will-propose-a-plan-to-equalize-funds-for-schools-wealthy.html | CAREY WILL PROPOSE A PLAN TO EQUALIZE FUNDS FOR SCHOOLS | By E J Dionne Jr Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/china-seen-facing-bar-to-growth-improvement-said-to-be-possible.html | China Seen Facing Bar To Growth | By Richard Iiallo Ran specail to The New York | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/connors-crushes-ashe-by-63-64-61-connors-captures-final-fatigue.html | Connors Crushes she by 63 64 61 | By Neil Amdur  special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/de-gustibus-from-appetizer-to-dessert-the-joys-of-carrot-cookery.html | De Gustibus From Appetizer to Dessert the Joys of carrot Cookery | By Craig Claiborne | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/decade-after-coast-spill-offshore-oil-under-cloud-undue-haste-seen.html | Decade After Coast Spill Offshore Oil Under Cloud | By Gladwin Hill Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/dumping-vigilance-debated-customs-aides-say-tv-imports-avoid.html | Dumping Vigilance Debated | By Seymour M Hersh Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/essay-brooding-over-dinner.html | ESSAY | By William Safire | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/evers-forms-independent-coalition-to-influence-politics-in.html | Evers Forms Independent Coalition To Influence Politics in Mississippi | By Thomas A Johnson Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/fanfare-planned-for-senate-chamber-fanfare-on-tap-in-celebration-of.html | Fanfare Planned for Senate Chamber | By Sheila Rule Special to The New York Times | TX 215173 | 28888 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/fitness-poll-yields-some-surprises.html | Fitness Poll Yields Some Surprises | By Jane E Brody | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/genesco-seeking-to-sell-remaining-bonwit-units-negotiations-began.html | Genesco Seeking to Sell Remaining Bonwit Units | By Isadore Barmasij | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/gervin-no-1-in-both-polls-ive-seen-a-lot-gervin-ive-seen-a-lot.html | Gervin No 1 In Both Polls Ive Seen a Lot Gervin Ive Seen a Lot Continued From Page C1 | By Malcolm Moran Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/golf-triumph-for-zoeller-mcgee-soars-to-76.html | Golf Triumph for Zoeller | By John S Radosta Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/gop-leaders-weighing-effect-of-death-on-a-race-by-kissinger-one.html | GOP Leaders Weighing Effect Of Death on a Race by Kissinger | By Frank Lynn | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/iran-crisis-stoked-by-obstinacy-of-factions-news-analysis.html | Iran Crisis Stoked by Obstinacy of Factions | By R W Apple Jr Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/jersey-rejects-fast-action-on-mercury-peril-potential-threat.html | Jersey Rejects Fast Action on Mercury Peril | By Robert Hanley Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/khomeini-declares-that-bakhtiar-must-quit-before-they-can-meet.html | Khomeini Declares That Bakhtiar Must Quit Before They Can Meet | By Paul Lewis Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/knicks-drop-fifth-in-a-row-122105-richardson-stirs-excitement.html | Knicks Drop Fifth in a Row 122105 Richardson Stirs Excitement A Promethean Effort Need Overall Improvement Knicks Box Score KNICKS 105 WASHINGTON 122 | By Sam Goldaper Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/liu-shaochis-death-reported-by-peking-once-maos-heir-former-chief.html | LIU SHAOCHIS DEATH REPORTED BY PEKING | By Wolfgang Saxon | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/music-rampal-presents-a-flute-recital-at-fisher.html | Music Rampal Presents A Flute Recital at Fisher | By Peter G Davis | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/new-albany-room-is-retaining-best-of-the-old-an-appraisal.html | New Albany Room Is Retaining Best of the Old | By Paul Goldberger special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/new-details-are-reported-on-how-rockefeller-died-time-of-death.html | New Details Are Reported on How Rockefeller Died | By Robert D McFadden | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/new-little-miss-marker.html | New Little Miss Marker | By Aljean Harmetz Special to The New York Times | TX 215173 | 28888 |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archiv es/new-republic-is-seen-shifting-liberal-outlook-cancellations-and.html | New Republic Is Seen Shifting Liberal Outlook | By Steven Rattner Special to The New York Times | TX 215173 | 28888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/news-of-the-dance-elgin-will-be-theater-for-mediumsized-troupes-to.html | News of the Dance Elgin Will Be Theater for MediumSized Troupes | By Jennifer Dunning | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/old-conflicts-are-bared-at-the-letelier-slaying-trial-a-clash-of.html | Old Conflicts Are Bared at the Letelier Slaying Trial | By David Burnham Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/old-subcommittees-die-but-their-funds-live-on-albany-notes.html | Old Subcommittees Die But Their Funds Live On | By Richard J Meislin Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/outdoors-keeping-your-angling-gear-in-shape-for-spring.html | Outdoors Keeping Your Angling Gear in Shape for Spring | By Nelson Bryant | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/pope-warns-bishops-against-political-role-by-clergy-urged-to.html | Pope Warns Bishops Against Political Role by Clergy | By George Vecsey Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/prof-albert-j-rosenthal-is-chosen-to-be-columbia-law-school-dean.html | Prof Albert j Rosenthal Is Chosen To Be Columbia Law School Dean | By Tom Goldstein | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/radical-surgery-is-questioned-in-new-study-of-breast-cancer-debate.html | Radical Surgery Is Questioned In New Study of Breast Cancer | By Walter Sullivan | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/rangers-on-rollercoaster-ups-and-downs.html | Rangers on RollerCoaster | By Parton Keese | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/resilient-chinese-leader-teng-hsiaoping.html | Resilient Chinese Leader | By Joseph Lelyveld Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/rioting-and-death-invade-a-quiet-lane-in-teheran-rioting-and-death.html | Rioting and Death Invade a Quiet Lane in Teheran | By Eric Pace Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/states-push-for-balanced-budget-presents-dilemma-for-congress.html | States Push for Balanced Budget Presents Dilemma for Congress | By Adam ClynierSpecial to the New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/success-of-tengs-visit-to-us-tied-to-how-3-crucial-audiences-react.html | Success of Tens Visit to US Tied To How 3 Crucial Audiences React | By Bernard Gwertman Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/teng-in-the-us-to-meet-carter-and-widen-ties-chinese-leader-is.html | Teng in the US To Meet Carter And Widen Ties | By Terence Smith Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/the-menuhins-play-music-of-old-friends-the-program.html | The Menuhins Play Music of Old Friends | By Harold C Schonberg | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/theater-wings-comes-to-broadway-memories-of-flying.html | Theater Wings Comes to Broadway | By Richard Eder | TX 215173 | 28888 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/tv-the-corn-is-green-and-white-house-maids.html | TV The Corn is Green And White House Maids | By John J OCONNOR | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/upsets-are-norm-in-college-basketball-5-of-top10-teams-fall.html | Upsets Are Norm In College Basketball | By Thomas Rogers | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/us-envoy-fails-in-effort-to-revive-talks-on-egyptisrael-peace.html | US Envoy Fails in Effort to Revive Talks on EgyptIsrael Peace Treaty | By Jonathan Kandell Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/us-said-to-support-freeing-miss-hearst-justice-dept-reportedly.html | US SAID TO SUPPORT FREEING MISS HEARST | By Nicholas M Horrock Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/us-seeks-ways-to-gauge-foreign-nations-stability-memorandum-from.html | US Seeks Ways to Gauge Foreign Nations Stability | By Richard Burt Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/victims-of-747-takeover-recount-11hour-drama-victims-recount-their.html | Victims of 747 Takeover Recount 11Hour Drama | By Pranay Gupte | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/whose-islam.html | Whose Islam | By Edward W Said | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/yachting-williwaw-is-sorc-victor.html | Yachting Williwaw Is SORC Victor | By William N Wallace Special to The New York Times | TX 215173 | 28888 | |
| 1/29/1979 | https://www.nytimes.com/1979/01/29/archives/yellow-pages-gold-for-att-bestread-book-earns-295-million.html | Yellow Pages Gold for AT | By N R Kleinfield | TX 215173 | 28888 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/40-nations-discuss-cocoa.html | Nations Discuss Cocoa | By Victor LusinciiiSpecial to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/about-education-further-proof-that-iq-data-were-fraudulent.html | About Education | By Fred M Hechinger | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/about-pocantico-hills-advance-man-stays-on-the-job.html | About Pocantico Hills | By Francis X Clines Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/african-policys-big-test.html | African Policys Big Test | By Dick Clark | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/american-express-lifts-34-bid-its-40-a-share-if-mcgrawhill-ends.html | American Express Lifts 34 Bid | By Edwin McDowell | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/assembly-passes-bill-to-equalize-insurance-rates-senate-prospects.html | Assembly Passes Bill to Equalize Insurance Rates | By E J Dionne Jr | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/ayatollah-the-symbol-of-revolt-eludes-definition-press-called-too.html | Ayatollah the Symbol of Revolt Eludes Definition | By John Vinocur Special to The New York Times | TX 179581 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/bail-is-set-at-100000-for-suspect-in-747-hijacking.html | Bail Is Set at 100000 for Suspect in 747 Hijacking | By Robin Herman | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/banks-a-profitguide-headache-deplorable-many-bankers-say.html | Banks a ProfitGuide Headache | By Clyde H Farnsworth Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/basketball-recruiting-no-problem-for-irish-the-fans-expect-title.html | Basketball Recruiting No Problem for Irish | BY Gordon S White Jr | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/below-tupelos-calm-a-residue-of-tension-its-a-good-thing.html | Below Tupelos Calm a Residue of Tension | By Thomas A Johnson Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/bill-koch-wins-us-ski-title-doubts-about-delaying.html | Bill Koch Wins US Ski Title | By Michael Strauss Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/books-of-the-times-a-wink-at-several-authors-embracing-questions.html | Books of TheTimes | By John Leonard | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/boston-u-threatened-by-strike-as-teachers-talks-deteriorate-we-seek.html | Boston U Threatened by Strike As Teachers Talks Deteriorate | By Michael Knight Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/bridge-crocodile-tears-often-shed-for-a-missed-opportunity.html | Bridge | By Alan Truscott | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/byrne-unveils-1980-budget-with-243-million-increase-1979-surplus-of.html | Byrne Unveils 1980 Budget With 243 Million Increase | By Joseph F Sullivan Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/call-to-911-for-stricken-rockefeller-did-not-identify-him-tape.html | Call to 911 for Stricken Rockefeller Did Not Identify Him Tape Shows | By Robert D McFadden | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/callaghan-sees-key-union-chiefs-admission-of-defeat-seen.html | Callaghan Sees Key Union Chiefs | By William Borders Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/carey-praised-by-macchiarola-on-school-plan-formula-tied-to.html | Carey Praised By Macchiarola On School Plan | By John T McQuiston | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/carter-clears-miss-hearsts-release-president-clears-way-for-release.html | Carter Clears Miss Hearsts Release | By Marjorie Hunter Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/china-alters-views-on-exlandowners-peking-decides-to-restore-rights.html | CHINA ALTERS VIEWS ON EXLANDOWNERS | By James P Sterba Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archiv es/cho-lin-wife-of-peking-leader-has-known-the-perils-of-politics.html | Cho Lin Wife of Peking Leader Has Known the Perils of Politics | By Joseph Lelyveld Special to The New York Ttrnes | TX 179581 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/coal-wastes-used-to-construct-reefs-marine-life-flourishes-blocks.html | Coal Wastes Used To Construct Reefs | By Bayard Nverster | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/commodities-late-rally-trims-drop-in-soybean-future-prices-wheat.html | COMMODITIES | By Elizabeth M Fowler | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/corporate-move-to-norwalk-site-to-be-given-up-continental-group.html | Corporate Move  To Norwalk Site To Be Given Up | By Robert E Tomasson Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/credit-markets-lower-bond-yields-halt-rally-unwillingness-by.html | CREDIT MARKETS Lower Bond Yields Halt Rally | By John H Allan | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/dance-daniel-maloney-troupe.html | Dance Daniel Maloney Troupe | By Jack Anderson | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/differences-fade-as-rivals-mingle-to-honor-teng-rivals-mingle-at.html | Differences Fade as Rivals Mingle to Honor Teng | By Fox Butterfield Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/earnings-united-technologies-shows-a-profit-rise-sales-also.html | EARNINGS | By Clare M Reckert | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/education-honors-programs-spreading-programs-gain-importance-honors.html | EDUCATION | By Gene I Maeroff | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/engineer-corps-says-it-had-waterway-authority-69-documents-admitted.html | Engineer Corps Says It Had Waterway Authority 63 Documents Admitted | By Wayne King Special to The New york Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/epa-air-surveillance-reported.html | EP A Air Surveillance Reported | By Philip Shabe | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/excerpts-from-toasts-by-carter-and-teng-by-mr-carter.html | Excerpts From Toasts by Carter and Teng | By Mr Carter | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/ford-fund-picks-a-new-president-after-long-hunt-ford-foundation.html | Ford Fund Picks A New President After Long Hunt | By Lesley Oelsner | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/from-brooklyn-restoration-to-ford-foundation-man-in-the-news.html | From Brooklyn Restoration to Ford FoundationMan in the News | By John Kifner | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/giants-lose-frontoffice-candidates-rams-klosterman-a-candidate.html | Giants Lose FrontOffice Candidates | By Michael Katz | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/gimbels-shakeup-chief-retires-executive-shakeup-at-gimbels.html | Gimbels ShakeUp Chief Retires | By Isadore Barmash | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/gov-browns-got-more-than-mellow-folks.html | Gov Browns Got More Than Mellow Folks | By Benjamin Stein | TX 179581 | 28887 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/historys-biggest-blast-prompts-a-new-hypothesis-boulders-in-space.html | Historys Biggest Blast Prompts a New Hypothesis | By Walter Sullivan | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/iran-easing-return-of-khomeini-is-set-to-reopen-airports-army.html | IRAN EASING RETURN OF KHOMEINI IS SET TO REOPEN AIRPORTS | By R W Apple Jr Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/issue-and-debate-should-state-authority-replace-nyra-the-background.html | Issue and Debate Should State Authority Replace NYRA The Background For Abolition Against AbolitionNew York City money that had formerly gone to the State The Outlook | By Steve Cady | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/italian-prime-minister-defends-governments-record-as-terrorism.html | Italian Prime Minister Defends Governments Record as Terrorism Rises | By Henry Tanner Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/james-soby-72-art-connoisseur-and-trustee-of-modern-museum-advocate.html | James Soby 72 Art Connoisseur And Trustee of Modern Museum | By John Russell | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/jazz-his-students-play-a-memorial-to-tristano.html | Jazz His Students Play A Memorial to Tristano | By Robert Palmer | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/kennedy-assails-cuts-president-is-proposing-for-law-enforcement.html | Kennedy Assails Cuts President Is Proposing For Law Enforcement | By Warren Weaver Jr Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/khomeini-keeps-up-war-of-words-against-bakhtiar.html | Khomeini Keeps Op War of Words Against Bakhtiar | By Paul Lewis Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/knicks-lose-107104-streak-is-now-at-six-firsthalf-miscues-costly.html | Knicks Lose 107104 Streak Is Now at Six | By Sam Goldaper | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/la-faces-new-olympic-block-some-confidence-expressed-agreement-on.html | Agreement on Fund Cited | By Samuel Abt Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/may-gadd-88-expert-on-english-american-countrystyle-dance-whiffling.html | May Gadd 88 Expert On English American CountryStyle Dance | By Joan Cook | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/music-a-night-of-three-premieres-the-program.html | Music A Night of Three Premieres | By Harold C Schonberg | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/new-answers-for-mom-im-bored.html | New Answers for Mom Im Bored | By Nan Robertson | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/new-debate-seen-on-why-man-first-walked-erect-fossils-recovered-and.html | New Debate Seen on Why Man First Walked Erect | By Boyce Rensberger | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/nixon-at-tengs-dinner-said-to-plan-a-china-trip-meeting-with-carter.html | Nixon at Tengs Dinner Said to Plan a China Trip | By Martin Tolchin Special to The New York Times | TX 179581 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/observer-baedeker-for-mr-teng.html | OBSERVER | By Russell Baker | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/paris-couture-a-backward-glance-at-the-silver-screen-some-names.html | Paris Couture A Backward Glance At the Silver Screen | By Bernadine Morris Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/past-casts-shadow-on-cambodians-in-us-doubt-tradition-can-survive.html | Past Casts Shadow on Cambodians in US | By Leslie Maitland | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/pope-tells-mexicos-indians-hell-speak-for-the-oppressed-injustice.html | Pope Tells Mexicos Indians Hell Speak for the Oppressed | By Alan Riding Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/president-and-teng-confer-four-hours-differ-over-soviet-carter-trip.html | PRESIDENT AND TENG CONFER FOUR HOURS DIFFER OVER SOVIET | By Terence Smith Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/public-gets-film-role-in-canada-movie-makers-selling-stock-troubled.html | Public Gets Film Role In Canada | By Aljean Harmetz Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/q-whats-the-diameter-of-the-regents-exam.html | Whats the Diameter Of the Regents Exam They are not only changing the rules but also holding accountable only those playing by the old rules the students | By Donald Ryan | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/questioning-of-iacocca-expected-iacocca-declines-comment-iacocca.html | Questioning Of Iacocca Expected | By Nicholas M Horrock | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/reversetraffic-lane-speeding-buses-to-queens-reverse-lane-is.html | ReverseTraffic Lane Speeding Buses to Queens | By Joseph P Fried | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/rockefeller-is-buried-on-the-family-estate-son-15-leads-eulogy.html | Rockefeller Is Buried On the Family Estate Son 15 Leads Eulogy | By Steven R Weisman Special to The New York Times | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/rockefeller-scope-finance-to-resorts-the-rockefellers-and-some-of.html | Rockefeller Scope Finance to Resorts | By Robert A Bennett | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/rostropovich-conducts-brittens-war-requiem.html | Rostropovich Conducts Brittens War Requiem | By John Rockwell | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/son-saves-20-father-doubles-aid-to-neediest-how-to-aid-the-fund.html | Son Saves 20 Father Doubles Aid to Neediest | By Alfredfclark | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/stage-mccarter-presents-new-anne-commire-play-childhood-motherhood.html | Stage McCarter Presents New Anne Commire Play | By Mel Gussow | TX 179581 | 28887 |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/statements-at-the-graveside-by-nelson-rockefeller-jr.html | Statements at the Graveside | By Nelson Rockefeller Jr | TX 179581 | 28887 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/steelworkers-midnight-strike-seems-certain-at-big-shipyard-in.html | Steelworkers Midnight Strike Seems Certain at Big Shipyard in Virginia | By Ben A Franklin Special to The New York Times | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/stock-prices-off-and-dow-drops-398-reasons-behind-weakness-dow-sets.html | Stock Prices Off and Dow Drops 398 | By Alexander R Hammer | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/text-of-statements-by-carter-and-teng-at-welcoming-ceremony-toward.html | Text of Statements by Carter and Teng at Welcoming Ceremony | By Mr Carter | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/the-new-rural-japan.html | The New Rural Japan | By Ronald P Dore | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/tv-an-1130-pm-look-at-mindcontrol-studies.html | TV An 1130 PM Look At MindControl Studies | By John J OConnor | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/tv-triangle-fire-with-tom-bosley.html | TV Triangle Fire With Torn Bosley | By Tom Buckley | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/vladimir-spivakov-plays-violin-at-carnegie-hall.html | Vladimir Spivakov Plays Violin at Carnegie Hall | By Donal Henahan | TX 179581 | 28887 | |
| 1/30/1979 | https://www.nytimes.com/1979/01/30/archives/wage-plan-proposed-to-house-unit-backing-seen-on-insurance-idea.html | Wage Plan Proposed to House Unit | By Edward Cowan Special to The New York Times | TX 179581 | 28887 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/127-billion-budget-with-new-tax-cuts-is-offered-by-carey-limited.html | 121 BILLION BUDGET WITH NEW TAX CUTS IS OFFERED BY CAREY | By E J Dionne Jr Special to The New York Times | TX 215171 | 28892 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/14c18c-gasoline-rise-seen-in-2-years-gasoline-price-rise-seen-a-key.html | 1418 Gasoline Rise Seen in 2 Years | By Richard Halloran Special to The New York Times | TX 215171 | 28892 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/a-new-plan-for-west-42d-st-new-plan-unveiled-to-renew-west-42d-st.html | A New Plan for West 42d St | By Paul Goldberger | TX 215171 | 28892 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/a-tax-group-urges-amendment-linking-spending-to-gnp-gain-called.html | A Tax Group Urges Amendment Linking Spending to GNP Gain | By Warren Weaver Jr Special to The New York Times | TX 215171 | 28892 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/about-real-estate-revitalizing-paterson-mills-an-unusual-urban.html | About Real Estate | By Alans  Oser | TX 215171 | 28892 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/americans-demand-better-food-labeling-food-labels-the-people-speak.html | Americans Demand Better Food Labeling | By Patricia Wells | TX 215171 | 28892 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/americans-quit-iran-gladly-but-regret-unfinished-jobs-more-planning.html | Americans Quit Iran Gladly But Regret Unfinished Jobs | By Eric Pace Special to The New York Times | TX 215171 | 28892 | |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/arab-village-in-israel-pleads-for-more-school-funds-government-team.html | Arab Village in Israel Pleads for More School Funds | By Jonathan Kande Ll Special to The New York Times | TX 215171 | 28892 | |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/att-78-net-up-177.html | ATT 78 Net Up 177 | By Nr Kleinfield | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/ayatollah-is-expected-to-head-home-tomorrow-to-a-huge-reception.html | Ayatollah Is Expected to dead Home Tomorrow to a Huge Reception | By R W Apple Jr Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/blumenthal-warns-koch-over-us-aid-carter-aides-say-mayor-was-told.html | BLUMENTHAL WARNS KOCH OVER US AID | By Lee Dembart | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/budget-would-reduce-aid-to-localities-local-review-board-proposed.html | Budget Would Reduce Aid to Localities | By Sheila Rule Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/cambodian-president-charges-pol-pots-government-murdered-millions.html | Cambodian President Charges Pol Pots Government Murdered Millions Slain With Hoes and Hammers Refugee Reports Supported Officials Invented Slanders Educational System Ruined | By Henry Kamm | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/carey-tax-plan-aims-its-relief-at-few-groups-small-corporations.html | Carey Tax Plan Aims Its Relief At Few Groups | By Ari L Goldman Special to The New York Tunes | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/careys-republican-budget-it-reflects-the-increasing-financial.html | Careys Republican Budget | By Richard J Meislin Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/carter-budget-gets-support-in-survey-public-backs-cuts-in-spending.html | CARTER BUDGET GETS SUPPORT IN SURVEY | By Adam Clymer | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/celtics-deal-white-to-warriors-knicks-monroe-is-out.html | Celtics Deal White to Warriors | BY Sam Goldaper | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/chase-cuts-prime-rate-to-11-competitors-call-first-drop-in-2-years.html | Chase Cuts Prime Rate To 11 | By Robert A Bennett | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/china-rejects-projects-of-two-us-scientists-in-an-exchange-group.html | China Rejects Projects Of Two US Scientists In an Exchange Group | By Fox Butterfield Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/coast-sniper-vowed-she-would-do-something-big-planned-something-big.html | Coast Sniper Vowed She Would Do Something Big | By Pamela G Hollie Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/commodities-copper-futures-prices-gain-in-strong-demand-gold-and.html | COMMODITIES | By H J Maidenberg | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/construction-set-to-begin-today-on-a-new-hotel-38story-harley-at.html | Construction Set To Begin Today On a New Hotel | By Carter B Horsley | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/consumer-outbursts-mark-hearing-on-con-ed-increase-company-lawyer.html | Consumer Outbursts Mark Hearing on Con Ed Increase | By Laurie Johnston | TX 215171 | 28892 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/credit-markets-move-by-chase-renews-rally-mixed-views-from-fed.html | CREDIT MARKETS | By John H Allan | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/dissidents-charge-ford-misused-company-funds-ford-denied-similar.html | Dissidents Charge Ford Misused Company Funds Ford Denied Similar Charges Entertainment Costs Cited Henry Ford Faces New Fund Charges | By Nicholas M Hor Rock | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/earnings-mcgrawhill-net-rises-203-major-units-set-records.html | EARNINGS | By Clare M Reckert | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/fordham-ends-slide-tops-columbia-7675-va-tech-113-city-college-51.html | Fordham Ends Slide Tops Columbia 7675 | By Al Harvin | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/foreign-affairs-besieged-white-africans.html | FOREIGN AFFAIRS | By Richard West | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/freshman-in-house-learns-tough-lesson-change-in-the-times.html | Freshman in House Learns Tough Lesson | By Steven V Roberts Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/hanoi-masses-troops-on-northern-frontier-in-response-to-china-talks.html | Hanoi Masses Troops On Northern Frontier In Response to China | By Terence Smith Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/haute-couture-dolls-in-exhibit-at-cartier.html | Haute Couture Dolls In Exhibit at Cartier | By Enid Nemy | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/house-panel-elects-a-chairman-who-gave-funds-to-colleagues.html | House Panel Elects a Chairman Who Gave Funds to Colleagues | By B Drummond Ayres Jr Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/ibm-computers-for-small-business-compatible-with-370-line-ibm-adds.html | IBM Computers For Small Business | By Peter J Schuyten | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/islanders-beaten-54-rangers-53-victors-resch-is-discouraged.html | Islanders Beaten 54 Rangers 53 Victors | By Parton Keese Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/its-smallpond-time-again.html | Its SmallPond Time Again | By Stuart Hampshire | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/jazz-lloyd-glenn-plays-solo-piano-masterpiece-theater-to-do-52.html | Jazz Lloyd Glenn Plays Solo Piano | By John S Wilson | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/malcolm-muir-dies-leading-editor-93-rose-to-top-posts-at-mcgrawhill.html | MALCOLM MUIR DIES LEADING EDITOR 93 | By Leslie Maitland | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/market-loses-ground-dow-drops-by-399-points-stone-container-gains.html | Market Loses Ground Dow Drops by 399 Points | By Vartanig G Vartan | TX 215171 | 28892 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/merrill-lynch-net-gains-investment-banking-revenues.html | Merrill Lynch Net Gains | By Karen W Arenson | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/miller-hints-at-rate-rise-if-economy-stays-robust-congress-urged-to.html | Miller Hints at Rate Rise If Economy Stays Robust | By Steven Rattner Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/minor-quake-hits-jersey-and-parts-of-2-boroughs-like-a-subway-train.html | Minor Quake Hits Jersey and Parts of 2 Boroughs | By John Kifner | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/mr-howe-fails.html | Mr Howe Fails | By Julia J P Stromsted | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/music-unnatural-sound-tribute-to-rockefeller-staged-by-city-ballet.html | Music Unnatural Sound | By Robert Palmer | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/news-of-the-theater-paul-sills-returning-to-broadway-with-a-mystery.html | News of the Theater | By Carol Lawson | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/olympic-soccer-curbed.html | Olympic Soccer Curbed | By Samuel Abt Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/pastry-thats-fit-for-a-president-albert-kumin-makes-pastry-thats.html | Pastry Thats Fit For a President | By Mimi Sheraton | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/pete-roses-latest-hustle-is-phillie-tickets-whistlestop-tour.html | Pete Roses Latest Hustle Is Phillie Tickets | By Joseph Durso | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/pope-greets-workers-and-the-poor-in-guadalajara-exhausting-part-of.html | Pope Greets Workers and the Poor in Guadalajara | By Alan Riding Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/professors-at-farmingdale-charge-bias-longstanding-frustration.html | Professors at Farmingdale Charge Bias | By Irvin Molotsky Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/report-for-conservatives-supports-women-rabbis-three-segments-of.html | Report for Conservatives Supports Women Rabbis | By Kenneth A Briggs | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/rhodesian-whites-vote-to-accept-limited-rule-by-black-majority.html | Rhodesian Whites Vote to Accept Limited Rule by Black Majority | By John F Burns Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/rockefeller-had-heart-ailment-doctor-reports-medical-examiner-tells.html | Rockefeller Had Heart Ailment Doctor Reports | By Lawrence K Altman | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/shipyard-workers-striking-in-virginia-dispute-in-newport-news-is.html | SHIPYARD WORKERS STRIKING IN VIRGINIA | By Ben A Franklin Special to The New York Times | TX 215171 | 28892 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/snow-plagues-chicago-mayors-campaign-for-reelection-snow-sours-the.html | Snow Plagues Chicago Mayors Campaign for Reelection Snow Sours the Mayor Opponents Not Seen as Threats Wheres the Bitterness Lacks Major Backing | By Douglas E Kneeland Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/sparkling-waters-ten-rated-in-a-tasting-sparkling-waters-ten-on-tap.html | Sparkling Waters Ten Rated in a Tasting | By Craig Claiborne | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/symbols-of-china-return-to-washington-but-everything-is-turned.html | Symbols of China Return to Washington But Everything Is Turned Upside Down | By Joseph Lelyveld Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/teng-on-capitol-hill-says-peking-must-keep-taiwan-options-open-teng.html | Teng on Capitol Hill Says Peking Must Keep Taiwan Options Open | By Bernard Gwertzman Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/tengs-american-business-trip-goal-of-modernization-by-2000.html | Tangs American Business Trip | By Agis Salpukas | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/the-lady-in-gray.html | The Lady In Gray | By Claudio Ombu | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/the-shape-of-suits-to-come-the-things-that-characterized-chanel.html | The Shape of Suits to Come | By Bernadine MORRIS Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/theater-the-auction-tomorrow.html | Theater The Auction Tomorrow | By Richard Eder | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/trade-gap-for-1978-a-record-us-trade-deficit-for-1978-a-record.html | Trade Gap For 1978 A Record | By Clyde H Farnsworth | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/tremor-caused-a-tumult-at-palisades-seismic-lab-a-struggle-for.html | Tremor Caused a Tumult At Palisades Seismic Lab | By Donald G McNeil Jr Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/tripling-of-federal-financing-of-public-radio-and-tv-urged-2-new.html | Tripling of Federal Financihg Of Public Radio and TV Urged | By Les Brown | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/us-discloses-stripmine-rules-revised-to-cost-companies-less.html | US Discloses StripMine Rules Revised to Cost Companies Less | By Seth S King Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/us-is-helping-china-reenter-world-tennis.html | US Is Helping China Reenter World Tennis | By James Tutte | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/washington-fearing-new-outbreaks-also-recalls-its-nonessential.html | Washington Fearing New Outbreaks Also Recalls Its Nonessential Aides | By Bernard Weinraub Special to The New York Times | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/washington-when-strangers-meet.html | WASHINGTON | By James Reston | TX 215171 | 28892 |
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/wild-bird-at-home-at-village-florists-birdseed-sprouts-in-pots.html | Wild Bird at Home at Village Florists | By Edith Evans Asbury | TX 215171 | 28892 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1979 | https://www.nytimes.com/1979/01/31/archives/wnet-gets-vanessa-1958-pulitzer-prize-opera.html | WNET Gets Vanessa 1958 Pulitzer Prize Opera | By John J OConnor | TX 215171 | 28892 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/3-in-migrant-family-face-pennsylvania-hearing-in-killings-labeled.html | 3 in Migran t Family Face Pennsylvania Hearing in Killings | By Gregory Jaynes Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/about-new-york-a-latinjewish-comingofage-party-in-the-bronx.html | About New York | By Francis X Clines | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/alaskan-skier-rated-prime-olympic-hope-took-4-national-crowns.html | Alaskan Skier Rated Prime Olympic Hope | By Michael Strauss Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/albany-asserts-city-will-exceed-its-income-estimates-for-197980.html | Albany Asserts City Will Exceed Its Income Estimates for 197980 | By Richard J Meislin Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/allied-chemical-profits-fall-243-in-quarter-ppg-industries.html | Allied Chemical Profits Fall 243 in Quarter | Phillip Wiggins | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/andreotti-resigns-bringing-fears-of-rise-in-italian-terrorist.html | Andreotti Resigns Bringing Fears Of Rise in Italian Terrorist Activity | By Henry Tanner Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/arrows-to-file-suit-on-stars-suspension-official-is-adamant.html | Arrows to File Suit On Stars Suspension | By James Tuite | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/at-home-abroad-no-end-of-torment-iv.html | AT HOME ABROAD | By Anthony Lewis | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/backgammon-a-case-of-overconfidence-leading-to-fatal-overkill.html | Backgammon | By Paul Magriel | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/ballet-duet-equalizes-positive-and-negative.html | Ballet Duet Equalizes Positive and Negative | By Anna Kisselgoff | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/bavarian-legislator-arrested-as-spy-for-east-germany-at-least-three.html | Bavarian Legislator Arrested as Spy for East Germany | By John Vinocur Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/bethlehem-net-745-million-in-quarter.html | Bethlehem Net 745 Million in Quarter | By Agis Salpukas | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/black-supplants-rabbi-as-crown-heights-board-chief-hes-a-man-of-his.html | Black Supplants Rabbi as Crown Heights Board Chief | By Maurice Carroll | TX 215172 | 28893 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/books-of-the-times-old-testament-singsong.html | Books of TheTimes | By John Leonardgt | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/bridge-optimism-pays-off-in-deal-at-a-92d-street-y-duplicate-a.html | Bridge | By Alan Truscotf | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/business-people-at-t-honors-debutts-on-his-last-day-as-chief-babson.html | BUSINESS PEOPLE | Leonard Sloane | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/carnegie-report-on-public-radio-and-tv-reflects-panels-political.html | Carnegie Report on Public Radio and TV Reflects Panels Political Astuteness | By Les Brown | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/cheesequake-art-epicenter-is-shaken-by-identity-crisis-how-about-a.html | Cheesequake an Epicenter Is Shaken by Identity Crisis | By Robert Hanley Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/commodities-copper-futures-climb-cash-price-near-record-producers.html | COMMODITIES | By Hj Maidenberg | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/concert-leontyne-price-in-philharmonic-benefit.html | Concert Leontyne Price In Philharmonic Benefit | By Raymond Ericson | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/consortium-for-iran-oil-waits-the-iranian-oil-consortium.html | Consortium for Iran Oil Waits | By Robert D Hershey Jr Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/credit-markets-prices-drop-on-news-of-refunding-treasury-acts-to.html | CREDIT MARKETS Prices Drop On News of Refunding | By Vartanig G Vartan | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/criminal-court-tried-just-164-cases-in-78-lack-of-judges-cited.html | Criminal Court Tried  Just 164 Cases in 78 Lack of Judges Cited | By Charles Kaiser | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/cut-of-12000-miles-in-amtraks-system-proposed-by-adams-14-billion.html | CUT OF 12000 MILES IN AMTRAKS SYSTEM PROPOSED BY ADAMS | By Ernest Holsendolph | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/dance-joan-strasbaugh.html | Dance Joan Strasbaugh | By Jack Anderson | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/dance-matteos-mixture.html | Dance Matteos Mixture | By Jennifer Dunning | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/dick-vitale-frustrated-but-still-trying.html | Dick Vitale Frustrated But Still | By Malcolm Moran | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/disks-qawwali-pakistan-sufi-music.html | Disks Qawwali Pakistan Sufi Music | John Rockwell | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/earnings-philip-morris-profits-rise-206-in-quarter-years-earnings.html | EARNINGS | By Clare M Reckert | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/essay-the-sweetheart-audit.html | ESSAY | By William Safire | TX 215172 | 28893 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/excerpts-from-the-rockefeller-letter.html | Excerpts From the Rockefeller Letter | Nelson A Rockefeller | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/fighting-stubborn-blaze-in-midtown.html | Fighting Stubborn Blaze in Midtown | SPECIAL TO THE NEW YORK TIMES | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/furniture-kits-doityourself-reproductions-furniture-kits.html | Furniture Kits DoItYourself Reproductions | By Lynda Graham Barber | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/gm-to-sell-frigidaire-to-white-consolidated.html | GM to Sell Frigidaire To White Consolidated | By Reginald Stuart Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/going-out-guide.html | Going out  Guide | Howard Thompson | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/gold-in-the-mud-for-57735-sports-of-the-times.html | Gold in the Mud for 57735 | Dave Anderson | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/golden-glove-heavyweight-25-dies-after-losing-fight-xrays-held-not.html | Golden Glove Heavyweight 25 Dies After Losing Fight | By Tony Kornheiser | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/helpful-hardware-a-plant-rack-on-pulleys.html | HELPFUL HARDWARE | Barbara Isenberg and Mary Smith | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/high-algerian-aide-is-named-president-defense-chief-benjedid-chadli.html | HIGH ALGERIAN AIDE IS NAMED PRESIDENT | By Marvine Howe Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/home-beat-bloomingdales-gets-a-part.html | Home Beat | Jane Geniesse | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/home-improvement-improved-plastic-piping-needs-only-simple-tools.html | Home Improvement | Bernard Gladstone | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/in-teng-visit-a-natural-hit-new-momentum-is-seen-for-improved.html | In Teng Visit A Natural Hit | By Hedrick Smith Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/iona-college-student-dies-in-karate-session-from-a-heart-ailment.html | Iona College Student Dies in Karate Session From a Heart Ailment | By James Peron Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/its-just-a-museum-but-he-calls-it-home-112846380.html | Its Just a Museum But He Calls It Home | By Michael Decourcy Hinds | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/its-prisons-jammed-state-plans-to-buy-rikers-island-jails-two-new.html | ITS PRISONS JAMMED STATE PLANS TO BUY RIKERS ISLAND JAILS | By Sheila Rule Special to The New York Times | TX 215172 | 28893 | |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/keeping-mobility-unfettered.html | Keeping Mobility Unfettered | By Frank Askin | TX 215172 | 28893 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/khomeini-arrives-in-teheran-urges-ouster-of-foreigners-millions.html | KHOMEINI ARRIVES IN TEHERAN URGES OUSTER OF FOREIGNERS MILLIONS RALLY TO GREET HIM | By R W Apple Jr Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/knicks-rout-pistons-as-rudd-stars-10886-they-hit-the-open-man.html | Knicks Rout Pistons As Rudd Stars 10886 | By Deane McGowen Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/luxury-sportswear-meets-resistance-buyers-resist-fall-styles-of.html | Luxury Sportswear Meets Resistance | By Barbara Ettorre | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/many-jews-upset-about-future-leaving-iran-for-west-and-israel-many.html | Many Jews Upset About Future Leaving Iran for West and Israel | By Eric Pace Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/market-place-conflicts-cited-in-brokers-role.html | Market Place | Robert Metz | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/mcgraw-spurns-new-offer-but-american-express-keeps-40-bid-open.html | McGraw Spurns New Offer | By Edwin McDowell | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/mrs-thatcher-urges-firmer-action-to-stop-britains-spreading-strikes.html | Mrs Thatcher Urges Firmer Action To Stop Britains Spreading Strikes | By Joseph Collins Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/music-new-generation-in-moscow-philharmonic.html | Music New Generation In Moscow Philharmonic | By Harold C Schonberg | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/new-life-for-the-old-bronx-river-detailed-study-of-potential-city.html | New Life for the Old Bronx River | By Glenn Fowler | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/new-york-urban-league-criticizes-koch-rhetoric-things-look-pretty.html | New York Urban League Criticizes Koch Rhetoric | By Robin Herman | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/notes-on-people-taking-time-out-for-breastfeeding-after-35-years-at.html | Notes on People | Clyde Haberman Albin Krebs | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/oil-curb-ruling-set-for-april-1-iran-cutoff-cited-by-schlesinger.html | Oil Curb Ruling Set For April 1 | By Richard Halloran Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/onceexotic-ferns-are-now-easier-to-find-gardening.html | OnceExotic Ferns Are Now Easier to Find | By Richard W Langer | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/opera-leonie-rysaneks-tosca-at-met.html | Opera Leonie Rysaneks Tosca at Met | Kaymond Ericson | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archiv es/pan-am-quits-iata-on-fares-washingtons-policy-attacked.html | Pan Am Quits IATA on Fares | By Richard Witkin | TX 215172 | 28893 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/paris-shows-a-40s-mood-paris-shows-sounds-and-looks-of-the-40s.html | Paris Shows A 40s Mood | By Bernadine Morris Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/pop-new-cainkral-act.html | Pop New CainKral Act | By John S Wilson | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/pope-john-paul-finishes-his-latin-american-trip-study-of-morality.html | Pope John Paul Finishes His Latin American Trip | By George Vecsey Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/princeton-conquers-liu-8264-seventh-different-lineup.html | Princeton Conquers LIU 8264 | By Al Harvin Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/ps-194-boycott-at-end-of-week-most-pupils-out.html | PS 194 Boycott At End of Week Most Pupils Out | By Laurie Johnston | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/public-housing-that-the-tenants-helped-plan.html | Public Housing That the Tenants Helped Plan | By Sandra Salmans | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/rep-moffett-elected-as-chairman-of-panel-after-quiet-campaign-ryan.html | Rep Moffett Elected As Chairman of Panel After Quiet Campaign | By B Drummond Ayres Jr Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/reporters-notebook-humor-chaos-and-sales-trail-pope.html | Reporters Notebook Humor Chaos and Sales Trail Pope | By Alan Riding Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/resorts-excludes-17-card-players-from-blackjack-company-says.html | Resorts Excludes 17 Card Players From Blackjack | By Donald Janson Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/rhodesias-whites-look-to-us-for-aid-says-conditions-will-be-met.html | Rhodesias Whites Look to US for Aid | By John F Burns Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/rockefeller-left-a-last-political-comment-last-rockefeller.html | Rockefeller Left a Last Political Comment | By Peter Kihss | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/security-agency-holds-a-quiet-crucial-power-over-communications.html | Security Agency Holds A Quiet Crucial Power Over Communications | By David Burnham Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/selloff-hits-blue-chips-dow-slides-selloff-hits-blue-chips-dow.html | SellOff Hits Blue Chips Dow Slides | By Alexander R Hammer | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/shipyards-pickets-reduce-work-force-persuade-thousands-of-workers.html | SHIPYARDS PICKETS REDUCE WORK FORCE | By Ben A Franklin Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/solar-energy-held-still-decades-away-panel-does-not-expect-major.html | SOLAR ENERGY HELD STILL DECADES AWAY | By Walter Sullivan | TX 215172 | 28893 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/sound.html | Sound | Hans Fantel | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/st-johns-sets-back-army-for-3d-in-row-5th-straight-over-army-st.html | St Johns Sets Back Army for 3d in Row | By Gordon S White Jr Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/survey-shows-inflation-brings-cutbacks-to-many-9-percent-inflation.html | Survey Shows Inflation Brings Cutbacks to Many | By Steven V Roberts | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/sweeney-todd-a-little-nightmare-music-revenge-possesses.html | Sweeney Todd A Little Nightmare Music | By Mel Gussow | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/talking-business-financial-minds-in-bermuda.html | Talking Business | Ann Crittenden | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/taped-talk-purportedly-by-shah-urges-army-to-foment-civil-war-us.html | Taped Talk Purportedly by Shah Urges Army to Foment Civil War | By A 0 Sulzberger Jr Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/teams-of-experts-visit-shipyard-in-investigation-on-cancer-cases.html | Teams of Experts Visit Shipyard In Investigation on Cancer Cases | By Michael Knight Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/teng-again-says-chinese-may-move-against-vietnam-seeks-to-allay.html | Teng Again Says Chinese May Move Against Vietnam | By Fox Butterfield Special to the New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/thai-premier-on-eve-of-us-visit-expresses-need-for-defense-aid-it.html | Thai Premier on Eve of US Visit Expresses Need for Defense Aid | By Henry Kamm Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/the-fantasies-of-ludwig-ii-design-notebook.html | The Fantasies Of Ludwig II | By Ada Louise Huxtable | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/the-germanys-kapital.html | The Germanys Kapital | By Richard J Willey | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/transcript-of-statements-after-signing-a-special-interest-in-peace.html | Transcript of Statements After Signing | By Mr Carter | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/treasury-is-defended-on-trade-charges-by-industrialists.html | Treasury Is Defended On Trade | By Clyde H Farnsworth Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/tv-man-who-took-geronimo.html | TV Man Who Took Geronimo | By John J OConnor | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/union-membership-rolls-queried.html | Union Membership Rolls Queried | By Philip Shabecoff Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/unusual-othello-staged-by-theater-for-new-city-not-quite-serious.html | Unusual Othello Staged By Theater for New City | By Richard Eder | TX 215172 | 28893 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/us-and-china-sign-agreements-carter-sees-an-irreversible-trend.html | US and China Sign Agreements Carter Sees an Irreversible Trend | By Bernard Gwertzman Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/us-to-raise-425-billion-in-twopronged-offering-8-billion-cash.html | US to Raise 425 Billion In TwoPronged Offering | By John H Allan Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/us-warns-russians-to-stop-encoding-missile-data.html | US Warns Russians to Stop Encoding Missile Data | By Richard Burt Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/westchester-and-nassau-face-cut-in-school-aid-under-new-formula.html | Westchester and Nassau Face Cut In School Aid Under New Formula | By E J Dionne Jr Special to The New York Times | TX 215172 | 28893 |
| 2/1/1979 | https://www.nytimes.com/1979/02/01/archives/white-house-bars-woman-aides-senate-appearance-handwriting-on-wall.html | White House Bars Woman Aides Senate Appearance | By Martin Tolchin Special to The New York Times | TX 215172 | 28893 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/2d-token-clerk-dies-from-burns-in-subway-blaze-3-teenage-suspects.html | 2d Token Clerk Dies From Bums In Subway Blaze | By Leslie Maitland | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/a-meter-maid-and-an-officer-trip-over-law.html | A Meter Maid And an Officer Trip Over Law | By Robert D McFadden | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/about-real-estate-construction-revival-coop-apartments-landlords.html | About Real Estate Construction Revival Coop Apartments | By Alan S Oser | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/advertising-energetic-magazine-consultant.html | Advertising | Philip H Dougherty | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/algerias-next-president-benjedid-chadli-man-in-the-news-correct-the.html | Algerias Next President | By Marvine Howe Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/anita-ellis-tells-why-shes-singing-anita-ellis-tells-why-shes.html | Anita Ellis Tells Why Shes Singing | By John S Wilson | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/art-a-sculptor-in-grand-tradition.html | Art A Sculptor In Grand Tradition | By Hilton Kramer | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/art-cham-hendons-worlds-out-of-small-beakers.html | Art Charn Hendons Worlds Out of Small Beakers | By John Russell | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/art-people-picasso-show-is-still-alive.html | Art People | Grace Glueck | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/article-2-no-title.html | Merger of Citizens SavingsLoan Into Astoria Federal Is Ordered | By Robert A Bennett | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/as-grace-paley-faces-jail-with-3-other-writers.html | As Grace Paley Faces Jail With 3 Other Writers | By Donald Barthelme | TX 215170 | 28892 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/at-ford-fund-euphoria-over-a-new-chief-urban-affairs.html | At Ford Fund Euphoria Over a New Chief | By Roger RIlkins | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/at-the-movies-the-truth-about-making-a-film-in-singapore.html | At the Movies | Tom Buckley | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/auctions-a-big-day-for-folk-art.html | Auctions | Rita Reif | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/ballet-vienna-waltzes.html | Ballet Vienna Waltzes | By Anna Kisselgoff | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/beatty-demands-recall-of-mayor-on-poverty-plan-head-of-minority.html | Beatty Demands Recall of Mayor On Poverty Plan | By Anna Quindlen | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/books-upper-classless.html | Books Upper Classless | By Richard Fshepard | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/boxers-death-stirs-action-on-physicals.html | Boxers Death Stirs Action on Physicals | By James Tuite | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/bribery-charge-against-rep-flood-is-taken-up-by-federal-court-jury.html | Bribery Charge Against Rep Flood Is Taken Up by Federal Court Jury | By Wendell Rawls Jr  Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/bridge-planning-mishap-avoided-for-a-proamateur-event.html | Bridge | By Alan Truscott | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/broadway-pacino-returning-to-the-stage-in-richard-iii.html | Broadway | John Corry | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/carter-ford-will-attend-rockefeller-rites-today-2500-invited-to-the.html | Carter Ford Will Attend Rockefeller Rites Today | By Peter Kihss | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/celia-forman-dies-stage-actress-89-first-lady-of-the-yiddish.html | CELIA FORMAN DIES STAGE ACTRESS 89 | By Joan Cook | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/church-says-saudis-fail-to-back-peace-senate-committee-chairman.html | CHURCH SAYS SAUDIS FAIL TO BACK PEACE | By Bernard Gwertzman  Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/city-opens-a-full-drive-on-dog-litter-weve-got-to-do-our-jobs.html | City Opens a Full Drive on Dog Litter | By Laurie Johnston | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/classic-saint-laurent-at-the-top-of-his-form-a-plethora-of-suits.html | Classic Saint Laurent At the Top of His Form | By Bernadine Morris Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/commodities-cattle-off-15c-a-pound-silver-gold-also-down.html | COMMODITIES | By Elizabeth M Fowler | TX 215170 | 28892 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/credit-markets-fixedincome-prices-advance.html | CREDIT MARKETS | By John H Allan | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/curbing-lead-poisoning-by-drivers.html | Curbing Lead Poisoning by Drivers | By Charles A Lave and Lester B Lave | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/death-of-crewman-mars-florida-race.html | Death of Crewman Mars Florida Race | By William N Wallace | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/director-of-census-facing-ouster-administration-is-said-to-seek.html | Director of Census Facing Ouster | By Robert Reinhold Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/doubts-emerge-on-tape-of-shah-talk-to-military.html | Doubts Emerge on Tape Of Shah Talk to Military | BSpecial To the New York TimesB | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/earnings-general-dynamics-net-up-in-quarter-off-in-year.html | EARNINGS | By Clare M Reckert | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/former-state-dept-official-favored-to-head-aid-joined-state.html | Former State Dept Official Favored to Head AID | By Graham Hovey Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/governor-grasso-told-she-must-live-with-us-cuts-some-increases-too.html | Governor Grasso Told She Must Live With US Cuts | By Steven R Weisman  Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/hagler-awaits-a-title-shot-the-bitter-taste-of-boxing.html | Hagler Awaits A Title Shot | By Michael Katz | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/hanoi-charges-chinese-raids.html | Hanoi Charges Chinese Raids | BSpecial To the New York TimesB | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/islanders-turn-back-flyers-41-scoring-3-goals-in-final-period.html | Islanders Turn Back Flyers 41 Scoring 3 Goals in Final Period | By Parton Keese Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/joy-explodes-in-teheran-streets-as-millions-welcome-ayatollah-joy.html | Joy Explodes in Teheran Streets As Millions Welcome Ayatollah | By James M Markham Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/joyful-miss-hearst-leaves-prison-five-years-after-being-kidnapped.html | Joyful Miss Hearst Leaves Prison Five Years After Being Kidnapped | By Lacey Fosburgh Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/khomeini-threatens-to-arrest-bakhtiar-if-he-stays-in-post-iranians.html | KHOMEINI THREATENS TO ARREST BAKHTIAR IF HE STAYS IN POST | By R W Apple Jr Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/koch-asks-end-to-confrontation-and-rhetoric-on-racial-relations.html | Koch Asks End to Confrontation And Rhetoric on Racial Relations | By Lee Denibart | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/late-rally-helps-dow-close-up-165-to-84087-mcgrawhill-down-3-points.html | Late Rally Helps Dow Close Up 165 to 84087 | By Vartanig G Vartan | TX 215170 | 28892 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/legal-storm-over-discounting-courts-ruling-could-lessen.html | Legal Storm Over Discounting | By Ralph Blumenthal | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/letters-mideast-policy-the-forgotten-israeli-voter.html | Letters | Harry J Lipkin | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/market-place-a-proxy-fight-at-mcgraw.html | Market Place | Robert Metz | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/mexico-said-to-be-ready-to-join-gatt-compact.html | Mexico Said to Be Ready To Join GATT Compact | By Clyde H Farnsworth Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/mississippis-black-mayors-intensify-efforts-to-influence-elections.html | Mississippis Black Mayors Intensify Efforts to Influence Elections | By Thomas A Johnson  Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/money-supply-off-31-billion-dip-bigger-than-expected-but-in-line.html | Money Supply Off 31 Billion | By Robert A Bennett | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/morgan-rarely-far-from-big-golf-money.html | Morgan Rarely Far From Big Golf Money | By John S Radosta Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/move-to-end-strike-at-shipyard-fails-virginia-lieutenant-governor.html | MOVE TO END STRIKE AT SHIPYARD FAILS | By Ben A Franklin  Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/music-barenboim-plays-brahms-piano-concerto.html | Music Barenboim Plays Brahms Piano Concerto | By Donal Henahan | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/new-911-trainees-aid-the-panicstricken-in-simulated-emergencies.html | New 911 Trainees Aid the PanicStricken in Simulated Emergencies | By Edith Evans Asbury | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/new-face-laurie-kennedy-broadway-bow-in-shaw.html | New race Laurie Kennedy | By Nan Robertson | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/new-york-summons-up-snow-for-central-park-ski-fete.html | New York Summons Up Snow for Central Park Ski Fete | By Robin Herman | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/on-khomeinis-flight-the-morning-prayers-on-newspaper-mats.html | On Khomeinis Flight The Morning Prayers On Newspaper Mats | By Paul Lewis Special to The New York Times | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/once-upon-a-sunday-in-a-childrens-bookstore-14-months-at-new.html | Once Upon a Sunday in a Childrens Bookstore | By C Gerald Fraser | TX 215170 | 28892 |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/papal-journey-new-guideline-full-intent-was-blurred-by-the-flurry.html | Papal Journey New Guideline | By Kenneth A Briggs | TX 215170 | 28892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-papers-disclose-allies-edge-in-knowing-german-codes-notice-of.html | Papers Disclose Allies Edge In Knowing German Codes | By A O Sulzberger Jr  Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-plucking-the-strings-of-japanese-music-traditional-japanese-music.html | Plucking the Strings of Japanese Music | By Eleanor Blau | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-poll-finds-public-looks-on-peking-more-favorably-than-on-moscow.html | Poll Finds Public Looks on Peking More Favorably Than on Moscow | By Adam Clymer | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-ponys-illness-poses-unanticipated-problems-family-crisis-over-a.html | Ponys Illness Poses Unanticipated Problems | By Ronald Smothers  Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-producers-trial-on-248-counts-of-fraud-opens-ponzitype-scheme.html | Producers Trial On 248 Counts Of Fraud Opens | By Charles Kaiser | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-publishing-when-a-small-press-becomes-popular.html | Publishing When a Small Press Becomes Popular | By Thomas Lask | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-reforms-promised-for-job-programs-labor-dept-conceding-mistakes-and.html | REFORMS PROMISED FOR JOB PROGRAMS | By Philip Shabecoff  Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-reporters-notebook-for-teng-only-oblique-vision-of-america.html | Reporters Notebook For Teng Only Oblique Vision of America | By Joseph Lelyveld  Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-restaurants-from-mozzarella-to-mezza-on-east-side.html | Restaurants | Mimi Sheraton | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-retail-sales-up-sharply-in-january.html | Retail Sales Up Sharply In January | By Isadore Barmash | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-scientist-finds-that-solar-wind-acts-as-giant-atom-accelerator.html | Scientist Finds That Solar Wind Acts as Giant Atom Accelerator | By Walter Sullivan | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-seoul-tries-hot-line-to-north-and-gets-no-answer.html | Seoul Tries Hot Line to North and Gets No Answer | BSpecial To the New York TimesB | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-soviet-said-to-test-new-cruise-missile-with-a-long-range.html | SOVIET SAID TO TEST NEW CRUISE MISSILE WITH A LONG RANGE | By Richard Burt Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-stage-umbrellas-opens-beguilingly-a-touch-of-vinegar.html | Stage Umbrellas Opens Beguilingly | By Mel Gussow | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives-teng-takes-quest-for-us-technology-to-atlanta-teng-takes-quest-for.html | Teng Takes Quest for US Technology to Atlanta | By Fox Butterfield Special to The New York Times | TX 215170 | 28892 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/the-night-ray-conger-beat-nurmi-sports-of-the-times-gem-of-the.html | The Night Ray Conger Beat Nurmi | Red Smith | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/the-pop-life-thunders-plays-angry-rock-on-new-disk.html | The Pop Life | John Rockwell | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/the-umbrellas-of-cherbourg-and-seduced-open-on-stage-theater.html | The Umbrellas of Cherbourg and Seduced Open on Stage | By Richard Eder | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/tv-weekend-a-comic-a-spinoff-and-british-drama.html | TV Weekend A Comic a Spinoff And British Drama | By John J OConnor | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/two-centuries-of-us-pressure-on-one-pillar-equality.html | Two Centuries of US Pressure On One Pillar Equality | By J R Pole | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/unruffled-over-guidelines-kennecott-official-is-unruffled-by-wage.html | Unruffled Over Guidelines | By Edwin McDowell | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/us-aid-contradicts-tulsas-image-of-independence-layers-of.html | US Aid Contradicts Tulsas Image of Independence | By John Herbers  Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/uschina-communique-contains-softened-criticism-of-soviet-union.html | USChina Communiqu Contains Softened Criticism of Soviet Union | By Terence Smith  Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/vietnamese-army-is-said-to-face-vigorous-cambodian-resistance.html | Vietnamese Army Is Said to Face Vigorous Cambodian Resistance | By Henry Kamm Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/wage-plan-labor-more-amenable-help-offered-on-insurance.html | Wage Plan Labor More Amenable | By Edward Cowan Special to The New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/washington-henry-kissingers-revenge.html | WASHINGTON Henry Kissingers Revenge | By James Reston | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/where-to-find-the-latest-disco-steps-where-to-find-the-latest-steps.html | Where To Fine The Latest Disco Steps | By Jennifer Dunning | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/white-plains-boom-town-in-troubled-suburbs-white-plains-booming.html | White Plains Boom Town in Troubled Suburbs | By James Fe Ron  Special tome New York Times | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/wife-of-councilman-who-helped-defeat-steingut-scores-own-upset.html | Wife of councilman Who Helped Defeat Steingut Scores Own Upset | By Maurice Carroll | TX 215170 | 28892 | |
| 2/2/1979 | https://www.nytimes.com/1979/02/02/archives/women-and-smoking-newest-research-shows-the-health-toll-is-mounting.html | Women and Smoking  Newest Research Shows the Health Tons Mounting | By Jane E Brody | TX 215170 | 28892 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/15-million-bonus-for-fox-chief-fox-chief-in-line-for-15-million.html | 15 Million Bonus for Fox Chief | By Pamela G Hollie Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/a-crescendo-of-spanish-dancing.html | A Crescendo of Spanish Dancing | By Jack Anderson | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/a-lull-in-the-battle-for-iran-departure-of-the-shah-and-ayatollahs.html | A Lull in the Battle for Iran | By R W Apple Jr  Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/a-pinpoint-system-is-developed-for-finding-voters-for-an-issue.html | A Pinpoint System Is Developed For Finding Voters for an Issue | By Warren Weaver Jr Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/about-new-york-an-architect-whose-specialty-is-bookstores.html | About New York | By Francis X Clines | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/advances-studied-in-carter-business-kirbo-says-family-could-borrow.html | ADVANCES STUDIED IN CARTER BUSINESS | By Nicholas M Horrock Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/astronaut-teng-gets-new-view-of-world-in-houston-politicians-appear.html | Astronaut Teng Gets New View of World in Houston | By Joseph Lelyveld Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/bakhtiar-proposes-iran-unity-regime-khomeini-is-hostile-islamic.html | BAKHTIAR PROPOSES IRAN UNITY REGIME KHOMEINI IS HOSTILE Islamic Leader Exhorts the People to Destroy the Government Named Before Shah Left | By James M Markham Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/books-of-the-times-rehabilitating-the-victim-where-is-the-reason.html | Books of The Times | By Anatole Broyard | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/bridge-hilton-to-draw-neophytes-experts-and-b-jay-becker-an.html | Bridge | By Alan Truscott | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/building-managers-keeping-offices-warm-in-strike-engineers-reject.html | Building Managers Keeping Offices Warm in Strike | By Damon Stetson | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/cambodian-enigma-silence-and-a-scarcity-of-refugees-contradictory.html | Cambodian Enigma Silence And a Scarcity of Refugees | By Henry Kamm Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/columbia-rallies-to-beat-dartmouth-4540-not-an-artistic-game-byrd.html | Columbia Rallies to Beat Dartmouth 4540 | By Gordon S White Jr | TX 215189 | 28895 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/commodities-silver-jumps-daily-limit-soybean-prices-up-10c-gold.html | COMMODITIES Silver Jumps Daily Limit Soybean Prices Up 10 | By Elizabeth M Fowler | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/congressmen-hire-few-minorities-a-rights-activist-in-hartford-finds.html | Congressmen Hire Few Minorities A Rights Activist in Hartford Finds | By Diane Henry Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/dignitaries-and-friends-honor-rockefeller-dignitaries-and-friends.html | Dignitaries and Friends Honor Rockefeller | By Peter Kihss | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/era-closes-with-bankers-club-sad-moment-to-an-officer.html | Era Closes With Bankers Club | By Agis Salpukas | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/evacuation-of-burning-jet-found-delayed-by-3-melted-escape-slides.html | Evacuation of Burning Jet Found Delayed by 3 Melted Escape Slides | By Richard Within | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/excerpts-from-eulogies-at-memorial-for-rockefeller-an-eternal.html | Excerpts From Eulogies at Memorial for Rockefeller | By Ann Rockefeller Roberts | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/first-big-bank-follows-chase-prime-cut-to-11-broker-loan-rate-cut.html | First Big Bank Follows Chase Prime Cut to 11 | By Robert A Bennett | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/first-fully-staged-mary-dyer-opera.html | First Fully Staged Mary Dyer Opera | By Allen Hughes | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/g-w-buys-61-of-uniroyal-simmons-recently-acquired-gw-buys-61-of.html | G W Buys 61 Of Uniroyal | By Phillip H Wiggins | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/hell-isle.html | Hell Isle | By Leo Cherne | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/hinkle-posts-68138-to-lead-proam-by-2-cites-married-life-for-golf.html | Hinkle Posts 68138 to Lead ProAm by 2 | By John S Radosta Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/holmesocasio-bout-gets-abctv-funds-the-main-event-abc-to-back.html | HolmesOcasio Bout | By Michael Katz | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/jerseyan-awarded-second-permit-in-state-for-a-commercial-tv-station.html | Jerseyan Awarded Second Permit in State for a Commercial TV Station | By Ernest Holsendolph  Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/jerusalem-suburbanites-feud-over-sabbath-traffic-incidents-blamed.html | Jerusalem Suburbanites Feud Over Sabbath Traffic | By Paul Hofmann  Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/knick-rally-beats-76ers105101-webster-connects-near-end-charging.html | Knick Rally Beats 76ers 105101 | By Deane McGowen Special to The New York Times | TX 215189 | 28895 |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/la-ronde-seduction-in-vienna.html | La Ronde Seduction in Vienna | Tom Buckley | TX 215189 | 28895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/leftist-union-leaders-becoming-focus-of-british-strike-criticism.html | Leftist Union Leaders Becoming Focus of British Strike Criticism | By William Borders Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/letter-on-merit-selection-of-judges-the-best-road-despite-the.html | Letter On Merit Selection of Judges | Fern Schair | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/logan-hospital-in-west-harlem-is-shut-for-now-but-there-are.html | Logan Hospital In West Harlem Is Shut for Now | By Ronald Sullivan | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/lorfeo-sung-at-juilliard.html | LOrfeo Sung at Juilliard | By Raymond Ericson | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/memorial-expresses-rockefeller-spirit-kissinger-at-family-meeting.html | Memorial Expresses Rockefeller Spirit | By Joseph P Fried | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/mexico-and-us-spar-on-gas-a-basic-interest-of-both-seen.html | Mexico and US Spar on Gas | By Alan Riding Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/miami-beach-group-wants-to-save-art-deco-hotels-focus-on-south.html | Miami Beach Group Wants to Save Art Deco Hotels | By Paul Goldberger  Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/miss-fratianne-wins-figureskating-title-music-from-carmen-got-it.html | Miss Fratianne Wins FigureSkating Title | By Gerald Eskenazi Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/new-york-area-gained-in-jobs-over-last-year-jersey-pattern-pointed.html | New York Area Gained in Jobs Over Last Year | By Robert D McFadden | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/observer-greetings-young-women.html | OBSERVER | By Russell Baker | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/patents-inventors-in-3-fields-get-honors-bodycell-heat-measured-to.html | Patents | Stacy V Jones | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/prize-days-in-new-york-not-a-minute-alone-shopped-for-a-suit.html | Prize Days in New York Not a Minute Alone | By Ron Alexander | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/rare-election-contest-is-proposed-for-two-seats-in-soviet.html | Rare Election Con test Is Proposed For Two Seats in Soviet Parliament | By David K Shipler Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/rhodesias-new-antidiscrimination-laws-get-unenthusiastic-reception.html | Rhodesias New Antidiscrimination Laws Get Unenthusiastic Reception | By John F Burns Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/robin-yachting-victor-williwaw-atop-standing.html | Robin Yachting Victor | By William N Wallace | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215189 | 28895 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/school-that-banned-long-hair-now-in-dispute-over-banned-book.html | School That Banned Long Hair Now in Dispute Over Banned Book | By Nathaniel Sheppard Jr  Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/shahs-presence-causes-stir-in-moroccan-pleasure-dome-the-talk-of.html | Shahs Presence Causes Stir in Moroccan Pleasure Dome | By Marvine Howe  Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/sid-vicious-punkrock-musician-dies-apparently-of-drug-overdose-bail.html | Sid Vicious PunkRock Musician Dies Apparently of Drug Overdose | By John Kifner | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/spoiled-falloutshelter-crackers-pose-disposal-task-in-new-york-bids.html | Spoiled FalloutShelter Crackers Pose Disposal Task in New York | By David Bird | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/stevenson-plans-legislation-to-aid-us-trade-with-soviet-and-china.html | Stevenson Plans Legislation to Aid US Trade With soviet and China | By Bernard Gwertzman Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/stocks-off-4th-time-in-week-drop-linked-to-iran-uncertainty.html | Stocks Off 4th Time In Week | By Vartanig G Vartan | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/swaying-smokestack-stalls-brooklyn-traffic-before-being-repaired.html | Swaying Smokestack Stalls Brooklyn Traffic Before Being Repaired | By Michael Goodwin | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/texas-greets-teng-with-band-backlash-and-rain-reaction-has-been.html | Texas Greets Teng With Band Backlash and Rain | By Fox Butterfield  Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/the-inflationwary-invest-in-objects-not-dollars-inflationwary.html | The InflationWary Invest in Objects Not Dollars | By Jerry Flint | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/the-inside-word-on-larry-bird-sports-of-the-times.html | The Inside Word on Larry Bird | Dave Anderson | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/theyre-finding-a-way-out-of-the-prescription-drug-trap-report-to.html | Theyre Finding a Way Out of the Prescription Drug Trap | By Leslie Bennetts | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/tibetans-in-exile.html | Tibetans in Exile | By Leila Hadley | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/unemployed-in-us-in-a-slight-decline-to-58-in-january-little-change.html | UNEMPLOYED IN US IN A SLIGHT DECLINE TO 58 IN JANUARY | By Richard Halloran Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/us-blocks-aid-sought-by-chrysler-president-limits-loan-guarantees.html | US Blocks Aid Sought By Chrysler | By Judith Miller Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/us-study-questions-accuracy-of-job-data-first-such-study-since62.html | US Study Questions Accuracy of Job Data | By Clyde H Farnsworth Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 215189 | 28895 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/west-coasts-ports-and-businesses-ready-to-scramble-for-china-trade.html | West Coasts Ports and Businesses Ready to Scramble for China Trade | By Wallace Turner Special to The New York Times | TX 215189 | 28895 | |
| 2/3/1979 | https://www.nytimes.com/1979/02/03/archiv es/your-money-comparing-cost-on-life-policies.html | Your Money | Richard Phalon | TX 215189 | 28895 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/-but-brazil-finds-it-costly.html | But Brazil Finds It Costly | By David Vidal | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/21-filly-wins-at-aqueduct-unusual-incident-in-1st-race.html | 21 Filly Wins at Aqueduct | By Thomas Rogers | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/59-nba-standout-in-ninth-season-a-coaches-pick-cant-accept-a-59.html | 59 NBA Standout in Ninth Season a Coaches Pick | By Sam GoldaperSpecial to The New York TiMIS | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/a-book-of-parts-stead.html | A Book Of Parts | By James Atlas | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/a-different-kind-of-bar-wine.html | A Different Kind of Bar | By Frank J Prial | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/a-fable-of-power-epstein.html | A Fable of Power | By Robert Alter | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/a-new-or-an-old-home-home-buying-guide third-of-four-articles.html | A New or an Old Home | By William G Connolly | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/a-saga-of-power-and-a-hair-dryer.html | A Saga of Power And a Hair Dryer | By Irvin Molotsky | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/a-sanctuary-for-outsiders-magazines.html | A Sanctuary for Outsiders | By Hilton Kramer | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/activist-prelates-assess-popes-trip-some-declare-that-his-warnings.html | ACTIVIST PRELATES ASSESS POPES TRIP | By George Vecsey Special to The New York Times | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/after-polish-gale-delays-and-apathy-institutional-brittleness.html | AFTER POLISH GALE DELAYS AND APATHY | By David A Andelman Special to The New York Times | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/americans-provide-many-reasons-for-partiality-to-china-over-soviet.html | Americans Provide Many Reasons For Partiality to China Over Soviet | By Steven V Roberts Special to The New York Times | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/americas-maoists-are-still-keeping-the-faith.html | Last Week They Booed Teng | By Barbara Slavin | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/an-american-killed-in-a-coup-horman.html | An American Killed in a Coup | By J Anthony Lukas | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/andreotti-to-try-reviving-coalition-with-communists-warning-from.html | Associated Press | By Henry Tanner Special to The New York Times | TX 215158 | 28927 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/argentine-at-78-sails-on-as-yachtsman.html | Argentine at 78 Sails On as Yachtsman | By Juan de Onis Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/army-engineers-under-attack-for-their-dig-we-will-zeal.html | Army Engineers Under Attack For Their Dig We Will Zeal | By Wayne King | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/ayatollah-steps-up-pressure-on-regime-to-bow-out-in-iran-outlines-a.html | AYATOLLAH STEPS UP PRESSURE ON REGIME TO BOW OUT IN IRAN | By James M Markham Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/barbecue-bulls-and-stagecoach-help-teng-get-flavor-of-texas-like-a.html | Barbecue Bulls and Stagecoach Help Teng Get Flavor of Texas | By Joseph Lelyveld Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/bard-college-taking-over-earlyentrance-school-concept-of-program.html | Bard College Taking Over EarlyEntrance School | By Gene I Maeroff | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/behind-the-best-sellers-art-buchwald.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/big-bard.html | Big Bard | By Michael Goldman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/black-and-white-issues-black.html | Black and White Issues | By Joseph Lelyveld | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/blacks-hardly-monolithic.html | Blacks Hardly Monolithic | By Bernard E Anderson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/bolivia-sets-open-election-and-return-to-civil-rule-colonels-led.html | Bolivia Sets Open Election and Return to Civil Rule | By Juan de Onis Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/book-ends-escape-to-patagonia-authenticating-lawrence-slow-solid.html | BOOK ENDS | By Thomas Lask | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/brooklyn-pages-governors-order-study-of-the-muchcriticized-tristate.html | Governors Order Study of the MuchCriticized Tristate Regional Planning Commission | By John T McQuiston | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/brooklyn-pages-li-to-get-more-air-time-on-tv-news-were-very.html | LI to Get More Air Time on TV News | By Irvin Molotsky | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/business-europe-and-japan-challenge-us-computer-lead-computers.html | BUSINESS Europe and Japan Challenge US Computer Lead | By Phillip H Wiggins | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/business-steels-convulsive-retreat-in-europe.html | Business Steels Convulsive Retreat in Europe | By Agis Salpukas | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/business-will-higher-oil-prices-stand-up.html | BUSINESS Will Higher Oil Prices Stand Up | By Anthony J Parisi | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/businesses-are-stepping-up-their-roles-in-social-problems-of-cities.html | Businesses Are Stepping Up Their Roles in Social Problems of Cities | By Maryann Bird | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/cabby-is-fatally-shot-in-his-taxi-in-queens-22-pistol-is-recovered.html | Cabby Is Fatally Shot In His Taxi in Queens 22 Pistol Is Recovered | By Robert D McFadden | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/can-our-theater-learn-from-kabuki-the-grand-kabuki.html | Can Our Theater Learn From Kabuki | By David Oyama | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/can-taiwan-overcome-us-setback.html | Can Taiwan Overcome US Setback | By Diane Ying | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/can-tv-actors-make-it-in-the-movies-tv-actors-in-the-movies.html | Can TV Actors Make It In the Movies | By Molly Haskell | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/carew-goes-to-angels-for-4-players-carew-in-seclusion-angels-get.html | Carew Goes to Angels for 4 Players | By Murray Crass | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/carter-panel-to-suggest-safeguards-on-atom-radiation-at-low-levels.html | Carter Panel to Suggest Safeguards On Atom Radiation at Low Levels | By Richard D Lyons Special to The New York Times | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/carter-scans-plan-on-new-us-agency-decision-expected-on-proposal.html | CARTER SCANS PLAN ON NEW US AGENCY | By Martin Tolchin Special to The New York Times | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/central-park-offers-skiing-with-skyline-like-walking-on-skis.html | The New York TimesFred R Conrad | By Pranay Gupte | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/china-1979-the-ways-and-means-ways-and-means-of-maybe-getting-to.html | China 1979 The Ways And Means | By Paul Grimes | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/china-glosses-over-visits-flaws.html | China Glosses Over Visits Flaws | By James P Sterra Special to The New York Times | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/chinas-road-to-progress-is-mostly-uphill.html | Tengs Visit Seeks to Tap the Rich Lode of Americas Technology | By Fox Butterfield | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/columbias-balance-conquers-harvard-harvard-overmatched-balanced.html | Columbias Balance Conquers Harvard | By Deane McGowen | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/commercial-paper-surge-how-a-corporation-turns-paper-into-cash.html | How a Corporation Turns Paper | By Karen W Arenson | TX 215158 | 28927 | |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-about-cars-how-to-handle-cold-weather.html | ABOUT CARS How to Handle Cold Weather | By Marshall Schuon | TX 215158 | 28927 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-antiques-kellogg-brothers-preserved-the-past.html | ANTIQUES | By Frances Phipps | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-connecticut-housing-the-rental-squeeze.html | CONNECTICUT HOUSING | By Andree Brooks | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-curing-urban-ills.html | Curing Urban Ills | By James A Crispino | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-dinning-out-jambalaya-westport-style-carriage.html | DINING OUT Jambalaya Westport Style | By Patricia Brooks | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-gardening-growing-house-plants-on-your-own.html | GARDENING Growing House Plants on Your Own | By Joan Lee Faust | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC Protecting Yourself From Plaster Debris | By Bernard Gladstone | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-im-all-out-of-ideas.html | Im All Out of Ideas | ISusan PennellaI | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-interview-a-look-at-god-and-man-in-fairfield.html | INTERVIEW | By Andre E Brooks | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-mitchell-college-troubled-by-fires-in-iranian.html | Mitchell College Troubled by Fires in Iranian Students Dormitory | By Matthew L Wald | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-move-to-raise-drinking-age-gains-strength.html | Move to Raise Drinking Age Gains Strength | By Gail Collins | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-music-a-tour-of-the-airwaves.html | MUSIC A Tour Of the Airwaves | By Robert Sherman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-new-station-puts-spotlight-on-fairfield.html | New Station Puts Spotlight on Fairfield | By Robert E Tomasson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-officials-criticize-regional-group-official.html | Officials Criticize Regional Group | By Diane Henry | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-panel-to-examine-tristate-commission.html | Panel to Examine Tristate Commission | By John T McQuiston | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/connecticut-weekly-politics-the-schoolfinance-puzzle.html | POLITICS | By Richard L Madden | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/connecticut-weekly-poverty.html | Poverty | IVeronica HubbardI | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/connecticut-weekly-the-art-of-watching-winters-flock-sports.html | The Art of Watching Winters Flock | By Parton Keese | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/connecticut-weekly-theater-nostalgia-stars-at-cabaret-theater.html | THEATER Nostalgia Stars At Cabaret Theater | By Haskel Frankel | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/corporate-giants-invade-the-residential-market-by-1984-10-concerns.html | Corporate Giants Invade the Residential Market | By Peter T Kilborn | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/crime.html | CRIME | By Newgate Callendar | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/daytona-24-hours-money-noise-ferraris-have-tire-trouble-140000.html | Daytona 24 Hours Money Noise | By Steve Cady Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/deluxe-crops-are-worth-the-effort.html | Deluxe Crops Are Worth the Effort | By Ruth Tirrell | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/depression-victim-hoover.html | Depression Victim | By August Heckscher | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/drama-on-vietnam-broadway-bound-life-amid-grim-setting.html | Drama on Vietnam Broadway Bound | By Bernard Weinraub Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/eastern-europes-dilemma-its-in-the-red.html | Eastern Europes Dilemma Its in The Red | By David A Andelman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/education-colleges-without-walls.html | Education | By Gene I Maeroff | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/encompass-theater-presents-6-operas.html | Encompass Theater Presents 6 Operas | By Raymond Ericson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/finance-commodities-as-volatile-as-the-dollar.html | FINANCE Commodities As Volatile As the Dollar | By Hj Maidenberg | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/finance-euromarket-the-worlds-loan-broker.html | FINANCE | By Karen W Arenson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/foreign-affairs-the-risk-china-faces.html | FOREIGN AFFAIRS The Risk China Faces | By Edward Friedman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/from-doowop-to-shlock-rock-a-rock-glossary.html | From Doowop to Shlock Rock | By John Rockwell | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/from-tiny-spores-big-ferns-grow-big-ferns-grow.html | From Tiny Spores Big Ferns Grow | By John T Mickel | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/future-events-palship-pass-the-baton-czars-tovariches-bright.html | Future Events | By Lillian Bellison | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/genre-items-cartel-secrets-the-stand-the-execution-table-stakes.html | Genre Items | By Martin Levin | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/germanys-longsought-upturn-takes-hold.html | Germanys LongSought Upturn Takes Hold | By John Geddes | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/goldin-says-housing-court-fails-as-a-means-of-halting-violations.html | Goldin Says Housing Court Fails As a Means of Halting Violations | By Glenn Fowler | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/gop-asserts-carey-distorted-figures-in-budget-estimate-greater.html | GOP ASSERTS CAREY DISTORTED FIGURES IN BUDGET ESTIMATE | By Richard J Meislin Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/gop-leaders-support-dissent-in-foreign-policy-would-tie-soviet.html | GOP Leaders Support Dissent In Foreign Policy | By Adam Clymer Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/governor-proposes-wastenot-new-budget.html | Tax Cuts and Thrift Is Careys Message to Local Governments | By Ej Dionne Jr | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/grotesques-villains.html | Grotesques | By Jack Sullivan | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/hinkle-leads-by-5-at-crosby-proam-scoring-errors-common.html | Hinkle Leads by 5 At Crosby ProAm | By Johns RadostaSpecial to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/holding-the-line-on-blight-in-the-bronx-holding-the-line-on-blight.html | Holding the Line On Blight in the Bronx | By Josh Barbanel | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/if-a-director-tells-me-i-follow-him-fernando-rey.html | If a Director Tells Me I Follow Him | By Judy Stone | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/in-europe-the-place-to-discover-america-is-the-museum-at-claverton.html | In Europe the Place to Discover America Is the Museum | By Ira Henry Freeman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/in-south-africa-rights-meeting-offers-paradox-visas-gives-to.html | In South Africa Rights Meeting Offers Paradox | By John F Burns Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/international-economic-survey-a-new-world-disorder-the-rout-of-the.html | International Economic Survey | By Ann Crittenden | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/investing-glamour-stocks-winning-new-friends.html | INVESTING | By Vartanig G Vartan | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/islanders-tie-bruins-44-on-nystrom-goal-time-for-a-letdown.html | Islanders Tie Bruins 44 on Nystrom Goal | By Parton KeeseSpecial to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/israeli-says-iranian-crisis-means-sinai-pact-must-include-oil-deal.html | Israeli Says Iranian Crisis Means Sinai Pact Must Include Oil Deal | By Paul Hofmann Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/italys-christian-democrats-are-masters-of-survival.html | Italys Christian Democrats Are Masters of Survival | By Henry Tanner | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/italys-rosy-figures-contrast-with-life.html | Italys Rosy Figures Contrast With Life | By Henry Tanner | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/jobs-are-the-major-concern-for-nuclearshipyard-town-satisfied-with.html | Jobs Are the Major Concern for NuclearShipyard Town | By Michael Knight | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/john-paul-ii-has-no-easy-answers-for-latin-america.html | In the New World This Pope Is a Long Way from Home | By Kenneth A Briggs | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/judge-at-governors-request-puts-alabama-prisons-into-receivership.html | Judge at Governors Request Puts Alabama Prisons Into Receivership | By Ray Jenkins | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/legal-tangles-mire-california-church-lawsuits-and-countersuits.html | LEGAL TANGLES MIRE CALIFORNIA CHURCH | By Pamela G Hollie Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/literary-despots-crane.html | Literary Despots | By Denis Donoghue | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/long-island-weekly-about-cars-getting-started-on-cold-mornings.html | ABOUT CARS Getting Started On Cold Mornings | By Marshall Schuon | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/long-island-weekly-art-judaic-in-a-dramatic-setting.html | ART Judaica in a Dramatic Setting | By David L Shirey | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/long-island-weekly-art-the-islands-artistic-discoverer-rediscovered.html | Art The Islands Artistic Discoverer Rediscovered | By Helena Harrison | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/long-island-weekly-city-tv-stations-promise-more-li-news-coverage.html | City TV Stations Promise More LI News Coverage | By Irvin Molotsky | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/long-island-weekly-coffee-and-friendship-on-main-st.html | Coffee and Friendship on Main St | By Harvey Aronson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/long-island-weekly-dining-out-seafood-with-velvety-sauces.html | DINING OUT | By Florence Fabricant | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archiv es/long-island-weekly-folk-musicians-keep-an-old-era-alive.html | Folk Musicians Keep an Old Era Alive | By Andy Edelstein | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-food-a-butchers-juicy-choices-leon-lobels-soupy.html | FOOD A Butchers Juicy Choices | By Florence Fabricant | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-gardening-first-aid-for-trees-damaged-by-storms.html | GARDENING First Aid for Trees Damaged by Storms | By Carl Totemeier | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC Protecting Yourself From Plaster Debris | By Bernard Gladstone | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-players-quest-leads-to-jazz-panorama.html | Players Quest Leads To Jazz Panorama | By Procter Lippincott | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-police-dispute-arises-again-in-long-beach.html | Police Dispute Arises Again in Long Beach | By Roy R Silver | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-politics-a-happy-landing-in-state-senate.html | POLITICS A Happy Landing In State Senate | By Frank Lynn | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-shop-talk-exploring-sea-cliff.html | SHOP TALK Exploring Sea Cliff | By Andrea Aurichio | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-the-lively-arts-channel-21-starts-a-new-era.html | THE LIVELY ARTS Channel 21 Starts a New Era | By Barbara Delatiner | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-tristates-future-under-scrutiny-tristate-units.html | Tristates Future Under Scrutiny | By John T McQuiston | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-what-parents-dont-say-about-sex-interview.html | What Parents Dont Say About Sex | By Lawrence Van Gelder | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/long-island-weekly-wntd-nice-apt-for-yng-man-reasna.html | Wntd Nice Apt for Yng Man Reas  NA | By Howard Weinstein | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/marilyn-hornes-25-years-of-singing-bios-in-brass.html | Marilyn Hornes 25 Years Of Singing | By Raymond Ericson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/mark-lane-and-peoples-temple-a-cause-to-back-then-condemn-mark-lane.html | Mark Lane and Peoples Temple A Cause to Back Then Condemn | By John M Crewdson Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/medicine-an-added-punishment-is-poor-health-care.html | Medicine An Added Punishment Is Poor Health Care | By Linda Greenhouse | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/millrose-games-a-high-school-remembrance-adapting-to-height.html | Millrose Games A High School Remembrance | By Royce Flippin 3d | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/miss-bradley-to-face-mrs-carner-in-final-stubborn-norwegian.html | Miss Bradley to Face Mrs Carner in Final | By Fred TupperSpecial to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/mistrial-declared-for-rep-flood-as-jury-deadlocks-on-11-counts.html | Mistrial Declared for Rep Flood As Jury Deadlocks on 11 Counts | By Wendell Rawls Jr Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/moyers-a-regular-audience-is-better-than-a-big-one-moyers-i-prefer.html | Moyers A Regular Audience Is Better Than a Big One | By Carey Wimrey | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/mythsandsymbols-tracer-has-a-view-to-conjure-with-myths-and-symbols.html | MythsandSymbols Tracer Has a View to Conjure With | By Leslie Maitland | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/national-servicean-old-idea-gets-new-life.html | National Service An Old Idea Gets New Life | By Bernard Weinraub | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/nebraska-sandhills-ranchers-battle-bitter-winter-nebraska-sandhills.html | Nebraska Sandhills Ranchers Battle Bitter Winter | By Douglas E Kneeland Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-a-look-at-the-other-alan-bakkes.html | A Look at the Other Alan Bakkes | By Solomon Arbeiter | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-a-work-of-love-for-boy-scout-78.html | A Work of Love For Boy Scout 78 | By Lawrence Van Gelder | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-about-cars.html | ABOUT CARS | By Marshall Schuon | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-about-new-jersey-undoing-sexual-hangups.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-antiques-art-nouveau-ladies-in-south-orange-shows.html | GARDENING Art Nouveau Ladies in South Orange | By Carolyn Darrow | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-big-but-frugal-states-budget-is-a-bit-shaky-new.html | Big but Frugal States Budget Is a Bit Shaky | By Martin Waldron | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-bus-commuters-will-they-be-taken-for-a-ride-by-the.html | Bus Commuters Will They Be Taken for a Ride by the State | By Louis J OBrien Jr | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-dining-out-a-germanswiss-treat-in-wayne-the-swiss.html | DINING OUT A GermanSwiss Treat in WayneThe Swiss Tavern | By B Il Fussell | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-discovery-in-newark-art-discovery-in-newark-works.html | Discovery in Newark | By David L Shi Rey | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-gardening-how-to-shake-off-february-doldrums.html | GARDENING How to Shake Off February Doldrums | By Molly Price | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC | By Bernard Gladstone | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-invitation-to-an-ordeal-when-some-uninvited-guests.html | Invitation to an Ordeal When Some Uninvited Guests Arrive | By David Soyka | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-is-the-dollar-sign-a-sign-of-the-times-for-our.html | Is the Dollar Sign A Sign of the Times For Our Schools | By Matthew Feldman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-lack-of-aftershocks-puzzles-earthquake-experts.html | Lack of Aftershocks | By James Barron | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-new-jersey-housing-what-appraisals-are-all-about.html | NEW JERSEY ROUSING | By Ellen Rand | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-rain-revives-calls-for-flood-control-rain-revives.html | Rain Revives Calls for Flood Control | By Martin Gansb Erg | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-rodino-spurs-drive-to-continue-us-aid-proposed-us.html | Rodino Spurs Drive to Continue US Aid | By Edward C Burks | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-the-tragedy-of-a-budget-cut.html | The Tragedy of a Budget Cut | By Joseph F Sullivan | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-jersey-pages-tristate-planners-face-new-review-tristate.html | Tristate Planners Face New Review | By John T McQuiston | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-vogue-for-victorian-art-victorian-art.html | New Vogue for Victorian Art | By Hilton Kramer | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/new-york-state-is-suing-officials-in-catskills-over-the-tax.html | New York State Is Suing Officials in Catskills Over the Tax Exemptions for Ministers Ordained by Mail | By Joseph B Treaster | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/nigeria-a-commercial-beehive.html | Nigeria A Commercial Beehive | By Thomas A Johnson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/nonfiction-in-brief-citizen-paul-philip-ii.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/notes-brazil-changes-policy-requires-us-travelers-to-have-visas.html | Notes Brazil Changes Policy Requires US Travelers to Have Visas | BY John Brannon Albright | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/of-cool-man-and-a-puddle-of-steel.html | Of Cool Man and a Puddle of Steel | By Potter Wickware | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/old-and-worn-these-things-may-be-but-still-the-heart-grows-fonder.html | Old and Worn These Things May Be but Still the Heart Grows Fonder | By Enid Nemy | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/outlook-dilemma-in-food-getting-it-to-the-hungry.html | OUTLOOK Dilemma in Food Getting It to the Hungry | By William Robbins | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/outlook-europeans-losing-faith-in-public-spending.html | OUTLOOK | By Robert D Hershey Jr | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/outlook-for-freer-trade-still-a-long-haul-freer-trade.html | Outlook For Freer Trade Still a Long Haul | By Paul Lewis | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/outlook-troubled-shipping-looks-for-safe-harbor-outlook.html | OUTLOOK Troubled Shipping Looks for Safe Harbor | By Winston Williams | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/place-settings-food.html | Place Settings | BY Mimi Sheraton | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/pop-art-is-theme-of-concert.html | Pop Art Is Theme Of Concert | By John Rockwell | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/possibly-parables-barthelme.html | Possibly Parables | By Diane Johnson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/preparing-a-young-child-for-travel-alone.html | Preparing a Young Child for Travel Alone | By Ann S Haskell | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/rachel-lampert-and-dancers-appear-cartoons-for-adults.html | Rachel Lampert and Dancers Appear | By Anna Kisselgoff | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-behind-irans-revolution-too-much-spending-too-soon-iran.html | REGIONS | By Youssef M Ibrahim | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-canada-not-one-economy-but-many.html | REGIONS | By Andrew H Malcolm | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-in-the-us-an-accommodation-to-inflation.html | REGIONS In the US an Accommodation to Inflation | By Clyde H Farnsworth | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-india-signs-of-economic-health-amid-nagging-ills.html | REGIONS | By William Borders | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-israels-burden-the-high-cost-of-defense.html | REGIONS | By Paul Hofmann | TX 215158 | 28927 |

| | | | | |
|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-kenya-and-tanzania-contrasting-blueprints-for-economic.html | REGIONS Kenya and Tanzania Contrasting Blueprints For Economic Growth | By Michael T Kaufman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-latin-export-drive-runs-into-barriers.html | REGIONS | By Juan de Onis | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-mexicos-oil-wont-solve-all-the-problems.html | REGIONS Mexicos Oil Wont Solve All the Problems | By Alan Riding | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-more-soviet-energy-needed-to-power-the-economy.html | REGIONS More Soviet Energy Needed To Power The Economy | By Craig R Whitney | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-south-africa-gold-keeps-the-books-in-balance.html | REGIONS | By John F Burns | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-the-china-trade-companies-mob-peking.html | REGIONS The China Trade Companies Mob Peking | By Fox Butterfield | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/regions-war-tears-rhodesias-economy.html | REGIONS | By Paul Ellman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/residents-denounce-closing-of-hospital-say-move-to-shut-logan.html | RESIDENTS DENOUNCE CLOSING OF HOSPITAL | By Ronald Sullivan | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/return-from-exile-will-khomeini-turn-irans-clock-back-1300-years.html | Return From Exile | By R W Apple Jr | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/rex-redux.html | Rex Redux | By Alan Cheuse | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/rhodesia-fearful-of-a-descent-into-chaos.html | Rhodesia Fearful of A Descent Into Chaos | By John F Burns | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/russians-help-sturgeon-increase-the-caviar-yield-the-caspian-is.html | Russians Help Sturgeon Increase the caviar Yield | By Craig R Whitney Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/salvaging-the-era-remains-a-carter-goal.html | Defining Womens Issues Splits the Administration and Its Former Feminist Supporters | By Martin Tolchin | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/seton-hall-upset-by-st-peters-scramble-on-for-playoffs-peacocks.html | Seton Hall Upset by St Peters | By Gordon S White Jr Special to The New York TimES | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/signs-and-symbols-barthes.html | Signs and Symbols | By Geoffrey H Hartman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/singers-on-chamber-bill.html | Singers on Chamber Bill | By Peter G Davis | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/singles-club-run-in-house-accused-of-zoning-violation.html | Singles Club Run in House Accused of Zoning Violation | By Lena Williams Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/smallpox-is-not-dead.html | SMALLPDX IS NOT DEAD | By William Stockton | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/south-korea-pays-a-price-for-success.html | South Korea Pays a Price For Success | By Shim Jae Hoon | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/spotlight-brothers-who-want-korvettes-up-from-bandages-the-other.html | SPOTLIGHT | By Vivian Lewis | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/sprucedup-herald-square-to-assert-itself-a-sprucedup-herald-square.html | SprucedUp Herald Square to Assert Itself | By Carter B Horsley | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/strike-wave-is-swamping-britain-britain-is-swamped-by-its-strike.html | Strike Wave Is Swamping Britain | By Robert D Hershey Jr Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/sunday-observer-heavy-traffic.html | Sunday Observer | By Russell Baker | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/taking-stock-of-the-citys-cultural-czar-taking-stock-of-the-citys.html | Taking Stock Of the Citys Cultural Czar | By Grace Glueck | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/teng-speaks-of-plans-for-imports-in-billions-teng-tells-texans.html | Teng Speaks of Plans For Imports in Billions | By Fox Butterfield Special to The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/testtube-baby-documentary.html | TestTube Baby Documentary | By Tom Buckley | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/that-women-be-themselves-women.html | That Women Be Themselves | By Adrienne Rich | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/that-women-know-themselves-gornick.html | That Women Know Themselves | By Francine Du Plessix Gray | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-cambodian-dilemma.html | THE CAMBODIAN DILEMMA | By Henry Kamm | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-economic-scene-consumer-debt-doubts.html | THE ECONOMIC SCENE | By Isadore Barmash | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-library-starts-fund-drive-with-ad-campaign-on-buses-reason-is.html | The Library Starts Fund Drive With Ad Campaign on Buses | By C Gerald Fraser | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-lobby-as-an-art-form-it-earns-its-way-the-lobby-as-art-form-it.html | The Lobby as an Art Form It Earns Its Way | By Dee Wedemeyer | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-rising-star-of-meryl-streep.html | THE RISING STAR OF MERYL STEEP | By Mel Gussow | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-soviet-hockey-team-and-its-special-incentive-are-the-teams.html | The Soviet Hockey Team | By Yevgeny Rubin | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-ups-and-downs-of-urban-renewal.html | Definitions Have Changed and So Have Goals but There Are Some Successes | By Robert E Tomasson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/the-view-from-a-turkish-prison.html | THE VIEW FROM | By Elia Kazan | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/theater-the-enigmatic-author-of-the-elephant-man.html | Theater | By Michael Owen | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/three-suspects-held-narcotics-confiscated-in-drug-factory-raid.html | Three Suspects Held Narcotics Confiscated In Drug Factory Raid | By Wolfgang Saxon | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/tickner-stands-out-takes-skating-title-cramer-santee-trail-scores.html | Tickner Stands Out Takes Skating Title | By Gerald EskenaziSpecial To The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/to-adirondack-tourists-the-attraction-is-the-wilderness-the.html | To Adirondack Tourists the Attraction Is the Wilderness | By David Bird Special To The New York Times | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/to-cathay-with-pen-and-sketchpad-cathay-an-artists-tour.html | To Cathay With Pen and Sketchpad | By Helena Kuo Kingman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/to-clone-a-computer-neophyte-national-semiconductor-has-jolted-the.html | To Clone a Computer | By Peter J Schuyten | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/troubles-for-labor-mean-gains-for-tories.html | Recurring Strikes Last Week Could Influence Britains Next Election | By William Borders | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/unraveling-the-case-of-chuck-fairbanks-sports-analysis-unraveling.html | Unraveling the Case Of Chuck Fairbanks | By William N Wallace | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/visiting-the-pyramids-and-pianos-of-egypt-visiting-egypt.html | Visiting the Pyramids and Pianos of Egypt | By Gary Graffman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/washington-a-rueful-lament.html | WASHINGTON A Rueful Lament | By James Reston | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-5-towns-join-in-opposing-con-eds-overheadline.html | 5 Towns join in Opposing Con Eds OverheadLine Plan | By Ronald Smothers | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-a-health-center-in-political-arena-politics.html | A Health Center In Political Arena | By Ronald Smothers | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-about-cars-outwitting-winter.html | ABOUT CARS Outwitting Winter | By Marshall Schuon | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-amateur-archeologists-turn-up-surprises.html | Amateur Archeologists Turn Up Surprises | By Nancy Rubin | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-arts-council-gets-favorable-notices.html | Arts Council Gets Favorable Notices | By David L Shirey | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-case-of-the-wayward-crime-statistics-the-case-of.html | Case of the wa Crime Statistics | By Lena Williams | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-county-officials-belabor-commission-performance.html | County Officials Belabor Commission Performance | By James Feron | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-dining-out-maybe-the-best-chinese-food-around.html | DINING OUT Maybe the Best Chinese Food Around | By John Mariani | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-female-stars-seeking-identity-team-seeks.html | Female Stars Seeking Identity | By Gary Kriss | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-for-a-weekly-valentines-day.html | For a Weekly Valentines Day | By Lynne Ames | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-gardening-growing-house-plants-on-your-own.html | GARDENING Growing House Plants on Your Own | By Joan Lefifaust | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-home-clinic-protecting-yourself-from-plaster.html | HOME CLINIC Protecting Yourself From Plaster Debris | By Bernard Gladstone | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-music-a-happy-display-of-youthful-talent-in.html | MUSIC | By Robert Sherman | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-the-tax-issue-and-smaller-class-sizes.html | The Tax Issue and Smaller Class Sizes | By Lois Arnold | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-troubled-tristate-unit-to-be-studied-panel-to.html | Troubled Trist ate Unit to Be Studied | By John T McQuiston | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-wells-shutdown-spurs-countywide-water-inspection.html | Wells Shutdown Spurs Countywide Water Inspection | By Edward Hudson | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/westchester-weekly-westchester-housing-ruling-awaited-on-resale.html | WESTCHESTET Ruling A waited on Resale Warranties | By Betsy Brown | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/whats-doing-in-the-virgin-islands.html | Whats Doing in the VIRGIN ISLANDS | By Ronaid Walker | TX 215158 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/wife-convicted-in-cohen-slaying-obtained-gun-the-day-before.html | Wife Convicted in Cohen Slaying | By Wolfgang Saxon | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/wine-war-scorecard-veni-vidi-vici-the-market-lambrusco-quality-wine.html | Wine War Scorecard Veni Vidi Vici | By Ina Lee Selden | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/with-its-metrorail-the-capital-adds-a-new-attraction.html | With its Metrorail The Capital Adds A New Attraction | By Mary Z Gray | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/without-monkeys-wild-boy.html | Without Monkeys | By Edward Hoagland | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/wood-field-and-stream-removal-of-pcbs-is-a-complex-problem-dangers.html | Wood Field and Stream Removal of PCBs Is a Complex Problem | By Nelson Bryant | TX 215158 | 28927 |
| 2/4/1979 | https://www.nytimes.com/1979/02/04/archives/zaires-rich-mineral-area-is-racked-with-poverty-industry-is-barely.html | Zaires Rich Mineral Area Is Racked With Poverty | By John Darnton Special tone New York noes | TX 215158 | 28927 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/2-sides-in-iran-take-conciliatory-steps-contacts-reported.html | 2 SIDES IN IRAN TAKE CONCILIATORY STEPS CONTACTS REPORTED | By James M Markham Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/5-black-college-officials-oppose-integration-order-disagree-on.html | 5 Black College Officials Oppose Integration Order | By Edward C Burks Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/7000-welfare-cases-are-called-suspect-new-york-state-estimate-is.html | 7000 WELFARE CASES ARE CALLED SUSPECT | By Ari L GoldmanSpecial to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/a-childs-worth.html | A Childs Worth | By Clifton Jolley | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/a-gilded-setting-for-the-winter-party-the-topic-was-china.html | A Gilded Setting for the Winter Party | By Enid Nemy | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/air-deregulation-city-problems-communities-wary-of-subsidies.html | Air Deregulation City Problems | By Ernest HolsendolphSpecial to The New York 8216II rnes | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/angry-vietnam-veterans-charging-federal-policies-ignore-their-needs.html | Angry Vietnam Veterans Charging Federal Policies Ignore Their Needs | By Bernard Weinraub Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/at-home-abroad-reason-for-hope-both-sides-in-southwest-africa-think.html | AT HOME ABROAD Reason For Hope | By Anthony Lewis | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/autos-field-porsche-wins-many-porsches-fade.html | Autos Field Porsche Wins | By Steve Cady Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/ballet-eglevsky-offers-premiere-of-pastorale.html | Ballet Eglevsky Offers Premiere of Pastorale | By Jack Anderson | TX 184417 | 28893 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/bank-holdups-on-rise-as-robbers-see-easy-score-a-difference-in.html | Bank Holdups on Rise as Robbers See Easy Score | By Leonard Buder | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/baryshnikov-is-orpheus-in-city-ballet-revival.html | Baryshnikov Is Orpheus In City Ballet Revival | BY Anna Kisselgoff | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/black-hawks-beat-islanders-54-a-good-team-adjusts-the-wrong-choice.html | Black Hawks Beat Islanders 54 | By Parton Keese Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/books-of-the-times-exotic-nomenclature.html | Books of TheTimes | By John Leonard | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/bridge-sophistication-of-experts-causes-bidding-problems.html | Bride | By Alan Truscott | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/camp-david-isnt-just-a-retreat-for-the-president-it-is-a-love-white.html | Camp David Isnt Just a Retreat For the President It Is a Love | By Terence Smith Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/chess-sicilian-defense-is-ancient-but-also-ruggedly-modern.html | Chess | By Robert Byrne | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/communities-finding-it-difficult-to-curb-soliciting-by-some-sects.html | Communities Finding It Difficult To Curb Soliciting by Some Sects | By George Vecsey | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/company-shakeup-on-li-pits-3-brothers-in-a-dispute-li-corporate.html | Company ShakeUp on LI Pits 3 Brothers in a Dispute | By Irvin Molotsky | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/credit-markets-analysts-take-sides-on79-yield-trends-bond-report.html | CREDIT MARKETS | By John H Allan | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/dance-tandy-beal.html | Dance Tandy Beal | By Jennifer Dunning | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/de-gustibus-a-few-thoughts-on-cold-foods-and-preparing-wild-rice.html | De Gustibus A Few Thoughts on Cold Foods and Preparing Wild Rice | By Craig Claiborne | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/environmentalists-unafraid-of-conservative-trend-business-and-labor.html | Environmentalists Unafraid of Conservative Trend | By Gladwin Hill | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/essay-friedman-amendment.html | ESSAY Friedman Amendment | By William Safire | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/foes-of-afghan-rulers-are-hoping-skirmishes-will-bring-on-rebellion.html | Foes of Afghan Rulers Are Hoping Skirmishes Will Bring on Rebellion | By Robert Trumbull Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/for-elizabeth-taylor-warner-yet-another-part-state-employees.html | For Elizabeth Taylor Warner Yet Another Part | By Judy Klemesrud Special to The New York Times | TX 184417 | 28893 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/freezeout-in-refrigerators-refrigerator-field-few-survivors-whites.html | FreezeOut in Refrigerators | By Barbara Ettorre | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/friendship-pass-no-longer-links-peking-to-hanoi-estimates-of-border.html | Friendship Pass No Longer Links Peking to Hanoi | By James P Sterba Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/fund-drive-by-state-gop-seeking-19-million-yearly-small-donations.html | Fund Drive by State GOP Seeking 19 Million Yearly | By Frank Lynn | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/ginnie-mae-dealers-set-rules-body-selfregulation-urged-to-avoid-us.html | Ginnie Mae Dealers Set Rules Body | By Leonard Sloane | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/golf-hinkle-captures-3man-playoff-the-will-to-win.html | Golf Hinkle Captures 3Man Play off | By John S Badosta Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/gothams-shrinking.html | Gothams Shrinking | By Edward N Costikyan | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/hope-of-creating-perennial-corn-raised-by-a-new-plant-discovery.html | Hope of Creating Perennial Corn Raised by a New Plant Discovery | By Walter Sullivan | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/islanders-canadiens-sweep-player-poll-islanders-canadiens-sweep.html | Islanders Canadiens Sweep Player Poll | By Al Harm | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/kuhn-put-cash-ban-on-trade-kuhn-banned-cash-in-deal-for-carew.html | Kuhn Put Cash Ban On Trade | By Murray Chass | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/many-chineseamericans-in-seattle-object-to-peking-one-is-now-a.html | Many Chinese Americans In Seattle Object to Peking | By Wallace Turner Special to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/michigan-accepts-vat-as-us-debates-issue-michigan-accepts-vat.html | Michigan Accepts VAT As US Debates Issue | By Edward CowanSpecial to The New York Times | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/miss-grimes-in-trick-new-comedy-thriller-a-strange-detective.html | Miss Grimes in Trick New Comedy Thriller | By Richard Eder | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/music-25-waltzes-at-kitchen.html | Music 25 Waltzes At Kitchen | By Robert Palmer | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/music-james-galway-plays-7-flute-sonatas.html | Music James Galway Plays 7 Flute Sonatas | By Donal Henahan | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/newark-fire-kills-five-in-a-tenement-four-of-the-victims-were.html | NEWARK FIRE KILLS FIVE IN A TENEMENT | By Robert Mcg Thomas Jr | TX 184417 | 28893 |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/opera-galileo-galilei-has-premiere-upstate.html | Opera Galileo Galllei Has Premiere Upstate | By Harold C Schonberg Special to The New York Times | TX 184417 | 28893 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/opera-garbis-boyagian-makes-met-debut-as-amonasro-in-aida.html | Opera Garbis Boyagian Makes Met Debut as Amonasro inAda | By John Rockwell | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/outdoors-staying-warm-in-bitter-cold-natural-vs-synthetics.html | Outdoors Staying Warm in Bitter Cold | By Nelson Bryant | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/recital-ohlsson-plays-beethoven-and-chopin.html | Recital Ohlsson Plays Beethoven and Chopin | By John Rockwell | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/repos-key-to-leak-in-us-money-supply-a-new-key-to-leak-in-money.html | Repos Key to Leak In US Money Supply | By Robert A Bennett | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/republicans-would-curb-spending-with-a-constitutional-amendment.html | Republicans Would Curb Spending With a Constitutional Amendment | By Adam ClymerSpecial to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/restrained-optimism-on-china.html | Restrained Optimism on China | By Richard Halloran | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/santucci-asks-a-judge-to-abolish-the-office-of-special-prosecutor.html | Santucci Asks a Judge To Abolish the Office Of Special Prosecutor | By Selwyn Raab | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/shahs-plans-for-buying-abroad-will-be-cut-bakhtiar-aide-vows.html | Shahs Plans for Buying Abroad Will Be Cut Bakhtiar Aide Vows | By Paul Lewis Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/status-of-pro-basketball-worrying-players-group-college-play-seen.html | Status of Pro Basketball Worrying Players Group | By Malcolm Moran Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/tax-complaints-growing-in-rockland-the-talk-of-rockland.html | Tax Complaints Growing in Rockland | By Edward Hudson Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/teng-inspects-boeing-747-factory-on-last-full-day-of-his-us-visit.html | Teng Inspects Boeing 747 Factory On Last Full Day of His US Visit | By Fox Butterfield Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/tengs-barbs-fiery-or-mild-peppery-leader-serves-his-epithets-with.html | Tengs Barbs Fiery or Mild | By Joseph Lelyveld Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/test-in-seattle-challenges-minimumincome-plan-result-of-seattle.html | Test in Seattle Challenges MinimumIncome Plan | By Robert Reinhold special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/the-russians-are-coming-the-russians-are-coming-a-welloiled-machine.html | The Russians Are Coming | By Gerald Eskenazi | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/to-a-lot-of-sailors-frostbite-means-delight.html | To a Lot of Sailors Frostbite Means Delight | By Joanne A Fishman | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/tv-moyers-back-looks-at-farm-life.html | TV Moyers Back Looks at Farm Life | By Tom Buckley | TX 184417 | 28893 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/un-faces-rare-labor-turmoil-and-fears-the-unrest-runs-deep.html | UN Faces Rare Labor Turmoil And Fears the Unrest Runs Deer | By Kathleen Teltsch Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/un-plan-for-namibia-linked-to-hope-on-rhodesia.html | UN Plan for Namibia Linked to Hope on Rhodesia | By Graham HoveySpecial to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/us-pledge-to-sell-advanced-jets-to-taiwan-to-be-sought-in-senate.html | US Pledge To Sell Advanced Jets To Taiwan to Be Sought in Senate | By Bernard Gwertzman Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/west-virginias-rockefeller-steps-up-pace-the-rockefeller-ambiance.html | West Virginias Rockefeller Steps Up Pace | By Ben A Franklin Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/west-wins-nba-allstar-contest-134129-a-little-of-everything.html | West Wins NBA AllStar Contest 134129 | By Sam Goldaper Special to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/white-house-seeks-up-to-35-million-for-new-york-city-no-vote-by.html | WHITE HOUSE SEEKS UP TO 35 MILLION FOR NEW YORK CITY | By Steven R WeismanSpecial to The New York Times | TX 184417 | 28893 | |
| 2/5/1979 | https://www.nytimes.com/1979/02/05/archives/zaire-is-reported-to-violate-shaba-refugees-amnesty-complaints-to.html | Zaire Is Reported to Violate Shaba Refugees Amnesty | By John Darnton Special to The New York Times | TX 184417 | 28893 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/20-farmers-arrested-as-hundreds-of-tractors-jam-traffic-in.html | 20 Farmers Arrested as Hundreds of Tractors Jam Traffic in Washington | By Seth S King | TX 215167 | 28888 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/45-genesco-shops-to-go-to-allied-bonwits-erratic-record-allied.html | 45 Gen esco Shops to Go To allied | By Isadore Barmash | TX 215167 | 28888 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/a-delay-by-state-followed-word-of-bank-bilking-a-3month-wait.html | A Delay by State Followed Word Of Bank Bilking | By Selwyn Raab | TX 215167 | 28888 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/about-education-businessmen-educators-discuss-a-coalition.html | About Education | By Fred M Hechinger | TX 215167 | 28888 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/about-new-york-the-philosopher-as-a-hero-maker.html | About New York | By Francis X Clines | TX 215167 | 28888 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/academys-downtown-brooklyn-neighborhood-also-in-rebirth-two.html | Academys Downtown Brooklyn Neighborhood Also in Rebirth | By Eleanor Blau | TX 215167 | 28888 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/aide-to-rep-ryan-warns-us-on-cults-another-jonestown-can-happen.html | AIDE TO REP RYAN WARNS US ON CULTS | By Jo Thomas Special to The New York Times | TX 215167 | 28888 | |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/algerias-new-rulers-favor-slow-change-and-unity-news-analysis.html | Algerias New Rulers Favor Slow Change and Unity | By Marvine Howe | TX 215167 | 28888 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/anita-ellis-in-recital-her-debut.html | Anita Ellis In Recital Her Debut | By John S Wilson | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/appeals-court-backs-arthur-young-in-fraud-case.html | Appeals Court Backs Arthur Young in Fraud Case | By Karen Ar Enson | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/atlanta-is-casting-a-covetous-eye-on-seventh-avenue-other-tours.html | Atlanta Is Castinc a Covetous Eye on Seventh Avenue | By Wayne King Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/ballet-baryshnikov-does-balanchine.html | Ballet Baryshnikov Does Balanchine | By Jack Anderson | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/blumenthal-for-study-of-vat-says-he-is-not-unsympathetic.html | Blumenthal For Study Of VAT | By Steven Rattner | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/boom-at-mall-creates-a-dispute-12000-potential-shoppers.html | Boom at Mall Creates a Dispute | By Sheila Rule Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/bridge-neiger-conquers-the-field-despite-a-dwindling-lead.html | Bridge | By Alan Truscott | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/canada-seeks-price-moderation.html | Canada Seeks Price Moderation | By Henry Giniger Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/carter-aides-defend-china-policy-congress-is-urged-not-to-adopt.html | Carter Aides Defend China Policy | By Bernard Gwertzman | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/casino-licenses-to-hinge-on-battle-of-the-browns-new-role-for.html | Casino Licenses to Hinge On Battle of the Browns | By Donald Janson Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/cities-once-deaf-to-rock-turn-on-to-concert-revenues-concerts-real.html | Cities Once Deaf to Rock Turn On to Concert Revenues | By Nathaniel Sheppard Jr Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/court-supports-death-sentence-in-bhutto-case-regime-arrests-backers.html | Court Supports Death Sentence In Bhutto Case | By Robert Trumbull Zulfikar Ali Bhutto | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/currency-markets-stocks-and-dollar-slump-surge-in-gold-price-dollar.html | CURRENCY MARKETS Stocks and Dollar Slump | By Robert D Hershey Jr Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/dinosaurs-nest-is-found-in-montana.html | Dinosaurs Nest Is Found In Montana | By Boyce Rensberger | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/earnings-boeing-profits-soar-928-in-4th-quarter-grumman.html | EARNINGS | By Clare M Reckert | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/edison-bulb-turns-100-research-flourishes-16-billion-bulbs-sold.html | Edison Bulb Turns 100 Research Flourishes | By Malcolm W Browne | TX 215167 | 28888 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-education-a-college-overcomes-learning-disabilities-10-percent.html | EDUCATION A College Overcomes Learning Disabilities | By Gene I Maeroff | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-fink-drops-215-jobs-in-assembly-expects-12-million-yearly-saving.html | Fink Drops 215 Jobs in Assembly Expects 12 Million Yearly Saving | By Richard J Meislin | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-four-nurses-are-hurt-as-package-explodes-in-a-bayonne-hospital.html | Four Nurses Are Hurt As Package Explodes In a Bayonne Hospital | By Joseph F Sullivan Special to The New York Threw | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-giants-still-fail-to-agree-on-man-for-key-position-bledsoe-said-to.html | Giants Still Fail to Agree On Man for Key Position | By Michael Katz | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-gms-quarterly-net-up-68-to-1-billion-gms-net-up-68-to-1-billion.html | GMs Quarterly Net Up 68 to 1 Billion | By Reginald Stuart Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-gold-prices-at-record-in-nearpanic-buying-cash-gold-in-london.html | Gold Prices at Record In NearPanic Buying | By H J Maidenberg | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-gop-presidential-race-shaping-up-in-new-york-new-york-political.html | GOP Presidential Race Shaping Up in New York | By Frank Lynn | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-guidelines-sanctions-held-illegal-but-official-disputes-gao.html | Guidelines Sanctions Held Illegal | By Edward Cowan Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-helen-snow-and-china-a-renewed-relationship-a-long-journey.html | Helen Snow and China A Renewed Relationship | By Ann Crittenden | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-in-connecticut-schools-6-shots-or-out-compliance-in-jersey-is-high.html | In Connecticut Schools 6 Shots or Out | By Matthew L Wald Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-iran-jitters-gold-surge-hurt-stocks-dow-industrials-fall-1065-for.html | Iran Jitters Gold Surge Hurt Stocks | By Vartanig G Vartan | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-iranian-turmoil-impels-us-aides-to-question-effects-of-arms-sales.html | Iranian Turmoil Impels US Aides To Question Effects of Arms Sales | By Richard Burt | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-israel-suffers-extensive-blackout.html | Israel Suffers Extensive Blackout | By Paul Hofmann | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-jailed-minister-73-defies-court-over-silence-on-his-kidnapping.html | Jailed Minister 73 Defies Court Over Silence on His Kidnapping | By Iver Peterson Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives-khomeini-appoints-a-dissident-to-lead-provisional-regime-warns.html | KHOMEINI APPOINTS A DISSIDENT TO LEAD PROVISIONAL REGIME | By James M Maricham | TX 215167 | 28888 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/koch-backs-new-juvenile-agency-4-centers-would-replace-spofford.html | Koch Backs New Juvenile Agency 4 Centers Would Replace Spofford | By Charles Kaiser | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/lawyers-pro-bono-duty.html | Lawyers Pro Bono Duty | By James R Silkenat | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/minimarshall-plan-for-china-a-different-situation-now.html | Mini MarshallPlan for China | By Henry Scott8208STOKESSpecial to The New York Timm | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/money-supply-stressed-by-roos-of-st-louis-fed-how-repurchases-work.html | Money Supply Stressed By Roos of St Louis Fed | By Robert A Bennett | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/nba-will-expand-and-there-is-some-interest-we-live-for-days-decades.html | NBA Will Expand and There Is Some Interest | By Sam Goldaper | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/new-troupe-will-stage-classics-in-repertory-at-brooklyn-academy.html | New Troupe Will Stage Classics in Repertory At Brooklyn Academy | By Richard F Shepard | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/nhl-curious-about-soviet-strategy-nhls-allstars-wondering-about.html | NHL Curious About Soviet Strategy | By Gerald Eskenazi | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/now-assembly-to-look-at-the-family-chairmen-for-the-meeting.html | NOW Assembly to Look at the Family | By Enid Nemy | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/observer-unlucky-at-history.html | OBSERVER | By Russell Baker | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/officer-fatally-shoots-girl-bystander-in-ind-tussle-chased-him-on.html | Officer Fatally Shoots Girl Bystander in IND Tussle | By Robert D McFadden | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/on-knowing-the-past.html | On Knowing the Past | By Michael Kammen | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/on-streets-of-teheran-ayatollahs-move-is-hailed-danger-of-a.html | On Streets of Teheran Ayatollahs Move Is Hailed | By Paul Lewis | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/opera-new-production-of-don-carlo-at-the-met.html | Opera New Production Of Don Carlo at the Met | By Harold C Schonberg | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/paris-couture-enhances-the-past-couture-has-the-right-a-chinese.html | Paris Couture Enhances The Past | By Bernadine Morris | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/pattern-seen-in-40-building-fires.html | Pattern Seen in 40 Building Fires | By Michael Goodwin | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/pentagon-chief-plans-a-mideast-trip-friday-in-light-of-iran-crisis.html | Pentagon Chief Plans A Mideast Trip Friday In Light of Iran Crisis | By Bernard Weinraub | TX 215167 | 28888 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/plotkin-is-quitting-as-census-director-cites-fears-of-a-seeming.html | PLOTKIN IS QUITTING AS CENSUS DIRECTOR | By Robert Reinhold Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/release-of-officer-in-killing-is-upset-court-orders-that-robert.html | RELEASE OF OFFICER IN KILLING IS UPSET | By John Kifner | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/reporters-notebook-inscrutable-is-a-twoway-street.html | Reporters Notebook Inscrutable Is a TwoWay Street | By Fox Butterfield | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/sears-will-be-first-foreign-company-to-float-a-yen-bond-no.html | Sears Will Be First Foreign Company to Float a Yen Bond | By Tracy Dahlby Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/sec-ends-inquiry-on-citys-finances-safeguards-sought-no-enforcement.html | SEC ENDS INQUIRY ON CITYS FINANCES SAFEGUARDS SOUGHT | By Judith Miller | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/sec-says-city-should-improve-its-bookkeeping-voluminous-disclosure.html | SEC Says City Should Improve Its Bookkeeping | By Steven It Weisman Special tone New York limes | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/seton-hall-is-missing-its-blithe-spirit-suddenly-hes-down-the-lane.html | Seton Hall Is Missing Its Blithe Spirit | By Gordon S White Jr Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/sherley-w-morgan-architect-is-dead-a-princeton-professor-since-1931.html | SHERLEY W MORGAN ARCHITECT IS DEAD | By Joan Cook | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/simple-simon-a-theater-opera.html | Simple Simon A Theater Opera | By John Rockwell | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/soviet-is-restrained-in-criticism-of-tengs-visit-to-us-pravda.html | Soviet Is Restrained in Criticism of Tengs Visit to US | By Craig R Whitney | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/stage-of-fields-lately-sons-painful-memories-a-long-flashback.html | Stage Of Fields Lately Sons Painful Memories | By Richard Eder | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/straightforward-director-david-hugh-jones-man-in-the-news-in.html | Straightforward Director | By Mel Gussow | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/study-finds-firstborn-have-higher-iqs-study-finds-firstborns-are.html | Study Finds FirstBorn Have Higher IQs | By Richard D Lyons | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/teng-tired-but-pleased-departs-after-tour-of-us-teng-looks-pallid.html | Teng Tired but Pleased Departs After Tour of US | By Joseph Lelyveld | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/trial-of-exfbi-officials-raises-fears-over-national-security-data.html | Trial of ExFBI Officials Raises Fears Over National Security Data | By Nicholas M Horrock Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/tv-cbss-two-hours-of-monsters.html | TV CBSs Two Hours Of Monsters | By John J OConnor | TX 215167 | 28888 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/us-china-agree-on-tv-satellite-project.html | US China Agree on TV Satellite Project | By Walter Sullivan  Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/vance-calls-for-talks-on-mideast-issues-as-a-whole-iran-is-reason.html | Vance Calls for Talks on Mideast Issues as a Whole | By Graham Hovey | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/velia-yedra-pianist-plays-granados.html | Velia Yedra Pianist Plays Granados | By Joseph Horowitz | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/waste-plan-passes-in-westchester.html | Waste Plan Passes in Westchester | By Ronald Stammers Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/weakness-of-the-dollar-drives-up-interest-rates.html | Weakness of the Dollar Drives Up Interest Rates | By John H Allan | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/wheatprice-conference-is-deadlocked-in-geneva.html | WheatPrice Conference Is Deadlocked in Geneva | By Victor Lusinchi Special to The New York Times | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/who-lost-cambodia.html | Who Lost Cambodia | By William Shawcross | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/why-penicillin-continues-to-grow-in-importance-rheumatic-fever-was.html | Why Penicillin Continues To Grow in Importance | By Lawrence K Altman | TX 215167 | 28888 |
| 2/6/1979 | https://www.nytimes.com/1979/02/06/archives/youth-is-accused-of-setting-newark-blaze-that-killed-5-anonymous.html | Youth Is Accused of Setting Newark Blaze That Killed 5 | By Alfonso A Narvaez Special to The New York Times | TX 215167 | 28888 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/17-win-dupontcolumbia-broadcastnews-awards-special-award-to-salant.html | 17 Win duPontColumbia BroadcastNews Awards | By C Gerald Fraser | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/17c-support-for-sugar-is-sought-senate-bill-asks-guarantee.html | | 17 | By Seth S King Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/2-rikers-officers-face-departmental-charges-in-an-inmates-suicide.html | 2 Riliers Officers Face Departmental Charges In an Inmates Suicide | BY Edward Ranzal | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/2-senators-dispute-taxparley-figures-cranston-and-bayh-say-requests.html | 2 SENATORS DISPUTE TAXPAR6EY FIGURES | By Warren Weaver Jr Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/60minute-gourmet-fish-and-oyster-chowder.html | 60Minute Gourmet | By Pierre Franey | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/a-stein-meeting-on-school-crime-is-turned-into-a-shouting-match.html | A Stein Meeting on School Crime Is Turned Into a Shouting Match | By Edith Evans Asbury | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/advertising-toolmaker-introduces-a-vacuum-interpublic-group-reports.html | Advertising | Philip H Dougherty | TX 215177 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/alternative-diploma-urged-for-seniors-who-fail-tests-a-ridiculous.html | Alternative Diploma Urged For Seniors Who Fail Tests | By Ari L Goldman Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/an-insurance-man-pleads-guilty-in-a-55-million-plot-on-4-unions-two.html | An Insurance Man Pleads Guilty In a 55 Million Plot on 4 Unions | By Jo Thomas Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/andreotti-and-communists-pact-may-not-be-dead-news-analysis.html | Andreotti and Communists Pact May Not Be Dead | By Henry Tanner Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/assembly-payroll-still-finds-room-for-assembly-sons-and-daughters-a.html | Assembly Payroll Still Finds Room For Assembly Sons and Daughters | By E J Dionne Jr Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/baby-is-frozen-to-death-at-heatless-home-in-queens-family-owed-1397.html | Baby Is Frozen to Death at Heatless Home in Queens | By Walter H Waggoner | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/best-buys.html | Best Buys | Patricia Wells | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/bhutto-is-preparing-a-final-appeal-after-sentence-of-death-is.html | Bhutto Is Preparing a Final Appeal After Sentence of Death Is Upheld | By Robert Trumbull Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/blue-crossblue-shield-moving-to-curb-routine-hospital-tests-aimed.html | Blue CrossBlue Shield Moving To Curb Routine Hospital Tests | By Lawrence K Altman | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/books-of-the-times-hero-a-jewish-cliche.html | Books of The Times | By Anatole Broyard | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/boston-college-bows-carter-is-star-carter-stars-on-defense.html | Boston College Bows  Carter Is Star | By Gordon S White Jr | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/both-iran-factions-give-demonstration-of-their-strength-some.html | BOTH IRAN FACTIONS GIVE DEMONSTRATION OF THEIR STRENGTH | By James M Markham Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/bridge-novices-and-veterans-find-proam-a-pleasant-change-novice.html | Bridge | By Alan Truscoit | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/bundy-will-join-nyu-faculty-plans-studies-on-the-nuclear-age-the-no.html | Bundy Will Join NYU Faculty Plans Studies on the Nuclear Age | By Lesley Oelsner | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/can-happiness-be-formulated-personal-health.html | Can Happiness Be Formulated | By Jane E Brody | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/careers-a-changing-field-for-librarians.html | Careers | Elizabeth M Fowler | TX 215177 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/chess-behind-good-combinations-lies-considered-perception.html | Chess | By Robert Byrne Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/china-says-us-shares-its-dim-view-of-soviet-aim-readers-told-about.html | China Says US Shares Its Dim View of Soviet Aim | By James P Sterba Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/chinas-crash-hotel-program-chinas-crash-hotel-plan.html | Chinas Crash Hotel Program | By James P Sterba Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/cleveland-quartet-plus-2-plays-two-by-brahms.html | Cleveland Quartet Plus 2 Plays Two by Brahms | By John Rockwell | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/commodities-gold-and-copper-retreat-peaks-in-silver-platinum.html | COMMODITIES | By H J Iwaidenberg | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/copper-prices-surge-to-records-domestic-copper-prices-surge-to.html | Copper Prices Surge to Records | By Agis Salpukas | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/credit-markets-treasury-notes-at-901-bond-prices-fall-again-bids.html | CREDIT MARKETS | By John H Allan | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/criticism-of-chavez-takes-root-in-farm-labor-struggle-charges-may.html | Criticism of Chavez Takes Root in Farm Labor Struggle | By Robert Lindsey Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/decaffeinated-coffee-surprises-for-the-skeptic-decaffeinated-coffee.html | Decaffeinated Coffee Surprises for the Skeptic | By Mimi Sheraton | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/discoveries-dont-go-breakin-my-heart.html | DISCOVERIES | Angela Taylor | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/dr-gerald-pratt-surgeon-dies-at-73-cardiovascular-specialist-was-an.html | DR GERALD PRATT SURGEON DIES AT 73 | By Joan Cook | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/earnings-tennecos-profit-up-134-in-4th-quarter-oil-operations.html | EARNINGS Tennecos Profit Up 134 in 4th Quarter | By Clare M Reckert | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/economic-scene-budget-balancing-vs-fiscal-policy.html | Economic Scene | Leonard Silk | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/ef-hutton-censured-by-sec-mathematical-investing-named.html | EF Hutton Censured By SEC | By Judith Miller Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/for-ayatollah-cutrate-food-is-big-weapon-six-stores-are-burned.html | For Ayatollah CutRate Food Is Big Weapon | By Paul Lewis Special to The New York Times | TX 215177 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/fordham-defeated-as-galis-tallies-28-pirates-miss-coleman.html | Fordham Defeated as Galis Tallies 28 | By Al Harvin | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/foreign-affairs-europe-in-transition.html | FOREIGN AFFAIRS Europe in Transition | By Karl Kaiser | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/fragmentation-threatening-new-nation-in-pacific.html | Fragmentation Threatening New Nation in Pacific | By Robert Trumbull Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/frank-mcguire-talks-basketball-sports-of-the-times.html | Frank McGuire Talks Basketball | Dave Anderson | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/galanos-a-match-for-the-parisians.html | Galanos A Match for the Parisians | By Bernadine Morris | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/hambletonian-shift-eyed-as-sale-of-site-is-slated-suitors-from-the.html | Hambletonian Shift Eyed as Sale of Site Is Slated | By James Tuite Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/holdout-told-flood-jury-he-had-confidential-data-on-witnesses.html | Holdout Told Flood Jury He Had Confidential | By Wendell Rawls Jr Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/javits-presses-for-guarantees-on-taiwans-security-exchange-with.html | Javits Presses for Guarantees on Taiwans Security | By Bernard Gwertzman Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/jimmy-hoover.html | Jimmy Hoover | By Seymout Melman | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/kahn-asks-state-fight-on-inflation-seeks-to-enlist-broad-alliance.html | Kahn Asks State Fight On Inflation | By Edward Cowan Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/kennedy-wins-600-in-nassau-girls-high-jump-mark-set.html | Kennedy Wins 600 In Nassau | By William J Miller Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/kissinger-holds-hartford-parley-on-senate-race-discusses-joining.html | Kissinger Holds Hartford Parley On Senate Race | By Diane Henry Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/knicks-defeat-sonics-by-10899-record-third-straight-victory.html | Knicks Defeat Sonics by 10899 Record Third Straight Victory | By Sam Goldaper | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/market-place-skeptical-view-of-stocks-now-unitedcarrier.html | Market Place | Robert Metz | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/metropolitan-diary-time-and-again-driving-sanity-history-suburban.html | Metropolitan Diary | Lawrence Van Gelder | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/mets-don-carlo-gets-new-production-the-cast.html | Mets Don Carlo Gets New Production | By Harold C Schonberg | TX 215177 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/mets-unveil-their-latest-acquisition-a-yearround-battingpractice.html | Mets Unveil Their Latest Acquisition A YearRound BattingPractice Cage | By Joseph Durso | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/mugabe-sensing-victory-declares-he-ought-to-rule-rhodesia-alone.html | Mugabe Sensing Victory Declares He Ought to Rule Rhodesia Alone | By Anthony Lewis Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/music-choir-of-the-west.html | Music Choir of the West | By Peter G Davis | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/neighbors-uncertain-whether-gm-revival-plan-is-good-for-them-get.html | Neighbors Uncertain Whether GM Revival Plan Is Good for Them | By Iver Peterson Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/nets-suffer-fifth-defeat-in-row-119-to-100-fail-to-hold-lead.html | Nets Suffer Fifth Defeat in Row 119 to 100 | By Malcolm Moran Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/news-of-the-theater-a-spate-of-shows-awaits-cue-to-enter-getting.html | News of the Theater A Spate of Shows Awaits Cue to Enter | By Carol Lawson | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/north-koreans-ask-a-new-joint-panel-proposal-to-south-is-said-to.html | NORTH KOREANS ASK A NEW JOINT PANEL | By Shim Jae Hoon Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/president-affirms-support-for-thais-premier-is-told-us-is-committed.html | PRESIDENT AFFIRMS SUPPORT FOR THAIS | By Terence Smith Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/private-lives.html | Private Lives | John Leonard | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/profits-rise-for-dow-cyanamid.html | Profits Rise For Dow Cyanamid | By Phillip H Wiggins | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/property-values-in-city-climbing-after-3year-dip-valuation-of-386.html | Property Values In City Climbing After 3Year Dip | By Glenn Fowler | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/readers-choice-the-4-most-popular-recipes.html | Readers | By Craig Claiborne | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/real-estate-an-unusual-renovation-on-42d-st.html | Real Estate | Alan S Oser | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/regional-theaters-get-corporate-help-special-programs-curtailed.html | Regional Theaters Get Corporate Help | By Tony Chiu | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/resorts-international-reports-lowest-monthly-intake.html | Resorts International Reports Lowest Monthly intake | By Donald Janson Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/rockefellers-attack-is-now-placed-at-1015-an-hour-before-911-call.html | Rockefellers Attack Is Now Placed At 1015 an Hour Before 911 Call | By Robert D McFadden | TX 215177 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/rocky-on-cbs-draws-3d-best-movie-audience-maneuvers-didnt-work.html | Rocky | By Les Brown | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/saverfare-rise-asked-by-united-conditions-on-tickets.html | SaverFare Rise Asked By United | By Winston Williams | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/seminary-cutting-investments-over-apartheid-issue-overturn-ruling.html | Seminary Cutting Investments Over Apartheid Issue | By Kenneth A Briggs | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/shortterm-note-issue-of-up-to-200-million-weighed-by-new-york-date.html | ShortTerm Note Issue Of Up to 200 Million Weighed by New York | By Anna Quindlen | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/soviet-said-to-widen-armsspending-gap-continued-growth-into-the-80s.html | Soviet Said to Widen ArmsSpending Gap | By Drew Middleton | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/state-will-take-torsney-ruling-to-high-court-torsney-lawyer-to.html | State Will Take Torsney Ruling To High Court | By John Kifner | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/stocks-steady-while-dow-eases-113.html | Stocks Steady While Dow Eases 113 | By Vartanig G Vartan | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/subway-victims-brother-says-he-has-no-grudge-suspect-in-serious.html | Subway Victims Brother Says He Has No Grudge | By Joseph P Fried | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/technology-japan-expands-computer-effort.html | Technology | Peter J Schuyten | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/testtube-conception-clinic-stirs-norfolk-debate-publicity-avoided.html | TestTube Conception Clinic Stirs Norfolk Debate | By Ben A Franklin Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/the-rural-realities-of-small-farming.html | The Rural Realities of Small Farming | By Seth S King | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/theater-lion-troupe-offers-three-sisters-from-chekhov.html | Theater Lion Troupe Offers Three Sisters | By Mel Gussow | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/tomlin-film-is-shrunk.html | Tomlin Film Is Shrunk | By Altean Harmetz Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/toward-freedom.html | Toward Freedom | By Arianna Stassinopoulos | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/tv-a-profile-of-perlman.html | TV A Profile of Perlman | By John J OConnor | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/tv-licensees-grow-anxious-clearer-justification-asked.html | TV Licensees Grow Anxious | By Ernest Holsendolph Special to The New York Times | TX 215177 | 28898 |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/us-adds-500-million-in-funds-for-residential-loans-in-older-cities.html | US Adds 500 Million in Funds for Residential Loans in Older Cities | By Martin Tolchin Special to The New York Times | TX 215177 | 28898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/war-files-show-us-ran-axis-spy-ring-pentagoninspired-messages-sent.html | WAR FILES SHOW US RAN AXIS SPY RING | By A O Sulzberger Jr Special to The New York Times | TX 215177 | 28898 | |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/washington-new-focus-on-mexico.html | WASHINGTON New Focus on Mexico | By James Reston | TX 215177 | 28898 | |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/when-cooks-call-for-help-when-new-cooks-are-in-trouble.html | When Cooks Call for Help | By Georgia Dullea | TX 215177 | 28898 | |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/white-house-backs-a-housing-program-in-the-south-bronx-letter-to.html | WHITE HOUSE BACKS A HOUSING PROGRAM IN THE SOUTH BRONX | By Steven R Weisman Special to The New York Times | TX 215177 | 28898 | |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 215177 | 28898 | |
| 2/7/1979 | https://www.nytimes.com/1979/02/07/archives/wood-field-and-stream-action-is-urged-to-stem-depletion-of-salmon.html | Wood Field and Stream Action Is Urged to Stem Depletion of Salmon Catch | By Nelson Bryant | TX 215177 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/2-assemblymen-seek-to-broaden-board-of-mta-democrats-bill-mandates.html | 2 Assemblymen SeeK to Broaden BOard of MTA | By Sheila Rule Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/a-lack-of-ski-bums-creates-labor-shortages-at-resorts-once-a-room.html | A Lack of Ski Bums Creates Labor Shortages at Resorts | By Molly Wins Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/a-plan-to-divert-funds-opposed-by-macchiarola-states-school-aid.html | A Plan to Divert Funds Opposed By Macchiarola | By E J Dionne Jr Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/a-us-oil-shortage-grows-more-likely-schlesinger-warns-loss-of-iran.html | A US OIL SHORTAGE GROWS MORE LIKELY SCHLESINGER WARNS | By Richard Halloran Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/about-jersey-city-when-the-sirens-wail-for-fido.html | About Jersey City | By Francis X Clines Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/advertising-ketchum-is-entering-new-phase-mccannerickson-freeing.html | Advertising | Philip H Dougherty | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/alcoa-bans-new-orders-for-ingots-strong-demand-strains-capacity.html | Alcoa Bans New Orders For Ingots | By Agis Salpukas | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/ambachs-plan-offers-failures-second-chance-certificates-would-give.html | Ambachs Plan Offers Failures Second Chance | By Ari L Goldman Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/amc-will-expand-its-production-of-jeeps-expansion-to-cost-30.html | AIM C Will Expand Its Production of Jeeps | By Reginald Stuart | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/american-variations-on-italian-glass.html | American Variations On Italian Glass | By Roslyn Siegel | TX 215184 | 28898 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/article-1-no-title.html | The New York TimesSally Remco | SPECIAL TO THE NEW YORK TIMES | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/at-home-abroad-talking-with-mr-mugabe.html | AT HOME ABROAD Talking With Mr Mugabe | By Anthony Lewis | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/bridge-relay-setup-may-now-join-the-languages-of-bidding-a-truly.html | Bridge | By Alan Truscott | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/budget-problems-in-3-states-strikingly-similar-tuitionincrease.html | Budget Problems in 3 States Strikingly Similar | By Frank Lynn | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/carter-said-to-tell-aides-to-curb-talk-reportedly-orders-brzezinski.html | CARTER SAID TO TELL AIDES TO CURB TALK | By John W Finney Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/charles-seeger-musicologist-92-father-of-folk-singer-was-first-to.html | CHARLES SEEGER MUSICOLOGIST 92 | By C Gerald Fraser | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/chavezs-union-in-a-new-bitter-strike-chavez-view-of-strike.html | Chavezs Won in a New Bitter Strike | By Robert Lindsey Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/cleveland-pays-only-essential-bills-as-it-awaits-vote-on-raising.html | Cleveland Pays Only Essential Bills As It Awaits Vote on Raising Taxes | By Iver Peterson Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/commodities-precious-metals-prices-and-copper-set-records-london.html | COMMODITIES | By H J Maidenberg | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/communitys-plowing-plan-goes-awry-sticking-to-his-plan.html | Communitys Plowing Plan Goes Awry | By Ronald Smothers Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/concert-chang-ma-and-kogan.html | Concert Chang Ma And Kogan | By Allen Hughes | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/concert-the-canadian-brass-quintet.html | Concert The Canadian Brass Quintet | By Donal Henahan | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/corps-of-engineers-actions-on-ohio-river-attacked-in-farmers.html | Corps of Engineers | By Wayne King Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/credit-markets-treasurys-term-bonds-yield-average-of-903-prices.html | CREDIT MARKETS | By John H Allan | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/critics-notebook-california-in-color.html | Critics Notebook California in Color | By Janet Maslin | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/dance-modern-specialties.html | Dance Modern Specialties | By Jack Anderson | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/design-notebook.html | Design Notebook | John Russell | TX 215184 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/dollar-off-gold-soars-on-oil-fear-concern-mounts-over-long-halt-in.html | Dollar Off Gold Soars On Oil Fear | By Robert D Hershey Jr Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/earnings-halliburton-profit-up-58-in-quarter-eli-lilly.html | EARNINGS Halliburton Profit Up 58 in Quarter | By Clare M Reckert | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/energy-audits-new-fuel-saver-energy-audits-pinpoint-homes-heat-loss.html | Energy Audits New Fuel Saver | By Michael Decourcy Hinds | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/engelhard-and-phelps-net-gains.html | Engelhard And Phelps Net Gains | By Phillip H Wiggins | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/essay-carters-money-laundry.html | ESSA Y | By William Safire | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/farm-protest-march-a-strategic-disaster-news-analysis.html | Farm Protest March A Strategic Disaster | By Seth S King Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/flacke-criticizes-us-waste-plan.html | Flacke Criticizes US Waste Plan | By Laurie Johnston | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/gao-to-back-trim-in-student-funding-study-asks-end-to-social.html | GAO TO BACK TRIM IN STUDENT FUNDING | By Charles Mohr Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/gardening-plant-now-transplant-later.html | GARDENING | By Joan Lee Faust | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/general-foods-moving-to-rye-but-retaining-white-plains-building.html | General Foods Moving To Rye but Retaining White Plains Building | By James Feron Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/gov-grasso-submits-24-billion-budget-austere-spending-rise-of-51.html | GOV GRASSO SUBMITS 24 BILLION BUDGET | By Diane Henry Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/grand-kabuki-does-theater-and-dance-a-different-marvel.html | Grand Kabuki Does Theater and Dance | By Richard Eder | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/heavy-snowstorm-clogs-ground-and-air-traffic-ground-and-air-traffic.html | Heavy Showstorm Clogs Ground and Air Traffic | By Pranay Gupte | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/hers.html | Hers | Erica Abeel | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/home-beat-in-the-spirit-of-dresden.html | Home Beat | Jane Geniesse | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/home-improvement-how-to-fix-a-squeaky-wooden-floor.html | Home Improvement | Bernard Gladstone | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/how-to-conquer-collecting-telltale-warning-signs.html | How to Conquer Collecting | By George Axelrod | TX 215184 | 28898 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/if-snow-keeps-you-from-work-will-you-get-paid-report-pay-was-sought.html | If Snow Keeps You From Work Will You Get Paid | By Damon Stetson | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/iona-and-syracuse-triumph-at-garden-ruland-blocks-final-shot.html | Iona and Syracuse Triumph at Garden | By Gordon S White Jr | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/iran-crisis-undermining-us-in-gulf-area-news-analysis-us-could-not.html | Iran Crisis Undermining US in Gulf Area | By James M Markham Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/jersey-court-sets-rules-for-advertising-by-lawyers-reasonable.html | Jersey Court Sets Rules for Advertising by Lawyers | By Joseph F Sullivan Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/kahn-maps-plan-to-stop-inflation-consumer-group-alliance-sought.html | Kahn Maps Plan to Stop Inflation | By Edward Cowan Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/lebanese-doctors-stage-protest-strike-first-such-stoppage-under-law.html | Lebanese Doctors Stage Protest Strike | By Marvine Howe Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/mail-sent-to-letelier-was-tampered-with-widow-says-in-court-letters.html | Mail Sent to Letelier Was Tampered With Widow Says in Court | By David Burnham Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/market-place-will-net-soar-at-engelhard.html | Market Place | Robert Metz | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/messersmith-signs-2year-dodger-pact.html | Messersmith Signs 2Year Dodger Pact | By Murray Crass | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/mexican-wants-full-review-of-ties-in-carter-talks-changing-world.html | Mexican Wants Full Review of Ties in Carter Talks | By James Reston Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/mr-new-york-mr-bowery-and-sports-of-the-times-the-name-in-spain.html | Mr New York Mr Bowery and | Red Smith | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/mrs-carter-in-capitol-debut-praised-by-kennedy-you-can-depend-on-it.html | Mrs Carter in Capitol Debut Praised by Kennedy | By Marjorie Hunter Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/nba-players-are-requesting-sweeping-changes-approve-of-new-schedule.html | NBA Players Are Requesting Sweeping Changes | By Sam Goldaper | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/nets-acquire-rebounder-nets-swap-two-players-with-philadelphia.html | Nets Acquire Rebounder | By Malcolm Moran Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/new-useful-a-handy-kitchen-helper-dutch-but-not-delft-for-the-dog.html | NEW | Anne Marie Schiro | TX 215184 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/paris-gets-a-new-antiques-center.html | Paris Gets a New Antiques Center | By Susan Heller Anderson | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/postal-aides-narrow-search-for-office-area-to-8-sites-in-the-city.html | Postal Aides Narrow Search for Office Area To 8 Sites in the City | By Anna Quindlen | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/president-promises-to-assist-new-york-senators-doubtful-koch-and.html | PRESIDENT PROMISES TO ASSIST NEW YORK SENATORS DOUBTFUL | By Steven R Weisman Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/price-list-omissions-under-fire-corporate-officials-puzzled.html | Price List Omissions Under Fire | By Edwin McDow Ell | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/queens-baby-frozen-to-death-also-found-maltreated.html | Queens Baby Frozen to Death Also Found Maltreated | By Leslie Maitland | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/rarely-heard-dohnanyi-by-guarneri-quartet-the-program.html | Rarely Heard Dohnanyi By Guarneri Quartet | By Harold C Schonberg | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/regents-failures-dejected-some-plan-to-keep-trying-problems-with.html | Regents Failures Dejected Some Plan to Keep Trying | By Dena Kleiman | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/rep-stratton-shows-the-flag-for-pentagon-accepting-the-consequences.html | Rep Stratton Shows the Flag for Pentagon | By Bernard Weinraub Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/saratoga-is-forever-no-matter-what-the-racing-board-says.html | Saratoga Is Forever No Matter What the Racing Board Says | By Amanda Vaill and Thomas A Stewart | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/sears-new-chiefs-old-course-promotional-binge-ended-by-remolding.html | Sears New Chiefs Old Course | By William Robbins | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/sec-charges-william-buckley-he-agrees-to-a-settlement-in-stock-sec.html | SEC Charges William Buckley He Agrees to a Settlement in Stock | By Judith Miller Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/senate-rift-on-truck-bill-kennedy-defends-stance.html | Senate Rift on Truck Bill | By Warren Weaver Jr | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/sound.html | Sound | Hans Fantel | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/soviet-positions-ships-off-vietnams-shores-us-officials-disclose.html | Soviet Positions Ships Off Vietnams Shores US Officials Disclose | By Richard Burt Special to The New York Times | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/soviet-six-now-taking-nhl-series-seriously-milliondollar-gate.html | Soviet Six Now Taking NHL Series Seriously | By Gerald Eskenazi | TX 215184 | 28898 |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/soviet-women-star-in-preolympic-ski.html | Soviet Women Star In PreOlympic Ski | By Michael Strauss Special to The New York Times | TX 215184 | 28898 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/spacecraft-orbiting-venus-finds-a-vast-chasm-on-far-side-of-planet.html | Spacecraft Orbiting Venus Finds a Vast Chasm on Far Side of Planet | By John Noble Wilford | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/state-dept-asserts-israel-curbs-human-rights-in-occupied-areas.html | State Dept Asserts Israel Curbs Human Rights in Occupied Areas | By Bernard Gwertzman Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/stocks-weak-amid-oil-anxiety-colonial-penn-trading-halted.html | Stocks Weak Amid Oil Anxiety | By Vartanig G Vartan | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/story-holdout-gave-to-flood-jurors-similar-to-one-a-witness.html | Story Holdout Gave to Flood Jurors Similar to One a Witness Reported | By Wendell Rawls Jr Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/strauss-opposed-on-trade-pact-house-unit-sees-injury-to-us.html | Strauss Opposed on Trade Pact | By Clyde H Farnsworth | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/strong-profit-gains-worry-economists-worrisome-profit-gains.html | Strong Profit Gains Worry Economists | By Karen W Arenson | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/surge-of-support-for-islamic-rule-reported-in-iran-government.html | Surge of Support For Islamic Rule Reported in Iran | By Nicholas Gage Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/texaco-set-to-reduce-oil-sales-some-gasoline-shortages.html | Texaco Set To Reduce Oil Sales | By N R Kleinfeld | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/the-big-picture-life-with-tv-the-big-picture-life-with-tv.html | The Big Picture Life With TV | BY Suzanne Slesin | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/tv-new-british-series-pennies-from-heaven.html | TV New British Series Pennies From Heaven | By Jorn J OConnor | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/tv-supertrain-chugs.html | TV Supertrain | By Tom Buckley | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/unity-talks-in-canada-founder-despite-pleas-for-urgent-action.html | Unity Talks in Canada Founder Despite Pleas for Urgent Action | By Henry Giniger Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/us-vows-to-speed-arms-to-thailand-visiting-bangkok-premier-reports.html | US VOWS TO SPEED ARMS TO THAILAND | By Terence Smith Special to The New York Times | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/warren-giles-dies-of-cancer-at-82-led-national-league-for-18-years.html | Warren Giles Dies of Cancer at 82 Led National League for 18 Years | By Joseph Durso | TX 215184 | 28898 | |
| 2/8/1979 | https://www.nytimes.com/1979/02/08/archives/wnet-to-do-plays-by-us-novelists-other-authors-sought.html | WNET to Do Plays By US Novelists | By Richard F Shepard | TX 215184 | 28898 | |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/11-seized-in-bankrobbery-war.html | Seized in BankRobbery War | By Arnold H Lubasch | TX 218753 | 28898 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/1600s-music-and-dance-join-hands-for-concert-teaching-musicians-to.html | 1600s Music and Dance Join Hands for Concert | By Allen Hughes | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/3-appeals-cases-on-tapping-begin-issues-on-presidentss-power-raised.html | 3 Appeals Cases on Tapping Begin Issues on Presidents Power Raised | By Jo Thomas Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/a-blending-of-rhythms-at-a-festival-of-drums-photos-of-jewish-life.html | A Blending of Rhythms At a Festival of Drums | By Robert Palmer | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/a-rate-cut-at-citibank-seems-due-prime-formula-it-uses-is-down.html | A Rate Cut At Citibank Seems Due | By Robert A Bennett | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/about-real-estate-condominiums-near-the-heart-of-a-town.html | About Real Estate Condominiums Near the Heart of a Town | By Alans Oser Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/accessories-more-than-incidental-high-heels-are-in.html | Accessories More Than Incidental | By Bernadine Morris Special tome New York rimes | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/after-her-own-midlife-crisis-she-helps-combat-problems-of-aging.html | After Her Own Midlife Crisis She Helps Combat Problems of Aging Women | By Frances Cerra Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/an-exercise-program-for-expectant-mothers-sharing-experiences.html | An Exercise Program for Expectant Mothers | By Nan Robertson | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/an-open-letter-to-pete-rozelle-sports-of-the-times.html | An Open Letter to Pete Rozelle | Dave Anderson | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/art-elegiac-works-of-lee-krasner.html | Art Elegiac Works Of Lee Krasner | By Hilton Kramer | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/art-sale-by-museum-at-harvard-opposed-charges-are-made-by-a-curator.html | Art Sale by Museum at Harvard Opposed | By Boyce Rensberger | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/at-last-a-way-to-control-politicos.html | At Last a Way to Control Politicos | By Tom Edwards | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/bam-bristles-with-talent-on-3-stages-talent-bristles-on-3-stages-at.html | BAM Bristles With Talent On 3 Stages | By John Rockwell | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/bar-group-to-consider-ending-ban-on-tv-at-trials-panel-softened.html | Bar Group to Consider Ending Ban on TV at Trials | By Linda Greenhouse Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/barred-cardcounter-sues-casino.html | Barred CardCounter Sues Casino | By Donald Janson Special to The New York Times | TX 218753 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/blumenthal-challenges-schlesinger-on-seriousness-of-iranian-oil-gap.html | Blumenthal Challenges Schlesinger On Seriousness of Iranian Oil GapSuggests That Energy Secretarys Stand Unnecessarily Upset Markets Gold Hits Record High of 254The New York Times | By Clyde H Farnsworth Special to The New York Tunes | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/books-of-the-times-are-we-serious.html | Books of TheTimes | By John Leonard | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/books-scavenger-hunt-through-offtold-tales-facts-now-well-known.html | Books Scavenger Hunt Through OftTold Tales | By Mel Watkins | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/bridge-one-bidding-tactic-leads-to-development-of-others.html | Bridge | By Alan Truscott | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/bronx-vote-stuns-white-house-aides-motive-of-carters-visit.html | Bronx Vote Stuns White House Aides | By Steven R Weisman Snit to The New York Tunes | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/brooklyn-pier-blaze-rages-for-2-hours-big-section-of-roof-falls.html | Brooklyn Pier Blaze Rages for 2 Hours | By Robert Mcg Thomas Jr | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/brooklyns-jewish-hospital-files-papers-for-bankruptcy-severe-cash.html | Brooklyns Jewish Hospital Files Papers for Bankruptcy | By Ronald Sullivan | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/budget-cuts-are-sought-in-israel.html | Budget Cuts Are Sought In Israel | By Moshe Brilliant Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/builder-offers-to-swap-first-ave-parks-with-city-special.html | Builder Offers to Swap First Ave Parks With City | By Carter B Horsley | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/business-and-the-law-plane-crashes-and-lawyers-contingent-fee-for.html | Business and the Law | Tom Goldstein | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/carter-criticizing-aides-statements-president-warns-his-foreign-and.html | CARTER CRITICIZING AIDES | By Terence Smith Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/change-in-money-gauge-urged-fed-proposes-m1-including-new-accounts.html | Change in Money Gauge Urged | By Steven Rattner Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/commodities-gold-and-silver-off-limit-on-dollar-support-news-heavy.html | COMMODITIES Gold and Silver Off Limit On Dollar Support News | By Elizabeth M Fowler | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/communists-ask-moro-inquiry-worsening-of-italian-crisis-seen.html | Communists Ask Moro Inquiry Worsening of Italian Crisis Seen | By Henry Tanner Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/connecticut-defeats-fordham-five-9380-decisive-edge-inside.html | Connecticut Defeats Fordham Five 9380 | ByDeane McGowen | TX 218753 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/court-upholds-us-on-grading-of-tires-system-measuring-quality-would.html | COURT UPHOLDS US ON GRADING OF TIRES | By Ernest Holsendolph Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/credit-markets-market-regains-ground-with-good-price-gains-bonds.html | CREDIT MARKETS | By John H Allan | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/doctors-say-study-on-leukemia-shows-therapy-can-be-reduced.html | Doctors Say Study on Leukemia Shows Therapy Can Be Reduced | By Lawrence K Altman | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/earnings-northrop-profits-up-41-as-sales-rise-6-cpc-international.html | EARNINGS Northrop Profits Up 41 as Sales Rise 6 | By Clare M Reckert | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/east-harlems-troubled-taino-towers-set-to-open-weve-got-to-get.html | East Harlems Troubled Taino Towers Set to Open | By Michael Goodwin | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/exus-aide-repeats-charges-on-israel-contends-her-reports-of-torture.html | EXUS AIDE REPEATS CHARGES ON ISRAEL | By Bernard Gwertzman Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/family-of-girl-killed-by-transit-officer-plans-to-sue-plans-to-seek.html | Family of Girl Killed by Transit Officer Plans to Sue | By Joseph P Fried | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/favorite-daughters-for-era.html | Favorite Daughters For ERA | By Jamie Malanowsid | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/frank-p-white-consultant-dead.html | Frank P White Consultant Dead | By Kenneth A Briggs | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/freefreespeech.html | Free Free Speech | By Alan M Dershowitz | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/georgia-officials-face-possible-ouster-for-job-cuts-citizens-file.html | Georgia Officials Face Possible Ouster for Job Cuts | By Howell Raines Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/gold-peaks-retreats-renewed-rise-expected-dollar-rises-against.html | Gold Peaks Retreats Renewed Rise Expected | By John Geddes Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/graham-heirs-choreograph-5-dances.html | Graham Heirs Choreograph 5 Dances | By Jennifer Dunning | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/grumman-no-evidence-of-any-japan-payment-previous-report-recalled.html | Grumman No Evidence Of Any Japan Payment | By Judith Miller Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/hard-bargainer-and-toast-of-peking-leonard-freel-woodcock.html | Hard Bargainer and Toast of Peking | By Jerry Flint | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/hard-work-pays-in-dancin-boston-in-blizzard-time.html | New Face Vicky Frederick | By Tony Chiu | TX 218753 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/ian-smith-says-us-and-britain-appease-guerrillas-referendum.html | Ian Smith Says US and Britain Appease Guerrillas | By John F Burns Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/insurers-asked-to-limit-rates-life-insurers-excluded-restraint-on.html | Insurers Asked to Limit Rates | By Edward Cowan Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/israel-terms-charges-of-prisoner-abuse-a-smear.html | Israel Terms Charges of Prisoner Abuse a Smear | By Paul Hofmann Special tolbe Nes York firms | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/issue-and-debate-supreme-court-getting-question-of-warrantless.html | Issue and Debate Supreme court Getting Question of Warrantless Arrests | By Maryann Bird | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/jazz-activist-sounds-rare-local-note-knowing-the-ropes.html | Jazz Activist Sounds Rare Local Note | By John S Wilson | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/knapp-publishes-the-good-life-knapps-magazines-show-rapid-growth.html | Knapp Publishes the Good Life | By N R Kle Infield | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/koch-confident-of-careys-aid-on-budget-gap.html | Koch Confident Of Careys Aid On Budget Gap | By E J Dionne Jr special to The New York Thom | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/lafleurs-goal-gives-nhl-winning-lift-two-lines-blamed.html | Lafleurs Goal Gives NH L Winning Lift | By Parton Keese | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/major-jersey-cities-find-themselves-in-the-role-of-reluctant.html | Major Jersey Cities Find Themselves in the Role of Reluctant Slumlords | Ry Alfonso A Na Rvaez Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/malmquist-bolsters-us-spirits-could-have-done-better.html | Malmquist Bolsters US Spirits | By Michael Strauss Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/maras-feud-over-staff-erupts-rozelle-looms-as-an-arbitrator.html | MarasFeud Over Staff Erupts Rozelle Looms as an ArbitratorPete Rozelle center NFL commissioner may be forced to arbitrate differences between Wellington Mara left and Tim Mara | By Michael Katz Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/market-place-can-toro-surge-continue.html | Market Place | Robert Metz | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/market-rises-weakly-gold-stocks-fall-ticor-up-sharply-oil-and-gas.html | Market Rises Weakly | By Vartanig G Vartan | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/mexico-denies-that-hundreds-have-disappeared-continuing-pressure.html | Mexico Denies That Hundreds Have Disappeared | By Alan Riding Special to The New York Times | TX 218753 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/morrow-and-bantam-to-publish-books-jointly.html | Morrow and Bantam to Publish Books Jointly | By Herbert Mitg Ang | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/naacp-blocks-building-on-si-of-a-lowincome-housing-project-5-other.html | NAA CP Blocks Building on SI Of a LowIncome Housing Project | By Alan Richman | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/nets-top-pistons-106105-jackson-pressures-poquette.html | Nets Top Pistons 106405 | By Malcolm Moran Special to The New York limes | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/nets-up-at-pennzoil-el-paso-and-northern-natural-algerian.html | Nets Up at Pennzoil El Paso and Northern Natural | By Phillip H Wiggins | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/new-plaza-in-downtown-new-orleans-is-a-wild-and-mad-vision-an.html | New Plaza in Downtown New Orleans Is a Wild and Mad Vision | By Paul Goldberger Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/nhl-stars-beat-russians-42-dryden-tretyak-in-goal.html | NHL Stars Beat Russians 42 | By Gerald Eskenazi | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/over-a-million-march-in-teheran-demanding-that-bakhtiar-quit.html | Over a Million March in Teheran Demanding That Bakhtiar Quit | By Nicholas Gage Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/philharmonic-barenboim-conducts-may-gadd-memorial.html | Philharmonic Barenboim Conducts | By Donal Henahan | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/pinochet-is-said-to-have-sought-passports-for-slayers-an-agreement.html | Pinochet Is Said to Have Sought Passports for Slayers | By David Burnham Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/play-old-phantoms-a-new-gus-edwards-a-death-in-the-family.html | Play Old Phantoms A New Gus Edwards | By Iviel Gussow | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/rep-brademas-quitting-as-head-of-key-panel-on-arts-legislation.html | Rep BrademasQuitting as Head Of Key Panel on Arts Legislation | By Marjorie Hunter Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/reporters-notebook-irans-rivals-woo-the-press.html | Reporters Notebook Irans Rivals Woo the Press | By James M Markham Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/rockefeller-aide-did-not-make-call-to-911-tv-personality-friend-of.html | Rockefeller Aide Did Not Make Call to 911 | ByRobert D McFadden | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/sears-to-borrow-millions-directly-from-customers-note-sale-due.html | Sears to Borrow Millions Directly From Customers | By William Robbins | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/sihanouk-sees-peking-aiding-pol-pot-forces-by-use-of-thai-route.html | Sihanouk Sees Peking Aiding Pol Pot Forces By Use of Thai Route | By Malcolm W Browne | TX 218753 | 28898 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/south-bronx-plan-voted-down-7-to-4-by-estimate-board-charlotte-st.html | SOUTH BRONX PLAN VOTED DOWN 7 TO 4 BY ESTIMATE BOARDCHARLOTTE ST HOUSING IS OUT Koch Angrily Asserts That Entire 2 Billion Rebuilding Project for the Borough Is DeadThe New York TimesPaul Hooefros | By Glenn Fowler | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/squash-surviving-despite-lack-of-hoopla-not-a-money-sport.html | Squash Surviving Despite Lack of Hoopla | By Steve Cady | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/stevenson-says-he-may-oppose-carter-in-presidential-primaries.html | Stevenson Says He May Oppose Carter in Presidential Primaries | By Warren Weaver Jr Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/suit-to-oust-esposito-dismissed-but-abrams-will-refile-charges.html | Suit to Oust Esposito Dismissed But Abrams Will Defile Charges | By Marcia Chambers | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/teng-welcomed-home-by-leaders-vietnam-assails-overtures-to-us.html | Teng Welcomed Home by Leadeis Vietnam Assails Overtures to US | By James P Sterba Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/tv-weekend-abc-revisits-rock-era-and-a-troubled-presley.html | TV Weekend | By John J OCONNOR | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/two-seized-in-bank-holdup.html | Two Seized in Bank Holdup | By Leonard Buder | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/us-rebuffed-by-nicaragua-will-sever-military-ties-military-mission.html | US Rebuffed by Nicaragua Will Sever Military Ties | By Graham Hovey Special tolbeNew YortIbnes | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/us-to-guard-data-drops-an-itt-case-aide-in-chile-dispute-freed-to.html | US TO GUARD DATA DROPS AN ITT CASEAide in Chile Dispute Freed to Bar Loss of Intelligence SecretsUS to Protect Secret Data Concludes ITT Case | By Charles Mohr Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/view-of-bhutto-two-extremes-some-see-him-as-a-hero-others-want-him.html | View of Bhutto Two Extremes | By Robert Trumbull Special to The New York Times | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/washington-the-mexican-oilfields.html | WASHINGTON | By James Reston | TX 218753 | 28898 |
| 2/9/1979 | https://www.nytimes.com/1979/02/09/archives/when-a-country-gazette-is-a-bluegrass-band.html | When a Country Gazette Is a Bluegrass Band | By Eleanor Blau | TX 218753 | 28898 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/100-love-canal-families-are-urged-to-leave-area-chemicals-entered.html | 100 Love Canal Families Are Urged to Leave Area | By Donald G McNeil Jr | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/2-leaders-of-folk-revival-in-dual-billing-a-year-later.html | 2 Leaders of Folk Revival In Dual Billing a Year Later | By John Rockwell | TX 215182 | 28902 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/2-museums-are-given-13-million-in-art-27-works-are-in-bequest-new.html | 2 Museums Are Given 13 Million in Art | By Grace Glueck | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/a-drain-on-a-childs-mind.html | A Drain On a Childs Mind | By Todd T Hunt | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/a-local-approach-to-curbing-juvenile-crime.html | A Local Approach to Curbing Juvenile Crime | By Robert L Woodson | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/a-new-goodwill-ambassador-for-the-metropolitan-museum-took-over-in.html | A New GoodWill Ambassador For the Metropolitan Museum | By Jane Geniesse | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/about-new-york-a-dream-joins-the-rubble-on-charlotte-street.html | About New York | By Francis X Clines | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/an-ayatollah-acts-to-quell-fear-of-an-islamic-republic-2-birds-with.html | An Ayatollah Acts to Quell Fear of an Islamic Republic | By Paul Lewis Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/bar-acts-to-involve-public-in-discipline-of-lawyers-bar-acts-to.html | Bar Acts to Involve Public in Discipline of Lawyers | By Tom Goldstein Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/barbara-cook-varies-moods-in-stint-at-club.html | Barbara Cook Varies Moods In Stint at Club | By John S Wilson | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/bay-state-governor-urges-freeze-on-property-tax-reaction-to.html | Bay State Governor Urges Freeze on Property Tax | By Michael Knight Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/bonwit-teller-bonwit-woes-shifts-in-managers-cited.html | BONWIT TELLER | By Isadore Barmash | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/books-of-the-times-nature-has-spoken-to-me-portraits-in-words.html | Books of The Times Nature Has Spoken to Me | By Anatole Broyard | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/bp-shell-gain-as-oil-prices-rise-us-controls-curb-them-less.html | BP Shell Gain as Oil Prices Rise | By Robert D Hershey Jr Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/bridge-one-plus-one-equals-one-in-an-impossible-six-hearts-for-want.html | Bridge | By Alan Truscoit | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/bulk-of-rockefellers-estate-is-left-to-wife-museums-get-large-gifts.html | Bulk of Rockefellers Estate Is Left To Wife | By Peter Kihss | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/byrne-orders-formation-of-task-force-on-arson-lack-of-training.html | Byrne Orders Formation Of Task Force on Arson | By Michael Goodwin | TX 215182 | 28902 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/california-homes-slide-toward-ocean-the-talk-of-portuguese-bend.html | California Homes Slide Toward Ocean | By Robert Lindsey Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/carter-shifts-us-strategy-for-deterring-nuclear-war-debate-foreseen.html | Carter Shifts US Strategy for Deterring Nuclear War | By Richard Burt Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/chile-tape-barred-in-letelier-case.html | Chile Tape Barred in Letelier Case | By David Burnham Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/chinas-victimized-youth.html | Chinas Victimized Youth | By Miriam London and Ivan D London | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/chinese-options-for-any-move-on-vietnam-military-analysis.html | Chinese Options for Any Move on Vietnam | By Drew Middleton | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/church-activists-enliven-mexico-meeting-blessing-governments-that.html | Church Activists Enliven Mexico Meeting | By George Vecsey Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/citibank-cuts-prime-to-11-reaction-from-miller-citibank-cuts-prime.html | Citibank Cuts Prime To 11 | By Robert A Bennett | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/city-hall-split-gloves-are-off-koch-angry-foes-firm-over-charlotte.html | City Hall Split Gloves Are Off | By Steven R Weisman | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/coghlan-wins-355-garden-mile-with-waigwa-2d-5-under-400-walgwa-3563.html | Coghlan Wins 355 Garden Mile With Waigwa 2d | By Neil Amour | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/columbia-defeated-by-penn-columbia-coach-praises-penn.html | Columbia Defeated By Penn | By Deane McGowen Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/commodities-silver-steals-the-show-in-modest-day-for-gold-bad.html | COMMODMES Silver Steals the Show In Modest Day for Gold | By Elizabeth M Fowler | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/concorde-is-key-in-boom-inquiry-atmospheric-factors.html | Concorde Is Key in Boom Inquiry | By Pranay Gupte | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/congressmen-try-to-revive-plans-for-redeveloping-the-south-bronx.html | Congressmen Try to Revive Plans For Redeveloping the South Bronx | By Glenn Fowler | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/connecticut-town-to-close-school-in-budget-indecision-children-seem.html | Connecticut Town to Close School in Budget Indecision | By Matthew L Wald Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/connors-beats-mcenroe-63-64.html | Connors Beats McEnroe 63 64 | By James Tuite Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/conservatives-find-reason-for-elation-delegates-at-session-believe.html | CONSERVATIVES FIND REASON FOR ELATION | By Warren Weaver Jr Special to The New York Times | TX 215182 | 28902 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | SPECIAL TO THE NEW YORK TIMES | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/daniel-starch-ad-analyzer-at-95.html | Daniel Starch Ad Analyzer at 95 | By Barbara Campbell | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/davis-helps-cornell-top-princeton-6452-roma-scores-24-points.html | Davis Helps Cornell Top Princeton 6452 | By Al Harvin Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/dennis-gabor-at-78-nobel-prize-winner-physicist-received-award-for.html | DENNIS GABOR AT 78 NOBEL PRIZE WINNER | By Malcolm W Browne | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/energy-stocks-star-in-market-showing-linked-to-iran-turmoil.html | Energy Stocks Star In Market | By Vartanig G Vartan | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/exchanges-may-share-building-invitation-to-new-york.html | Exchanges May Share Building | By William Robbins Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/fastfood-companies-defend-themselves-100-percent-domestic-beef.html | FastFood Companies Defend Themselves | By Patricia Wells Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/fbi-starts-inquiry-into-flood-mistrial-jurytampering-investigation.html | FBI STARTS INQUIRY INTO FLOOD MISTRIAL | By Wendell Rawls Jr Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/feuding-giants-to-seek-coach-prothro-is-retired.html | Feuding Giants to Seek Coach | By Michael Katz | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/israel-tells-troops-to-spruce-up.html | Israel Tells Troops to Spruce Up | By Paul Hofmann Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/it-may-seem-that-way-but-tv-isnt-a-surrogate-parent.html | It May Seem That Way but TV Isnt a Surrogate Parent | By Captain Kangaroo | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/koch-and-black-clergymen-meet-and-agree-on-liaison-the-king.html | Koch and Blackriergymen Meet and Agree on Liaison | By Anna Quindlen | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/kosygin-complains-to-americans-on-tengs-remarks-kosygin-sees.html | Kosygin Complains to Americans on Tengs Remarks | By Craig R Whitney Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/lawyers-held-unskilled-in-advertising-a-few-examples-cited-legal.html | Lawyers Held Unskilled in Advertising | By Linda Greenhouse Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/legislators-in-iowa-back-constitutional-convention-pattern-for.html | Legislators in Iowa Back Constitutional Convention | By Adam Clymer Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/looking-after-the-aged-in-yorkville-looking-after-the-elderly-on.html | Looking After the Aged in Yorkville | By Robin Herman | TX 215182 | 28902 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/mcgrawhill-is-target-of-5th-shareholder-suit.html | McGrawHill Is Target Of 5th Shareholder Suit | By Karen W Arenson | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/meredith-monk-dances-opera-epics.html | Meredith Monk Dances Opera Epics | BY Anna Kisselgoff | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/moscone-successor-builds-a-following-dianne-feinstein-trying-to.html | MOSCONE SUCCESSOR BUILDS A FOLLOWING | By Les Ledbetter Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/mt-kisco-is-early-example-of-the-effect-of-revaluation-result-of.html | Mt Kisco Is Early Example Of the Effect of Revaluation | By Ronald Smothers Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/museum-at-harvard-to-restrict-sale-of-art.html | Museum at Harvard to Restrict Sale of Art | By Boyce Rensberger | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/norwegian-russian-gain-2d-ski-victories.html | Norwegian Russian Gain 2d Ski Victories | By Michael Strauss Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/observer-hair-hide-and-seek.html | OBSERVER Hair Hide and Seek | By Russell Baker | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/patents-detecting-rail-flaws-by-sound.html | Patents | Stacy V Jones | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/pauline-koner-troupe-dances-humphrey-tribute.html | Pauline Koner Troupe Dances Humphrey Tribute | By Jennifer Dunning | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/peanuts-holland-69-trumpeter-who-also-sang-oh-miss-jaxon-a.html | Peanuts Holland 69 Trumpeter Who Also Sang Oh MissJaxon | By C Gerald Fraser | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/se-c-chief-calls-profits-inadequate-trend-to-increased-dividends.html | SEC Chief Calls Profits Inadequate | By Judith Miller Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/soviet-in-need-of-us-oil-skills-seeking-american-technology.html | Soviet in Need of US Oil Skills | By Craig R Whitney Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/soviet-players-regroup-you-see-the-difference.html | Soviet Players Regroup | By Gerald Eskenazi Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/trained-ear-can-discern-more-than-one-kremlin-voice-notes-on-the.html | Trained Ear Can Discern More Than One Kremlin Voice | By David K Shipler Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/troops-said-to-kill-khomeinis-backers-at-iranian-air-base-victims.html | TROOPS SAID TO KILL KHOMEINIS BACKERS AT IRANIAN AIR BASE | By Youssef M Ibrahim Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/us-warns-chinese-against-an-attack-on-the-vietnamese-washington-in.html | US WARNS CHINESE AGAINST AN ATTACK ON THE VIETNAMESE | By Bernard Gwertzman Special to The New York Times | TX 215182 | 28902 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/us-warns-japanese-on-trade-carter-asserts-surplus-imperils-june.html | US Warns Japanese On Trade | By Clyde H Farnsworth Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/viennese-present-pupofon.html | Viennese Present | By Mel Gussow | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/warren-giles-over-all-those-years-sports-of-the-times.html | Warren Giles Over All Those Years | Red Smith | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/wholesale-prices-up-13-in-january-as-food-leads-way-rise-biggest-in.html | WHOLESALE PRICES UP 13 IN JANUARY AS FOOD LEADS WAY | By Edward Cowan Special to The New York Times | TX 215182 | 28902 |
| 2/10/1979 | https://www.nytimes.com/1979/02/10/archives/your-money-figuring-out-now-accounts.html | Your Money | Deborah Rankin | TX 215182 | 28902 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/150000-art-theft-is-reported-by-met-stealing-of-greek-head-is.html | 150000 ART THEFT IS REPORTED BY MET | By Pranay Gupte | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/3-giant-acquirers-still-seek-that-elusive-sweet-smell-of-success.html | 3 Giant Acquirers Still Seek That Elusive Sweet Smell of Success | By Barbara Ettorre | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/3154-standout-dogs-compete-tomorrow-in-103d-westminster-westminster.html | 3154 Standout Dogs Compete Tomorrow In 103d Westminster | By Walter R Fletcher | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/7-women-in-sicily-push-officials-to-release-the-man-they-share.html | 7 Women in Sicily Push Officials To Release the Man They Share | By Henry Tanner Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/a-corruption-drive-intensified-in-zaire-curb-on-credit-is-affecting.html | A CORRUPTION DRIVE INTENSIFIED IN ZAIRE | By John Darnton Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/a-feud-inside-connecticut-gop.html | A Feud Inside Connecticut GOP | By Diane Henry Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/a-look-at-filmmaking-on-the-cheap.html | A Look at Filmmaking on the Cheap | By Karen Stabiner | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/a-police-study-challenges-belief-family-fights-are-riskiest-duty.html | A Police Study Challenges Belief Family Fights Are Riskiest Duty | By Leonard Buder | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/a-season-for-farmers-to-represent-themselves.html | A Season For Farmers To Represent Themselves | By Seth S King | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/a-subjective-subject.html | A Subjective Subject | By Linda Wolfe | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/a-wealth-of-history-at-harpers-ferry-harpers-ferry-history-in.html | A Wealth of History at Harpers Ferry | By Seth S King | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/accord-on-violence-eludes-latin-america-bishops-who-can-judge-pope.html | Accord on Violence Eludes Latin America Bishops | By George Vecsey Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/addabbo-plans-to-be-a-hawk-on-spending-by-pentagon.html | Congressional Defense Skeptic Elected to Supervise the Military Budget | By Steven R Weisman | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/airport-xrays-pose-problems-for-photographers-practical-traveler.html | Airport XRays Pose Problems For Photographers | By Paul Grimes | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/all-of-shakespeare-will-be-on-tv.html | All of Shakespeare Will Be on TV | By Benedict Nightingale | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/ambach-under-pressure-by-regents-drops-plan-to-award-certificates.html | Ambach Under Pressure by Regents Drops Plan to Award Certificates to Seniors Who Fail State Test | By Dena Kleiman | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/american-classics-american-readers-american.html | American Classics American Readers | By Quentin Anderson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/american-indians-struggling-for-power-and-identity-coalsmoke-signal.html | AMERICAN INDIANS STRUGGLING FOR POWER AND IDENTITY | By Howell Raines | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/americas-largest-single-crop-grows-fast-and-changes-fast.html | Agricultural Research May Give Corn Back to the Indians Only Better | By Anthony Wolff | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/an-awardwinning-reporter.html | An AwardWinning Reporter | By John Kifner | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/an-era-ends-suddenly-for-tomato-pickers-in-ohio-sudden-and-visible.html | An Era Ends Suddenly for Tomato Pickers in Ohio | By Douglas E Kneeland Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/antiques-vintage-tools-with-the-look-of-sculpture.html | ANTIQUES | Rita Reif | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/appalachian-trail-gaining-some-land-acreage-in-dutchess-and-putnam.html | APPALACHIAN TRAIL GAINING SOME LAND | By Harold Faber Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/architecture-view-the-pathetic-fallacy-or-wishful-thinking-at-work.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/art-view-grappling-with-the-mysteries-of-taste.html | ART VIEW | Hilton Kramer | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 |

| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/arts-and-leisure-guide-of-special-interest-williams-winner-tharp-at.html | Arts and Leisure Guide | Edited by Ann Barry | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/attrition-is-preferred-over-layoffs-for-economies-albany-study-says.html | Attrition Is Preferred Over Layoffs For Economies Albany Study Says | By Damon Stetson | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/baseball-pay-time-for-national-pastime-best-contract-i-ever-saw.html | Baseball Pay Time for National Pastime | By Murray Chass | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/beautiful-poet-wylie.html | Beautiful Poet | By Grace Schulman | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/beauty-facing-the-weather.html | Beauty | By Alexandra Penney | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/behind-the-best-sellers-arthur-hailey.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/big-racing-day-for-petty-family-hell-be-under-pressure-a-mothers.html | Big Racing Day for Petty Family | By Phil Pash | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/book-ends-flying-high-remembering-bruce-catton-as-scheduled.html | BOOK ENDS | By Thomas Lask | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/borg-tops-vilas-by-63-63-backhand-his-best-shot.html | Borg Tops Vilas by 63 63 | By James Tuite Special to The New York Times | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/breadandbutter-gifts-for-foreign-friends.html | BreadandButter Gifts for Foreign Friends | By Helen Nichols | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/bridge-sailing-to-the-top.html | BRIDGE | Alan Truscott | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/britons-shaken-by-labor-rifts-ponder-future-symptoms-of-inhumanity.html | Britons Shaken By Labor Rifts Ponder Future | By William Borders Special to The New York Times | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/brooklyn-pages-headhunting-season-in-full-swing-on-long-island.html | HeadHunting Season in Full Swing on Long Island | By David C Berliner | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/brooklyn-pages-legislature-is-expected-to-reject-careys.html | Legislature Is Expected to Reject Careys EducationAid Formula | By E J Dionne Jr Special to The New York Times | TX 215179 | 28901 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/brooklyn-pages-long-island-homeowners-and-conservation-officers.html | Long Island Homeowners and Conservation Officers Fuming Over Firewood Thieves and Treejackers | By Andrea Aurichio Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/brown-pledges-aid-to-saudis-defense-pentagon-chief-on-mideasttour.html | BROWN PLEDGES AID TO SAUDIS DEFENSE | By Bernard Weinraub Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/camera-home-portrait-studio-equipment-settings-camera-arranging.html | CAMERA | Lou Jacobs Jr | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/carnegie-ii-how-public-television-can-fulfill-its-promise-a-new.html | Carnegie II How Public Television Can Fulfill Its Promise | By Les Brown | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/celtics-turn-back-knicks-by-106102-archibald-goes-to-work.html | Celtics Turn Back Knicks by 106 102 | By Sam Goldaper | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/childrens-books.html | CHILDRENs BOOKS | By Karla Kuskin | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/coghlan-beaten-by-nyambui-exceptional-time-riddick-beaten-by.html | Coghlan Beaten by Nyambui | By Bob Hersh Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/condoning-perjury-studied-by-lawyers-bar-members-take-up-problem-of.html | CONDONING PERJURY STUDIED BY LAWYERS | By Tom Goldstein Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/confrontation-in-congress-over-carters-trade-pact-the-economic.html | Confrontation in Congress Over Carters Trade Pact | By Clyde H Farnsworth | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-a-time-of-change-for-the-ymca-many-local-ymcas.html | A Time of Change for the YMCA | By Eleanor Charles | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-a-vintage-year-for-connecticut-a-vintage-year.html | A Vintage Year for Connecticut | By John S Rosenberg | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-antiques-rediscovering-the-bounty-of-the-clipper.html | ANTIQUES Rediscovering the Bounty Of the Clipper Ships | By Frances Phipps | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-art-imperial-china-100-years-later.html | ART | By Vivien Raynor | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-at-home-coming-of-age-exurban-coming-of-age.html | At Home Coming Of Age | By Anatole Broyard | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-budget-keynote-is-caution-news-analysis.html | Budget Keynote Is Caution | By Richard L Madden | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-connecticut-guide-tales-from-egypt-film-on.html | CONNECTICUT GUIDE | Eleanor Charles | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-connecticut-housing-landlords-try-another.html | CONNECTICUT HOUSING | By Andree Brooks | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-connecticut-journal-money-matters-urban.html | CONNECTICUT JOURNAL | Richard L Madden | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-dining-out-from-london-to-greenwich-berkleys.html | DINING OUT | By Patricia Brooks | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-for-one-brief-shining-moment-politics.html | For One Brief Shining Moment | By Diane Henry | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-gardening-saying-it-with-flowers.html | GARDENING | By Joan Lee Faust | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | By Bernard Gladstone | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-music-something-special-from-norwalk.html | MUSIC | By Robert Sherman | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-political-parlor-game-moffett-vs-dodd-letter.html | Political Parlor Game Moffett vs Dodd | By Matthew L Wald | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-sports-in-darts-every-throw-counts.html | SPORTS | By Parton Keese | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/connecticut-weekly-the-lessons-of-declining-enrollment.html | The Lessons of Declining Enrollment | By Joseph A Ricciotti | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/crime.html | CRIME | By Newgate Callendar | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/criticism-is-leveled-in-aftermath-of-fatal-british-smallpox.html | Criticism Is Leveled in Aftermath of Fatal British Smallpox Outbreak | By Lawrence K Altman | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/dance-view-summing-up-the-city-ballet-season-dance-view-the-city.html | DANCE VIEW | Anna Kisselgoff | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/dark-furrows-in-new-york.html | Dark Furrows in New York | By John Domini | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/doing-their-things.html | Doing Their Things | By Alan Cheuse | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/dome-petroleum-is-gambling-on-an-icebound-bonanza-but-beaufort-sea.html | Dome Petroleum Is Gambling on an IceBound Bonanza | By Andrew H Malcolm | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/edvard-kardelj-69-dies-in-yugoslavia-tito-ideologist-pioneered.html | EDVARD KARDELJ 69 DIES IN YUGOSLAVIA | By David A Andelman Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/elegiac-and-lifeloving-obrien.html | Elegiac and Lifeloving | By Victoria Glendinning | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/england-as-a-loser-hero.html | England as a Loser Hero | By Richard Freedman | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/enjoyable-cleveland.html | Enjoyable Cleveland | By Betty Garrett | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/even-bachelors-get-the-blues.html | Even Bachelors Get the Blues | By Herbert Gold | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/fashion-the-way-they-outwit-winter.html | Fashion | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/files-reveal-japan-sought-hitlerstalin-peace-in-44-germans-could.html | Files Reveal Japan Sought HitlerStalin Peace in 44 | By A O Sulzberger Jr Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/film-view-hardcore-bring-your-own-morality.html | FILM VIEW | Vincent Canbym | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/finn-takes-preolympic-ski-jump-event-denneys-showing-a-surprise.html | Finn Takes PreOlympic Ski Jump Event | By Michael Strauss Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/flutist-and-guitarist-join-forces.html | Flutist and Guitarist Join Forces | By Raymond Ericson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/followup-on-the-news-the-offwhite-taj.html | FollowUp on the News | Richard Haitch | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/food-stewing-up-a-storm.html | Food | By Craig Claiborne with Pierre Franey | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/for-urban-planners-a-case-study-in-frustration.html | South Bronx Renewal Also Renewed Old Disputes | By Paul Goldberger | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/for-yankee-hopefuls-and-fans-tomorrow-is-1st-day-of-spring-its-not.html | For Yankee Hopefuls and Fans Tomorrow Is 1st Day of Spring | By Steve Cady | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/foreign-affairs-livingstones-land.html | FOREIGN AFFAIRS | By Richard West | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/fort-knox-of-47th-street-exploring-the-fort-knox-of-47th-street.html | Fort Knox of 47th Street | By Murray Schumach | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/fred-and-those-furs-an-insulting-commercial.html | Fred and Those Furs | By Judy Klemesrud | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/fresh-clues-to-a-green-antarctica-found-under-ice-ice-may-be-15.html | Fresh Clues to a Green Antarctica Found Under Ice | By Walter Sullivan | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/fuel-tax-proposal-is-a-boon-for-boatmen-proposal-gains-support-no.html | Fuel Tax Proposal Is A Boon for Boatmen | By Joanne A Fishman | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/future-events-wear-your-heart-on-a-costume-valentine-special-by-an.html | Future Events | By Lillian Bellison | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/gains-are-found-across-new-york-a-decade-after-the-clean-air-act.html | Gains Are Found Across New York A Decade After the Clean Air Act | By David Bird | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/gov-brown-terms-balance-key-issue-californian-stresses-need-to.html | GOV BROWN TERMS BALANCE KEY ISSUE | By Adam Clymer Special to The New York Times | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/greene-wins-3200-loses-1600-pearson-a-busy-runner.html | Greene Wins 3200 Loses 1600 | By William J Miller | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/hasidic-group-loses-suit-to-stop-opponents-of-project-in-ramapo.html | Hasidic Group Loses Suit to Stop Opponents of Project in Ramapo | By Arnold H Lubasch | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/hawaii-fiveo-at-age-11-is-an-island-institution-character-comes-to.html | Hawaii FiveO at Age 11 Is an Island Institution | By Robert Trumbull Special to The New York Times | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/hes-a-small-boy-with-a-big-voice-mother-is-a-teacher-hid-behind-a.html | Hes a Small Boy With a Big Voice | By Nan Robertson | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/high-school-coaches-get-no-respect-sports-part-of-education-25.html | High School Coaches Get No Respect | By Charles R Brown | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/hoffa-investigators-pin-hopes-on-assertions-by-an-underworld.html | Hoffa Investigators Pin Hopes on Assertions by an Underthorld Informer | By Jo Thomas Special to The New York Times | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/holdouts-endanger-future-of-tennis-holdouts-protest-rules.html | Holdouts Endanger Future of Tennis | By Bob Briner | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/horsemen-ride-into-florida-logistics-are-difficult-economics.html | Horsemen Ride Into Florida | By Ed Corrigan | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/i-always-wanted-to-dance-like-astaire-siretta-and-whoopee.html | I Always Wanted to Dance Like Astaire | By Robert Berkvist | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/ideas-trends-continued-medicine-law-radiation-studies-are-stumbling.html | IDEAS  TRENDS Continued | By Richard D Lyons | TX 215179 | 28901 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/ideas-trends-demography.html | IDEAS TRENDS | By Alan Riding | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/in-new-york-equalization-irony-dilemma.html | Finding Funds for Schools Isnt Easy | By Edward B Fiske | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/in-the-air-over-midtown-builders-new-arena-in-air-over-midtown.html | In the Air Over Midtown Builders New Arena | By Carter B Horsley | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/in-the-balance-the-trouble-is-client-states-dont-always-remain-so.html | Swiftly Changing Political Currents Lead US to Ponder a New Kind of Foreign Alliance | By Richard Burt | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/investing-swindlers-invade-the-diamond-markets-the-states-role.html | INVESTING | By Hj Maidenberg | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/is-a-custom-home-best-or-one-in-a-development-home-buying-guide.html | Is a Custom Home Best Or One in a Development | By William G Connolly | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/jazz-from-leroy-jenkins.html | Jazz From Leroy Jenkins | By Robert Palmer | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/jersey-may-require-casino-conservator-an-extended-hearing-on-a.html | JERSEY MAY REQUIRE CASINO CONSERVATOR | By Donald Janson Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/khomeini-converts-some-air-technicians-a-concern-to-the-us-black.html | Khomeini Converts Some Air Technicians | By Nicholas Gage Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/lawyers-debating-need-for-prior-trial-experience.html | Lawyers Debating Need for Prior Trial Experience | By Linda Greenhouse Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/letters-a-question-of-fairness-about-irans-oil-55-mph-translated.html | Letters | Richard Lee Marks | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/letters-gullah.html | LETTERS | Gullah | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/link-between-killing-in-queens-and-holdup-of-lufthansa-studied.html | Link Between Killing In Queens and Holdup Of Lufthansa Studied | By Leslie Maitland | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/little-impact-seen-in-coast-tax-slash-aide-to-gov-brown-says.html | LITTLE IMPACT SEEN IN COAST TAX SLASH | By Wallace Turner Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/london-delights-in-the-artifice-of-an-early-american-play.html | London Delights in the Artifice of an Early American Play | By Robert Cushman | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/lonely-sharer-conrad.html | Lonely Sharer | By John Romano | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-arrows-aim-at-building-up-a-loyal-young-soccer.html | Arrows Aim at Building Up a Loyal Young Soccer Following | By Steve Lurie | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-art-people-as-paint-in-shirley-gorelicks-works.html | ART | By Helen A Harrison | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-boy-in-a-landscape-at-home.html | Boy in a Landscape | By Anatole Broyard | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-dining-out-fine-fare-in-a-new-setting-pappagallo.html | DINING OUT | By Florence Fabricant | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-food-lifes-sweet-temptations.html | FOOD | By Florence Fabricant | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-fresh-perceptions-by-realist-painters-art.html | Fresh Perceptions by Realist Painters | By David L Shirey | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-gardening-a-plant-thats-used-as-a-home-remedy.html | GARDENING | By Carl Totemeier | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-he-takes-the-throttle-of-key-lirr-union.html | He Takes the Throttle of Key LIRR Union | By Irvin Molotsky | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-head-shop-sparks-protests-in-cedarhurst.html | Head Shop Sparks Protests in Cedarhurst | By Barry Abramson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | By Bernard Gladstone | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-job-help-for-women.html | Job Help For Women | By Roy R Silver | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-li-engineers-wooed-from-afar-engineers-wooed.html | LI Engineers Wooed From Afar | By David C Berliner | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Frances Cerra | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-on-the-isle-today-decoy-meet.html | ON THE ISLE | Barbara Delatiner | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-politics-kelley-new-job-new-controversy.html | POLITICS | By Frank Lynn | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-save-harmless-school-aid-may-survive-save.html | Save Harmless School Aid May Survive | By E J Dionne Jr | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-she-has-the-stature-for-nuclear-research.html | She Has the Stature For Nuclear Research | By Lawrence Van Gelder | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-shop-talk-valentine-ideas-in-oyster-bay.html | SHOP TALK | By Andrea Aurichio | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-singer-adds-band-and-finds-new-directions.html | Singer Adds Band and Finds New Directions | By Procter Lippincott | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-the-lively-arts-star-of-a-show-that-seemed.html | THE LIVELY ARTS | By Barbara Delatiner | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-treejackers-seeking-firewood-stir.html | Treejackers Seeking Firewood | By Andrea Aurichio | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/long-island-weekly-vote-report-cards-find-new-patterns-vote-report.html | Vote Report Cards Find New Patterns | By Edward C Burks | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/los-angeles-assured-of-games-elements-of-agreement.html | Los Angeles Assured of Games | By Neil Amdur | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/making-itrussian-style.html | MAKING IT RUSSIAN STYLE | By David K Shipler | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/measure-to-curtail-smoking-is-offered-sponsor-in-assembly-says-his.html | MEASURE TO CURTAIL SMOKING IS OFFERED | By Sheila Rule Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/mexico-angry-at-us-as-carter-visit-nears-the-us-and-mexico-uneasy.html | Mexico Angry at US as Carter Visit Nears | By Alan Riding Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/miss-saland-is-swanilda-in-coppelia.html | Miss Saland Is Swanilda in Copplia | By Jack Anderson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/mom-and-pop-are-landlords-in-the-british-virgin-islands.html | Mom and Pop Are Landlords in the British Virgin Islands | By Robert J Dunphy | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/moscow-complains-cia-distorts-military-budget-a-provocative-sally.html | Moscow Complains CIADistorts Military Budget | By Drew Middleton | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/music-view-of-chess-and-comic-operas.html | MUSIC VIEW | Harold C Schonberg | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-about-new-jersey-service-with-a-smile-and-a-bill.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-antiques-old-cars-going-on-the-auction-block.html | ANTIQUES | By Carolyn Darrow | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-art-at-the-state-museum-inspiring-prints-by.html | ART At the State Museum Inspiring Prints by Kaethe Kollwitz | By David L Shirey | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-cape-may-keeps-eye-on-breach-in-dunes.html | Cape May Keeps Eye on Breach in Dunes | By Robert Teitelman | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-crime-in-street-perturbs-resort.html | Crime In Street Perturbs Resort | By Donald Janson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-dining-out-mastering-the-art-of-mass-feeding.html | DINING OUT | By B H Fussell | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-down-to-the-sea-for-scuba-novices.html | Down to the Sea For Scuba Novices | By Esther Blaustein | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-embroidery-begins-in-a-homelike-factory.html | Embroidery Begins in a Homelike Factory | By Louise Saul | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-energy-agency-is-bound-for-podunk-news-analysis.html | Energy Agency Is Bound for Podunk | Joseph F Sullivan | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-ethics-panel-to-hear-intercontinental-case.html | Ethics Panel to Hear Intercontinental Case | By Joseph F Sullivan | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-gardening-sugar-snap-peas-take-the-cake.html | GARDENING Sugar Snap Peas Take the Cake | By Molly Price | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | By Bernard Gladstone | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-interview-waiting-in-wings-ends-for-met-singer.html | INTERVIEW | By Jill Smolowe | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-its-not-superman-its-only-fly-williams-its-not.html | Its Not Superman Its Only Fly Williams | By Alexander Wolff | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-rutgers-medical.html | LETTERS TO THE NEW JERSEY EDITOR | Stanley S Bergen Jr MD | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/new-jersey-weekly-new-jersey-housing-town-houses-why-they-attract.html | NEW JERSEY HOUSING | By Ellen Rand | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/new-jersey-weekly-opera-widens-its-role.html | Opera Widens Its Role | By Richard Roberts | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/new-jersey-weekly-speaking-personally-they-gambled-with-the-future.html | SPEAKING PERSONALLY | By Louise Cooper | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/new-jersey-weekly-terrorism-generates-new-guard-service.html | Terrorism Generates New Guard Service | By Mildred Jailer | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/new-jersey-weekly-trenton-tackles-teen-drinking.html | Trenton Tackles Teen Drinking | By Martin Waldron | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/nfl-free-agents-much-ado-about-little-one-player-usually-not-answer.html | NFL Free Agents Much Ado About Little | By William N Wallace | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/not-no-1-or-no-2-but-they-do-rent-wheels.html | Not No 1 or No 2 but They Do Rent Wheels | By David Eames | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/notes-the-freighter-crunch-notes-students-in-washington-mobil-guide.html | Notes The Freighter Crunch | By Robert J Dunphy | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/nouveau-philosophe-philosophe.html | Nouveau Philosophe | By William Barrett | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/numismatics-first-nickel-almost-had-lincolns-profile.html | NUMISMATICS | Russ MacKendrick | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/old-friends-now-rivals-in-struggle-for-iran.html | Old Friends Now Rivals In Struggle For Iran | By Nicholas Gage | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/oldfashioned-apple-trees-produce-delicious-harvests-oldfashioned.html | OldFashioned Apple Trees Produce Delicious Harvests | By Lynda Diane Gutowski | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/olympics-plans-15-million-for-arts-shows-throughout-adirondacks.html | Olympics Plans 15 Million for Arts | By C Gerald Fraser | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archiv es/pages-from-a-dramaturgs-notebook.html | Pages From a Dramaturgs Notebook | By Milan Stitt | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/painter-to-the-mind-duchamp.html | Painter to the Mind | By Roger Shattuck | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/pakistan-adopting-islamic-laws-with-their-severe-punishments.html | Pakistan Adopting Islamic Laws With Their Severe Punishments | By Robert Trumbull Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/picturesque-3-an-easy-victor-in-the-lucky-draw-at-aqueduct-colt.html | Picturesque 3 an Easy Victor In the Lucky Draw at Aqueauct | By Thomas Rogers | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/places-that-give-reality-to-edison-eccentric-genius.html | Places That Give Reality to Edison Eccentric Genius | By Joan Cook | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/point-of-view-those-leading-indicators-are-laggards.html | POINT OF VIEW | By Leo Barnes | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/postborgesian-lem.html | PostBorgesian | By Joyce Carol Oates | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/premieres-by-martha-graham-center.html | Premieres by Martha Graham Center | By Jennifer Dunning | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/princeton-fortunes-sag-despite-victory-reasons-behind-the-decline.html | Princeton Fortunes Sag Despite Victory | By Deane McGowen Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/prize-winners-visit-chamber-society.html | Prize Winners Visit Chamber Society | By Raymond Ericson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/professional-advertising-who-will-profit.html | Professional Advertising Who Will Profit | By Steven V Roberts | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/radio-orchestras-a-german-tradition-radio-orchestras.html | Radio OrchestrasA German Tradition | By John Rockwell | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/reporters-notebook-lost-in-translations.html | Reporters Notebook Lost in Translations | By Gerald Eskenazi | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/rhodesian-disputes-view-of-guerrillas-white-farmer-after-nine.html | RHODESIAN DISPUTES VIEW OF GUERRILLAS | By John F Burns Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/rise-in-whitecollar-jobs-seen-for-new-york-area.html | Rise in WhiteCollar Jobs Seen for New York Area | By Damon Stetson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/robert-klein-tries-on-neil-simon-for-laughs-robert-klein-tries-on.html | Robert Klein Tries On Neil Simon For Laughs | By Kirk Honeycutt | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/rupert-emerson-expert-on-africa.html | Rupert Emerson Expert on Africa | By George Goodman Jr | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/scores-dead-in-iran-as-military-groups-clash-over-regime-shouts-and.html | SCORES DEAD IN IRAN AS MILITARY GROUPS CLASH OVER REGIME | By Youssef M Ibrahim Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/serkins-unusual-approach-to-brahms-the-program.html | Serkins Unusual Approach to Brahms | By Harold C Schonberg | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/shearson-is-back-on-merger-trail-broker-buys-into-financial.html | Shearson Is Back On Merger Trail | By Leonard Sloane | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/showdown-nearing-for-church-council-new-york-chief-executives.html | SHOWDOWN NEARING FOR CHURCH COUNCIL | By Kenneth Briggs | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/side-effects.html | Side Effects | By Thomas Powers | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/soviet-hints-it-now-favors-moscow-as-site-for-brezhnevcarter-parley.html | Soviet Hints It Now Favors Moscow As Site for BrezhnevCarter Parley | By Bernard Gwertzman Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/spaceman-at-elks-sports-of-the-times-tenman-baseball-auntie-was.html | Spaceman at Elks | Red Smith | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/stage-view-andrei-serban-shows-he-can-play-it-straight-seduced.html | STAGE VIEW | Walter Kerr | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/stamps-new-catalogues-all-collectors-can-use-them.html | STAMPS | Samuel A Tower | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/sunday-observer-thats-show-biz.html | Sunday Observer | By Russell Baker | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-ballet-odyssey-of-suzanne-farrell-the-odyssey-of-suzanne.html | The Ballet Odyssey Of Suzanne Farrell | By Jennifer Dunning | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-battle-to-build-the-thinnest-watch.html | The Battle to Build the Thinnest Watch | By Isadore Barmash | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-cartoon-creature-as-salesman-better-than-ever-the-bottom-line.html | The Cartoon Creature as Salesman Better Than Ever | By Sharon Johnson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-empty-cup-sports-of-the-times.html | The Empty Cup | Dave Anderson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-helpful-giant-emerson.html | The Helpful Giant | By Paul Zweig | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-jazzstarswhen-leaders-get-together.html | The jazzstarsWhen Leaders Get Together | By Robert Palmer | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-markets-a-nervous-week-on-wall-street.html | THE MARKETS | By Vartanig G Vartan | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-meaning-of-irans-oil-cutback-begins-to-sink-in.html | Officials Disagree on Impact but Costly Disruptions Seem Certain | By Steven Rattner | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-nation-counting-heads-losing-heads-its-all-part-of-census.html | The Nation | By Robert Reinhold | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-nation-republicans-get-the-new-religion-on-salt-budgets-the.html | The Nation | Daniel Lewisand Caroline Rand Herron | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-other-florida-a-turfmans-tour-the-other-florida-a-turfmans-tour.html | The Other Florida A Turfmans Tour | By Robert W Tolf | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-past-and-present-will-make-music-on-broadway.html | The Past and Present Will Make Music on Broadway | SPECIAL TO THE NEW YORK TIMES | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-real-mccoy-at-the-met-a-clarion-future-notes-on-music.html | The Real McCoy at the Met | By Raymond Ericson | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-region-suburbs-and-urbs-squabble-more-sharply-in-trenton.html | The Region | By Martin Waldron | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-world-returning-teng-sees-a-moral-in-irans-chaos.html | The World | Rosanne Klass and Barbara Slavin | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/the-world-zia-changed-from-being-bhuttos-man-to-his-enemy.html | The World | By Robert Trumbull | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/troubled-cleveland.html | Troubled Cleveland | By Roldo Bartimole | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/tv-view-programming-is-the-key-tv-view-the-carnegie-report-a-call.html | TV VIEW | John J OConnor | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/two-khomeini-aides-confer-with-young-un-delegate-says-they-promise.html | TWO KHOMEINI AIDES CONFER WITH YOUNG | BY Kathleen Teltsch Special to The New York Times | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/under-the-auchincloss-shell-auchincloss.html | UNDER THE AUCHINCLOSS SHELL | ByC D B Bryan | TX 215179 | 28901 |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/us-rights-survey-for-115-countries-sees-some-progress-state.html | US RIGHTS SURVEY FOR 115 COUNTRIES SEES SOME PROGRESS | By Graham Hovey Special to The New York Times | TX 215179 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/ussoviet-studies-of-quakes-gaining-scientists-find-that-slower.html | USSOVIET STUDIES OF QUAKES GAINING | By David K Shipler Special to The New York Times | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/van-duser-rejected-giants-job-interviewed-by-maras-van-duser.html | Van Duser Rejected Giants Job | By Michael Katz | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/vieques-seeking-new-yorks-aid-island-has-superb-beaches.html | Vieques Seeking New Yorks Aid | By Edward Ranzal | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/washington-seeking-to-repair-schism-with-now-powerful-oilrich.html | Washington Seeking to Repair Schism With Now Powerful OilRich Mexico | By Martin Tolchin Special to The New York Times | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/washington-the-distant-neighbors.html | WASHINGTON | By James Reston | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-a-siren-song-for-engineers-county-joins.html | A Siren Song For Engineers | By David C Berliner | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-a-southern-voice-in-countys-republican-party.html | A Southern Voice in Countys Republican Party Councils | By James Feron | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-art-the-pyramids-of-the-county-courthouse.html | ART | By David L Shirey | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-at-home-is-there-life-after-moving-to-the.html | AT HOME | By Anatole Broyard | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-carey-faces-fight-on-schools-plan-carey-foes.html | Carey Faces Fight On Schools Plan | By E J Dionne | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-case-against-the-states-drug-law.html | Case Against the States Drug Law | By Myron S Isaacs | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-delbello-presses-solidwaste-plan-delbello.html | DelBello Presses SolidWaste Plan | Ronald Smothers | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-dining-out-in-the-tradition-of-the-french-bistro.html | DINING OUT | By John Mariani | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-divorce-growing-way-of-county-life.html | Divorce Growing Way of County Life | By Nancy Rubin | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-for-sideswiping-driver-education.html | For Sideswiping Driver Education | By Irving J Sloan | TX 215179 | 28901 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-gardening-saying-it-with-flowers.html | GARDENING | By Joan Lee Faust | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-home-clinic-the-art-of-making-ceiling-and-wall.html | HOME CLINIC | By Bernard Gladstone | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-lincolns-peekskill-address-yes-there-was-one.html | Lincolns Peekskill Address Yes There Was One | By Gary Kriss | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-martinelli-moves-to-thwart-caputo-politics.html | Martinelli Moves to Thwart Caputo | By Ronald Smothers | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-music-county-a-big-donor-to-a-fundraiser-for-the.html | MUSIC | By Robert Sherman | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-ottinger-puts-some-heat-on-federal-energy-policy.html | Ottinger Puts Some Heat on Federal Energy Policy | By Edward C Burks | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-tale-of-a-publishers-move-to-the-county.html | Tale of a Publishers Move to the County | By Paul Wilner | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/westchester-weekly-westchester-housing-condominium-prices-ceilings.html | WESTCHESTER HOUSING Condominium Prices Ceilings Rising | By Betsy Brown | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/whats-doing-in-verona.html | Whats Doing in VERONA | By Nino Lo Bello | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/when-in-rome-how-to-attend-a-papal-audience-how-to-attend-a-papal-a.html | When in Rome how to Attend a Papal Audience | By Paul Hofmann | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/with-head-and-heart.html | With Head and Heart | By Anne Stevenson | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/wood-field-and-stream-insuring-striped-bass-is-goal-on-east-coast.html | Wood Field and Stream | By Nelson Bryant | TX 215179 | 28901 | |
| 2/11/1979 | https://www.nytimes.com/1979/02/11/archives/zaire-could-be-very-rich-but-now-it-faces-ruin.html | Belgium Dispatched New Troops Last Week to Help Keep Order | By John Darnton | TX 215179 | 28901 | |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/2-former-aides-called-heirs-to-barness-heroin-empire-barnes.html | 2 Former Aides  Called Heirs To Barness Heroin Empire | By Selwyn Raab | TX 215175 | 28901 | |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/69-marines-6-copters-are-ready-to-act-no-challenge-to-bazargan.html | 69 Marines 6 Copters Are Ready to Act | By Richard Burt Special to The New York Times | TX 215175 | 28901 | |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/a-lincoln-divided.html | A Lincoln Divided | By George B Forgie | TX 215175 | 28901 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/a-rich-and-a-poor-district-react-to-carey-school-plan-li-school.html | A Rich and a Poor District React to Carey School Plan | By Shawn G Kennedy Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/about-a-horse-named-levi.html | About a Horse Named Levi | Red Smith | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/advertising-magazine-takes-to-the-air.html | Advertising | Philip H Dougherty | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/aluminum-prognosis-high-profits-aluminum-prognosis-low-supply-high.html | Aluminum Prognosis High Profits | By Agis Salpukas | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/army-withdraws-its-support-for-bakhtiar-iranian-prime-minister.html | ARMY WITHDRAWS ITS SUPPORT FOR BAKHTIAR IRANIAN PRIME MINISTER REPORTED TO RESIGN | By Nicholas Gage Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/at-home-abroad-guns-or-politics.html | AT HOME ABROAD | By Anthony Lewis | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/at-lake-placid-optimism-if-youre-going.html | At Lake Placid Optimism | By John Kifner | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/birds-and-environs-reported-harmed-by-overzealous-throngs-of.html | Birds and Environs Reported Harmed By Overzealous Throngs of Watchers | By Bayard Webster | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/booms-heard-again-and-scientist-is-sure-theyre-sonic.html | Booms Heard Again and Scientist Is Sure Theyre Sonic | By Laurie Johnston | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/bridge-popular-event-for-novices-to-be-tried-a-second-time-an.html | Bridge | By Alan Truscott | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/burger-seeks-study-of-bail-releases-in-major-crime-drama-over.html | Burger Seeks Study of Bail Releases in Major Crime | By Linda Greenhouse Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/carey-taxcut-package-in-trouble-except-aid-to-elderly-top-brackets.html | Carey TaxCut Package in Trouble Except Aid to Elderly Top Brackets | By E J Dionne Jr Special to The New York times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/carter-faces-fight-on-water-agencies-congressmen-see-battles-on.html | CARTER FACES FIGHT ON WATER AGENCIES | By Wayne King Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/carters-latin-policy.html | Carters Latin Policy | By Miles Wortman | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/chinese-dance-company-of-new-york-in-concert.html | Chinese Dance Company Of New York in Concert | By Jack Anderson | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/clemency-pleas-criticized-could-be-hanged-this-week.html | Clemency Pleas Criticized | By Robert Trumbull Special to The New York Times | TX 215175 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/columbias-anglican-cousin-sends-a-bill-for-460-million-this-problem.html | Columbias Anglican Cousin Sends a Bill for 460 Million | By Charlotte Evans | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/concert-babbitts-a-solo-requiem.html | Concert Babbitts A Solo Requiem | By John Rockwell | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/concert-bach-by-zola-and-jane-shaulis.html | Concert Bach By Zola and Jane Shaulis | John Rockwell | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/congress-again-trying-to-solve-federal-lands-dispute-in-alaska.html | Congress Again Trying to Solve Federal Lands Dispute in Alaska | By Seth S King Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/credit-markets-weeks-financing-list-offers-no-assurances-jump-in.html | CREDIT MARKETS | By John H Allan | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/dance-yohn-and-troupe.html | Dance Yohn and Troupe | By Jennifer Dunning | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/de-gustibus-matters-of-gender-and-preference.html | De Gustibus | By Craig Claiborne | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/election-laws-raise-problem-for-strategists-albany-notes.html | Election Laws Raise Problem For Strategists | By Richard J Meislin Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/essay-hello-mr-chips.html | ESSAY | By William Safire | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/exxon-nominates-3-to-its-board.html | Exxon Nominates 3 to Its Board | Leonard Sloane | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/folk-cuban-new-songs.html | Folk Cuban New Songs | By Ken Emerson | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/gold-fixing-london-tradition-gold-fixed-by-tradition.html | Gold Fixing London Tradition | By Robert D Hershey Jr Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/governor-ends-alabamas-rift-with-judge-repudiation-of-wallace.html | Governor Ends Alabamas Rift With Judge | By Howell Raines Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/iacocca-says-ford-ousted-3-tells-of-reaction-to-indonesian-bribery.html | Iacocca Says Ford Ousted 3 | By Jo Thomas Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/inquiry-expands-on-relief-fraud-in-city-program-prosecutions-now.html | Inquiry Expands On Relief Fraud In City Program | By Ronald Sullivan | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/iranians-turn-to-their-past-islamic-fervor-at-root-of-drive-against.html | Iranians Turn To Their Past | By R W Apple Jr Special to The New York Times | TX 215175 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/irans-crisis-disrupts-trade-with-india-flourishing-trade-started.html | Irans Crisis Disrupts Trade With India | By Kasturi Rangan Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/israelis-and-egyptians-going-to-camp-david-for-talks-this-month.html | Israelis and Egyptians Going to Camp David For Talks This Month | By Bernard Gwertzman Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/japan-to-reduce-costs-of-foreign-stock-listing-japan-to-cut-listing.html | Japan to Reduce Costs Of Foreign Stock Listing | By Tracy Dahlby Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/jazz-bob-cantwell-leads-laidback-stompers.html | Jazz Bob Cantwell Leads LaidBack Stompers | By John S Wilson | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/jazz-jimmy-owens-plus.html | Jazz Jimmy Owens   Plus | John S Wilson | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/jubilation-anarchy-and-sadness-mix-as-teheran-erupts-in-frenzy.html | Jubilation Anarchy and Sadness Mix as Teheran Erupts in Frenzy | By Youssef M Ibrahim Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/knicks-send-mcadoo-to-celtics-for-3-picks-came-here-in-1976-mcadoo.html | Knicks Send McAdoo To Celtics for 3 Picks | By Sam Goldaper | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/laos-resists-newest-overlord-hanoi-replacement-of-overlords.html | Laos Resists Newest Overlord Hanoi | By Henry Kamm Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/law-firms-expand-as-atlanta-flourishes-a-dozen-large-firms.html | Law Firms Expand as Atlanta Flourishes | By Tom Goldstein Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/leftists-may-cause-problems-for-khomeini-arming-of-the-people-urged.html | Leftists May Cause Problems for Khomeini | By James M Markham Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/locusts-from-horn-of-africa-threaten-huge-area-kenya-calls-full.html | Locusts From Horn of Africa Threaten Huge Area | By Kathleen Teltsch Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/losers-impressed-by-russians-talent-so-many-things.html | Losers Impressed By Russians Talent | Gerald Eskenazi | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/maras-feud-leaves-giants-kingdom-without-a-king.html | Maras Feud Leaves Giants Kingdom Without a King | By Tony Kornheiser | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/market-place-nationals-auction-plan.html | Market Place | Robert Metz | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/martin-scott-dead-headed-fire-dept-was-commissioner-under-wagner.html | MARTIN SCOTT DEAD HEADED FIRE DEPT | By Donald G McNeil Jr | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/millions-of-mexicans-view-illegal-entry-to-us-as-door-to.html | Millions of Mexicans View Illegal Entry to US as Door to Opportunity | By William K Stevens Special to The New York Times | TX 215175 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/northport-high-school-students-visit-their-ottawa-counterparts-an.html | Northport High School Students Visit Their Ottawa Counterparts | By Henry Giniger Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/notes-on-people-cagney-now-79-to-appear four-times-on-tv-program.html | Notes on People | Clyde Haberman Albin Krebs | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/notre-dames-magic-weekend-macafees-memorable-visit-now-a-football.html | Notre Dames Magic Weekend | Special to The New York Times Gordon S White Jr | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/on-aggression-in-politics-are-women-judged-by-a-double-standard-one.html | On Aggression in Politics Are Women Judged by a Double Standard | By Leslie Bennetts | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/outdoors-wading-for-oysters-tips.html | Outdoors Wading for Oysters | By Nelson Bryant | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/put-thiamine-in-liquor.html | Put Thiamine in Liquor | By Brandon Centerwall | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/question-box.html | Question Box | S Lee Kanner | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/reserves-help-nets-triumph-nets-box-score.html | Reserves Help Nets Triumph | By Al Harvin Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/review-set-on-ruling-that-drew-fire-for-coast-court-second.html | Review Set on Ruling That Drew Fire for Coast Court | By Wallace Turner Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/saxophone-two-styles-at-the-public.html | Saxophone Two Styles at the Public | By Robert Palmer | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/soviet-six-routs-nhl-stars-60-what-happened.html | Soviet Six Routs NHL Stars 60 | By Gerald Esrenazi | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/sporting-gear-tennis-practice-by-computer.html | Sporting Gear | Parton Keese | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/stage-theyre-playing-our-song-presented-song-writers-musical.html | Stage Theyre Playing Our Song Presented | By Richard Eder | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/stewart-miss-lear-in-recital.html | Stewart Miss Lear In Recital | BY Peter G Davis | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/support-of-bishops-for-activism-is-seen-latin-parley-is-held-likely.html | SUPPORT OF BISHOPS FOR ACTIVISM IS SEEN | By George Vecsey Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archiv es/tennis-borg-beats-connors-plays-from-the-baseline.html | Tennis Borg Beats Connors | By James Tuite Special to The New York Times | TX 215175 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/the-coldest-day-since-chilly-77-grips-new-york-1800-complaint-calls.html | The Coldest Day Since Chilly 77 Grips New York | By Robin Herman | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/the-new-breed-of-helicopters-orders-from-18-countries.html | The New Breed of Helicopters | By Matthew L Wald Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/three-new-collections-of-soft-easy-clothes-for-summer-shirtwalst.html | Three New Collections of Soft Easy Clothes for Summer | By Bernadine Morris | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/tv-best-short-subjects.html | TV Best Short Subjects | By Tom Buckley | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/ucla-beats-notre-dame-poor-tv-showing-by-irish.html | UCLA Beats Notre Dame | By Gordon S White Jr Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/union-lettuce-worker-shot-dead-in-clash-with-nonstriking-pickers.html | Union Lettuce Worker Shot Dead In Clash With Nonstriking Pickers | By Robert Lindsey Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/westernized-iranians-nervous-about-islamic-rule-nervousness-not.html | Westernized Iranians Nervous About Islamic Rule | By Paul Lewis Special to The New York Times | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/wide-abuses-reported-in-ads-by-professionals-hidden-divorce-costs.html | Wide Abuses Reported In Ads by Professionals | By Ralph Blumenthal | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/winter-sports-us-revolution-aimed-at-1980-a-revolution-aimed-at.html | Winter Sports US Revolution Aimed at 1980 | By Neil Amdur | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/women-cite-neglect-in-us-job-training.html | Women Cite Neglect In US job Training | By Ann Crittenden | TX 215175 | 28901 |
| 2/12/1979 | https://www.nytimes.com/1979/02/12/archives/yemen-sudan-to-get-added-arms-2-areas-of-disagreement.html | Yemen Sudan to Get Added Arms | By Bernard Weinraub Special to The New York Times | TX 215175 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/20-at-bishops-meeting-in-mexico-back-two-embattled-colleagues.html | 20 at Bishops Meeting in Mexico Back Two Embattled Colleagues | By George Vecsey Special to the New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/2d-sorc-yachtsman-lost-despite-rescue-try.html | 2d SORC Yachtsman Lost Despite Rescue Try | By William N Wallace | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/300-at-a-hearing-by-psc-oppose-new-power-line-into-westchester.html | 300 at a Hearing by PSC Oppose New Power Line Into Westchester | By Ronald Smothers Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/400-cats-purring-for-center-stage-fill-lobby-at-cast-call-no-hopes.html | 400 Cats Purring for Center Stage Fill Lobby at Cast Call | By Leslie Maitland | TX 215149 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/a-new-us-attitude-on-iran-after-efforts-to-stave-off-takeover-by.html | A New US Attitude on Iran | By Richard Burt Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/a-novel-windmill-challenges-us-policy-on-wind-energy-novel-windmill.html | A Novel Windmill Challenges US Policy on Wind Energy | By Wade Greene | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/about-education-a-school-play-can-teach-many-things.html | About Education | By Fred M Hechinger | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/about-new-york-a-reprise-for-loves-old-sweet-song.html | About New York | By Francis X Clines | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/advertising-changes-at-harper-ad-sales-arm.html | Advertising | Philip H Dougherty | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/albany-approves-major-transit-aid-for-new-york-area-legislators.html | ALBANY APPROVES MAJOR TRANSIT AID FOR NEW YORK AREA | By Ari L Goldman Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/all-59-die-on-rhodesia-airliner-shot-down-by-missile-top-general-on.html | All 59 Die on Rhodesia Airliner Shot Down by Missile | By John F Burns special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/amtrak-the-caboose.html | Amtrak the Caboose | By Rogers E M Whitaker | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/another-louisville-heavyweight-has-his-road-to-the-title-all-mapped.html | Another Louisville Heavyweight Has His Road to the Title All Mapped Out | By Michael Katz | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/arctic-air-continues-to-chill-northeast-the-coldest-area-in-us.html | Arctic Air Continues to Chill Northeast the Coldest Area in US | By Robin Herman | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/atlantic-city-throbs-to-new-boom-atlantic-city-throbs-to-boom-of.html | Atlantic City Throbs to New Boom | By Fred Ferretti Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/automakers-and-uaw-initiate-lowcost-prepaid-health-plan-hmos.html | Automakers and UAW Initiate LowCost Prepaid Health Plan | By Iver Peterson Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/bar-association-again-backs-ban-on-television-and-radio-in-court-tv.html | Bar Association Again Backs Ban On Television and Radio in Court | By Linda Greenhouse Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/books-of-the-times-what-was-there-left.html | Books of The Times | By John Leonard | TX 215149 | 28901 |

| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/bridge-104-surviving-pairs-to-play-in-finals-of-grand-national.html | Bridge | By Alan Truscott | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/cancer-cells-in-experiment-give-rise-to-normal-tissue-disease.html | Cancer Cells in Experiment Give Rise to Normal Tissue | By Harold M Schmeck Jr | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/carey-asks-cut-in-mandatory-drug-terms-balanced-approach-favored.html | Carey Asks Cut in Mandatory Drug Terms | By Richard J Meislin Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/carl-hoppl-72-a-restaurateur-on-li-dead.html | Carl Hoppl 72 A Restaurateur On LI Dead | By Joan Cook | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/carter-is-criticized-by-backers-in-iowa-early-supporters-complaints.html | CARTER IS CRITICIZED BY BACKERS IN IOWA | By Adam Clymer Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/carter-planning-bill-to-let-more-refugees-into-us-the-background.html | Issue and Debate | By Graham Hovey Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/carter-says-hes-prepared-to-work-with-teheran-leaders-for-stability.html | Carter Says Hes Prepared to Work With Teheran Leaders for Stability | By Terence Smith Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/carter-urges-voluntary-measures-to-manage-nations-oil-shortage.html | Carter Urges Voluntary Measures To Manage Nations Oil Shortage | By Edward Cowan Special to the New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/commanding-presence-political-past-animated-in-conversation.html | Commanding Presence Political Past | By William K Stevens Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/contemporary-fashions-for-hardtofit-figures.html | Contemporary Fashions For HardtoFit Figures | By Ruth Robinson | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/controlling-imports-of-textiles-carter-struggles-to-set-policy.html | Controlling Imports Of Textiles | By Clyde H Farnsworth Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/credit-markets-prices-hold-steady-in-very-light-trading-taxexempt.html | CREDIT MARKETS | By John H Allan | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/cut-in-business-taxes-asked-in-1980-budget-is-defended-by-carey.html | Cut in Business Taxes Asked in 1980 Budget Is Defended by Carey | By E J Dionne Jr Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/earnings-gtes-profits-up-127-for-quarter-signal-companies.html | EARNINGS | By Clare M Reckert | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/economic-and-political-concerns-could-slow-tide-of-mexican-oil-the.html | Economic and Political Concerns Could Slow Tide of Mexican Oil | By Anthony J Parisi Special to The New York Times | TX 215149 | 28901 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/education-high-school-seniors-get-early-start-on-college-seniors.html | EDUCATION | By Gene I Maeroff | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/energy-stocks-lead-dow-to-25-point-gain-volume-at-206-million.html | Energy Stocks Lead Dow to 25 Point Gain | By Vartanig G Vartan | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/firm-warning-given-chinese-protesters-youths-causing-disruptions.html | FIRM WARNING GIVEN CHINESE PROTESTERS | By Fox Butterfield Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/fordham-typically-loses-7170-turnovers-prove-difference.html | Fordham Typically Loses 7170 | By Thomas Rogers | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/gasoline-price-bound-to-rise-but-officials-arent-sure-how-fast-and.html | Gasoline Price Bound to Rise | By Richard Halloran Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/gulf-states-to-add-central-utilities-for-270-million-consummation.html | Gulf States to Add Central Utilities for 270 Million | By Phillip H Wiggins | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/harpers-to-set-up-bus-unit-in-china-signs-pact-for-assembly-plant.html | Harpers to Set Up Bus Unit in China | By Winnie Fung Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/how-is-occidental-run-how-is-occidental-petroleum-run-inquiries.html | How Is Occidental Run | By Judith Miller Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/in-the-nation-iran-and-inflation.html | IN THE NATION | By Tom Wicker | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/insurance-exchange-imperiled-gop-seeking-delay-in-albany.html | Insurance Exchange Imperiled | By Sheila Rule Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/irans-elite-army-guard-was-routed-by-civilians-vast-funds-spent-on.html | Irans Elite Army Guard Was Routed by Civilians | By Paul Lewis Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/japan-may-act-to-allay-trade-fear-fukuda-trip-to-reassure-us-a.html | Japan May Act to Allay Trade Fear | By Henry Scott Stokes Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/junior-wells-joins-stars.html | Junior Wells Joins Stars | By Robert Palmer | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/khomeinis-forces-rule-iran-he-urges-an-end-to-violence-us.html | KHOMEININS FORCES RULE IRAN HE URGES AN END TO VIOLENCE U S CONSULTING WITH REGIME | By James M Markham Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/koch-in-a-reversal-orders-new-plan-for-south-bronx-koch-reversing.html | Koch in a Reversal Orders New Plan for South Bronx | By Lee Dembart | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/lakeland-and-doberman-gain-westminster-final-wire-fox-is-third.html | Lakeland and Doberman Gain Westminster Final | By Walter R Fletcher | TX 215149 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/lawyers-review-evidence-at-letelier-murder-trial.html | Lawyers Review Evidence at Letelier Murder Trial | By David Burnham Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/leaded-gas-cited-in-los-angeles-pollution-cars-had-been-tampered.html | Leaded Gas Cited in Los Angeles Pollution | By Gladwin Hill Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/lucie-arnaz-the-morning-after-opening-night-left-tv-behind.html | Lucie Arnaz the Morning After Opening Night | By John Corry | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/market-place-hidden-values-in-mac-bonds.html | Market Place | Robert Metz | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/mayas-fall-linked-to-decline-of-elite-mayas-fall-linked-to-decline.html | Mayas Fall Linked To Decline of Elite | By Boyce Rensberger | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/mcadoo-frets-over-family-back-pay-the-money-question.html | McAdoo Frets Over Family Back Pay | By Malcolm Moran | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/mcadoo-gone-knicks-set-to-rebuild-auerbach-is-enthusiastic.html | McAdoo Gone Knicks Set to Rebuild | By Sam Goldaper | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/minority-candidates-for-bench-rate-highly-bell-says-view-on.html | Minority Candidates for Bench Rate Highly Bell Says | By Tom Goldstein Special to The New York Times | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/music-cole-porter-remembered-cant-take-it-with-you-to-be-taped-for.html | Music Cole Porter Remembered | By John S Wilson | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/music-festival-of-drums-offers-a-variety-of-styles.html | Music Festival of Drums Offers a Variety of Styles | Robert Palmer | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/music-jubals-delicacies.html | Music Jubals  Delicacies | By Donal Henahan | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/music-wheelock-students-play-wheelock.html | Music Wheelock Students Play Wheelock | By Peter G Davis | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/new-quarks-stir-debate-on-basic-laws-of-nature-fundamental-building.html | New Quarks Stir Debate On Basic Laws of Nature | By Walter Sullivan | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/nhl-is-starting-to-ask-questions-about-system.html | NHL Is Starting to Ask Questions About System | By Gerald Eskenazi | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/notes-on-people-why-joan-little-hopes-to-work-in-church-program.html | Notes on People | Clyde Haberman Albin Krebs | TX 215149 | 28901 | |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/observer-pocket-money.html | OBSERVER | By Russell Baker | TX 215149 | 28901 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/officials-debate-financial-ability-of-city-to-play-biggest-landlord.html | Officials Debate Financial Ability Of City to Play Biggest Landlord | By Arnold H Lubasch | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/opera-a-new-nathan-the-wise.html | Opera A New Nathan the Wise | By John Rockwell | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/peyser-told-of-foodstamp-need.html | Peyser Told of FoodStamp Need | By Lena Williams Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/police-pinpoint-crime-suspects-with-computer-rapid-identification.html | Police Pinpoint Crime Suspects With Computer | By Leonard Buder | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/president-concedes-warning-his-staffs-says-he-expects-teamwork-once.html | PRESIDENT CONCEDES WARNING HIS STAFFS | By Martin Tolchin Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/queen-opens-tour-of-6-arabian-states-arabs-bending-the-rules.html | Queen Opens Tour of 6 Arabian States | By R W Apple Jr Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/recital-canadian-wind-quintet.html | Recital Canadian Wind Quintet | Joseph Horowitz | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/rollsroyce-set-to-pick-us-site-plans-disclosed-last-summer.html | RollsRoyce Set to Pick US Site | By Robert D Hershey Jr Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/russians-recognize-new-regime-in-iran-hail-the-popular-uprising.html | RUSSIANS RECOGNIZE NEW REGIME IN IRAN | By Craig R Whitney special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/senate-panel-balks-at-letting-us-shift-funds-to-new-office-in.html | Senate Panel Balks at Letting US Shift Funds to New Office in Taipei | By Bernard Gwertzman Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/some-leaders-of-shahs-regime-are-put-on-display-as-prisoners-seized.html | Some Leaders of Shahs Regime Are Put on Display as Prisoners | By Youssef M Ibrahim Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/stage-avantgardists-from-poland-at-la-mama.html | Stage AvantGardists From Poland at La Mama | By Richard Eder | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/taxes-accounting-fringe-benefits-cafeteriastyle.html | Taxes  Accounting | Deborah Rankin | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/the-mideast-power-balance-and-browns-tour-of-area-military-analysis.html | The Mideast Power Balance And Browns Tour of Area | By Drew Middleton | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/these-singles-have-to-pass-the-pet-test-how-i-judge-a-man.html | These Singles Have to Pass the Pet Test | By Olive Evans | TX 215149 | 28901 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/tiant-38-is-grateful-and-ready-to-serve-yankees-grateful-tiant.html | Tiant 38 Is Grateful and Ready to Serve Yankees | By Steve Cady Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/trapped.html | Trapped | By John B Oakes | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/tv-views-of-africa.html | TV Views Of Africa | By Tom Buckley | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/us-links-to-saudis-taking-a-new-turn-brown-on-mideast-tour-promises.html | US LINKS TO SAUDIS TAKING A NEW TURN | By Bernard Weinraub Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/vagrant-found-raped-and-slain-off-e-42d-street-had-thousands-in.html | Vagrant Found Raped and Slain Off E 42d Street | By Lee A Daniels | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/west-german-boom-in-home-building-west-german-housing-booms-despite.html | West German Boom In Home Building | By John Geddes Special to The New York Times | TX 215149 | 28901 |
| 2/13/1979 | https://www.nytimes.com/1979/02/13/archives/yea-team-nay-capitalists-sports-of-the-times.html | Yea Team Nay Capitalists | Dave Anderson | TX 215149 | 28901 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/3-competing-films-on-tv-among-top-15-for-week.html | 3 Competing Films on TV Among Top 15 for Week | By Les Brown | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/60minute-gourmet-cotes-de-veau-foyot-noodles-with-fresh-tomato.html | 60Minute Gourmet | By Pierre Franey | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/a-chicago-valentine-for-moran.html | A Chicago Valentine For Moran | By Scott Simon | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/added-rise-in-oil-price-predicted-2-gain-possible-as-iran-cutoff.html | Added Rise In Oil Price Predicted | By Anthony J Parisi | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/advertising-corporate-jobs-shine-in-survey.html | Advertising | Philip H Dougherty | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/after-baby-whither-the-career-after-a-woman-has-a-baby-what-happens.html | After Baby Whither the Career | By Sue Mittenthal | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/after-victory-flood-of-tasks-iran-has-to-be-calmed-islamic-republic.html | After Victory Flood of Tasks | By Nicholas Gage Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/albany-senate-rejects-insuranceexchange-bill-insurance-bill-killed.html | Albany Senate Rejects InsuranceExchange Bill | By Sheila Rule Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/algerias-neglected-consumers-speak-out-opening-to-private-sector.html | Algerias Neglected Consumers Speak Out | By Marvine Howe Special to The New York Times | TX 215186 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/arab-leaders-call-iran-shift-historic-saudis-are-worried-about.html | ARAB LEADERS CALL IRAN SHIFT HISTORIC | By Wolfgang Saxon | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/arctic-air-mass-brings-hardship-to-new-yorkers-elderly-poor-suffer.html | Arctic Air Mass Brings Hardship To New Yorkers | By Lee A Daniels | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/bar-unit-backs-changes-in-disciplining-members-obligation-of.html | Bar Unit Backs Changes In Disciplining Members | By Linda Greenhouse Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/best-buys.html | Best Buys | Patricia Wells | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/bishops-end-puebla-conference-with-plea-for-rights-of-the-poor-the.html | Bishops End Puebla Conference With Plea for Rights of the Poor | By George Vecsey Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/border-region-is-almost-a-country-unto-itself-neither-mexican-nor-a.html | Border Region Is Almost a Country Unto Itself Neither Mexican Nor American | By John M Crewdson Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/bridge-seizing-an-opportunity.html | Bridge | By Alan Truscott | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/budget-balancers-warned-by-muskie-he-says-amendment-would-result-in.html | BUDGET BALANCERS WARNED BY MUSKIE | By B Drummond Ayres Jr Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/canada-in-mourning-over-hockey-defeat.html | Canada in Mourning Over Hockey Defeat | By Andrew H Malcolm Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/careers-hard-times-for-middle-managers.html | Careers | Elizabeth M Fowler | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/chess-can-yesterdays-leftovers-be-tomorrows-surprise-looking-for.html | Chess | By Robert Byrne Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/china-oil-business-awaited-by-houston-more-china-oil-business-is.html | China Oil Business Awaited by Houston | By William K Stevens Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/climatologists-are-warned-north-pole-might-melt-another-projection.html | Climatologists Are Warned North Pole Might Melt | By Walter Sullivan Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/cocaine-big-business-in-lawless-bolivian-lowlands-small-fraction-of.html | Cocaine Big Business in Lawless Bolivian Lowlands | By Juan de Onis Special to The New York Times | TX 215186 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/comment-on-plo-stirs-israeli-furor-a-remark-by-dayan-is-interpreted.html | COMMENT ON PLO STIRS ISRAELI FUROR | By Paul Hofmann Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/commodities-precious-metals-tumble-soybeans-also-decline-april.html | COMMODITIES Precious Metals Tumble Soybeans Also Decline | By Elizabeth M Fowler | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/concert-with-sollberger-on-flute.html | Concert With Sollberger on Flute | By Joseph Horowitz | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/credit-markets-prices-up-substantially-after-fed-intervention-no.html | CREDIT MARKETS | By John H Allan | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/dancing-to-a-middle-eastern-beat-middle-eastern-dancing-lessons.html | Dancing to a Middle Eastern Beat | By Fred McMorrow | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/disbursal-of-olin-penalty-stirs-a-wave-of-criticism-fully-as.html | Disbursal of Olin Penalty Stirs a Wave of Criticism | By Robert E Tomasson Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/discoveries-woolworths-ideas-on-spring.html | DISCOVERIES | BAngela TaylorB | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/earnings-goodyear-earnings-up-689-for-4th-quarter-capital-spending.html | EARNINGS | By Clare M Reckert | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/economic-scene-business-wary-of-next-iran.html | Economic Scene | Leonard Silk | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/enemy-issues-spur-market-advance.html | Energy Issues Spur Market Advance | By Vartanig G Vartan | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/foreign-affairs-lesser-excluded-cases.html | FOREIGN AFFAIRS | By Albert Wohlstetter | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/gao-checks-jones-cult-links-to-welfare-four-off-welfare-rolls.html | GAO Checks Jones Cult Links to Welfare | By Wallace Turner Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/giants-and-restic-meet-on-coaching-post-opposed-by-tim-mara.html | Giants and Restic Meet on Coaching Post | By Michael Katz | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/hanoi-mig21-patrols-increase-chinaborder-tension-local-officials.html | Hanoi MIG21 Patrols Increase ChinaBorder Tension | By Fox Butterfield Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/injustice-against-bhutto-in-2-courts.html | Injustice Against Bhutto In 2 Courts | By Ramsey Clark | TX 215186 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/iran-regime-is-expected-to-insist-on-total-power-aides-defend.html | Iran Regime Is Expected To Insist on Total Power | By James M Markham Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/irans-new-premier-names-7-to-cabinet-khomeini-asks-calm-a-foe-of.html | IRANS NEW PREMIER NAMES 7 TO CABINET KHOMEINI ASKS CALM | By Youssef M Ibrahim Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/irish-water-spaniel-best-at-westminster-successful-month-in-florida.html | Irish Water Spaniel Best at Westminster | By Walter R Fletcher | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/islanders-set-back-rockies-merrick-ends-drought.html | Islanders Set Back Rockies | By Michael Strauss  Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/israelis-looking-to-egyptian-pact-weigh-a-25-cut-in-arms-outlay-two.html | Israelis Looking to Egyptian Pact Weigh a 25 Cut in Arms Outlay | By Bernard Weinraub Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/jean-renoir-director-of-grand-illusion-film-dies-outlook-like.html | Jean Renoir Director of Grand Illusion Film Dies | By Paul Montgomery | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/kaiser-rebuilds-in-smog-fight-we-have-done-our-share.html | Kaiser Rebuilds in Smog Fight | By Pamela G Hollie Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/kitchen-equipment-the-chinois.html | Kitchen Equipment The Chinois | Pierre Franey | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/knicks-keep-negotiating-for-player-reluctant-to-give-him-up.html | Knicks Keep Negotiating For Player | By Sam Goldaper | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/kosinskis-being-there-will-star-peter-sellers-his-only-comic-novel.html | Kosinskis Being There Will Star Peter Sellers | By Aljean Harmetz Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/leon-and-bob-are-chums-again-sports-of-the-times.html | Leon and Bob Are Chums Again | Red Smith | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/letters-cellulite-treatments.html | Letters | Dr Luis A Guerra | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/making-prosciutto-at-home-homemade-prosciutto.html | Making Prosciutto at Home | By Jacques Pepin | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/many-plans-a-la-sills-for-the-city-opera-weighs-slavic-repertory.html | Many Plans  la Sills For the City Opera | By Harold C Schonberg | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/market-place-chicago-rivet-why-bid-rose.html | Market Place | Robert Metz | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/mayor-opposes-teacher-accord-a-second-time-koch-against-annual-pay.html | Mayor Opposes Teacher Accord A Second Time | By Glenn Fowler | TX 215186 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/merger-proposal-for-westchester-declared-invalid-abolition-of.html | Merger Proposal For Westchester Declared Invalid | By James Feron Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/miller-sees-continued-high-rates.html | Miller Sees Continued High Rates | By Robert A Bennett | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/moynihan-says-us-will-remain-in-bronx-despite-charlotte-st-loss.html | Moynihan Says US Will Remain In Bronx Despite Charlotte St Loss | By Lee Dembart | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/music-boehm-quintette.html | Music Boehm Quintette | By Peter G Davis | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/music-spotlight-on-flute.html | Music Spotlight on Flute | By Raymond Ericson | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/news-of-the-theater-papp-pushes-minority-troupe-selling-a-suit.html | News of the Theater | By Carol Lawson | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/notes-on-people-billy-rose-honored-by-lincoln-center-archive.html | Notes on People | Clyde Haberman Albin Krebs | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/on-valentines-day-a-buried-treasure-for-valentines-buried-treasure.html | On Valentines Day A Buried Treasure | By Emily Hahn | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/pakistani-high-court-delays-bhuttos-death-pakistan-court-grants.html | Pakistani High Court Delays Bhuttos Death | By Robert Trumbull Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/personal-health-barefoot.html | Personal Health | Jane E Brody | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/pippin-pye-and-other-olde-recipes-to-make-a-dish-of-snow.html | Pippin Pye and Other Olde Recipes | By Lorna J Sass | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/prague-tests-visits-abroad-for-dissidents-kohout-is-in-new-york.html | Prague Tests Visits Abroad for Dissidents | By David A Andelman Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/professional-schools-read-mixed-signs-in-bakke-decision-reaction-at.html | Professional Schools Read Mixed Signs in Bakke Decision | By Steven V Roberts Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/proxmire-criticizes-koch-on-cutbacks-calls-for-provisional-denial.html | PROXMIRE CRITICIZES KOCH ON CUTBACKS | By Steven R Weisman Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/q-a.html | QA | Randall Enos | TX 215186 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/real-estate-a-neighbor-in-brooklyn-for-ibm.html | Real Estate | Alan S Oser | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/renoir-was-movie-master-of-the-ageless-and-the-new-an-appreciation.html | Renoir Was Movie Master Of the Ageless and the New | By Vincent Canby | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/residences-for-retarded-earn-wider-acceptance-opposition-in.html | Residences for Retarded Earn Wider Acceptance | By Frances Cerra Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/revue-when-hell-freezes-over-urban-arts-corps.html | Revue When Hell Freezes Over | By Richard F Shepard | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/rhodesian-ministers-at-crash-site-pledge-revenge-nkomo-awaiting.html | Rhodesian Ministers at Crash Site Pledge Revenge | By John F Burns Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/rosalind-browne-62-was-abstract-painter-teacher-and-historian.html | Rosalind Browne 62 Was Abstract Painter Teacher and Historian | By C Gerald Fraser | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/schlesinger-issues-renewed-warning-on-irans-oil-flow-says-there-is.html | SCHLESINGER ISSUES RENEWED WARNING ON IRANS OIL FLOW | By Richard Halloran Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/shivering-a-useful-signal-of-overexposure-sign-of-incipient.html | Shivering a Useful Signal of Overexposure | By Laurie Johnston | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/simpson-paces-nets-over-kings-111102-talk-of-a-throwin.html | Simpson Paces lets Over Kings 111102 | By Malcolm Moran Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/st-johns-conquers-holy-cross-by-8266-syracuse-is-next-foe-perry.html | St Johns Conquers Holy Cross by 8266 | By Gordon S White Jr | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/state-aide-says-koch-must-apply-contingency-cuts-to-1980-budget.html | State Aide Says Koch Must Apply Contingency cuts to 1980 Budget | By Anna Quindlen | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/teamsters-back-wage-insurance-teamsters-endorse-plan-on-real-wage.html | Teamsters Back Wage Insurance | By Clyde H Farnsworth Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/technology-emergency-911-for-the-suburbs.html | Technology | Peter J Schuyten | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/the-indian-brunch-fragrant-feast-indian-brunch-fragrant-feast.html | The Indian Brunch Fragrant Feast | By Patricia Wells | TX 215186 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/the-oldest-freshman-in-the-assembly-we-didnt-have-welfare.html | The Oldest Freshman in the Assembly | By Ari L Goldman | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/theater-loose-ends-by-weller-in-the-capital-adult-moonchildren.html | Theater Loose Ends By Weller in the Capital | By Mel Gussow | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/trout-as-attractive-as-its-topic.html | Wood Field and Stream | By Nelson Bryant | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/tv-caesar-tailored-to-small-screen.html | TV Caesar Tailored to Small Screen | By Janet Maslin | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/tv-dolly-and-carol.html | TV Dolly And Carol | By John Rockwell | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/tv-new-here-to-eternity-on-nbc.html | TV New Here to Eternity on NBC | By Tom Buckley | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/un-gives-china-15-million-to-modernize-detecting-mineral-resources.html | UN Gives China 15 Million to Modernize | By Kathleen Teltsch Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/us-housing-study-finds-displacement-of-poor-in-slums-is-minimal.html | US Housing Study Finds Displacement of Poor in Slums Is Minimal | By Robert Reinhold Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/us-is-said-to-reject-bid-of-saudis-for-irans-f14s-might-serve-two.html | US Is Said to Reject Bid Of Saudis for Irans F14s | By Richard Burt Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/us-to-seek-a-hearing-by-full-appeals-court-in-the-case-of-mandel.html | US to Seek a Hearing By Full Appeals Court In the Case of Mandel | By Ben A Franklin Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/viggiano-called-favorite-to-win-desalvios-seat-specialassembly.html | Viggiano Called Favorite to Win DeSalvios Seat | By Maurice Carroll | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/visit-to-canada-tested-french-leaders-diplomacy-a-balcony.html | Visit to Canada Tested French Leaders Diplomacy | By Henry Giniger Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/washington-mr-carters-mexican-problem.html | WASHINGTON | By James Reston | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/watershed-for-amtrak-even-more-cuts-may-be-coming-news-analysis.html | Watershed for Amtrak Even More Cuts May Be Coming | By Ernest Holsendolph Special to The New York Times | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/wine-talk-rare-and-risky-wine-talk.html | Wine Talk Rare and Risky | By Frank J Prial | TX 215186 | 28907 |
| 2/14/1979 | https://www.nytimes.com/1979/02/14/archives/yanks-brink-in-reinforcements-masseurs-help-for-the-legs-and-backs.html | Yanks Bring In Reinforcements Masseurs | By Steve Cady Special to The New York Times | TX 215186 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/2-cubans-guilty-in-bomb-killing-of-chilean-exile-a-3d-anticastro.html | 2 Cubani Guilty In Bomb Killing Of Chilean Exile | By David Burnham Special to the New York Times | TX 215181 | 28907 |

| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/4-rockefeller-children-say-all-at-hand-did-their-best-gratitude-to.html | 4 Rockefeller Children Say All at Hand Did Their Best | By Robert D McFadden | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/5-accused-of-looting-lundy-assets-of-11-million-in-elaborate-plot.html | 5 Accused of Looting Lundy Assets Of 11 Million in Elaborate Plot | By Joseph P Fried | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/5-on-board-of-estimate-affirm-pledge-on-south-bronx-stein-offers.html | 5 on Board of Estimate Affirm Pledge on South Bronx | By Anna Quindlen | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/933173-in-taxes-to-city-prepaid-by-seven-coops-six-other-coops.html | 933173 in Taxes to City Prepaid by Seven Coops | By Glenn Fowler | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/a-house-divided-condominiums-in-a-mansion-a-house-divided.html | A House Divided Condominiums In a Mansion | By Andree Brooks | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/a-night-of-tension-across-washington-crises-in-kabul-and-teheran.html | A NIGHT OF TENSION ACROSS WASHINGTON | By Bernard Gwertzman Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/a-strong-ambassador-untroubled-by-selfdoubt-william-healy-sullivan.html | A Strong Ambassador Untroubled by SelfDoubt | By Seymour M Hersh Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/about-long-island-winter-and-discontent-on-the-railroad.html | About Long Island | By Francis X Clines Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/adams-at-symposium-proposes-an-effort-to-reinvent-the-auto-solar-an.html | Adams at Symposium Proposes An Effort to Reinvent the Auto | By Reginald Stuart Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/an-arab-producer-lifts-oil-price-7-other-rises-likely-abu-dhabis.html | AN ARAB PRODUCER LIFTS OIL PRICE 7 | By Anthony J Parisi | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/ancient-statue-taken-from-met-found-in-locker-150000-sculpture.html | Ancient Statue Taken From Met Found in Locker | By Robert Mcg Thomas Jr | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/armed-iranians-rush-us-embassy-khomeinis-forces-free-staff-of-100-a.html | ARMED IRANIANS RUSH US EMBASSY | By Nicholas Gage Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/at-home-abroad-down-the-sluices.html | AT HOME ABROAD Down The Sluices | By Anthony Lewis | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/at-your-service-controlling-noise.html | At Your Service Controlling Noise | By Michael Decourcy Hinds | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/backgammon-the-loneliness-and-power-of-a-longdistance-runner.html | Backgammon | By Paul Magriel | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/battle-for-control-of-health-data.html | Battle for Control of Health Data | By Ronald Sullivan | TX 215181 | 28907 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/benson-ford-seeks-bigger-role-family-holdings-in-the-ford-motor.html | Benson Ford Seeks Bigger Role | By Jo Thomas Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/books-of-the-times-twists-and-betrayals.html | Books of The Times | By John Leonard | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/bridge-canadian-players-granted-a-fair-opportunity-at-last.html | Bridge | By Alan Truscott | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/callaghan-reports-a-deal-with-unions-asserts-leaders-agree-to-work.html | CALLAGHAN REPORTS A DEAL WITH UNIONS | By R W Apple Jr Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/cheating-on-salt-ii.html | Cheating on SALT II | By Les Aspin | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/christopher-tunnard-authority-on-city-planning-taught-at-yale.html | Christopher Tunnard Authority On City Planning Taught at Yale | By Joan Cook | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/control-board-approves-cuts-made-by-koch-his-4year-financial-plan.html | Control Board Approves Cuts Made by Koch | By Lee Dembart | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/council-ethics-unit-drawing-up-its-charges-against-mastropieri.html | Council Ethics Unit Drawing Up Its Charges Against Mastropieri | By Edward Ranzal | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/court-stops-iran-banks-us-funds-court-stops-iran-banks-us-funds.html | Court Stops Iran Banks US Funds | By Robert A Bennett | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/essay-libya-and-idaho.html | ESSAY Libya And Idaho | By William Safire | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/europeans-voice-doubt-on-us-policy-widespread-distrust.html | Europeans Voice Doubt on US Policy | By John Geddes Special to The New York Timies | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/famine-perils-the-western-region-of-zaire-not-much-aid-would-get.html | Famine Perils the Western Region of Zaire | By Charles Mohr Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/florida-lake-yields-clues-to-life-of-man-there-12000-years-ago-a.html | Florida Lake Yields Clues To Life Of Man There 12000 Years Ago | By Harold M Schmeck Jr | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/ford-head-predicts-worldwide-sales-rise.html | Ford Head Predicts Worldwide Sales Rise | By John Holusha | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/gardening.html | GARDENING | By Richard Langer | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/george-young-is-appointed-general-manager-of-giants-dolphins-aide.html | George Young Is Appointed General Manager of Giants | By Michael Katz | TX 215181 | 28907 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/harvester-net-rises-fourfold-in-quarter-bf-goodrich.html | Harvester Net Rises Fourfold in Quarter | By Clare M Reckert | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/how-iran-unrest-affects-rug-trade-how-turmoil-in-iran-affects-rug.html | How Iran Unrest Affects Rug Trade | By Karen de Witt | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/iona-five-conquers-cadets-iona-caught-by-surprise-patient-in-first.html | Iona Five Conquers Cadets | By Gordon S White Jr Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/iranians-said-to-hint-oil-resumption-in-79-sketchy-information.html | Iranians Said to Hint Oil Resumption in 79 | By Richard Halloran Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/irrigation-expected-to-stem-flowing-of-rivers-into-seas-sending.html | Irrigation Expected to Stem Flowing of Rivers Into Seas | By Walter Sullivan Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/islanders-beaten-by-sabres-goalies-stand-out.html | Islanders Beaten by Sabres | By Michael Strauss Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/israeli-parliament-in-torture-denial-2-factions-unite-behind.html | ISRAELI PARLIAMENT IN TORTURE DENIAL | By Paul Hofmann Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/italy-expels-us-official-tied-to-intelligence-study-general.html | Italy Expels US Official Tied to Intelligence Study | By Henry Tanner Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/longrange-radio-stations-start-drive-to-oppose-curbs-learning-how.html | LongRange Radio Stations Start Drive to Oppose Curbs | By Ernest Holsendolph Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/maguire-charges-hud-slurred-italianamericans-and-jerseyans-blown.html | Maguire Charges HUD Slurred ItalianAmericans and Jerseyans | By Steven R Weisman Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/marine-in-vietnam-asks-to-come-home-prisoner-reported-to-have.html | MARINE IN VIETNAM ASKS TO COME HOME | By Graham Hovey Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/marxistleninist-guerrilla-group-is-a-potent-force-in-the-new-iran.html | MarxistLeninist Guerrilla Group Is a Potent Force in the New Iran | By James M Markham Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/mexican-chief-gives-carter-a-warning-tells-president-beginning-a.html | MEXICAN CHIEF GIVES CARTER A WARNING | By Martin Tolchin Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/mexican-plan-slows-emigrant-flow-to-us-dollars-to-aid-the-program.html | Mexican Plan Slows Emigrant Flow to US | By Alan Riding Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archiv es/music-ashkenazy-with-the-cleveland.html | Music Ashkenazy With the Cleveland | By Harold C Schonberg | TX 215181 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/nassau-supervisors-in-reversal-ask-rise-in-sales-tax-had-proposed.html | Nassau Supervisors in Reversal Ask Rise in Sales Tax | By E J Dionne Jr  Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/norfolk-keeps-its-eyes-fixed-on-growth-the-talk-of-norfolk.html | Norfolk Keeps Its Eyes Fixed on Growth | By Ben A Franklin Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/novel-and-screenplay-to-be-written-at-same-time-britains-youth.html | Novel and Screenplay to Be Written at Same Time | By Aljean Harmetz Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/opera-met-carlo-is-instant-nbctv-sets-bolshoi-giselle.html | Opera Met Carlo Is Instant | BY John Rockwell | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/pacers-set-back-knicks-10697.html | Pacers Set Back Knicks 10697 | By Al Harvin Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/pachucos-in-musical-zoot-suit-dramatic-stance-on-the-streets.html | Pachucos in Musical Zoot Suit | By Mel Gussow | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/peru-novelist-warns-against-military-nationalism-strike-by-leftwing.html | Peru Novelist Warns Against Military Nationalism | By Juan de Onis Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/plo-is-cool-to-dayan-remarks-statements-given-prominence.html | PLO Is Cool to Dayan Remarks | By Marvine Howe Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/police-report-arrest-in-1978-of-66-officers.html | Police Report Arrest in 1978 Of 66 Officers | By Leonard Buder | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/rangers-win-51-beat-bruins-here-for-first-time-since-1975-don.html | Rangers Win 51 Beat Bruins Here for First Time Since 1975 | By Parton Keese | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/rugoff-loses-theaters-founded-by-father.html | Rugoff Loses Theaters | By Cgerald Fraser | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/school-bus-drivers-strike-expected-talks-broken-off.html | School Bus Drivers Strike Expected | By Marcia Chambers | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/sec-options-study-due-a-call-for-new-rules-expected-problem-of.html | SEC Options Study Due | By William Robbins Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/slain-ambassador-a-career-diplomat-dubs-developed-soviet-expertise.html | SLAIN AMBASSADOR A CAREER DIPLOMAT | By David Binder Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/south-africa-issues-warning-over-raid-foreign-minister-tells.html | SOUTH AFRICA ISSUES WARNING OVER RAID | By Kathleen Teltsch Special to The New York Times | TX 215181 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/soviet-azerbaijanis-a-world-away-from-iranian-cousins-isolated-from.html | Soviet Azerbaijanis a World Away From Iranian Cousins | By Craig R Whitney Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/stage-whoopee-revival-of-1928-musical-burlesque-wild-west.html | Stage Whoopee Revival of 1928 Musical | By Richard Eder | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/stocks-ease-with-dow-off-043-wolverine-world-wide-off.html | Stocks Ease With Dow Off 043 | By Vartanig G Varian | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/talks-to-stabilize-world-wheat-price-break-down.html | Talks to Stabilize World Wheat Price Break Down | By Victor Lusinchi Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/taxexempts-sell-slowly-higher-shortterm-yields.html | TaxExempts Sell Slowly | By John H Allan | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/taxi-panel-votes-52-to-allow-cab-leasing-by-owners-to-drivers.html | Taxi Panel Votes 52 To Allow Cab Leasing By Owners to Drivers | By Robin Herman | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/tennessee-inmate-alleges-he-served-10-extra-years-ordered-freed-in.html | Tennessee Inmate Alleges He Served 10 Extra Years | By Howell Raines Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/the-d-in-detroit-is-for-democrat.html | The D in Detroit Is for Democrat | By Tony Proscio | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/tv-sequel-to-roots-inevitable-question-new-oral-memoir.html | TV Sequel to Roots Inevitable Question | By Les Brown | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/tv-women-in-white.html | TV Women in White | By Janet Maslin | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/us-and-canada-set-pact-to-share-fish-catch-in-atlantic-to-be.html | US AND CANADA SET PACT TO SHARE FISH | By Henry Giniger Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/us-asserts-afghans-ignored-pleas-not-to-attack-abductors-of-envoy.html | US Asserts Afghans Ignored Pleas Not to Attack Abductors of Envoy | By Robert Trumbull Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/us-decides-to-close-export-center-in-mexico-us-decides-to-close.html | US Decides to Close Export Center in Mexico | By Clyde H Farnsworth Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/us-defense-chief-tours-areas-occupied-by-israel.html | US Defense Chief Tours Areas Occupied by Israel | By Bernard Weinraub Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/us-plans-to-start-airlift-of-7000-from-iran-when-airport-reopens.html | US Plans to Start Airlift of 7000 From Iran When Airport Reopens | By Richard Burt Special to The New York Times | TX 215181 | 28907 |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/us-protests-role-of-soviet-advisers-in-kabul-affair.html | US Protests Role of Soviet Advisers in Kabul Affair | By Janet Battaile Special to The New York Times | TX 215181 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/us-said-to-reject-bank-profit-guides-decision-reportedly-made.html | US SAID TO REJECT BANK PROFIT GUIDES | By Judith Miller Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/weather-tightens-icy-grip-on-region-weather-tightens-icy-grasp-on.html | Weather Tightens Icy Grip on Region | By Lee A Daniels | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/westchester-road-plan-said-to-ask-100-toll-rise.html | Westchester Road Plan Said Ask 100 Toll Rise | By Edward Hudson Special to The New York Times | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/when-a-lovestruck-couple-come-to-visit-lovestruck-couple-come-to.html | When a LoveStruck Couple Come to Visit | By Anatole Broyard | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/young-innovator-in-fabric-world-an-innovator-in-the-fabric-world.html | Young Innovator In Fabric World | By Jane Geniesse | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/young-rated-highly-as-talent-evaluator-young-called-wellprepared.html | Young Rated Highly As Talent Evaluator | By Eric Lincoln | TX 215181 | 28907 | |
| 2/15/1979 | https://www.nytimes.com/1979/02/15/archives/zaires-copper-and-cobalt-mines-resume-production-sabotage-was-not.html | Zaires Copper and Cobalt Mines Resume Production | By John Darnton Special to The New York Times | TX 215181 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/5-women-stars-mesh-in-babes-new-play-a-recent-addition-a-loss-of.html | 5 Women Stars Mesh in Babes New Play | By Robin Braniley | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/80000-students-are-stranded-by-school-bus-strike-all-boroughs.html | 80000 Students Are Stranded by School Bus Strike | By Marcia Chambers | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/a-balmy-day-for-a-change-26-degrees-warming-up-on-the-jukebox.html | A Balmy Day for a Change 26 Degrees | By Robin Herman | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/a-bridge-between-two-worlds-in-iran-karim-sanjabi-man-in-the-news.html | A Bridge Between Two Worlds in Iran | By Youssef M Ibrahim Special to The New York Times | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/a-stage-lab-for-west-side-theater-lab-goes-public-with-3-plays-and.html | A Stage Lab For West Side | By Nan Robertson | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/abortion-clinic-set-afire-on-li-suspect-is-held-scene-of.html | Abortion Clinic Set Afire on LI | By Robert D McFadden | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/about-real-estate-rehabilitation-city-fights-housing-blight.html | About Real Estate | By Alan S Oser | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/art-long-neglected-jawlensky-returns.html | Art Long Neglected Jawlensky Returns | By John Russell | TX 215183 | 28907 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/art-variety-of-styles-at-whitney-biennial.html | Art Variety of Styles at Whitney Biennial | By Hilton Kramer | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/article-1-no-title-possible-leakage-of-chemical.html | Possible Leakage of Chemical | By Philip Shabecoff Special to The New York Times | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/at-fashion-parties-a-debut-for-spring-shaking-up-his-viewers.html | At Fashion Parties a Debut for Spring | By Bernadine Morris | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/auxiliary-policeman-in-stamford-accused-in-killing-of-a-girl-14.html | Auxiliary Policeman In Stamford Accused In Killing of a Girl 14 | By Robert E Tomasson Special to The New York Times | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/beckett-on-a-germanmusic-program-they-answer-to-munich-not-bonn.html | Beckett on a GermanMusic Program | By Raymond Ericson | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/bostonians-offer-chamber-bill-at-y-relatively-young-audiences.html | Bostonians Offer Chamber Bill at Y | By Eleanor Beau | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/bowie-impresario-of-new-jazz-concert-different-musical-techniques.html | Bowie Impresario of New Jazz Concert | By Robert Palmer | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/bridge-an-optimistic-bid-for-slam-gives-defenders-difficulties.html | Bridge | By Alan Truscott | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/brown-will-press-sadat-on-a-treaty-secretary-due-in-egypt-will-link.html | BROWN WILL PRESS SADAT ON A TREATY | By Bernard Weinraub Special to The New York Times | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/canada-borrows-in-japan.html | Canada Borrows in Japan | By Henry Giniger Special to The New York Times | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/carter-despite-strains-in-mexico-says-things-are-going-very-well.html | Carter Despite Strains in Mexico Says Things Are Going Very Well | By Martin Tolchin Special to The New York Times | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/carter-vulnerable-in-new-hampshire-energy-and-inflation-issues-pose.html | CARTER VULNERABLE IN NEV HAMPSHIRE | By Terence Smith Special to The New York Times | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/children-do-musical-by-swados-interpreting-the-roles.html | Children Do Musical By Swados | By Richard F Shepard | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/church-group-acting-to-oust-potter-as-chief-threats-to-quit-council.html | Church Group Acting to Oust Potter as Chief | By Kenneth A Briggs | TX 215183 | 28907 | |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/clinton-relies-on-a-team-effort-six-share-two-spots-no-hogging-the.html | Clinton Relies on a Team Effort | By Paul Winfield | TX 215183 | 28907 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/coast-court-rejects-portion-of-law-easing-losses-from-proposition.html | Coast Court Rejects Portion of Law Easing Losses From Proposition 13 | By Wallace Turner Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/commodities-silver-futures-advance-despite-profit-taking.html | COMMODITIES | By Elizabeth M Fowler | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/corning-glass-eye-on-pricing-corning-glass-works-keeps-an-eye-on.html | Corning Glass Eye on Pricing | By Edwin McDowell Special to the New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/credit-markets-fixedincome-securities-steady.html | CREDIT MARKETS | By John H Allan | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/dow-slips-by-069-airlines-off-oil-exploration-issues-move-up.html | Dow Slips By 069 | By Vartanig G Vartan | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/dyson-in-dispute-with-albany-staffs-over-budgets-12-million-at.html | Dyson in Dispute With Albany Staffs Over Budgets | By E J Dionne Jr Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/earnings-fourthquarter-profit-off-75-at-rj-reynolds.html | EARNINGS | By Clare M Reckert | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/exploiting-natural-gas.html | Exploiting Natural Gas | By John Kean | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/for-skiers-holiday-is-the-best-of-times-big-snows-upstate.html | For Skiers Holiday Is the Best of Times | By Michael Strauss | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/hot-from-detroit-service-warranties-detroits-service-warranties-the.html | Hot From Detroit Service Warranties | By Reginald Stuart Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/hunter-graduates-of-stormier-days-get-their-diplomas-things-almost.html | Hunter Graduates of Stormier Days Get Their Diplomas | By Dena Kleiman | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/in-iran-fears-of-a-revolution-within-a-revolution-news-analysis.html | In Iran Fears of a Revolution Within a Revolution | By James M Markham Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/in-saranac-lake-readings-are-below-imagination-saranac-lake.html | In Saranac Lake Readings Are Below Imagination | By John Kifner Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/in-the-nation-the-best-hope.html | IN THE NATION | By Tom Wicker | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/irans-new-leaders-vow-to-help-us-evacuation-about-7000-americans.html | Irans New Leaders Vow To Help US Evacuation | By Nicholas Gage Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/irish-rutgers-fives-triumph-at-garden-basketball-in-the-blood.html | Irish Rutgers Fives Triumph at Garden | By Sam Goldaper | TX 215183 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/joel-dean-business-professor-73-joined-columbia-in-1945.html | Joel Dean Business Professor 73 | By Joan Cook | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/kremlin-dismisses-accusations-by-us-soviet-press-agency-denies-any.html | KREMLIN DISMISSES ACCUSATIONS BY US | By Craig R Whitney Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/leaders-of-us-angry-at-soviet-over-crises-role-accounts-on.html | Leaders of US Angry at Soviet Over Crises Role | By Bernard Gwertzman Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/lietzke-on-63-leads-tucson-golf-by-shot-schoolboy-hockey-player.html | Lietzke on 63 Leads Tucson Golf by Shot | By John S Radosta Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/money-from-iran-held-up-students-in-us-in-distress-borrowing-to.html | Money From Iran Held Up Students in US in Distress | By Ao Sulzberger Jr Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/money-supply-figures-are-up-in-latest-week.html | Money Supply Figures Are Up in Latest Week | By Robert A Bennett | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/mrs-grasso-calls-for-amendment-to-restrict-connecticuts-spending.html | Mrs Grasso Calls For Amendment To Restrict Connecticuts Spending | By Diane Henry Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/museum-curators-meet-to-talk-security-security-was-a-dirty-word.html | Museum Curators Meet to Talk Security | By Gregory Jaynes Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/music-barenboim-leads-new-lutoslawski-work.html | Music Barenboim Leads New Lutoslawski Work | By Donal Henahan | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/new-england-strives-for-compromise-in-energy-conflicts-wide-range.html | New England Strives for Compromise in Energy Conflicts | By Michael Knight Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/new-face-harry-hamlin-the-kid-who-walked-in-to-a-knockout-role.html | New Face Harry Hamlin | By Carol Lawson | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/new-jersey-tests-55-for-mercury-near-dump-site-checks-workers-for.html | New Jersey Tests 55 for Mercury Near Dump Site | By Robert Hanley Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/new-pope-stirs-czech-churchs-hopes-masses-said-in-private-homes.html | New Pope Stirs Czech Churchs Hopes | By David A Andelman Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/new-york-areas-cited-in-a-study-on-fatal-cancer-health-unit-sees.html | New York Areas Cited in a Study On Fatal Cancer | By Ronald Sullivan | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/new-york-is-blocked-in-move-of-12-disturbed-children-physical.html | New York Is Blocked in Move of 12 Disturbed Children | By Richard J Meislin Special to The New York Times | TX 215183 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/oil-pricing-worsens-risk-of-a-recession-economists-declare.html | OIL PRICING WORSENS RISK OF A RECESSION ECONOMISTS DECLARE | By Clyde H Farnsworth Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/peking-says-hanoi-lays-mines-in-china-asserts-22-soldiers-and.html | PEKING SAYS HANOI LAYS MINES IN CHINA | By Fox Butterfield Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/play-an-evening-in-new-jerusalem-on-the-trail-of-kef.html | Play An Evening In New Jerusalem | By Mel Gussow | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/proposed-convention-on-balancing-budget-the-background.html | Proposed Convention on Balancing Budget | By Adam Clymer Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/publishing-new-laurels-for-the-poet-may-swenson.html | Publishing New Laurels for the Poet May Swenson | By Thomas Lask | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/ralph-alswang-designer-of-sets-and-innovative-theaters-dead-native.html | Ralph Alswang Designer of Sets And Innovative Theaters Dead | By Robert Mcg Thomas Jr | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/reporters-notebook-the-gulf-in-mexico-mexican-alludes-to-problems.html | Reporters Notebook The Gulf in Mexico | By Alan Riding Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/sabres-defeat-rangers-43-greschner-hurt-rangers-scoring.html | Sabres Defeat Rangers 43 | By Parton Keese Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/sadat-has-a-dream-15-billion-carter-plan-in-aid-like-a-cobra.html | Sadat Has a Dream 15 Billion Carter Plan in Aid | By Christopher S Wren Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/scientists-at-world-parley-doubt-climate-variations-are-ominous.html | Scientists at World Parley Doubt Climate Variations Are Ominous | By Walter Sullivan Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/sec-asks-overhaul-on-options-says-exchanges-have-failed-to-protect.html | SEC Asks Overhaul On Options | By Judith Miller Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/shades-of-jeanette-macdonald-and-nelson-eddy-onewoman-orchestra.html | Shades of Jeanette MacDonald and Nelson Eddy | By John S Wilson | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/single-agency-planned-for-managing-foreign-aid-role-as-principal.html | Single Agency Planned for Managing Foreign Aid | By Graham Hovey Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/south-african-bids-rhodesian-bow-out-botha-says-black-rule-should.html | SOUTH AFRICAN BIDS RHODESIAN BOW OUT | By Anthony Lewis Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/strong-action-hinted-by-rhodesian-forces-for-attack-on-airliner.html | Strong Action Hinted By Rhodesian Forces For Attack on Airliner | By John F Burns Special to The New York Times | TX 215183 | 28907 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/sugar-rise-backed-by-carter-agrees-to-higher-price-supports-senate.html | Sugar Rise Backed By Carter | By Seth S King Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/tharp-dancers-leap-into-brooklyn-a-bloodletting-ceremony-tips-on.html | Tharp Dancers Leap Into Brooklyn | By Jennifer Dunning | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/trusting-khomeini.html | Trusting Khomeini | By Richard Falk | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/us-drops-inquiry-on-lockheed-aides-wont-prosecute-two-exofficials.html | US DROPS INQUIRY ON LOCKHEED AIDES | By Wendell Rawls Jr Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/us-offers-a-200-million-plan-for-transiturban-aid-philadelphia-mall.html | US Offers a 200 Million Plan for TransitUrban Aid | By Ernest Holsendolph Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/wall-st-broker-pleads-guilty-in-6-million-fraud-reaped-substantial.html | Wall St Broker Pleads Guilty in 6 Million Fraud | By Arnold H Lubasch | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/washington-mexico-lectures-the-us.html | WASHINGTON | By James Reston | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/washingtons-famous-help-germaines-restaurant-make-a-name-for-itself.html | Washingtons Famous Help Germaines Restaurant Make a Name for Itself | By Barbara Gamarekian Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/winded-financial-analyst-wins-run-up-empire-state-how-much-does-it.html | Winded Financial Analyst Wins Run Up Empire State | By Lee A Daniels | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/women-hail-social-security-plan-benefits-shared-evenly.html | Women Hail Social Security Plan | By Marjorie Hunter Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/yanks-trade-gary-thomasson.html | Yanks Trade Gary Thomasson | By Steve Cady Special to The New York Times | TX 215183 | 28907 |
| 2/16/1979 | https://www.nytimes.com/1979/02/16/archives/young-to-seek-disciplinarian-teacher-as-giant-coach-florida-is.html | Young to Seek Disciplinarian Teacher as Giant Coach | By Michael Katz | TX 215183 | 28907 |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/20-more-shah-aides-said-to-face-death-in-start-of-a-purge-regime.html | 20 MORE SHAH AIDES SAID TO FACE DEATH IN START OF A PURGE | By James M Markham Special to The New York Times | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/3-officials-hold-initial-meeting-on-bronx-plan-charlotte-st-project.html | 3 Officials Hold Initial Meeting On Bronx Plan | By Edward Ranzal | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/96-americans-return-from-iran.html | 96 Americans Return From Iran | By Donald G McNeil Jr | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/abc-plans-to-acquire-chilton-for-86-a-share-iron-age-published-by.html | ABC Plans to Acquire Chilton for 86 a Share | By Phillip H Wiggins | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/about-new-york-pete-seeger-and-life-with-father.html | About New York | By Francis X Clines | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/an-embattled-esposito-stands-firm-in-brooklyn-a-federal.html | An Embattled Esposito Stands Firm in Brooklyn | By Marcia Chambers | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/attack-on-oil-sharing-stirs-concern-in-industry-distributing-the.html | Attack on Oil Sharing Stirs Concern in Industry | By Anthony J Parisi | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/baby-in-malpractice-suit-was-put-up-for-adoption-call-from-adoptive.html | Baby in Malpractice Suit Was Put Up for Adoption | By Lesley Oelsner | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/bar-unit-criticized-on-discipline-role-new-york-association-called.html | BAR UNIT CRITICIZED ON DISCIPLINE ROLE | By Tom Goldstein | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/billy-carters-problems-friends-believe-incidents-are-caused-by.html | Billy Carters Problems | By Wayne King Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/books-of-the-times-exhaustive-or-exhausting-symbolism-and.html | Books of The Times Exhaustive or Exhausting Symbolism and Irrelevance Hustling to Eat | By Anatole Broyard | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/bridge-event-for-novices-included-in-2day-sectional-tourney.html | Bridge | By Alan Truscott | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/bulls-hand-knicks-5th-straight-setback-speculation-ends.html | Bulls Hand Knicks 5th Straight Setback | By Al Harvin Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/canada-protests-oil-supply-cut-exxon-diverts-venezuela-crude.html | Canada Protests Oil Supply Cut | By Henry Giniger Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/carey-opposes-a-rise-in-nassaus-sales-tax-but-is-silent-on-veto.html | Carey Opposes a Rise In Nassaus Sales Tax But Is Silent on Veto | By E J Dionne Jr Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/carter-ends-mexico-visit-talks-set-on-gas-purchases-mexican-deeply.html | Carter Ends Mexico Visit | By Martin Tolchin Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/carters-leadership-questions-in-congress-news-analysis.html | Carters Leadership Questions in Congress | By Hedrick Smith Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/celebrities-pack-a-party-to-honor-twyla-tharp-a-mysterious-young.html | Celebrities Pack a Party to Honor Twyla Tharp | By Angela Taylor | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/china-posts-a-new-target-bureaucratic-ossification-notes-on-china.html | China Posts a New Target Bureaucratic Ossification | By Fox Butterfield Special to The New York Times | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/cold-means-feverish-work-for-citys-boiler-inspectors-cold-wave.html | Cold Means Feverish Work For Citys Boiler Inspectors | By Michael Goodwin | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/commodities-silver-futures-prices-rise-fall-rise-again.html | COMMODITIES | By Elizabeth M Fowler | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/confidence-games-cheated-new-yorkers-of-reported-2-million-in-1978.html | Confidence Games Cheated New Yorkers of Reported 2 Million in 1978 | By Charles Kaiser | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/costa-piano-interpretations.html | Costa Piano Interpretations | By Allen Hughes | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/court-rules-mayor-may-not-vote-on-his-budgets-in-estimate-board.html | Court Rules Mayor May Not Vote On His Budgets in Estimate Board | By Lee Dembart | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/earnings-genesco-profits-decline-25-in-quarter.html | EARNINGS | By Isadore Barmash | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/head-of-burned-abortion-clinic-trades-charges-with-opponent.html | Head of Burned Abortion Clinic Trades Charges With Opponent | By Shawn G Kennedy Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/high-auto-prices-spur-leasing-boom-sales-slump-feared.html | High Auto Prices Spur Leasing Boom | By Reginald Stuart Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/hospital-group-backs-carter-cost-goal-not-limits.html | Hospital Group Backs Carter Cost Goal Not Limits | By Philip Shabecoff Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/howl.html | Howl | By Robert Alan Cook | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/indictments-say-3-tried-to-cheat-on-sewer-work-company-also-is.html | Indictments Say 3 Tried to Cheat On Sewer Work | By Frances Cerra | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/inquiry-begins-on-nearcollision-at-ohare-up-to-17-million-in-damage.html | Inquiry Begins on NearCollision at OHare | By Richard Witkin | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/iran-evacuation-plan-ready-for-all-contingencies-military-analysis.html | Iran Evacuation Plan Ready for All Contingencies | By Drew Middleton | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/italian-effort-to-form-cabinet-seems-to-fail-early-election-likely.html | Italian Effort to Form Cabinet Seems to Fail | By Henry Tanner Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/kim-eschenbach-get-together-for-five-mozart-violin-sonatas.html | Kim Eschenbach Get Together For Five Mozart Violin Sonatas | By Raymond Ericson | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/klauss-conducts-pierrot-consort.html | Klauss Conducts Pierrot Consort | By Peter G Davis | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/kuhn-upholds-sale-of-2-as-to-yankees.html | Kuhn Upholds Sale Of 2 As to Yankees | By Murray Chass | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/lietzke-stays-hot-on-66-for-129-ignores-technicalities-the-time-he.html | Lietzke Stays Hot on 66 for 129 | By John S Radosta Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/mexican-percussion-piece.html | Mexican Percussion Piece | By Joseph Horowitz | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/middleoftheroad-pop-dominates-21st-grammys-john-denver-as-host.html | MiddleoftheRoad Pop Dominates 21st Grammys | By John Rockwell | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/more-house-campaigners-finding-easy-victory-brings-cash-windfall-58.html | More House Campaigners Finding Easy Victory Brings Cash Windfall | By Warren Weaver Jr Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/nets-beaten-105100-king-fined-in-court-late-fouls-costly-to-nets.html | Nets Beaten | By Michael Strauss Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/new-face-in-giants-hunt-ray-perkins.html | New Face in Giants Hunt Ray Perkins | By Michael Katz | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/observer-the-joy-of-winter.html | OBSERVER | By Russell Baker | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/oilgas-issues-strong-but-dow-slips-208-points-will-seek-remaining.html | OilGas Issues Strong But Dow Slips 208 Points | By Vartanig G Vartan | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/page-knocks-out-martin-in-2d.html | Page Knocks Out Martin in 2d | By Deane McGowen Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/senator-says-17-foster-children-may-be-among-jonestown-dead-not.html | Senator Says 17 Foster Children May Be Among Jonestown Dead | By Wallace Turner Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/shes-ready-for-college-now-but-this-time-as-president-integral-part.html | Shes Ready for College Now  But This Time as President | BY Nadine Brozan | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/soviet-writers-project-scuttled-as-second-class-pornographic.html | Soviet Writers Project Scuttled As Second Class Pornographic | By Craig R Whitney Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/suspect-seized-by-fbi-on-charge-of-extortion-against-grain-agent.html | Suspect Seized by FBI on Charge Of Extortion Against Grain Agent | By Nicholas M Horrock Special to The New York Times | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/the-electric-bill.html | The Electric Bill | By Wayne Greenhaw | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/twyla-tharps-dancers-perform-4-new-works.html | Twyla Tharps Dancers Perform 4 New Works | By Jack Anderson | #N/A | #N/A | |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/ultimate-questions-of-the-middle-east.html | Ultimate Questions of the Middle East | By Charles H Malik | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/us-is-investigating-floridas-environmental-deals-professor-scared.html | US Is Investigating Floridas Environmental Deals | By Jon Nordheimer Special to The New York Times | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/us-plans-chad-evacuation-as-an-american-is-killed-235-americans.html | US Plans Chad Evacuation as an American Is Killed | By Graham Hovey Special to The New York Times | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/us-seeks-meeting-with-bazargan-in-effort-to-solidify-ties-with-iran.html | US Seeks Meeting With Bazargan In Effort to Solidify Ties With Iran | By Bernard Gwertzman Special to The New York Times | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/us-steel-sets-price-rise-april-1-46-increase-affects-some.html | US Steel Sets Price Rise April 1 | By Agis Salpukas | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/wellendowed-suriname-still-leans-on-dutch-exrulers-relying-on-the.html | WellEndowed Suriname Still Leans on Dutch ExRulers | By David Vidal Special to The New York Times | #N/A | #N/A |
| 2/17/1979 | https://www.nytimes.com/1979/02/17/archives/yemen-fears-iranian-upheavals-may-encourage-its-foe-in-south-yemen.html | Yemen Fears Iranian Upheavals May Encourage Its Foe in South | By Christopher S Wren Special to The New York Times | #N/A | #N/A |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/2-arrested-in-robbery-of-millions-at-airport-2-seized-in-robbery-of.html | 2 Arrested in Robbery Of Millions at Airport | By Steven R WeismanSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/4-neville-dancers-in-5-works.html | 4 Neville Dancers In 5 Works | By Jack Anderson | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/4-provinces-invaded-thrust-reported-all-along-borderpeking-says.html | 4 PROVINCES INVADED | By Fox ButterfieldSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/8-in-union-arrested-in-flareups-at-big-a-8-in-union-seized-at.html | 8 in Union Arrested In Flareups at Big A | By Michael Strauss | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-biographical-novel-dubin.html | A Biographical Novel | By Robert Towers | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-book-of-admirations-plomer.html | A Book of Admirations | By Benjamin Demott | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-classic-military-operation-chinas-drive-on-a-wide-front-in.html | A Classic Military Operation | By Drew Middleton | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-company-at-war-how-lilly-defended-darvon-marshaling-forces-in-red.html | A Company at War How Lilly Defended Darvon | By Peter T Kilborn | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-ghost-town-in-old-mexico-a-mexican-ghost-town-once-source-of.html | A Ghost Town In Old Mexico | By James Egan | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-lover-of-bowling-finally-comes-out-of-the-volvo-victims-of-bad.html | A Lover of Bowling Finally Comes Out of the Volvo | By Fred Cicetti | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-reunion-for-the-byrds-reunion-for-the-byrds.html | A Reunion For the Byrds | By Ken Emerson | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-senator-and-his-party-boss-at-loggerheads-in-connecticut.html | A Senator and His Party Boss At Loggerheads in Connecticut | By Richard L Madden | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/a-talk-with-the-novelist-malamud.html | A Talk With the Novelist | By Ralph Tyler | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/after-40-years-apollo-returns-to-legitimate-stage-seats-face-eighth.html | After 40 Years Apollo Returns to Legitimate Stage | By C Gerald Fraser | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/an-oil-problem-not-a-crisis-not-yet-an-oil-crisis.html | An Oil Problem Not a Crisis | By Anthony J Parisi | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/another-film-thats-out-of-this-world.html | Another Film Thats Out of This World | By Harlan Kennedy | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/antiques-the-brisk-trade-in-old-trade-cards.html | ANTIQUES | Rita Reif | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/around-the-garden-this-week-perennial-plans.html | AROUND THE Garden | Joan Lee Faust | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/art-view-pioneers-of-the-abstract.html | ART VIEW | Hilton Kramer | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/article-3-no-title.html | An Out of Season and Unseasonable Return to Tintagel | By Sherry Marker | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/as-maestro-nears-80-philadelphians-contemplate-postormandy-era.html | As Maestro Nears 80 Philadelphians Contemplate PostOrmandy Era | By Gregory JaynesSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/at-st-moritz-aristocrats-on-sleds-do-it-for-themselves-looks-the.html | At St Mopritz Aristocrats On Sleds | BY Susan Heller AndersonSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/attack-on-vietnamese-compared-to-the-drive-against-india-in-1962.html | Attack on Vietnamese Compared to the Drive Against India in 1962 | By Joseph Treaster | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/baker-seems-ready-to-seek-presidency-ends-6state-swing-with-a.html | BAKER SEEMS READY TO SEEK PRESIDENCY | By Steven RattnerSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/baltimore-man-sports-of-the-times.html | Baltimore Man | Dave Anderson | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/bangladesh-holding-elections-to-end-martial-law-conditions-for.html | Bangladesh Holding Elections to End Martial Law | By James P SterbaSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/behind-the-best-sellers-mario-puzo.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/between-ego-and-house-a-highly-emotional-affair-between-the-ego-and.html | Between Ego and House A Highly Emotional Affair | By Betsy Brown | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/book-ends-actress-writing-geared-up-again-much-in-little-medalist.html | BOOK ENDS | By Thomas Lask | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/bridge-welldone-rarity.html | BRIDGE | Alan Truscott | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/brooklyn-pages-renewal-effort-for-glen-cove-near-standstill.html | Renewal Effort For Glen Cove Near Standstill | By John T McQuiston | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/camera-guide-to-zoom-lenses.html | CAMERA | Don Langer | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/campaign-gifts-tied-to-a-senate-dispute-lobbyists-for-trucking.html | CAMPAIGN GIFTS TIED TO A SENATE DISPUTE | By Warren Weaver JrSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/carter-wary-of-carey-ambitions-is-courting-other-state-democrats.html | Carter Wary of Carey Ambitions Is Courting Other State Democrats | By Steven R WeismanSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/castellated-folly-to-let.html | Castellated Folly to Let | Susan Heller Anderson | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/celebrating-einstein-einstein-einstein.html | CELEBRATING EINSTEIN | By William Stockton | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/changing-face-of-record-distribution-cash-security-lure-the.html | Changing Face of Record Distribution | By Marc Kirkeby | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/chess-a-winners-lucky-breaks-get-more-publicity.html | CHESS | Robert Byrne | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/chilean-delay-seen-in-the-letelier-case-santiago-court-expected-to.html | CHILEAN DELAY SEEN IN THE LETELIER CASE | By Juan de OnisSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/city-u-needs-3-presidents-and-the-search-will-be-tough.html | City U Needs 3 Presidents And the Search Will Be Tough | By Edward B Fiske | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archiv es/civilization-vs-culture-jones.html | Civilization Vs Culture | By Stephen Spender | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/clive-davis-an-outspoken-independent.html | Clive Davis An Outspoken Independent | Marc Kirkeby | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/columbia-drubs-brown-7354-lions-seeking-nit-bid.html | Columbia Drubs Brown 7354 | By Thomas Rogers | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/con-edison-project-meets-new-setback-new-york-conservation-chief.html | CON EDISON PROJECT MEETS NEW SETBACK | By Ari L GoldmanSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-opinion-save-the-montrealer.html | Save the Montrealer | By James Ms Ullman | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-opinion-sports-for-competitive-swimmers-whats-past-is.html | SPORTS | By Parton Keese | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-opinion-the-high-cost-of-economy.html | The High Cost of Economy | By Richard L Madden | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-about-cars-keeping-posted.html | ABOUT CARS | By Marshall Schuon | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-antiques-country-furniture-in-the-country.html | ANTIQUES | By Frances Phipps | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-arson-fight-heats-up-new-tactics-in-arson-fight.html | Arson Fight Heats Up | By Richard L Madden | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-art-a-budding-talent-potted-in-politics.html | ART | By Vivien Raynor | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-connecticut-guide-wrestling-meet-samson-returns.html | CONNECTICUT GUIDE | Eleanor Charles | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-connecticut-housing-islands-for-sale-off-norwalk.html | CONNECTICUT HOUSING | By Andree Brooks | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-connecticut-journal.html | An amusementpark carrousel rides to national distinction | Matthew L Wald | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-controversy-mars-new-haven-gifts-olinfunded.html | Controversy Mars New Haven Gifts | By Robert E Tomasson | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-curtain-rises-on-opera-in-bridgeport-madama.html | Curtain Rises on Opera in Bridgeport | By Barry Tarshis | TX 215161 | 28908 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-dining-out-as-a-bakery-superb-annies-firehouse.html | DINING OUT | By Patricia Brooks | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-gardening-preparing-now-for-vegetable-planting.html | GARDENING | By Joan Lee Faust | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-greenwich-prepares-for-putnams-ride.html | Greenwich Prepares For Putnams Ride | By Eleanor Charles | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | By Bernard Gladstone | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-homosexual-rights-in-spotlight.html | Homosexual Rights in Spotlight | By Diane Henry | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-paul-bunyan-in-connecticut-the-cords-that-bind.html | Paul Bunyan In Connecticut | By Julie Stern | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-state-details-cuts-letter-from-washington-in.html | State Details Cuts | By Edward C Burks | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-the-ribicoffs-find-their-dream-house.html | The Ribicoffs Find Their Dream House | Andree Brooks | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/connecticut-weekly-theater-supporting-cast-in-spotlight-in-dariens.html | THEATER | By Haskel Frankel | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/court-told-of-plan-to-influence-nixon-a-witness-in-massachusetts.html | COURT TOLD OF PLAN TO INFLUENCE NIXON | By Michael KnightSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/dance-view-monks-inimitable-images.html | DANCE VIEW | Jack Anderson | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/design-at-home-in-a-future-museum.html | Design | By Joan Gage | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/digital-recordings-beautiful-music-by-the-numbers-music-by-the.html | Digital Recordings | By Hans Fantel | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/doomed-huck.html | Doomed Huck | By Jerome Charyn | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/double-for-heiden-with-a-world-mark.html | Double for Heiden With a World Mark | By Samuel AbtSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/dutch-fuzz.html | Dutch Fuzz | By Julian Symons | TX 215161 | 28908 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/echoes-of-the-1973-embargo-sounding-in-washington.html | Echoes of the 1973 Embargo Sounding in Washington | By Richard Halloran | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/european-smog-linked-to-mysterious-arctic-haze-suspected-origin-of.html | European Smog Linked to Mysterious Arctic Haze | By Walter SullivanSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/evangelicals-adding-a-new-voice-to-church-drive-for-arms-control-a.html | Evangelicals Adding a New Voice to Church Drive for Arms Control | By Kenneth A BriggsSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/farmers-protest-raised-land-valuation-by-albany-statewide-hearings.html | Farmers Protest Raised Land Valuation by Albany | By Harold FaberSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/fashion-the-new-mix.html | Fashion | By Tonne Goodman | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/fastest-pen-in-nashville-signs-off-as-inquiry-grows.html | Fastest Pen In Nashville Signs Off as Inquiry Grows | By Howell Raines | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/fellinis-latest-creates-a-ruckus-in-rome-fellini-creates-a-ruckus.html | Fellinis Latest Creates A Ruckus In Rome | By Melton Davis | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/film-view-altmana-daring-filmmaker-falters-film-view-robert-altmans.html | FILM VIEW | Vincent Canby | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/final-exodus-of-americans-from-iran-gets-under-way-children-and.html | Final Exodus of Americans from Iran Gets Under Way | By Youssef M IbrahimSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/fixedincome-math.html | FixedIncome Math | By John H Allan | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/fleets-call-cab-leasing-a-boon-to-the-public.html | Commission Approves New Taxi Plan But the Decision Is Now Up to the Courts | By Anna Quindlen | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/followup-on-the-news-unlawful-spanking-renters-tax-break.html | FollowUp on the News | Richard Haitch | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/food-sausage-making-made-easy-saucissons-alail-garlic-sausages.html | Food | By Craig Claiborne with Pierre Franey | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/for-the-first-time-militant-hopis-are-on-the-march.html | For the First Time Militant Hopis Are On the March | By Molly Ivins | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/foreign-affairs-europes-parliament.html | FOREIGN AFFAIRS | By Karl Kaiser | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/from-the-golden-age-of-operetta-golden-age-operetta.html | From the Golden Age of Operetta | By Richard Traubner | TX 215161 | 28908 |

| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/future-events-some-acts-to-get-into-classy-concert-theater-party.html | Future Events | By Lillian Bellison | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/gallery-view-the-flavor-of-1950s-new-york.html | GALLERY VIEW | John Russell | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/genaro-santoro-pianist.html | Genaro Santoro Pianist | Raymond Ericson | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/gogetting-gobetween-monnet.html | GoGetting GoBetween | By David Spanier | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/hanoi-peking-ancient-foes-at-war-again-key-chinesevietnamese-issues.html | Hanoi Peking Ancient Foes At War Again | By Robert D McFadden | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/hes-at-home-running-carnegie-hall-separated-ensemble-ensemble-in.html | Hes At Home Running Carnegie Hall | By Raymond Ericson | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/hillers-and-creekers.html | Hillers and Creekers | By James Fallows | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/hispanics-lead-us-minorities-in-growth-rate-hispanic-minority.html | Hispanics Lead US Minorities In Growth Rate | By Robert LindseySpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/hockey-enforcers-they-seem-to-be-cast-in-diminishing-role-oreilly.html | Hockey Enforcers They Seem To Be Cast in Diminishing Role | By Gerald Eskenazi | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/how-to-dupe-the-snoopers-privacy.html | How to Dupe the Snoopers | By Robert Sherrill | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/if-germans-say-bugs-they-dont-mean-vws.html | A New Spy Case Last Week Is Just One of Many That Have Plagued Bonn | By John Geddes | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/in-the-nation-time-for-a-leader.html | IN THE NATION | By Tom Wicker | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/iowa-and-indian-tribe-fighting-bitter-land-dispute-claims-contest.html | Iowa and Indian Tribe Fighting Bitter Land Dispute | By Douglas E KneelandSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/iranian-premier-talks-of-resuming-oil-sale-to-us-as-soon-as.html | Iranian Premier Talks of Resuming Oil Sale to US as Soon as Possible | By Nicholas GageSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/jazz-is-born-again-in-new-orleans-jazz-is-reborn-in-new-orleans.html | Jazz | By Steven V Roberts | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/khomeini-leads-but-not-everyone-follows.html | Many Factions Begin the Real Struggle for Power | By Youssef M Ibrahim | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/knicks-lose-6th-straight-knicks-reach-cellar-on-6th-loss-in-row.html | Knicks Lose 6th Straight | By Sam Goldaper | TX 215161 | 28908 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/kogan-joins-cleveland.html | Kogan Joins Cleveland | By Peter G Davis | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/laissezfaire-and-pro-tennis-no-irresponsibility-restricted.html | LaissezFaire And Pro Tennis | By John P McEnroe | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/leaks-may-be-inevitable-in-the-ship-of-state.html | Vance vs Brzezinski Oversimplifies BuiltIn Conflicts | By Richard Burt | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/legislator-cool-to-westchester-parkways-toll-plan-hennessy-outlines.html | Legislator Cool to Westchester Parkways Toll Plan | By Edward HudsonSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/lets-uproot-tvs-image-of-blacks.html | Lets Uproot TVs Image Of Blacks | By Roscoe C Brown Jr | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/letters-on-human-nature.html | LETTERS | Edward O Wilson | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/letters-pekings-quest-for-easy-american-credit-bhuttos-only-hope.html | Letters | Beverly Kitching | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/letters-to-the-editor-women-in-combat-keeping-surgery-in-the.html | Letters TO THE EDITOR | Danielle R Bernstein | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/lietzke-falters-but-holds-lead-by-2-shots-hayes-close-to-leaders.html | Lietzke Falters but Holds Lead by 2 Shots | By John S RadostaSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-art-gallery-hopping-on-the-south-shore.html | ART | By Helen A Harrison | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-feldman-tightens-grip-on-nomination-to-oppose.html | Feldman Tightens Grip on Nomination to Oppose Klein | By Frank Lynn | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-historic-districts-a-preservation-clash.html | Historic Districts A Preservation Clash | By Ellen Mitchell | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-in-a-throwaway-age-a-throwaway-county.html | In a Throwaway Age A Throwaway County | By Simon Perciuk | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-letters-to-the-long-island-editor-stately.html | LETTERS TO THE LONG ISLAND EDITOR | Lee Drucker | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-opinion-the-ins-and-outs-of-new-housing.html | The Ins and Outs of New Housing | By Timothy J McInerney | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-about-cars-ways-to-combat-rust.html | ABOUT CARS | By Marshall Schuon | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-an-eye-forbuildings-character-art.html | An Eye for Buildings Character | By David L Shirey | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-an-li-philharmonic-may-replace-2-groups-an-li.html | An LI Philharmonic May Replace 2 Groups | By Barbara Delatiner | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-country-harmonies-with-flash.html | Country Harmonies With Flash | By Procter Lippincott | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-couple-us-vie-over-a-fence.html | Couple US Vie Over a Fence | By Irvin Molotsky | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-dining-out-where-the-food-can-be-exquisite.html | DINING OUT | By Florence Fabricant | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-gardening-novel-newcomers-to-a-vegetable-patch.html | GARDENING | By Carl Totemeier | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | By Bernard Gladstone | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-lets-go-and-the-dog-sleds-race-off-lets-go-and.html | Lets Go And the Dog Sleds Race Off | By Robin Young Roe | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-rabbis-japan-pulpit-8-years-of-surprises.html | Rabbis Japan Pulpit 8 Years of Surprises | By Lawrence Van Gelder | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-recycled-settings-enliven-dining.html | Recycled Settings Enliven Dining | By Florence Fabricant | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-renewal-plan-falters-in-glen-cove-renewal.html | Renewal Plan Falters in Glen Cove | By John T McQuiston | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-shop-talk-islips-furniture-row.html | SHOP TALK | By Andrea Aurichio | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-state-questions-2-counties-costs-two-counties.html | State Questions 2 Counties Costs | By Frances Cerra | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/long-island-weekly-the-lively-arts-high-cs-and-high-links.html | High Cs and High Jinks in Manhasset | By Rona Kavee | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/looking-east-in-error-orientalism.html | Looking East in Error | By J H Plumb | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/macal-leads-symphony-of-hamburg.html | Macal Leads Symphony of Hamburg | By Harold C Schonberg | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/mail-service-chief-foresees-solvency-bolger-says-success-in.html | MAIL SERVICE CHIEF FORESEES SOLVENCY | By Ernest HolsendolphSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/mailbox-princeton-recruits-a-dissenter-modern-professional-stars.html | Mailbox Princeton Recruits a Dissenter | Charles W Shields | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/melnick-of-columbia-takes-a-film-to-warner-no-auction-held.html | Melnick of Columbia Takes a Film to Warner | By Aljean HarmetzSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/merchandizing-disco-for-the-masses-the-franchiser.html | MERCHANDIZING DISCO FOR THE MASSES | By Jesse Kornbluth | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/mexico-oil-output-is-called-2-years-ahead-of-plan-mexicos-largest.html | Mexico Oil Output Is Called 2 Years Ahead of Plan | By Richard HalloranSpecial to The New York Times | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/more-than-himalayas-still-separate-india-china.html | Panchsheel Is Revived But | By Robert Trumbull | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/music-debuts-in-review-oboist-joins-trio-to-form-pierre-feit.html | Music Debuts in Review | Donal Henahan | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/music-view-paris-will-see-all-of-lulu.html | MUSIC VIEW | Harold C Schonberg | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-episode-in-the-1166-saga-success-at-last-in-next-part-of-saga.html | New Episode In the 1166 Saga Success at Last | By Leonard Sloane | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-can-indians-overcome-old-images-and-new.html | Can Indians Overcome Old Images and New Prejudice | By Kathleen Hopfner | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-letters-to-the-new-jersey-editor-legality-of.html | LETTERS TO THE NEW JERSEY EDITOR | Leonard C GreenGreen amp Green Certified Public Accountants Woodbridge | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-republican-view.html | Republican View | By James R Hurley | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-speaking-personally-pasadena-pulls-in-its.html | SPEAKING PERSONALLY | By Robert Lorenzi | TX 215161 | 28908 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-opinion-the-governors-budget-two-views-democratic-view.html | The Governors Budget Two Views | By Joseph P Merlino | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-about-cars-keeping-posted.html | ABOUT CARS | By Marshall Schuon | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-about-new-jersey-its-bordentown-vs-the-state.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-art-its-halloween-in-february.html | ART | By David L Shirey | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-dining-out-on-the-other-side-of-the-delaware-the.html | DINING OUT | By Bh Fussell | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-for-singles-a-home-of-their-own.html | For Singles a Home of Their Own | By Ellen Rand | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-gardening-versatile-yews-gaining-popularity.html | GARDENING | By Molly Price | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | By Bernard Gladstone | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-how-far-do-the-powers-of-the-governor-and-courts.html | How Far Do the Powers of the | By Martin Waldron | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-is-a-boy-better-off-out-here.html | Is a Boy Better Off Out Here | By Anatole Broyard | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-is-the-new-jersey-bound-for-home-battleship-new.html | Is the New Jersey Bound for Home | By Frank Emblen | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-its-not-easy-to-be-the-jewish-bomber.html | Its Not Easy to Be The Jewish Bomber | By Paul Wilner | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-jerseyans-pay-more-get-less-from-us.html | Jerseyans Pay More Get Less From US | By Edward C Burks | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-looking-beyond-the-assembly-elections-news.html | Looking Beyond the Assembly | By Joseph F Sullivan | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-mccarter-ponders-merger.html | McCarter Ponders Merger | By Jill Smolowe | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-meadowlands-rift-impeding-progress.html | Meadowlands Rift Impeding Progress | By Martin Gansberg | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-newarks-haitians-troubled-transition.html | Newarks Haitians Troubled Transition | By Jeffrey E Stoll | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-paterson-on-restoring-glass-of-old-shows-and.html | Paterson On Restoring Glass of Old | By Carolyn Darrow | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-pollution-law-faces-major-test-pollution-control.html | Pollution Law Faces Major Test | By Robert Hanley | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-the-mentally-ill-does-anyone-care-interview.html | The Mentally Ill Does Anyone Care | By James F Lynch | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-jersey-weekly-unknown-violinist-unknown-no-more.html | Unknown Violinist Unknown No More | By Terri Finn | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-york-hospital-a-mixeduse-pioneer.html | Places | By Carter B Horsley | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-york-state-aide-protests-rightonred-rule.html | New York State Aide Protests RightonRed Rule | By Richard J MeislinSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-york-state-is-now-buying-cheaper-electricity-from-canada-9.html | New York State Is Now Buying Cheaper Electricity From Canada | By Peter Kihss | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/new-yorkers-adjusting-to-aggieland-and-vice-versa-things-different.html | New Yorkers Adjusting to Aggieland and Vice Versa | By Malcolm MoranSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/notes-hobnobbing-with-the-stars-papua-new-guinea-notes-skiing.html | Notes Hobnobbing With the Stars | By Suzanne Donner | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/numismatics-an-exceptional-silver-dollar-goes-up-for-sale-new-medal.html | NUMISMATICS | Russ MacKendrick | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/official-of-guyana-tells-of-aid-offer-medical-examiner-says-us-team.html | OFFICIAL OF GUYANA TELLS OF AID OFFER | By Lawrence K AltmanSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/oil-cant-solve-all-mexicos-problems.html | Carter Visit Gave His Hosts a Chance to Express Old Grievances | By Alan Riding | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/on-language-how-do-you-do-urgent.html | On Language | By William Safire | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/on-the-arms-sales-circuit-its-business-but-not-as-usual.html | On the Arms Sales Circuit Its Business But Not as Usual | By Bernard Weinraub | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/on-tv-businessmen-wear-black-hats-in-the-comedies-in-adventure.html | On TV Businessmen Wear Black Hats | By Ben Stein | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/once-again-baker-pursues-daytona-500-a-lot-can-go-wrong-200-mph.html | Once Again Baker Pursues Daytona 500 | By James TuiteSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/other-ideas-trends-jean-renoir-dies.html | Other Ideas  Trends | Jean Renoir Dies | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/outsiders-swayed-latin-church-talks-prominent-theologians-kept-out.html | OUTSIDERS SWAYED LATIN CHURCH TALKS | By George VeyseySpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/palm-trees-millionaires-koufax-too-april-4-the-real-thing.html | Spring Training 1979 | By Joseph Durso | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/pearson-winner-loser-pearson-boxed-in-mile.html | Pearson Winner Loser | By William J Miller | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/peddlers-ignoring-give-receipt-law-streetcorner-transactions-go-on.html | PEDDLERS IGNORING GIVE RECEIPT LAW | By Ralph Blumenthal | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/pedro-beltran-81-exprime-minister-of-peru-dies-a-nonconformist.html | Pedro Beltrn 81 ExPrime Minister of Peru Dies | By Pranay Gupte | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/personal-relations.html | Personal Relations | By Helen Yglesias | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/photography-view-catching-america-on-the-wing.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/please-dont-call-it-persia-iran.html | Please Dont Call It Persia | By Anne Tyler | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/powerful-figure-in-brazil-moves-out-of-shadows-reflection-of.html | Powerful Figure In Brazil Moves Out of Shadows | By David VidalSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/pragmatism-brings-changes-in-the-juvenile-justice-system.html | Last Week the American Bar Association Abandoned a Policy That Had Aged After 70 Years | By Linda Greenhouse | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/psychic-exstudents-influence-shakes-waldorf-school-the-center-of.html | Psychic ExStudents Influence Shakes Waldorf School | By John T McQuistonSpecial to The New York Times | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/ranger-rally-beats-flyers-four-goals-in-third-period-bring-a-42.html | Ranger Rally Beats Flyers | By Parton KeeseSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/resorts-vows-to-dismiss-2-linked-to-jersey-casino.html | Resorts Vows to Dismiss 2 Linked to Jersey Casino | By Donald JansonSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/return-of-the-dance-theater-of-harlem.html | Return of the Dance Theater of Harlem | By Mark Deitch | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/reversal-of-middleclass-tide-sets-poor-adrift-in-some-cities.html | Seattle Housing Boom Illustrates Dislocations Cited in Last Weeks HUD Study | By Robert Reinhold | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/rival-anthropologists-divide-on-prehuman-find-wide-implications.html | Rival Anthropologists Divide on PreHuman Find | By Boyce RensbergerSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/sadat-sees-brown-bars-a-compromise-its-now-up-to-the-israelis-cairo.html | SADAT SEES BROWN BARS A COMPROMISE | By Bernard WeinraubSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/scots-and-welsh-appear-apathetic-as-votes-on-autonomy-approach.html | Scots and Welsh Appear Apathetic As Votes on Autonomy Approach | By R W Apple JrSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/shakespeareans-thrive-at-old-berkshire-estate-return-to-writers.html | Shakespeareans Thrive At Old Berkshire Estate | By Harold FaberSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/ski-tour-trails-wind-a-long-way-for-californians-if-you-go-.html | Ski Tour Trails Wind a Long may For Californians | By Harriet Polt | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/small-fruits-are-the-berries-for-suburban-gardens.html | Small Fruits Are the Berries for Suburban Gardens | By Lynda Diane Gutowski | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/soviet-denies-advisers-in-kabul-had-role-in-us-envoys-death-soviet.html | Soviet Denies Advisers in Kabul Had Role in US Envoys Death | By Craig R WhitneySpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/soviet-is-cautioned-washington-bids-moscow-take-no-military-step-to.html | SOVIET IS CAUTIONED | By Bernard GwertzmanSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/soviet-terse-in-invasion-report-implying-no-decision-on-action.html | Soviet Terse in Invasion Report Implying No Decision on Action | By David K ShiplerSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/stage-view-too-many-weak-notes-in-neil-simons-song.html | STAGE VIEW | Walter Kerr | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/stamps-steinbeck-is-featured-on-new-art-series.html | STAMPS | Samuel A Tower | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/state-mediation-head-predicts-long-strike-by-schoolbus-drivers-job.html | State Mediation Head Predicts Long Strike By SchoolBus Drivers | By Dena Kleiman | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/strikers-in-iran-heeding-plea-to-return-to-their-jobs-now-we-are.html | Strikers in Iran Heeding Plea to Return to Their Jobs | By James M MarkhamSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/sunday-observer-malpractice-of-parenting.html | Sunday Observer | By Russell Baker | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/suspicion-timekey-namibian-factors.html | Transition in SouthWest Africa Remains the One Hopeful Possibility in the Region | Anthony Lewis | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/syracuse-conquers-st-johns-redmen-record-at-169.html | Syracuse Conquers St Johns | By Gordon S White JrSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/tate-by-knockout-crowd-stunned-by-result.html | Tate by Knockout | By Deane McGowenSpecial to The New York Tunes | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/tharp-dancers-present-eight-jelly-rolls-and-hen.html | Tharp Dancers Present Eight Jelly Rolls and Hen | By Jennifer Dunning | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-ageless-jazz-of-mary-lou-williams.html | The Ageless Jazz of Mary Lou Williams | By John S Wilson | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-beaux-arts-trio-is-still-pioneering-the-beaux-arts-trio.html | The Beaux Arts Trio Is Still Pioneering | By John Rockwell | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-borough-president-is-still-the-man-to-see.html | The Borough President Is Still the Man to See | By Maurice Carroll | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-case-for-stage-sentiment.html | The Case for | By Martin Gottfried | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-childrens-world-of-eb-white-on-disks.html | The Childrens World of EB White on Disks | By Paul Kresh | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-cost-of-research-dangers-finally-is-being-reckoned-with.html | The Cost of Research Dangers Finally Is Being Reckoned With | By Karen de Witt | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-curious-crassulas.html | The Curious Crassulas | By John Hopkins | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-guitar-enters-musics-mainstream-the-guitar-enters-the.html | The Guitar Enters Musics Mainstream | By Allan Kozinn | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-markets-energy-stocks-take-off.html | THE MARKETS | By Vartanig G Vartan | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-nation-in-summary-oil-price-rises-add-to-the-gloom-about-the.html | The Nation | Daniel Lewis and Caroline Rand Herron | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-possessed.html | THE POSSESSED | By Curtis Bill Pepper | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-region-in-summary-south-bronx-plan-may-yet-rise-on-charlotte-st.html | The Region | Michael Wright and Alvin Davis | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-scenic-overkill-of-taormina-the-prospect-from-taormina.html | The Scenic Overkill of Taormina | By Robert Packard | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-us-gets-deeper-in-debt-to-foreigners.html | The US Gets Deeper in Debt to Foreigners | By Frank Vogl | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/the-world-envoys-death-bigpower-quarrel-in-afganistan-a-brief.html | The World | Barbara Slavin and Rosanne Klass | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/theater.html | Theater | SPECIAL TO THE NEW YORK TIMES | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/tommy-trotters-best-bets-for-1979-sports-of-the-times-secretariats.html | Tommy Trotters Best Bets for 1979 | Red Smith | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/tow-trucks-vanish-from-san-francisco-city-seven-weeks-after-program.html | TOW TRUCKS VANISH FROM SAN FRANCISCO | By Wallace TurnerSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/tv-view-sunday-morning-the-news-over-lightly.html | TV VIEW | John J OConnor | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/two-russians-write-ussoviet-history-book-being-published-in-chicago.html | TWO RUSSIANS WRITE USSOVIET HISTORY | By Herbert Mttgang | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/urban-revival.html | Urban Revival | By Andrew Cherlin | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/us-aides-say-russians-didnt-urge-kabul-assault-police-report.html | US Aides Say Russians Didnt Urge Kabul Assault | By Robert TrumbullSpecial to The New York Times | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/us-publishers-press-cause-of-soviet-writer-focus-of-public.html | US Publishers Press Cause of Soviet Writer | By Herbert Mitgang | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/vietnam-stories-vietnam.html | Vietnam Stories | By Richard Dudman | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/vietnamese-seek-appropriate-measures-by-un-delegate-calls-situation.html | Vietnamese Seek Appropriate Measures by UN | By Kathleen TeltschSpecial to The New York Times | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/washington-carters-mexican-mission.html | WASHINGTON | By James Reston | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-democrats-set-roadblocks-against-parkways-chief.html | Democrats Set Roadblocks Against Parkways Chief | By Ronald Smothers | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-for-longterm-plan-in-downtown-yonkers.html | For LongTerm Plan in Downtown Yonkers | By John R Zakian | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-seekers-after-endless-winter-they-sail-across.html | Seekers After Endless Winter They Sail Across the Ice | By Suzanne Dechillo | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-opinion-this-is-a-job-for-supersavvy.html | This Is a Job for Supersavvy | By Shelby Moorman Howatt | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-a-day-in-the-life-of-probate-court-day-in.html | A Day in the Life of Probate Court | By Edward Hudson | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-a-guide-to-the-freshpasta-shops.html | A Guide to the FreshPasta Shops | By John Mariani | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-about-cars-keeping-posted.html | ABOUT CARS | By Marshall Schuon | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-art-eminent-victorian-photo-portraits.html | ART | By David L Shirey | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-charity-groups-in-bitter-feud-charity-groups.html | Charity Groups In Bitter Feud | By Lena Williams | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-day-care-moves-up-from-poverty-day-care-becomes.html | Day Care Moves Up From Poverty | By Andree Brooks | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-dining-out-weltschmerz-in-a-rathskeller-maxls.html | DINING OUT | By John Mariani | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-gardening-preparing-now-for-vegetable-planting.html | GARDENING | By Joan Lee Faust | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-home-clinic-fixing-a-radiator-that-doesnt-heat.html | HOME CLINIC | By Bernard Gladstone | TX 215161 | 28908 |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-recycling-of-waste-on-verge-of-stopping.html | Recycling of Waste on Verge of Stopping | By David E Sanger | TX 215161 | 28908 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-state-rebuts-criticism-of-animal-shelter.html | State Rebuts Criticism of Animal Shelter | Lena Williams | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-the-model-life-of-larry-dirubbo.html | The Model Life of Larry DiRubbo | By James Feron | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-theater-secondary-characters-bring-out-the-gypsy.html | THEATER | By Haskel Frankel | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-westchester-guide-dogs-on-the-skids.html | WESTCHESTER GUIDE | Eleanor Charles | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-westchester-housing-living-with-the-new-energy.html | WESTCHESTER HOUSING | By Betsy Brown | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/westminster-victor-is-off-to-other-pursuits-field-trial-training.html | Westminster Victor Is Off to Other Pursuits | By Walter R Fletcher | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/whats-doing-in-the-white-mountains.html | Whats Doing in the WHITE MOUNTAINS | By Jay Walz | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/when-character-comes-to-life-in-opera-when-character-comes-to-life.html | When Character Comes to Life in Opera | By Peter G Davis | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/who-knows-how-much-rent-you-can-afford-hank-sopher-thats-who-what.html | Who Knows How Much Rent You Can Afford Hank Sopher Thats Who | By Dee Wedemeyer | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/why-record-prices-are-climbing.html | Why Record Prices Are Climbing | By Steve Ditlea | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/why-the-bee-gees-sound-so-good-the-bee-gees.html | Why the Bee Gees Sound So Good | By Janet Maslin | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/william-gargan-73-stage-and-tv-actor-musical-star-taught-speech.html | WILLIAM GARGAN 73 STAGE AND TV ACTOR | By Donald G McNeil Jr | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/wine-fruits-of-the-distillers-art.html | Wine | By Frank J Prial | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/without-a-doubt.html | Without A Doubt | By Kaye Northcott | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/women-new-facet-of-the-diamond-trade-the-diamond-trade.html | Women New Facet of the Diamond Trade | By Jane Friedman | TX 215161 | 28908 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/wood-field-and-stream-canadian-trout-spawn-in-us-product-of.html | Wood Field and Stream | By Nelson Bryant | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/woolworth-after-100-yearsmore-than-just-nickels-and-dimes.html | Woolworth After 100 Years  More Than Just Nickels and Dimes | Barbara Ettorre | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/ww-ii-stories-ww-ii.html | WW II Stories | By Drew Middleton | TX 215161 | 28908 | |
| 2/18/1979 | https://www.nytimes.com/1979/02/18/archives/yemen-invites-role-for-us-in-economy-in-an-interview-arab-leader.html | YEMEN INVITES ROLE FOR US IN ECONOMY | By Christopher S WrenSpecial to The New York Times | TX 215161 | 28908 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/a-new-seriousness-in-washingtons-approach-to-mexico-news-analysis.html | A New Seriousness in Washingtons Approach to Mexico | By Martin TolchinSpecial to The New York Times | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/a-study-ranks-state-tax-systems-on-basis-of-fairness-vote-seen-as.html | A Study Ranks State Tax Systems on Basis of Fairness | By Philip ShabecoffSpecial to The New York Times | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/about-nostrand-and-fulton-a-distinct-air-of-excitement-urban.html | About Nostrand and Fulton A Distinct Air of Excitement | By Roger WilkinsSpecial to The New York Times | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/alberta-plans-diverse-economy-its-fossil-fuels-pave-way-for.html | Alberta Plans Diverse Economy | By Andrew H MalcolmSpecial to The New York Times | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/aqueduct-hopeful-of-ending-strike-soon-plans-for-automated-machines.html | Aqueduct Hopeful of Ending Strike Soon | By Thomas Rogers | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/arafat-in-iran-reports-khomeini-pledges-aid-for-victory-over-israel.html | Arafat in Iran Reports Khomeini Pledges Aid for Victory Over Israeli | By James M MarkhamSpecial To the New York Times | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/at-home-abroad-south-africa-in-an-uncertain-state.html | AT HOME ABROAD | By Anthony Lewis | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/bid-for-refinery-will-test-endangered-species-act-review-board-to.html | Bid for Refinery Will Test Endangered Species Act | By Seth S KingSpecial to The New York Times | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/bolivian-investment-bank-finds-a-niche-finds-foreign-lenders-for.html | Bolivian Inyestrnent Bank Finds a Niche | By Juan de OnisSpecial to The New York Times | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/books-of-the-times-millennial-bacilli-it-wont-quite-do.html | Books of The Times | By John Leonard | TX 215188 | 28909 | |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/bridge-players-brave-the-cold-in-search-of-a-hot-hand.html | Bridge | By Alan Truscott | TX 215188 | 28909 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/bronx-leader-acts-to-close-breach-in-democratic-party-new-york.html | Bronx Leader Acts to Close Breach in Democratic Party | By Frank Lynn | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/chess-andersson-off-to-fine-start-in-sao-paulo-competition.html | Chess | By Robert Byrne | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/chinese-border-commander-yang-tehchih.html | Chinese Border Commander | By Fox ButterfieldSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/cooke-praises-restored-bronx-church-ceiling-looks-back-at-you-need.html | Cooke Praises Restored Bronx Church | By George Vecsey | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/corporate-board-study-finds-new-priorities-major-resposibility-of.html | Corporate Board Study Finds New Priorities | By Pamela G HollieSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/correction-panel-is-still-pressing-hongisto-inquiry-investigation.html | Correction Panel Is Still Pressing Hongisto Inquiry | By Richard J Meislin | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/crisis-in-iran-touches-a-5th-ave-skyscraper-irans-turmoil-raises.html | Crisis in Iran Touches A 5th Ave Skyscraper | By Ann Crittenden | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/dance-comic-pair-convulse-audience.html | Dance Comic Pair Convulse Audience | Jennifer Dunning | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/dance-juilliard-students.html | Dance Juilliard Students | By Jack Anderson | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/days-of-hope-a-rookie-at-20-a-springtime-of-hope-dave-righetti-age.html | Days of Hope A Rookie at 20 | By Steve Cady | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/de-gustibus-roast-muscovy-duck.html | DE GUSTIBUS | By Craig Claiborne | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/details-are-sketchy-vietnamese-report-attack-is-checked-and-60.html | DETAILS ARE SKETCHY | By Fox ButterfieldSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/essay-teng-to-brezhnev-your-move.html | ESSAY | By William Safire | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/fear-still-paralyzes-zaire-massacre-town-few-cars-almost-no-dogs.html | Fear Still Paralyzes Zaire Massacre Town | By John DarntonSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/for-those-leaving-iran-the-way-home-can-be-agonizingly-slow-spouses.html | For Those Leaving Iran the Way Home Can Be Agonizingly Slow | By Paul LewisSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/forecast-for-snowcovered-iowa-a-flurry-of-presidential-hopefuls.html | Forecast for SnowCovered Iowa A Flurry of Presidential Hopefuls | By Douglas E KneelandSpecial to The New York Times | TX 215188 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/golf-lietzke-2shot-victor-a-short-course.html | Golf Lietzke 2Shot Victor | By John S RadostaSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/heinsohns-complaint.html | Heinsohns Complaint | Roy Blount Jr | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/how-fritz-kraemer-the-enemy-of-publicity-shaped-kissingers-thoughts.html | How Fritz Kraemer the Enemy of Publicity Shaped Kissingers Thoughts and Actions | By Peter F Drucker | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/increased-us-role-in-mideast-is-urged-brown-is-said-to-favor-a.html | INCREASED US ROLE IN MIDEAST IS URGED | By Bernard WeinraubSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/indians-visit-to-china-cut-off-in-protest-demonstrations-planned.html | Indians Visit to China Cut Off in Protest | By Robert TrumbullSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/israel-selects-team-for-camp-david-vance-to-be-host-and-mediator.html | Israel Selects Team for Camp David | By Paul HoffmanSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/it-can-happen-only-in-winter-joys-of-winter-outdoors-extolled-by.html | It Can Happen Only in Winter | By Laurie Johnston | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/japan-to-lift-output-of-color-sets-in-us-japan-to-lift-output-of.html | Japan to Lift Output Of Color Sets in US | By Tracy DahlbySpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/jazz-bowies-jamboree.html | Jazz Bowies Jamboree | By Robert Palmer | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/letter-on-italys-political-future-sharing-power-with-communists.html | Letter On Italys Political Future | Andrew W Steinfeld | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/letters-human-rights-declaration-as-world-law-the-new-republics-new.html | Letters | John P Humphrey | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/limits-urged-to-spying-on-americans-overseas-new-momentum-for-law.html | Limits Urged to Spying On Americans Overseas | By Nicholas M HorrockSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/lsu-coming-full-circle-ucla-closer-to-pac10-title.html | LSU Coming Full Circle | By Sam Goldaper | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/minority-groups-advised-to-unite-to-attain-power-lines-of-political.html | Minority Groups Advised to Unite To Attain Power | By Sheila RuleSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/music-ravel-by-the-clevelanders.html | Music Ravel by the Clevelanders | Joseph Horowitz | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/neighborhoods-gain-new-power-in-political-shift-citys-community.html | Neighborhoods Gain New Power In Political Shift | By Maurice Carroll | TX 215188 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/nets-beat-rockets-in-overtime-126124-nets- victors-in-overtime.html | Nets Beat Rockets In Overtime 126124 | By Malcolm MoranSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/new-era-for-neimanmarcus-can-mystique- survive-amid-expansion-growth.html | New Era for NeimanMarcus | By William K StevensSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/new-york-sales-up-8-in-january-but- retailing-in-city-was-flat-for.html | New York Sales Up 8 In January | By Isadore Barmash | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/obsession-yachting-winner-fastest-time-24- hours.html | Obsession Yachting Winner | By William N WallaceSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/on-israeli-border-learning-when-to-hide- other-arabs-wont-stop.html | On Israeli Border Learning When to Hide | By Jonathan KandellSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/opera-many-debuts-in-flute-at-met.html | Opera Many Debuts in Flute at Met | By Peter G Davis | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/opera-mets-ariadne-finally-comes-to- stage.html | Opera Mets Ariadne Finally Comes to Stage | By John Rockwell | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/oregon-gop-split-over-party-leader-rightist- background-of-new-state.html | OREGON GOP SPLIT OVER PARTY LEADER | By Wallace TurnerSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/our-historys-lessons-for-us-for-others.html | Our Historys Lessons  For Us For Others | By Eleanor Holmes Norton | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/outdoors-selecting-the-knife-thats- right.html | Outdoors | By Nelson Bryant | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/paley-bids-rivals-cooperate-to-offer- quality-programs-during-prime.html | Paley Bids Rivals Cooperate to Offer Quality Programs During Prime Time | By Les Brown | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/panama-canal-debate-reopened-as-us- aides-defend-legislation.html | Panama Canal Debate Reopened As US Aides Defend Legislation | By Graham HoveySpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/parents-not-their-children-are-the-focus-of- new-centers-changes-in.html | Parents Not Their Children Are the Focus of New Centers | By Georgia Dullea | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/pause-in-the-vietnam-battle-chinese-units- regroup-and-await.html | Pause in the Vietnam Battle | By Drew Middleton | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archiv es/petty-wins-daytona-after-leaders-crash-on- last-lap-petty-wins.html | Petty Wins Daytona After Leaders Crash on Last Lap | By James TuiteSpecial to The New York Times | TX 215188 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/police-capture-a-man-suspected-of-dont-be-foolish-robberies.html | Police Capture a Man Suspected Of Dont Be Foolish Robberies | By Robin Herman | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/president-zias-party-takes-a-strong-lead-in-bangladesh-voting-few.html | President Zias Party Takes a Strong Lead In Bangladesh Voting | By James P SterbaSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/question-box.html | Question Box | S Lee Kanner | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/radio-citys-stage-becomes-a-ballroom-for-a-benefit-party-fellow.html | Radio Citys Stage Becomes a Ballroom For a Benefit Party | By Leslie Bennetts | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/rangers-tied-esposito-3-a-barrage-on-the-nets.html | Rangers Tied | By Parton Keese | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/rock-the-clash-bows-in.html | Rock The Clash Bows In | John Rockwell | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/scholars-interpret-invasion-in-2-ways-chinas-campaign-is-viewed.html | SCHOLARS INTERPRET INVASION IN 2 WAYS | By Donald G McNeil Jr | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/security-pact-cited-moscow-says-it-will-honor-terms-of-treaty-no.html | SECURITY PACT CITED | By Craig R WhitneySpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/skate-sailing-makes-the-frozen-lake-a-speedway.html | Skate Sailing Makes the Frozen Lake a Speedway | By Joanne A Fishman | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/skating-a-clean-sweep-for-heiden-19-countries-represented.html | Skating A Clean Sweep for Heiden | By Samuel AbtSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/stage-stevie-dramatizes-poets-life-childlike-poet.html | Stage Stevie Dramatizes Poets Life | By Mel Gussow | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/states-get-new-warning-of-cuts-in-funds-under-a-balanced-budget.html | States Get New Warning of Cuts In Funds Under a Balanced Budget | By Charles MohrSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/stony-brook-professors-take-courses-you-feel-a-closeness.html | Stony Brook Professors Take Courses | By Edward B FiskeSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/suspect-hunted-in-airport-theft-is-believed-slain-another-exconvict.html | Suspect Hunted In Airport Theft Is Believed Slain | By Leslie Maitland | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/televised-coverage-of-the-house-begins-today-on-a-limited-basis.html | Televised Coverage of the House Begins Today on a Limited Basis | By Marjorie HunterSpecial to The New York Times | TX 215188 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/the-border-patrol-a-job-without-end.html | The Border Patrol a Job Without End | By John M CrewdsonSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/the-logic-of-bowie-kuhn.html | The Logic Of Bowie Kuhn | Red Smith | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/theater-fighting-bob-by-milwaukee-troupe-wisconsin-populist.html | Theater Fighting Bob By Milwaukee Troupe | By Richard Eder | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/tomjanovich-is-coping-with-injuries-doubts.html | Tomjanovich Is Coping With Injuries Doubts | Malcolm Moran | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/trailways-chief-pushing-deregulation-of-buses-trailways-chief.html | Trailways Chief Pushing Deregulation of Buses | By Ernest HolsendolphSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/tv-makers-in-germany-cutting-jobs-germany-is-cutting-tv-jobs.html | TV Makers In Germany Cutting Jobs | By John GeddesSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/tv-robert-bly-the-poet-is-interviewed-by-moyers.html | TV Robert Bly the Poet Is Interviewed by Moyers | By Richard F Shepard | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/us-emphasizes-that-it-will-shun-involvement-in-the-fighting-in-asia.html | US Emphasizes That It Will Shun Involvement in the Fighting in Asia | By Bernard GwertznianSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/visit-to-mexico-strains-in-open-confrontation-may-lead-to-a-better.html | Visit to Mexico Strains in Open | By Alan RidingSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/waldheim-asks-end-to-indochina-strife-un-council-members-consulting.html | WALDHEIM ASKS END TO INDOCHINA STRIFE | By Kathleen TeltschSpecial to The New York Times | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/washington-watch-race-to-process-export-permits.html | Washington Watch | Edward Cowan | TX 215188 | 28909 |
| 2/19/1979 | https://www.nytimes.com/1979/02/19/archives/white-majority-found-to-favor-affirmative-action-for-blacks-if.html | White Majority Found to Favor Affirmative Action for Blacks if Quotas Are Not Rigid | By Thomas A Johnson | TX 215188 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/a-loan-of-1-billion-planned-to-aid-turks-big-loanrescue-plan-for.html | A Loan of 1 Billion Planned to Aid Turks | By Ann Crittenden | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/a-new-aide-an-old-friend-at-kochs-right-hand-miss-connelly-press.html | A New Aide an Old Friend at Kochs Right Hand | By Anna Quindlen | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/a-sixmile-invasion-experts-suggest-peking-may-feel-its-punitive.html | A SIXMILE INVASION | By Robert TrumbullSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/about-education-iranians-plight-puts-a-spotlight-on-us-colleges.html | About Education | By Fred M Hechinger | TX 218752 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/about-new-york-the-importance-of-knowing-puerto-rican-geography.html | About New York | By Francis X Clines | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/advertising-roads-end-for-human-nature.html | Advertising | Philip H Dougherty | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/agesold-animosity-behind-border-war-vietnamese-official-on-un-visit.html | AGESOLD ANIMOSITY BEHIND BORDER WAR | By Malcolm W Browne | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/air-rhodesia-defies-rebel-missile-threat-took-off-over-lake.html | Air Rhodesia Defies Rebel Missile Threat | By John F BurnsSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/army-is-paralyzed-by-dissent-irans-army-reported-to-be-paralyzed-by.html | Army Is Paralyzed by Dissent | By Youssef M IbrahimSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/bangladesh-voters-support-president-zias-party-wins-a-big-majority.html | BANGLADESH VOTERS SUPPORT PRESIDENT | By James P SterbaSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/bhuttos-son-in-britain-fighting-for-fathers-life-sentence-upheld-by.html | Bhuttos Son in Britain Fighting for Fathers Life | By William BordersSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/blacks-and-women-clash-on-access-to-jobs-and-aid-workplace.html | Blacks and Women Clash On Access to Jobs and Aid | By Steven V RobertsSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/brian-taylor-back-from-nba-exile-taylor-helping-clippers-after.html | Brian Taylor Back From N BA Exile | By Sam Goldaper | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/bridge-swiss-team-event-finishes-in-a-rare-tie-in-new-york.html | Bridge | By Alan Truscott | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/bronx-diet-hold-the-cottage-cheese-food-as-a-crutch-compliments-for.html | Bronx Diet Hold the Cottage Cheese | By Georgia Dullea | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/charles-moore-dancers-perform-african-works.html | Charles Moore Dancers Perform African Works | By Jennifer Dunning | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/charles-tyler-adds-to-range.html | Charles Tyler Adds to Range | By Robert Palmer | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/china-in-vietnam-a-matter-of-honor-news-analysis-commitment-to-its.html | China in Vietnam A Matter of Honor | By Fox ButterfieldSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/city-fives-ready-for-title-event.html | City Fives Ready for Title Event | By Thomas Rogers | TX 218752 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/commodities-wheat-growers-and-nutrition.html | Commodities | Ftj Maidenberg | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/credit-markets-warnings-voiced-of-a-new-pessimism.html | CREDIT MARKETS | By John H Allan | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/denver-uncertain-over-old-uranium-site-company-official-frustrated.html | Denver Uncertain Over Old Uranium Site | By Molly IvinsSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/disaster-tolls-needlessly-high-conference-on-climate-is-told.html | Disaster Tolls Needlessly High Conference on Climate Is Told | By Walter Sullivan | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/east-bloc-seeks-new-oil-sources-russians-unable-to-help-much-in.html | East Bloc Seeks New Oil Sources | By David A AndelmanSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/eclipse-may-help-tame-fusion-energy-first-total-solar-eclipse.html | Eclipse May Help Tame Fusion Energy | By Malcolm W Browne | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/education-toys-can-hone-preschool-skills-toys-can-polish.html | EDUCATION | By Edward B Fiske | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/fabled-boots-now-a-fashion-fad-no-patent-on-the-boot.html | Fabled Boots Now a Fashion Fad | By Ron Alexander | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/fear-grips-many-iranians-from-clerks-to-executives-double-jeopardy.html | Fear Grips Many Iranians From Clerks to Executives | By Nicholas GageSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/for-some-suburban-families-city-living-has-become-alluring-went-to.html | For Some Suburban Families City Living Has Become Alluring | By Nadine Brozan | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/forests-for-the-poor.html | Forests For The Poor | By Erik Eckholm | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/gop-presidential-aspirants-tour-nation-to-denounce-carters-foreign.html | GOP Presidential Aspirants Tour Nation to Denounce Carters Foreign Policy | By Adam ClymerSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/in-an-old-amish-stronghold-a-new-latin-accent-looking-for-something.html | In an Old Amish Strobghold a New Latin Accent | By Gregory JaynesSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/in-his-modest-way-dan-wolf-stays-a-source-of-strength-dan-wolf.html | In His Modest Way Dan Wolf Stays a Source of Strength | By Maurice Carroll | TX 218752 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/in-the-nation-whos-a-paper-tiger.html | IN THE NATION | By Tom Wicker | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/in-the-privacy-of-piscataway-sports-of-the-times.html | In the Privacy of Piscataway | Dave Anderson | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/invasion-is-expected-to-complicate-approval-of-us-links-to-taiwan.html | Invasion Is Expected to Complicate Approval of US Links to Taiwan | By Bernard GwertzmanSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/italian-communists-and-most-eastern-european-nations-rebuke-peking.html | Italian Communists and Most Eastern European Nations Rebuke Peking | By Henry TannerSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/key-fund-sale-tool-tollfree-phone-call-tollfree-phone-key-fund-sale.html | Key Fund Sale Tool TollFree Phone Call | By Leonard SloaneSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/khalil-and-dayan-are-on-way-to-us-both-egyptian-and-israeli.html | KHALIL AND DAYAN ARE ON WAY TO US | By Christopher S WrenSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/killing-coyotes.html | Killing Coyotes | By Phil Farrell | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/letter-on-income-maintenance-experiments-too-soon-to-jump-to.html | Letter On Income Maintenance Experiments | Leonard M Greene | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/letters-irans-misunderstood-revolution.html | Letters | Mary Catherine Bateson | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/lirr-union-threatens-strike-early-on-friday-conductors-and-trainmen.html | LIRR Union Threatens Strike Early on Friday | By Irvin MolotskySpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/louisville-again-mines-rich-ore-of-stage-talent.html | Louisville Again Mines Rich Ore of Stage Talent | By Mel Gussow | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/man-in-civilian-patrol-injured-in-an-attempt-to-stop-irt-mugging.html | Man in Civilian Patrol Injured in an Attempt To Stop IRT Mugging | By Walter H Waggoner | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/marchi-seeking-action-to-raise-welfare-grants-a-gap-between.html | Marchi Seeking Action to Raise Welfare Grants | By Sheila RuleSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/market-place-taking-profits-in-commodities.html | Market Place | Robert Metz | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/monte-carlo-seeks-investors-stake-in-casino-to-be-offered.html | Monte Carlo Seeks Investors | By Paul LewisSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/new-simple-technique-permits-quick-photos-of-live-plankton.html | New Simple Technique Permits Quick Photos of Live Plankton | By Harold M Schmeck Jr | TX 218752 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/notes-on-people-truffaut-apprehensive-about-film-retrospective.html | Notes on People | Clyde Haberman Albin Krebs | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/observer-twogun-time-again.html | OBSERVER | By Russell Baker | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/president-gets-low-ratings-in-survey-of-georgia-voters-results.html | President Gets Low Ratings In Survey of Georgia Voters | By Wayne KingSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/remarks-by-meany-snag-carter-truce-labor-leader-says-president-has.html | REMARKS BY MEANY SNAG CARTER TRUCE | By Jerry FlintSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/researchers-challenge-old-theories-on-obesity-role-of-emotional.html | Researchers Challenge Old Theories On Obesity | By Jane E Brody | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/sanitation-commissioner-passes-key-testin-queens-of-course-reduced.html | Sanitation Commissioner Passes Key Test  in Queens of Course | By Michael Goodwin | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/satellites-studied-as-power-source-enthusiastic-reactions.html | Satellites Studied As Power Source | By Richard Witkin | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/schoolbus-drivers-to-defy-court-rule-2000-reported-ready-to-risk.html | SCHOOLBUS DRIVERS TO DEFY COURT RULE | By Marcia Chambers | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/secs-voice-of-dissension-mrs-karmel-secs-voice-of-dissension-mixed.html | SECs Voice of Dissension | By Judith MillerSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/smoker-hopes-trip-wont-go-up-in-smoke-quit-smoking-in-1975.html | Smoker Hopes Trip Wont Go Up in Smoke | By John M CrewdsonSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/snow-up-to-20-inches-leaves-13-dead-storm-snarls-traffic-and-brings.html | Snow Up to 20 Inches Leaves 13 Dead | By Pranay Gupte | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/soviet-contends-us-shares-blame-in-the-chinese-invasion-of-vietnam.html | Soviet Contends US Shares Blame In the Chihese Invasion of Vietnam | By Craig R WhitneySpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/soviet-has-many-choices-on-china-border-military-analysis.html | Soviet Has Many Choices on China Border | By Drew Middleton | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/spectacular-bid-trounces-field-in-florida-stop-on-derby-route-just.html | Spectacular Bid Trounces Field In Florida Stop on Derby Route | By Steve CadySpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/stage-threads-opens-at-cleveland-playhouse-a-son-comes-home.html | Stage Threads Opens At Cleveland Playhouse | By Richard Eder | TX 218752 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/steel-fights-for-auto-market-steel-fights-to-end-dip-in-share-of.html | Steel Fights for Auto Market | By Agis Salpukas | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/sunkist-diversifies-with-orange-soda-general-cinema-is-sales.html | Sunkist Diversifies With Orange Soda | By Pamela G HouleSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/syracuse-fives-success-reminder-of-7475-team-syracuse-ranked-in-top.html | Syracuse Fives Success Reminder of 7475 Team | By Gordon S White Jr | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/taxes-accounting-claiming-credit-on-energy-aids.html | Taxes | Deborah Rankin | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/the-american-symphony-plays-brahms-haydn.html | The American Symphony Plays Brahms Haydn | By Peter G Davis | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/track-mushy-sales-mixed-as-life-slithers-on-in-snow.html | Track Mushy Sales Mixed As Life Slithers On in Snow | By Alan Richman | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/trade-talk-called-98-complete-but-strauss-still-faces-big-snags.html | Trade Talk Called 98 Complete | By Clyde H FarnsworthSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/tv-a-puerto-rican-boy-sings-some-irish-ballads.html | TV A Puerto Rican Boy Sings Some Irish Ballads | By John J OConnor | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/tv-bulls-eye-war-latest-in-weaponry.html | TV Balls Eye War Latest in Weaponry | By Tom Buckley | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/tv-video-recorder-is-courtroom-issue-2-film-makers-are-seeking-to.html | TV VIDEO RECORDER IS COURTROOM ISSUE | By Robert LindseySpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/un-debate-on-the-indochina-invasions-supported-stormy-debate-with.html | UN Debate on the Indochina Invasions Supported | By Kathleen TeltschSpecial to The New York Times | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/will-naming-more-judges-mean-trying-more-cases-news-analysis-1972.html | Will Naming More Judges Mean Trying More Cases | By Tom Goldstein | TX 218752 | 28909 |
| 2/20/1979 | https://www.nytimes.com/1979/02/20/archives/works-of-2-german-composers-rely-on-spoken-song-breathing.html | Works of 2 German Composers Rely on Spoken Song Breathing | By Donal Henahan | TX 218752 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/150-million-notes-offering-by-city-is-sold-out-at-75-notes-get.html | 150 Million Notes Offering By City Is Sold Out at 75 | By Anna Quindlen | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/2-or-3-billion-cubic-feet-to-revel-or-commute-in.html | 2 or 3 Billion Cubic Feet To Revel or Commute In | By Laurie Johnston | TX 215157 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/3-fined-for-daytona-500-incident-3-fined-in-race-incident.html | 3 Fined for Daytona 500 Incident | By Neil Amdur | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/32-million-fee-to-law-firms-in-rothko-case-the-executors-liability.html | 32 Million Fee To Law Firms In Rothko Case | By Edith Evans Asbury | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/3d-man-is-seized-in-airport-theft-bail-is-set-for-2-one-suspect.html | 3d Man Is Seized In Airport Theft Bail Is Set for 2 | By Leslie Maitland | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/6-men-and-a-woman-all-slaying-victims-found-in-apartment-6-men-and.html | 6 Men and a Woman All Slaying Victims Found in Apartment | By Robert Mcg Thomas Jr | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/adult-homes-to-get-1-million-allocation-for-mental-treatment-to.html | Adult Homes to Get 1 Million Allocation For Mental Treatment | By Glenn Fowler | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/alcoa-acts-to-increase-production-restarting-plant-expansion-set.html | Alcoa Acts To Increase Production | By Agis Salpukas | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/arms-pact-defended-by-kennedy-speech-to-arms-control-group-new.html | Arms Pact Defended by Kennedy | By Richard Burt Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/avocado-fruitful-quest-a-fruitful-quest-for-the-avocado-avocado.html | Avocado Fruitful Quest | By Craig Claiborne | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/bache-firm-shows-rise-in-earnings-areas-of-diversification.html | Bache Firm Shows Rise In Earnings | By Karen W Arenson | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/back-to-baseballs-bargaining-table-sports-of-the-times.html | Back to Baseballs Bargaining Table | Red Smith | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/ballroom-cast-told-well-run-returning-choreographer-impatient.html | News of the Theater | By Carol Lawson | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/banking-changes-proposed-treasury-seeks-competition-aid-for-small.html | Banking Changes Proposed | By Judith Miller Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/books-of-the-times-latest-examples-enough-is-enough.html | Books of The Tirnes | By Anatole Brovard | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/bridge-top-book-of-year-on-game-also-carried-top-price-tag.html | Bridge | By Alan Truscott | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/cabaret-nico-is-back.html | Cabaret Nico Is Back | By John Rockwell | TX 215157 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/carter-and-georgia-foes-like-old-pals-at-reunion-taped-carter.html | Carter and Georgia Foes Like Old Pals at Reunion | By Howell Raines Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/carters-foreign-policy-a-middle-course-news-analysis.html | Carters Foreign Policy A Middle Course | By Hedrick Smith Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/chess-it-takes-only-single-slip-twixt-plan-and-the-point-korchnoi.html | Chess | By Robert Byrne | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/choose-fresh-fish-and-dont-overcook-it-poisson-grille-plain-broiled.html | Choose fresh fish and dont overcook it | Poisson Grille Plain broiled fish | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/commodities-copper-and-silver-peak-other metals-join-surge.html | COMMODITIES | By H J Maidenberg | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/compromise-on-taiwan-security-reported-imminent-in-congress-draft.html | Compromise on Taiwan Security Reported Imminent in Congress | By Bernard Gwertzman Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/concert-ormandy-conducts-the-creation.html | Concert Ormandy Conducts the Creation | By Donal Henahan | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/conference-is-told-of-advances-in-research-and-therapy-that.html | Conference Is Told of Advances in Research and Therapy That Alleviate Chronic Pain | By Richard D Lyons Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/court-of-appeals-lifts-ban-on-oillease-sale-in-area-off-cape-cod.html | Court of Appeals Lifts Ban on OilLease Sale In Area Off Cape Cod | By Michael Knight Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/credit-markets-electric-utility-yields-957-highest-since-1974.html | CREDIT MARKETS | By John H Allan | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/currency-markets-dollar-trading-is-mixed-gold-price-moves-down.html | CURRENCY MARKETS | By the Associated Preis | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/dance-opening-bill-by-harlem-theater.html | Dance Opening Bill By Harlem Theater | By Anna Kisselgoff | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/discoveries-making-every-step-count.html | DISCOVERIES | Angela Taylor | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/earnings-kodaks-net-income-up-466-in-quarter-divisional-sales.html | EARNINGS | By Clare M Reckert | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archiv es/energy-issues-lead-stock-market-gain-volume-remains-slow-at-t.html | Energy Issues Lead Stock Market Gain | By Vartanig G Vartan | TX 215157 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/fbi-heads-first-year-in-post-pitfalls-survived-gains-recorded-a.html | FBI Heads First Year in Post Pitfalls Survived Gains Recorded | By Nicholas M Horrock Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/flu-maybe-set-no.html | Flu Maybe Set No | By Howard S Berliner and J Warren Salmon | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/food-stores-without-the-frills-food-stores-without-the-frills.html | Food Stores Without The Frills | By Patricia Wells | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/foreign-affairs-mccarthyism-in-china.html | FOREIGN AFFAIRS McCarthyism | By Edward Friedman | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/heaven-war-films-lead-race-for-oscars-olivier-is-nominated.html | Heaven | By Aljean Harmetz Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/howard-schenken-leading-player-in-world-title-bride-dead-at-75-many.html | Howard Schenken Leading Player In World Title Bridge Dead at 75 | By Alan Truscott | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/incursion-by-china-placed-at-10-miles-after-new-fighting-vietnam.html | INCURSION BY CHINA PLACED AT 10 MILES AFTER NEW FIGHTING | By Fox Butterfield Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/iranian-premiers-office-expresses-surprise-over-4-latest-executions.html | Iranian Premiers Office Expresses Surprise Over 4 Latest Executions | By Youssef M Ibrahim Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/justice-orders-a-redoubled-effort-to-end-schoolbus-drivers-strike-a.html | Justice Orders a Redoubled Effort To End SchoolBus Drivers | By Marcia Chambers | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/kansas-city-southern-to-add-pioneer-western.html | Kansas City Southern To Add Pioneer Western | By Phillip H Wiggins | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/khomeini-for-many-embodies-ancient-persian-virtues-the-worldly-is.html | Khomeini for Many Embodies Ancient Persian Virtues | By James M Markham Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/kitchen-equipment-rolling-pins.html | Kitchen Equipment | Rolling Pins | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/knicks-drop-7th-in-row-117107-ejection-to-cost-225-knicks-play.html | Knicks Drop 7th in Row 117107 | By Sam Goldaper | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/lake-placid-anxiously-looks-beyond-olympics-the-big-hope-lies.html | Lake Placid Anxiously Looks Beyond Olympics | By John Kifner Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/letters-to-openly-lower-tax-rates-for-the-rich.html | Letters | Jacques Voorhees | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/master-charge-dropped-by-chase-manhattan-others-not-expected-to.html | Master Charge Dropped By Chase Manhattan | By Robert A Bennett | TX 215157 | 28909 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/metropolitan-diary-table-manners-winter-call-suburbia-tax-logic.html | Metropolitan Diary | Lawrence Van Gelder | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/new-battle-in-rhodesia-is-for-the-votes-of-the-blacks-wests-role.html | New Battle in Rhodesia Is for the Votes of the Blacks | By John F Burns Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/new-orleans-loses-all-parades-for-mardi-gras-in-police-strike.html | New Orleans Loses All Parades For Mardi Gras in Police Strike | By William K Stevens Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/on-retirement-meany-84-says-hell-be-considering-it-for-years-new.html | On Retirement Meany 84 Says Hell Be Considering it for Years | By Jerry Flint Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/penn-gains-share-of-ivy-title-penn-unbeaten-in-league.html | Penn Gains Shate of Ivy Title | By Michael Strauss Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/personal-health-several-approaches-are-effective-in-the-treatment.html | Personal Health | Jane E Brody | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/piano-recital-by-schub.html | Piano Recital by Schub | By Joseph Horowitz | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/president-affirms-armstreaty-policy-warns-of-serious-consequences.html | PRESIDENT AFFIRMS ARMSTREATY POLICY | By Wayne King Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/private-lives.html | Private Lives | John Leonard | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/quebecs-liberals-offer-alternative-that-stops-short-of-sovereignty.html | Quebecs Liberals Offer Alternative That Stops Short of Sovereignty | By Henry Giniger Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/questions-persist-on-chinas-military-goal-military-analysis-if-the.html | Questions Persist on Chinas Military Goal | By Drew Middleton | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/roots-ii-draws-well-but-not-like-the-original-officials-say-they.html | Roots II | By Les Brown | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/senate-in-jersey-votes-20-million-in-new-city-aid.html | Senate in Jersey Votes 20 Million In New City Aid | By Martin Waldron Special to The New York Times | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/snow-turns-to-slush-causing-some-minor-floods-snow-is-turned-to.html | Snow Turns to Slush Causing Some Minor Floods | By Michael Goodwin | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/soap-operas-men-are-tuning-in-tv-soap-operas-men-watch-too.html | Soap Operas Men Are Tuning In | By Robert Lindsey | TX 215157 | 28909 |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/some-new-cookbooks-that-deserve-a-try-risotto-con-piselli-alla.html | Some New Cookbooks That Deserve a Try | By Mimi Sheraton | TX 215157 | 28909 |

| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/sorry-no-credit.html | Sorry No Credit | By Noel Capon | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/stage-irish-import-says-i-says-he-a-parrable-of-ulster.html | Stage Irish Import Says I Says He | By Richard Eder | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/stilton-after-300-years-faces-a-threat-to-its-future-after-300.html | Stilton After 300 Years Faces a Threat to Its Future | By Sandra Salmans | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/survey-indicating-whites-favor-affirmative-action-is-questioned.html | Survey Indicating Whites Favor Affirmative Action Is Questioned | By Thomas A Johnson | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/the-kingdom-and-the-world-saudi-life-an-anvil.html | The Kingdom and the World 1 Saudi Life An Anvil | By Bayly Winder | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/tommy-john-goes-right-to-work-at-yankee-camp-feels-super-in.html | Tommy John Goes Right to Work at Yankee Camp | By Steve Cady Special to The New York Times | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/turning-nairobi-into-a-center-for-art.html | Turning Nairobi Into a Center for Art | By Nina Darnton | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/us-may-request-debate-at-un-on-asian-fighting-if-others-delay-a-un.html | US May Request Debate at UN On Asian Fighting If Others Delay | By Kaitileen Teltsch Special to The New York Times | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/vietnam-celebrates-the-signing-of-pact-with-cambodia-regime.html | Vietnam Celebrates the Signing Of Pact With Cambodia Regime | By Robert Trumbull Special to The New York Times | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/who-proposes-broad-immunization-campaign-a-sociological-challenge.html | WHOProposes Broad Immunization Campaign | By Walter Sullivan Special to The New York Times | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/william-h-zinsser-91-is-dead-headed-shellacimport-concern-walked-to.html | William H Zinsser 91 Is Dead Headed ShellacImport Concern | By Joan Cook | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/womens-nit-is-suggested-burke-promises-support-city-colleges-title.html | Womens NIT Is Suggested | By Gordon S White Jr | TX 215157 | 28909 | |
| 2/21/1979 | https://www.nytimes.com/1979/02/21/archives/young-will-name-coach-soon-almost-went-to-falcons-rhome-is.html | Young Will Name Coach Soon | By Michael Katz | TX 215157 | 28909 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/25-city-council-members-demand-koch-reduce-his-education-cut.html | 25 City Council Members Demand Koch Reduce His Education Cut | By Edward Ranzal | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/900-stuck-2-hours-in-hudson-tunnel.html | 900 Stuck 2 Hours in Hudson Tunnel | By Robert Hanley Special to The New York Times | TX 215166 | 28912 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/a-jury-is-selected-for-eilberg-trial-exrepresentative-is-accused-of.html | A JURY IS SELECTED FOR EILBERG TRIAL | By Wendell Rawls Jr Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/a-resurgence-in-yaws-is-reported-in-several-countries-disease.html | A Resurgence in Yaws Is Reported in Several Countries | By Lawrence K Altman special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/a-rosy-future-guaranteed-for-youths-in-czech-party-uninterested-in.html | A Rosy Future Guaranteed For Youths in Czech Party | By David A Andelman Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/about-new-rochelle-another-day-in-the-case-of-new-york-v-henry.html | About New Rochelle | By Francis X Clines | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/advertising-appetite-for-life-and-margarine.html | Advertising | Philip H Dougherty | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/aftershocks-of-lee-marvin-case-aftershocks-of-lee-marvin-case-when.html | Aftershocks of Lee Marvin Case | By Sue Mittenthal | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/air-law-prompts-3sided-fight-in-ohio-limits-on-sulfur-dioxide.html | Air Law Prompts 3Sided Fight in Ohio | By Iver Peterson Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/albany-leaders-reach-pact-on-insurance-mart-insurance-mart-accord.html | Albany Leaders Reach Pact on Insurance Mart | By Sheila Rule Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/allout-brawl-mars-73-rangers-victory-has-30-for-the-season.html | AllOut Brawl Mars 73 Rangers Victory | By Parton Keese | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/amid-rain-and-slush-city-gets-disaster-aid-for-storms-in-january.html | Amid Rain and Slush City Gets Disaster Aid For Storms in January | By John Kifner | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/asianamerican-actors-get-pledge-from-papp.html | AsianAmerican Actors Get Pledge From Papp | By C Gerald Fraser | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/at-home-abroad-im-a-south-african.html | AT HOME ABROAD Im a South African | By Anthony Lewis | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/att-dividend-raised-by-10-cents-att-dividend.html | AT | By Nr Kleinfield | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/bache-picks-citibank-for-mutualfund-role-conflict-of-interest-seen.html | Bache Picks Citibank For MutualFund Role | By Karen W Arenson | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/backgammon-when-ignominious-gammon-might-have-been-prevented.html | Backgammon | By Paul Magriel | TX 215166 | 28912 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/boc-settles-sec-antifraud-suit-on-airco-merger-payment-up-to-27.html | BOC Settles SEC Antifraud Suit on Airco Merger | By Judith Miller Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/bridge-chances-of-success-hinge-on-assessment-of-bidding-double.html | Bridge | By Alan Truscott | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/carter-bids-states-aid-price-fight-governors-and-mayors-urged-to.html | Carter Bids States Aid Price Fight | By Terence Smith Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/cauthens-decision-surprises-his-agent.html | Cauthens Decision Surprises His Agent | By James Tuite | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/chad-buries-its-war-dead-but-not-its-animosities.html | Chad Buries Its War Dead but Not Its Animosities | By John Darnton Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/city-boy-fink-visits-farm-town-and-talks-in-sympathetic-tones.html | City Boy | By Ari L Goldman Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/commodities-silver-and-copper-gain-gold-closes-unchanged.html | COMMODITIES | By H J Maienberg | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/convicted-former-officer-sought.html | Convicted Former Officer Sought | By Charles Kaiser | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/credit-markets-2year-notes-offer-985-yield-start-of-2year-note.html | CREDIT MARKETS | By John H Allan | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/dow-loses-early-gain-ends-level-recent-favorites-under-pressure.html | Dow Loses Early Gain Ends Level | By Vartanig G Vartan | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/earnings-litton-industries-net-surges-in-quarter.html | EARNINGS | By Clare M Reckert | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/egyptisraeli-talks-on-accord-resume-vance-welcomes-khalil-and-dayan.html | EGYPTISRAELI TALKS ON ACCORD RESUME | By Bernard Gwertzman Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/essay-silence-is-bigotry.html | ESSAY | By William Safire | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/f-train-has-hardluck-night-blocked-by-broken-rail.html | F Train Has HardLuck Night | By Robert Meg Thomas Jr | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/forces-of-pol-pot-said-to-press-drive-ousted-regime-reports-its.html | FORCES OF POI POT SAID TO PRESS DRIVE | By Robert Trumbull Special to The New York Times | TX 215166 | 28912 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/french-get-a-plan-to-create-jobs-it-would-include-tax-on-rich.html | French Get A Plan to Create Jobs | By Andreas Freund Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/glass-blowing-thrives-in-village.html | Glass Blowing Thrives in Village | By Roslyn Siegel | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/gossages-big-toe-stirs-camp-effective-in-playoffs-series.html | Gossages Big Toe Stirs Camp | By Murray Chass Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/great-powers-a-testy-mood-invective-over-3-crises-undermining-new.html | Great Powers A Testy Mood | By Craig R Whitney Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/head-of-smallitalian-party-is-asked-to-form-cabinet.html | Head of SmallItalian Party Is Asked to Form Cabinet | By Henry Tanner Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/high-court-to-review-denial-of-new-york-school-aid-boards-argument.html | High Court to Review Denial of New York School Aid | By Lesley Oelsner | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/ibm-resists-us-court-move-disputes-motion-for-plans-data.html | IBM Resists US Court Move | By Phillip Il Wiggins | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/jazz-black-artists-group.html | Jazz Black Artists Group | By John S Wilson | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/jersey-casino-official-assails-interference-by-byrne-on-license-no.html | Jersey Casino Official Assails Interference By Byrne on License | By Donald Janson Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/jews-say-theyre-part-of-iran-revolution-israeli-support-of-shah.html | Jews Say Theyre Part of Iran Revolution | By Gregory Jaynes Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/kaiser-steel-to-lift-prices-rise-covers-quarter-of-products.html | Kaiser Steel to Lift Prices | By Agis Salpukas | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/kremer-stresses-keeping-within-careys-budget-key-committee-chairman.html | Kremer Stresses Keeping Within Careys Budget | By Richard J Meislin Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/labor-outlook-on-presidency-leaders-still-not-ready-to-dump-carter.html | Labor Outlook On Presidency | By Jerry Flint Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/last-inmate-held-in-attica-case-is-tentatively-granted-a-parole.html | Last Inmate Held in Attica Case Is Tentatively Granted a Parole | By Tom Goldtein | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/left-cancels-iran-march-avoiding-a-confrontation-a-march-for-the.html | Left Cancels Iran March Avoiding a Confrontation | By Youssef M Ibraiiim Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/libya-raises-price-of-oil-and-refiners-cut-us-deliveries-increases.html | LIBYA RAISES PRICE OF OIL AND REFINERS CUT US DELIVERIES | By Anthony J Parisi | TX 215166 | 28912 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/locust-threat-to-asia-and-africa-appears-abated-check-on-summer.html | Locust Threat to Asia and Africa Appears Abated | By John Darnton Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/market-place-otc-choices-for-individuals.html | Market Place | Robert Metz | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/measure-to-waive-duty-gains-bill-to-waive-penalty-duties-gains.html | Measure To Waive Duty Gains | By Clyde H Farnsworth Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/mexico-removes-peasants-roadblocks-to-oilfields-company-called.html | Mexico Removes Peasants | By Alan Riding Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/miss-nelson-eyeing-us-downhill-title-surprise-from-canada.html | Miss Nelson Eyeing US Downhill Title | By Michael Strauss Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/music-ashkenazy-plays-for-the-du-pre-benefit.html | Music Ashkenazy Plays For the du Pre Benefit | BY Donal Henahan | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/nets-win-on-late-surge-like-the-old-team.html | Nets Win On Late Surge | By Malcolm Moran Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/new-england-young-people-battle-rise-in-drinking-age-picket.html | New England Young People Battle Rise in Drinking Age | By Michael Knight Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/new-iranian-prime-minister-holds-his-first-meeting-with-us-envoy-in.html | New Iranian Prime Minister Holds His First Meeting With US Envoy | By Graham Hovey Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/new-yorks-newest-theater-is-quite-old-an-appraisal.html | New Yorks Newest Theater Is Quite Old | By Paul Goldberger | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/pause-appears-over-vietnamese-jam-key-road-captured-us-guns-hauled.html | PAUSE APPEARS OVER | By Fox Butterfield Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/payoff-reported-for-setting-up-of-airline-theft-suspect-said-to.html | Payoff Reported For Setting Up Of Airline Theft | By Leslie Maitland | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/perkins-appears-to-be-giants-new-coach-candidates-all-offenseminded.html | Perkins Appears to Be Giants | By Michael Katz | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/recital-zara-nelsova-performs-lazar-of-duo.html | Recital Zara Nelsova Performs Lazarof Duo | By Allen Hughes | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/richard-kinney-deafblind-educator-dies-hearing-began-to-fail.html | Richard Kinney DeafBlind Educator Dies | By Joan Cook | TX 215166 | 28912 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/rock-carolyne-mas.html | Rock Carolyne Mas | By Robert Palmer | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/rockefeller-publicpark-bequest-has-warm-reception-rockefeller.html | Rockefeller PublicPark Bequest Has Warm Reception | By Peter Kihss | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/salad-in-the-window-vegetables-that-grow-in-containers-gardening.html | Salad in the Window Vegetables That Grow in Containers | By Joan Lee Faust | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/snow-job-good-biz.html | Snow Job Good Biz | By Andrew A Rooney | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/some-in-epa-assail-white-house-moves-officials-assert.html | SOME IN EPA ASSAIL WHITE HOUSE MOVES | By Philip Shabecoff Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/spending-curb-in-connecticut-support-seems-lacking-for-the.html | Spending Curb In Connecticut | By Richard L Madden Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/strikers-cut-tires-break-windows-to-disrupt-school-transportation.html | Strikers Cut Tires Break Windows To Disrupt School Transportation | By Marcia Chambers | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/supreme-court-roundup-justices-to-hear-case-on-benzene-safety.html | Supreme Court Roundup | By Linda Greenhouse Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/swift-now-pulling-its-weight-esmarks-chief-says-no-unit-is-in.html | Swift Now Pulling Its Weight | By William Robbins Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/swiss-affirm-plan-to-stem-franc-rise.html | Swiss Affirm Plan to Stem Franc Rise | By Victor Lusinchi Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/the-great-escape-a-yearround-ski-house-the-great-escape-a-yearround.html | The Great Escape A YearRound Ski House | By Suzanne Slesin | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/the-kingdom-and-the-world-ii-for-saudis-bleakness.html | The Kingdom and the World II For Saudis Bleakness | By Bayly Winder | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/the-screen-cinema-dead-or-alive-anatomy-of-film-making.html | The Screen Cinema Dead or Alive | By Vincent CanBY | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/train-ridership-to-city-was-up-markedly-in-78-trend-begun-in-73.html | Main Ridership To City Was Up Markedly in 78 | By Matthew L Wald Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/turners-tenacious-nassau-race-victor-handicap-is-difference.html | Turners Tenacious Nassau Race Victor | By William N Wallace Special to The New York Times | TX 215166 | 28912 |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archives/un-awaits-a-move-by-us-on-vietnam-security-council-expects-request.html | UN AWAITS A MOVE BY US ON VIETNAM | By Kathleen Teltsch Special to The New York Times | TX 215166 | 28912 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archiv es/uniroyal-reports-profit-votes-preferred-dividend-no-action-yet-on.html | Uniroyal Reports Profit Votes Preferred Dividend | By Brendan Jones | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archiv es/us-doubts-soviet-will-retaliate-unless-china-steps-up-offensive-us.html | US Doubts Soviet Will Retaliate Unless China Steps Up Offensive | By Richard Burt Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archiv es/us-industry-in-mexicos-border-cities-a-promise-dims-longterm.html | US Industry in Mexicos Border Cities A Promise Dims | By John M Crewdson Special to The New York Times | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archiv es/veterinarians-who-make-house-calls.html | Veterinarians Who Make House Calls | By Ann Barry | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archiv es/vietnam-drive-big-clash-seen-new-attack-by-chinese-could-bring.html | Vietnam Drive Big Clash Seen | By Drew Middleton | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archiv es/when-buying-a-bed-beware-when-buying-a-new-bed-beware.html | When Buying a Bed Beware | By Ralph Blumenthal | TX 215166 | 28912 | |
| 2/22/1979 | https://www.nytimes.com/1979/02/22/archiv es/youngsters-create-my-room.html | Youngsters Create My Room | By Jane Geniesse | TX 215166 | 28912 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/30year-prison-term-of-exorange-teacher-is-shortened-by-byrne.html | 30Year Prison Term Of ExOrange Teacher Is Shortened by Byrne | By Martin Waldron Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/45500-disabled-are-helped-cant-get-to-school-for-deaf-some-visited.html | 45500 Disabled Are Helped | By Dena Kleiman | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/59-republican-assemblymen-tour-the-city-eight-areas-of-interest.html | 59 Republican Assemblymen Tour the City | By Ari L Goldman | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/62-years-at-the-auction-block-62-years-in-the-auction-business.html | 62 Years at the Auction Block | By Edith Evans Asbury | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/a-football-workaholic-walter-ray-perkins-man-in-the-news.html | A Football Workaholic | By Gerald Eskenazi | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/a-new-wave-of-early-retirements-and-resignations-jolts-the-cia-new.html | A New Wave of Early Retirements And Resignations Jolts the CIA | By Seymour M Hersh Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/a-wary-soviet-dissident-irritates-friend-and-foe-a-call-for-western.html | A Wary Soviet Dissident Irritates Friend and Foe | By David K Shipler Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/ads-resumed-for-a-gang-movie-after-sporadic-violence-at-theaters.html | Ads Resumed for a Gang Movie After Sporadic Violence at Theaters | By Robin Herman | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archiv es/amtrak-insists-on-its-right-to-offer-fare-discounts-the-longterm.html | Amtrak Insists on Its Right to Offer Fare Discounts | By Ernest Holsendolph Special to The New York Times | TX 215164 | 28914 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/architecture-of-last-20-years-surveyed-in-show-at-modern-room-with.html | Architecture of Last 20 Years Surveyed in Show at Modern | By Paul Gold Berger | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/art-al-held-adds-color-to-geometry.html | Art A1 Held Adds Color to Geometry | By Hilton Kramer | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/art-nancy-graves.html | Art Nancy Graves | By John Russell | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/article-2-no-title-what-they-share-nervy-and-unique.html | Books of TheTimes | By John Leonard | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/berkowitz-says-that-he-faked-tales-of-demons-gives-interview-in.html | Berkowitz Says That He Faked Tales of Demons | By Richard J Meislin Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/bridge-schenken-remained-at-top-throughout-a-long-career-how.html | Bridge | By Alan Truscott | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/brown-asks-shoe-price-relief-request-sent-to-council-brown-requests.html | Brown Asks Shoe Price Relief | By Edwin McDowell | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/brown-rejects-call-for-use-of-guard-in-farm-strike-no-gains-in.html | Brown Rejects Call for Use of Guard in Farm Strike | By Robert Lindsey Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/califano-seeks-approval-for-plan-to-trim-disabled-workers-pay-seek.html | Califano Seeks Approval for Plans To Trim Disabled Workers | By Steven Rawner Special to the New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/california-legislators-defeat-move-to-ask-constitutional-convention.html | California Legislators Defeat Move To Ask Constitutional Convention | By Wallace Turner Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/carey-in-rochester-questioned-on-dogs-and-welfare-questions-of.html | Carey in Rochester Questioned Dn Dogs and Welfare | By Sheila Rule Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/chairman-of-wallace-suit-against-pharaoh-halted.html | Chairman Of Wallace Resigns | By Phillip H Wiggins | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/chase-trust-files-under-chapter-xi-realty-investing-giant-lists.html | Chase Trust Files Under Chapter XI | By Arnold H Lubasch | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/clowns-of-silent-films-return-appeal-to-young-audience.html | Clowns of Silent Films Return | By Lawrence Van Gelder | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/coast-judge-to-end-receivership-of-the-worldwide-church-of-god.html | Coast Judge to End Receivership Of the Worldwide Church of God | By Pamela G Hollie Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/commodities-gold-and-silver-futures-react-to-iran-oil-reports-us.html | COMMODITIES Gold and Silver Futures React to Iran Oil Reports | By Elizabeth M Fowler | TX 215164 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/congresss-look-at-limitedoptions-budget-urban-affairs-approach-will.html | Congresss Look at LimitedOptions Budget | By Roger Wilkins | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/converting-brownstones-a-brooklyn-phenomenon.html | About Real Estate | By Alan S Oser | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/credit-demand-stays-high.html | Credit Demand Stays High | By Robert A Bennett | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/credit-markets-bond-prices-decline-sharply-louisiana-power-issue.html | CREDIT MARKETS Bond Prices Decline Sharply | By John H Allan | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/disabled-pupils-to-get-city-aid-in-drivers-strike-koch-promising.html | Disabled Pupils To Get City Aid In Drivers Strike | By Marcia Chambers | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/drive-for-recall-in-city-started-mayor-is-target-beatty-again-terms.html | Drive for Recall In City Started Mayor Is Target | By Lee Dembart | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/earnings-polaroids-profits-up-151-in-quarter-pepsico.html | EARNINGS Polaroids Profits Up 151 in Quarter | By Clare M Reckert | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/evans-appointed-new-york-administrative-judge-evans-appointed-new.html | Evans Appointed New York Administrative Judge | By Tom Goldstein | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/fed-chief-backs-end-of-oil-rules-some-urge-phased-decontrol-fed.html | Fed Chief Backs End Of Oil Rules | By Clyde H Farnsworth Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/full-federal-fostercare-benefits-backed-for-relatives-right-to-sue.html | Supreme Court Roundup | By Linda Greenhouse Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/gambling-stocks-surge-rest-of-market-is-weak-group-up-on-both.html | Gambling Stocks Surge Rest of Market Is Weak | By Vartanig G Vartan | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/great-grad-owl-is-sighted-in-parts-of-new-york-state-sightseers.html | Great Gray Owl Is Sighted In Parts of Nevi York State | By Harold Faber Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/guess-who-showed-up-at-yankee-camp-a-subdued-martin-at-yank-camp.html | Guess Who Showed Up at Yankee Camp | By Murray Ciiass Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/hobbits-in-kentucky.html | Hobbits in Kentucky | By Guy Davenport | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/identity-of-four-known-quickly-in-airline-theft-arrests-in.html | Identity of Four Known Quickly In Airline Theft | By Leslie Maitland | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/in-soho-concert-only-the-musicians-get-chairs-brownings-first.html | In SoHo Concert Only the Musicians Get Chairs | By Eleanor Blau | TX 215164 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/in-the-nation-looking-at-the-other-guys.html | IN THE NATION Looking at The Other Guys | By Tom Wicker | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/interracial-couples-look-at-life-as-mixed-marriages-increase.html | Interracial Couples Look at Life As Mixed Marriages Increase | By Leslie Bennetts | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/islanders-trounce-blues-61-bossy-goal-streak-at-9.html | Islanders Trounce Blues 61 | By Deane McGowen Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/jaspers-520-conquer-fordham-five-6452.html | Jaspers 520 Conquer Fordham Five 6452 | By Malcolm Moran | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/labor-challenging-threat-of-sanction-in-wageprice-rule-meany-sees.html | LABOR CHALLENGING THREAT OF SANCTION IN WAGEPRICE RULE | By Jerry Flint Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/most-rev-david-f-cuuningham-retired-bishop-of-syracuse-dies.html | Most Rev David F Cunningham Retired Bishop of Syracuse | By Barbara Campbell | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/obituary-5-no-title.html | Obituary 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/on-the-contrary-quebec-independence-isnt-certain.html | On the Contrary Quebec Independence Isnt Certain | By Richard Hamilton | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/peking-and-hanoi-manpower-vs-weapons-military-analysis-recall-of.html | Peking and Hanoi Manpower vs Weapons | By Drew Middleton | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/practical-coats-with-the-whimsy-of-zandra-rhodes.html | Practical Coats With the Whimsy of Zandra Rhodes | By Bernadine Morris | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/premier-seeks-to-build-authority-of-the-new-iranian-government-iran.html | Premier Seeks to Build Authority Of the New Iranian Government | By Nicholas Gage Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/president-cautions-foreign-policy-foes-says-overly-simple.html | PRESIDENT CAUTIONS FOREIGN POLICY FOES | By Terence Smith Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/problems-growing-for-vietnams-forces-in-cambodia-pol-pot-regime.html | Problems Growing for Vietnams Forces in Cambodia | By Robert Trumbull Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/publishing-an-edwardian-album.html | Publishing An Edwardian Album | By Thomas Lask | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/r-carr-former-head-of-oberlin.html | R Can Former Head of Oberlin | By George Goodman Jr Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/ray-perkins-takes-over-as-11th-head-coach-of-giants-was-charger.html | The New York Times Edward Hamner | By Michael Katz Special to The New York Times | TX 215164 | 28914 |

| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/recital-kiri-te-kanawa.html | Recital Kiri Te Kanawa | By Donal Henahan | TX 215164 | 28914 | |
|---|---|---|---|---|---|---|
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/repression-of-jews-in-syria-is-charged-a-wave-of-harassment-is.html | REPRESSION OF JEWS IN SYRIA IS CHARGED | By Judith Cummings | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/rhodesia-white-tries-to-ignore-a-grim-future-watching-out-for-mines.html | Rhodesia White Tries to Ignore A Grim Future | By John F Burns Special to the New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/rye-and-county-join-to-develop-corporate-park-agreement-in.html | Rye and County Join to Develop Corporate Park | By James Feron Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/sales-expansion-set-cost-200-million-record-sales-and-profits-in.html | Saks Expansion Set Cost 200 Million | By Isadore Barmash | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/sec-lists-necessary-steps-for-wider-options-trading-options-defined.html | SEC Lists Necessary Steps For Wider Options Trading | By Judith Miller Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/senate-votes-to-cut-postcloture-debate-to-100-hours-proposal-still.html | Senate Votes to Cut PostCloture Debate to 100 Hours | By B Drummond Ayres Jr Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/show-melts-sewers-fill-only-brave-dare-cross.html | The New York TimesD Gorton | By Frank J Prial | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/signs-appear-that-chinas-war-is-delaying-modernization-drive.html | Signs Appear That Chinas War Is Delaying Modernization Drive | By Fox Butterfield Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/soviet-arms-airlift-to-vietnam-hinted-as-combat-goes-on-action-is.html | SOVIET ARMS AIRLIFT TO VIETNAM HINTED AS COMBAT GOES ON | By Henry Kamm Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/stage-the-seagull-that-went-to-yale-a-new-version.html | Stage The Seagull That Went to Yale | By Richard Eder | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/steve-scott-the-runner-nobody-knows-consistent-performer.html | Daomo | By Neil Amdur | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/stockton-winning-money-and-friends-cards-firstround-69.html | Stockton Winning Money and Friends | By John S Radosta Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/teheran-students-demand-role-in-university-control-purge-attitude.html | Teheran Students Demand Role in University Control | By Gregory Jaynes Special to The New York Times | TX 215164 | 28914 | |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/theater-behrmans-1932-biography-brisk-revival.html | Theater Behrrnans 1932 Biography | By Mel Gussow | TX 215164 | 28914 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/theres-more-in-the-clubs-than-melancholy-baby-theres-more-in-the.html | Theres More in the Clubs Than Melancholy Baby | By John S Wilson | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/tollcollectors-blame-bank-over-report-of-shortages.html | TollCollectors Blame Bank Over Report of Shortages | By Walter H Waggoner | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/treasury-chief-off-to-china-today-despite-issue-of-vietnam-invasion.html | Treasury Chief Off to China Today Despite Issue of Vietnam Invasion | By Bernard Gwertzman Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/two-enter-guilty-pleas-to-fraud-in-li-insurancepolicy-scheme.html | Two Enter Guilty Pleas to Fraud In LI InsurancePolicy Scheme | By Arnold H Lubasch | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/us-asks-urgent-session-of-un-on-both-asia-wars-chinese-especially.html | US Asks Urgent | By Kathleen Teltsch Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/us-to-slash-aid-to-afghanistan-partly-because-of-death-of-envoy.html | US to Slash Aid to Afghanistan Partly Because of Death of Envoy | By Charles Mohr Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/utah-uneasy-over-leukemiaatomic-tests-study-government-facing.html | Utah Uneasy Over LeukemiaAtomic Tests Study | By Molly Ivins Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/verdi-requiem-memorializes-terezin-concert-requiem-evokes-concert.html | Verdi Requiem Memorializes Terezin Concert | By Raymond Ericson | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/wagner-captures-16th-straight-seahawks-race-away-pratt-78-yeshiva.html | Wagner Captures 16th Straight | By Gordon S White Jr | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/west-german-skier-wins-us-downhill-wanted-to-test-run.html | West German Skier Wins US Downhill | By Michael Strauss Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/white-house-is-cool-to-charges-of-interference-in-role-of-epa.html | White House Is Cool to Charges Of Interference in Role of EPA | By Philip Suabecoff Special to The New York Times | TX 215164 | 28914 |
| 2/23/1979 | https://www.nytimes.com/1979/02/23/archives/woodlawn-bronxs-other-hall-of-fame-hitching-posts-available.html | Woodlawn Bronxs Other Hall of Fame | By Jennifer Dunning | TX 215164 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/6-big-oil-concerns-under-state-inquiry-commissioner-explains-action.html | 6 Big Oil Concerns Under State Inquiry | By Richard J Meislin Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/a-vast-interdisciplinary-effort-to-predict-climate-trend-urged.html | A Vast Interdisciplinary Effort To Predict Climate Trend Urged | By Walter Sullivan Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/about-new-york-a-dump-carter-movement.html | About New York | By Francis X Clines | TX 215159 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/ailey-repertory-ensemble-at-the-riverside-church.html | Ailey Repertory Ensemble at the Riverside Church | By Jennifer Dunning | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/al-cobbs-band-plays-for-dances.html | Al Cobbs Band Plays for Dances | By John S Wilson | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/an-die-musik-chamber-group-at-alice-tully-hall.html | An Die Musik Chamber Group at Alice Tully Hall | By John Rockwell | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/arbitrator-rules-against-murray-murray-among-arrivals.html | Arbitrator Rules Against Murray | By Joseph Durso Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/beef-fruits-and-vegetables-key-pricerise-factors-rise-in-farmer.html | Beef Fruits and Vegetables Key PriceRise Factors | By Seth S King Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/blumenthal-defends-visit.html | Blumenthal Defends Visit | By Edward Cowan Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/books-of-the-times-the-ties-that-bind-coincidence-of-incongruity.html | Books of The Times | By Anatole Broyard | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/bridge-li-qualifiers-dominate-grand-national-team-play.html | Bridge | By Alan Truscott | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/british-customs-officers-strike-making-a-paradise-for-smugglers.html | British Customs Officers Strike Making a Paradise for Smugglers | By Joseph Collins Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/carter-to-act-if-arms-treaty-fails-final-stages-of-agreement.html | Carter to Act if Arms Treaty Fails | By Terence Smith Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/chinas-lost-chance-no-quick-easy-victory-in-vietnam-military.html | Chinas Lost Chance No Quick Easy Victory in Vietnam | By Drew Middleton | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/city-officials-to-help-drive-handicapped-to-school-city-officials.html | City Officials to Help Drive Handicapped to School | By Marcia Chambers | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/city-opera-now-35-opens-season-with-chenier.html | City Opera Now 35 Opens Season With Chenier | By Raymond Ericson | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/commodities-gold-futures-strengthen-some-cite-world-events-other.html | COMMODITIES Gold Futures Strengthen Some Cite World Events | By Elizabeth M Fowler | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/concert-of-contemporary-music.html | Concert of Contemporary Music | By Peter G Davis | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/daniel-phillips-violinist-plays-bach-at-recital.html | Daniel Phillips Violinist Plays Bach at Recital | By Joseph Horowitz | TX 215159 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/designer-labels-for-girls-designed-by-donna-karan.html | Designer Labels For Girls | By AnneMarie Schiro | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/durangs-nature-purpose-at-the-direct-the-cast.html | Durangs Nature Purpose | By Richard Eder | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/fairemployment-agency-cleans-up-its-backlog-backlog-cut-by-16000.html | FairEmployment Agency Cleans Up Its Backlog | By Nathaniel Sheppard Jr Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/ferstl-finishes-downhill-sweep-us-skier-hurt.html | Ferstl Finishes Downhill Sweep | By Michael Strauss Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/files-of-nixon-white-house-show-bid-to-control-public-broadcasting.html | Files of Nixon White House Show Bid to Control Public Broadcasting | By Les Brown Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/fuel-oil-price-is-up-20-in-new-york-area-a-westchester-example.html | Fuel Oil Price Is Up 20 in New York Area | By James Feron | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/gov-grasso-to-press-plan-to-limit-state-spending-51-budget-increase.html | Gov Grasso to Press Plan to Limit State Spending | By Diane Henry Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/harlem-troupe-dances-de-lavallade.html | Harlem Troupe Dances de Lavallade | By Anna Kisselgoff | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/hospital-facing-review-transfers-some-patients-interesting.html | Hospital Facing Review Transfers Some Patients | By Ronald Sullivan | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/incentives-abound-for-boys-five-in-playoffs-will-continue-coaching.html | Incentives Abound for Boys Five in Playoffs | By Paul Winfield | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/india-sees-slowdown-rise-in-unemployment-failure-of-birth-control.html | India Sees Slowdown Rise in Unemployment | By Kasturi Rangan Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/irans-power-goes-to-those-with-nerve-or-connections-letter-signed.html | Irans Power Goes to Those With Nerve or Connections | By Nicholas Gage Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/israeli-strategist-calls-iran-a-new-source-of-instability-iran.html | Israeli Strategist Calls Iran A New Source of Instability | By Bernard Weinraub Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/january-rise-09-rate-translates-to-12-in-yearnecessities-paced.html | JANUARY RISE 09 | By Clyde H Farnsworth Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/jp-richards-dies-excongressman-84-south-carolinian-was-a-chairman.html | JP RICHARDS DIES EXCONGRESSMAN 84 | By Barbara Campbell | TX 215159 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/koch-names-capalino-as-new-commissioner-for-general-services-joined.html | Koch Names Capalino As New Commissioner For General Services | By Edward Ranzal | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/leftists-in-teheran-hold-defiant-rally-70000-ignore-khomeinis.html | LEFTISTS IN TEHERAN HOLD DEFIANT RALLY | By Gregory Jaynes Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/legislative-tactics-modified-by-labor-aflcio-also-plans-attack-on.html | LEGISLATIVE TACTICS MODIFIED BY LABOR | By Jerry Flint Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/liquor-price-cuts-jolt-coast-market-prices-cut-by-chains-discounts.html | Liquor Price Cuts Jolt Coast Market | By Pamela G Hollie Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/long-days-journey-into-prayer.html | Long Days Journey Into Prayer | By Conor Cruise OBrien | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/market-registers-a-retreat-polaroid-price-drop-leads-way.html | Market Registers A Retreat | By Vartanig G Vartan | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/miss-young-16-sets-indoor-hurdles-mark-walk-records-fall.html | Miss Young 16 Sets Indoor Hurdles Mark | By Neil Amdur | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/nets-top-blazers-by-11099.html | Nets Top Blazers By 11099 | By Malcolm Moran Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/new-chief-sifts-options-of-at-t-brown-stresses-competitiveness.html | New Chief Sifts Options Of AT | By Nr Kleinfield | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/new-opera-theater-offers-donizettis-ii-furioso.html | New Opera Theater Offers Donizettis 11 Furioso | By Allen Hughes | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/new-york-rate-11-metropolitan-area-lists-highest-monthly-rise-since.html | NEW YORK RATE 11 | By Ralph J Blumenthal | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/new-yorks-administrative-judge-herbert-bernette-evans-man-in-the.html | New Yorks Administrative Judge | By Tom Goldstein | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/observer-this-any-way-to-run.html | OBSERVER | By Russell Baker | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/oregon-city-feels-a-difference-as-outsiders-move-in-brothers-sold.html | Oregon City Feels a Difference as Outsiders Move In | By Wallace Turner Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/patents-a-polish-to-brighten-the-teeth-a-wrist-watch-showing.html | Patents | Stacy S Jones | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/prophet-priest-and-king.html | Prophet Priest and King | By David A Resnick | TX 215159 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/regional-postal-chief-hopes-to-stay-in-city.html | Regional Postal Chief Hopes to Stay in City | By Anna Quindlen | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/reporting-the-war-facts-elusive-satellite-photography-and-radio.html | Reporting the War Facts Elusive | By Henry Kamm Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/ruling-on-bias-in-connecticut-is-held-invalid-court-bars-racial.html | Ruling on Bias In Connecticut Is Held Invalid | By Arnold H Lubasch | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/sales-chief-at-chrysler-to-leave-brown-to-retire-early-successor.html | Sales Chief At Chrysler To Leave | By Reginald Stuart Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/saudi-leader-drops-his-visit-to-us-amid-conflicting-explanations.html | Saudi Leader Drops His Visit to US Amid Conflicting Explanations | By Bernard Gwertzman Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/schlesingers-role-in-gas-talks-schlesinger-role-in-gas-talks.html | Schlesingers Role in Gas Talks | By Martin Tolchin Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/sheryl-sutton-speaks-tales-as-she-dances.html | Sheryl Sutton Speaks Tales As She Dances | By Jack Anderson | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/soviet-military-men-assail-china-but-shun-any-hint-of-retaliation.html | Soviet Military Men Assail China But Shun Any Hint of Retaliation | By David K Shipler Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/success-not-spoiling-lighthearted-zoeller-in-contention-again.html | Success Not Spoiling Lighthearted Zoeller | By John S Radosta Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/the-us-catholic-churchs-money-problems.html | The US Catholic Churchs Money Problems | By Nino Lo Bello | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/us-and-china-open-ports-to-2way-trade-under-private-accord-usjapan.html | US and China Open Ports to 2Way Trade Under Private Accord | By Richard Halloran Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/us-in-un-calls-for-invaders-to-quit-vietnam-and-cambodia-requested.html | US in UN Calls for Invaders To Quit Vietnam and Cambodia | By Kathleen Teltsch Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/victory-by-columbia-bolsters-nit-hope-mitchell-shackles-roma.html | Victory by Columbia Bolsters NIT Hope | By Al Harvin | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/why-prices-keep-rising.html | Why Prices Keep Rising | By Anthony J Parisi | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archiv es/woolworths-at-100-a-tuneful-bit-of-five-and-dime-nostalgia-a-touch.html | Woolworths at 100 A Tuneful Bit of Five and Dime Nostalgia | By Ron Alexander | TX 215159 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/yanks-are-cheered-by-progress-believed-a-lost-cause.html | Yanks Are Cheered by Progress | By Murray Chass Special to The New York Times | TX 215159 | 28914 |
| 2/24/1979 | https://www.nytimes.com/1979/02/24/archives/your-money-offshore-cds-in-small-sizes.html | Your Money | Deborah Rankin | TX 215159 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/2000-watch-russian-take-lead-in-luge-soviet-racer-takes-lead.html | 2000 Watch Russian Take Lead in Luge | By Michael Strauss Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/3-tied-for-lead-in-golf-three-tied-for-lead-in-los-angeles.golf.html | 3 Tied For Lead In Golf | By John S Radosta Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/30-short-subjects-sarris.html | 30 Short Subjects | By James Monaco | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/5-new-southern-governors-seek-bold-changes-despite-the-risks-souths.html | 5 New Southern Governors Seek Bold Changes Despite the Risks | By Howell Raines Sprctal to The New York Ttrnes | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-composers-label-that-survived-composers-recordings.html | A Composers Label That Survived | By Peter G Davis | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-house-for-the-blind-to-some-its-segregation-house-for-blind-to.html | A House for the Blind To Some Its Segregation | By April Koral | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-jeweler-with-a-passion-for-the-past.html | A Jeweler With a Passion for the Past | By Ruth Robinson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-minimum-of-competency-seems-little-enough.html | Its a Time for Testing | By Edward B Fiske | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-movement-got-moving-movement.html | A Movement Got Moving | By Elinor Langer | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-nofrills-approach-to-product-safety.html | A NoFrills Approach to Product Safety | By Marjorie Hunter | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-practical-approach-to-creative-arrangements-a-practical-approach.html | A Practical Approach to Creative Arrangements | By Nancy Chute | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-russian-fans-notes.html | A Russian Fans Notes | By Joshua Rubenstein | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-shoppers-guide-to-hong-kong.html | A Shoppers Guide to Hong Kong | By Barbara Butterfield | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/a-teacher-suspended-as-not-fit-in-1970-is-granted-new-hearing-right.html | A Teacher Suspended as Not Fit In 1970 Is Granted New Hearing | By Arnold H Lubasch | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/albany-passes-bill-assisting-public-tv-carey-expected-to-sign.html | ALBANY PASSES BILL ASSISTING PUBLIC TV | By Sheila Rule Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/also-known-as-bertie-edward-vii.html | Also Known as Bertie | By Paul Johnson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/also-known-as-dungyard-edison.html | Also Known as Dungyard | By John Brooks | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/america-is-looking-twice-for-enough-energy-to-burn.html | Putting a Miscellany in the Tank | By Richard D Lyons | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/an-exploratory-visit-to-the-first-hilton-in-communist-europe.html | An Exploratory Visit To the First Hilton In Communist Europe | By Alan Levy | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/andes-nations-edge-toward-democracy.html | Andes Nations Edge Toward Democracy | By Juan de Onis | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/antiques-tiffany-lamps-go-through-the-roof-tiffany-lamps.html | ANTIQUES | Rita Reif | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/architecture-view-development-at-the-seaport.html | ARCHITECTURE VIEW | Louise Huxtable | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/art-view-when-the-art-world-became-democratized.html | ART VIEW | Hilton Kramer | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/arts-and-leisure-guide-of-special-interest-ballet-at-bam-opera.html | Arts and Leisure Guide | Edited by Ann Barry | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/at-last-a-likable-ump-likable-ump.html | AT LAST A LIKABLE UMP | By William Barry Furlong | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/authors-query.html | Authors Query | Michael Rabiger | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/bare-bones-of-sounds-8hour-film-on-masada-to-be-made-by-abctv.html | Bare Bones Of Sounds | By Ken Emerson | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/battle-at-lang-son-on-vietnam-border-is-reported-begun.html | BATTLE AT LANG SON ON VIETNAM BORDER IS REPORTED BEGUN | By Henry Kamm Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/beauty-cosmetic-concoctions-from-the-kitchen-honey-cucumbers.html | Beauty | By Alexandra Penney | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/behind-the-best-sellers-ann-landers.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/blumenthal-in-peking-voices-hope-for-trade-pact-legal-and-financial.html | Blumenthal in Peking Voices Hope for Trade Pact | By Edward Cowan Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/book-ends-hildas-book.html | BOOK ENDS | By Thomas Lask | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/bossy-ties-league-mark-by-scoring-in-10th-game-in-row-rankers-win.html | Bossy Ties League Mark by Scoring In 10th Game in Row Rangers Win | By Deane McGowen Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/brooklyn-pages-gop-rationale-for-rise-in-li-sales-tax-derided.html | GOP Rationale for Ripe In LI Sales Tax Derided | By Frank Lynn | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/brooklyn-pages-long-island-becomes-major-port-in-drug-smuggling.html | Long Island Becomes Major Port In Drug Smuggling Officials Say | By Hugh OHaire Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/brothers-write-down-everything.html | Brothers Write Down Everything | BY Lucy S Dawidowicz | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/camera-are-fully-automatic-35mm-slrs-for-everyone-camera-are-fully.html | CAMERA | Don Sutherland | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/carol-bellamy-coming-on-strong-bellamy.html | CAROL BELLAMY COMING ON STRONG | By Francis X Clines | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/carter-holds-line-in-arms-statement-president-despite-a-plea-by.html | CARTER HOLDS LINE IN ARMS STATEMENT | By B Drummond Ayres Jr Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/carter-said-to-name-armys-chief-as-haigs-successor-in-nato-post.html | Carter Said to Name Armys Chief As Haigs Successor in NATO Post | By Charles Mohr Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/chess-gambits-just-are-not-used-much-anymore.html | CHESS | Robert Byrne | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/childrens-books.html | CHILDRENS BOOKS | By Rex Benedict | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/chinas-soldier-is-put-to-test-war-expected-to-show-quality-of-his.html | Chinas Soldier Is Put to Test | By Drew Middleton | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/chinas-war-pursues-old-history-old-comrades-aging-revolutionary.html | Aging Revolutionary | By Fox Butter Field | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/city-aides-studying-address-lists-for-pickup-of-students-tomorrow.html | City Aides Studying Address Lists For Pickup of Students Tomorrow | By Dena Kleiman | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/cleveland-voters-get-their-chance.html | Cleveland Voters Get Their Chance | By Reginald Stuart | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/columbia-surprises-penn-five-by-7472-st-johns-70-providence-65.html | Columbia Surprises Penn Five by 7472 | By Thomas Rogers | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-a-decorator-and-a-connoiseur.html | A Decorator and | By Patricia Wells | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-an-empty-nest-certainly-can-hold-a-lot-of-things.html | An Empty Nest Certainly Can Hold A Lot of Things | By Catherine C Crane | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-an-estate-may-be-key-to-breaking-dariens-ban-on.html | An Estate May Be Key to Breaking | By Robert M Tomasson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-antiques-in-new-london-a-yankees-spirit-lives-on.html | ANTIQUES | By Frances Phipps | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-at-home-absurdly-happy-at-home-happiness-as-an.html | At Home Absurdly Happy | By Anatole Broyard | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-building-on-solid-character-design-that-builds.html | Building on Solid Character | By Katherine Pearson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-connecticut-housing-trend-in-homes-think-small.html | CONNECTICUT HOUSING | By Andree Brooks | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-connecticut-journal-traffic-politicians-end-to-x.html | CONNECTICUT JOURNAL | Matthew L Wald | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-conrans-is-putting-down-new-roots.html | Conrans Is Putting | By Gary Kriss | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-designers-where-why-and-how-much.html | Designers Where Why and How Much | By Andree Brooks | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-dining-out-a-modest-smorgasbord.html | DINING OUT | By Patricia Broobs | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-for-music-lovers-some-high-notes-music.html | For Music Lovers Some High Notes | By Robert Sherman | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-functional-well-made-and-handsome-classics-offer.html | Functional Well Made and Handsome Classics Offer Great Value | By Patricia Corbin | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-gardening-now-is-a-good-time-to-start-pruning.html | GARDENING | By Joan Lee Faust | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC Keeping Rooms Warm  and Thawing Frozen Pipes Thawing | By Bernard Gladstone | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-how-to-keep-house-with-a-pet-remember-the.html | How to Keep House With a Pet | By Lafe Hill | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-in-stamford-six-acres-of-personality.html | In Stamford Six Acres of Personality | By Matthew Wald | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-kitchen-greenhouse-offers-nourishment-to-the.html | Kitchen Greenhouse Offers Nourishment To the Good Life | By Melissa Sutphen | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-letter-to-the-connecticut-editor-schools-and.html | LETTER TO THE CONNECTICUT EDITOR | Edwardk Kunn | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save Yards of Cash | By Michael Decourcy Hinds | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-next-school-test-quality-equality-for-schools.html | Next School Test Quality | By Gail Collins | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-police-searches-who-cares.html | Police Searches Who Cares | By William Olds and James England | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-politics-on-being-lieutenant-governor.html | POLITICS | By Richard L Madden | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-sports-offcourt-some-other-volleys.html | SPORTS | By Parton Keese | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-the-painter-is-a-lady.html | The Painter | By John Cavanaugh | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-theater-theres-trouble-in-river-city.html | THEATER Theres Trouble in River City | By Haskell Frankel | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-they-sing-praises-of-pasta-in-its-infinite.html | They Sing Praises of Pasta In Its Infinite Variety | By Joan Cook | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/connecticut-weekly-to-the-roots-of-fairfield-with-a-recorder.html | To the Roots Of Fairfield With a Recorder | By Alberta Eiseman | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/crime.html | CRIME | By Newgate Callendar | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/crossing-the-us-with-a-man-who-wont-fly-crossing-the-country-with-a.html | Crossing the US With a Man Who Wont Fly | By Janet Jeppson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/customs-advice-know-before-you-go-practical-traveler.html | Customs Advice Know Before You Go | By Paul Grimes | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/dance-view-is-ballet-diluting-modern-dance.html | DANCE VIEW | Jack Anderson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/democrats-approve-new-delegate-plan-regulations-are-designed-to-end.html | DEMOCRATS APPROVE NEW DELEGATE PLAN | By Warren Weaver Jr Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/deputy-leader-says-iran-will-restart-oil-sales-in-15-days-quantity.html | DEPUTY LEADER SAYS IRAN WILL RESTART OIL SALES IN 15 DAYS | By Gregory Jaynes Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/design-restoration-fever-craftsmen-who-care-design.html | Design RESTORATION FEVER CRAFTSMEN WHO CARE | By Laurie Bielski and Daniel Lewis | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/deutschland-uber-england-england.html | Deutschland iiber England | By Julian Symons | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/dh-lawrences-new-mexico-shrine-dh-lawrences-new-mexico-shrine.html | D H Lawrences New Mexico Shrine | By William Clark | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/disability-program-is-in-need-of-therapy-too-califano-last-week.html | Califano Last Week | By Edward Cowan | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/discovering-two-sides-of-antigua-an-island-of-toleration.html | Discovering Two Sides of Antigua an Island of Toleration | By Dorothy Weil | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/dispute-arises-in-picking-leaders-of-3-city-colleges-faculty.html | Dispute Arises in Picking Leaders of 3 City Colleges | By Samuel Weiss | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/dubious-delicacies-for-the-vegetable-patch.html | Dubious Delicacies for the Vegetable Patch | By Megan Fulweiler | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/east-asia-once-again-a-military-theater.html | East Asia Once Again a Military Theater | By Drew Middleton | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/eastbloc-jews-finding-refuge-in-west-berlin-she-teaches-german.html | EastBloc Jews Finding Refuge In West Berlin | By Ellen Lentz Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/endless-endless-endless-february.html | Endless Endless Endless February | By John Baskin | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/even-to-sold-out-festivals-there-are-always-tickets-austria.html | Even to Sold Out Festivals There Are Always Tickets | By Susan Heller Anderson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/fashion-art-that-wears-well.html | Fashion Art That Wears Well | By Tonne Goodman | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/film-view-screen-violence-how-much-is-too-much.html | FILM VIEW | Janet Maslin | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/first-war-reports-in-peking-depict-charging-chinese-attack-to-the.html | First War Reports in Peking Depict Charging Chinese | By Fox Butterfield Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/followup-on-the-news-disneyland-in-japan.html | FollowUp on the News | Richard Haitch | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/food-crustaceans-of-all-nations-flowers-around-the-snow-stirfried.html | Crustaceans of all Nations | By Craig Claiborne with Pierre Franey | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/for-a-national-teachin-on-economics.html | For a National TeachIn on Economics | By Gar Alperovitz and Jeff Faux | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/for-the-doityourself-taxpayer-homeowners-exclusion-energy-credits.html | For the DoItYourself Taxpayer | By Deborah Rankin | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/foreign-affairs-the-uses-of-irrelevance.html | FOREIGN AFFAIRS | By Albert Wohlstetter | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/frederica-von-stadesinging-is-a-direct-line-to-the-soul-frederica.html | Frederica von StadeSinging Is a Direct Line to the Soul | By John Ardoin | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/from-lange-doc-and-langue-doil-marie.html | From Lange dOc and Langue dOil | By Robert M Adams | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/future-events-march-lions-style-in-apricots-dandy.html | Future Events March Lions Style In | By Lillian Bellison | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/gallery-view-basement-shows-in-boston.html | GALLERY VIEW | John Russell | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/garrett-lists-a1-band-blends-individual-styles.html | Garrett Lists A1 Band Blends Individual Styles | Robert Palmer | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/governor-seeking-health-care-gains-asks-legislature-to-support.html | GOVERNOR SEEKING HEALTH CARE GAINS | By Glenn Fowler | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/great-human-beings-of-boxing-sports-of-the-times.html | Great Human Beings of Boxing | Red Smith | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/guilty-is-guilty-insane-or-not.html | Guilty Is Guilty Insane or Not | By John White | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/happy-letters.html | Happy Letters | By Emily Hahn | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/his-own-hero.html | His Own Hero | By Louis Simpson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/holding-down-the-costs-of-traveling-overseas-in-japan-holding-down.html | Holding Down the Costs Of Traveling Overseas  In Japan | By Murray Sayle | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/home-on-the-prairie.html | Home on the Prairie | By Katha Pollitt | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/housing-aid-for-mine-area-housing-aid-for-new-jersey-mine-region.html | Housing Aid for Mine Area | By Ruth R | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/in-spain-the-dont-knows-may-decide-the-elections.html | In Spain the Dont Knows May Decide The Elections | By James M Markham | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/in-the-nation-left-hand-vs-right.html | IN THE NATION | By Tom Wicker | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/infants-deaths-in-italy-traced-to-known-disorders-respiratory.html | Infants Deaths in Italy Traced to Known Disorders | By Lawrence K Altman Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/investors-bilked-by-gold-scam-riskless-forward-contracts-target-of.html | Investors Bilked by Gold Scam | By Karen W Arenson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/iran-wants-a-new-era-but-only-on-its-terms.html | We Used to Run This Country Said a Departing American Last Week | By Youssef M Ibrahim | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/iranian-leaders-consider-egypt-ripe-for-islamic-uprising-new-era-is.html | Iranian Leaders Consider Egypt Ripe for Islamic Uprising | By Youssef M Ibrahim Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/is-martin-on-trial-by-club-is-martin-on-trial-by-yankees-say-it.html | Is Martin On Trial By Club | By Murray Chass Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/jewish-heritage-relived-at-museum-of-the-diaspora.html | Jewish Heritage Relived at Museum Of the Diaspora | By Hank Klibanoff | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/knicks-seeking-same-old-ending-to-same-old-story-mcguire-replaces.html | Knicks Seeking Same Old Ending to Same Old Story | By Sam Goldaper | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/koch-urges-new-role-for-community-college-to-get-more-state-aid-4.html | Koch Urges New Role for Community College to Get More State Aid | By Ari L Goldman Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/langtry-tex-where-judge-roy-bean-was-the-law.html | Langtry Tex Where Judge Roy Bean Was the Law | By Roy Bongartz | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/late-rally-downs-maple-leafs-were-stronger-than-ever-rangers-turn.html | Late Rally Downs Maple Leafs | By Parton Keese Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/li-mapping-strategy-to-combat-gypsy-moth-infestation.html | LI Mapping Strategy to Combat Gypsy Moth Infestation | By Irvin Molotsky Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-an-absurdly-happy-man-at-home.html | An Absurdly Happy Man | By Anatole Broyard | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-an-empty-nest-certainly-can-hold-a-lot-of-things.html | An Empty Nest Certainly Can Hold A Lot of Things | By Catherine C Crane | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-another-auto-inspection.html | Another Auto Inspection | By John T Donohue | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-antiques-the-islands-own-style.html | ANTIQUES The Islands Own Style | By Dean Failey | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-art-drawing-on-their-talents.html | ART Drawing on Their Talents | By David L Shirey | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-art-the-eastville-story.html | ART The Eastville Story | By Helen A Harrison | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-dining-out-spicing-as-it-should-be-homers.html | DINING OUT Spicing as It Should Be | By Florence Fabricant | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-food-tasty-ways-with-winters-catch-savory-baked.html | FOOD | By Florence Fabricant | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-functional-well-made-and-handsome-classics-offer.html | Functional Well Made and Handsome Classics Offer Great Value | By Patricia Corbin | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-gardening-blossoms-that-dont-wait-for-spring.html | GARDENING Blossoms That Dont Wait for Spring | By Carl Totemeier | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-globetrotting-in-search-of-the-memorable.html | GlobeTrotting in Search of the Memorable | By Andrea Aurichio | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC | By Bernard Gladstone | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-how-to-keep-house-with-a-pet.html | How to Keep House With a Pet | By Lafe Hill | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-incomes-up-on-the-island.html | Incomes Up On the Island | By Edward C Burks | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-kitchen-greenhouse-offers-nourishment-to-the.html | Kitchen Greenhouse Offers Nourishment To the Good Life | By Melissa Sutphen | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-making-space-a-tangible-bit-of-life-making-space.html | Making Space A Tangible Bit og Life | By Lorel J McMillan | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save Yards of Cash | By Michael Decourcy Hinds | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-new-reasons-given-for-nassau-salestax-request.html | New Reasons Given for Nassau SalesTax Request | By Frank Lynn | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-on-the-isle-spanish-forger.html | ON THE ISLE | Barbara Delatiner | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-on-the-lookout-for-drug-runners-on-the-lookout.html | On the Lookout for Drug Runners | By Hugh OHaire | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-recalling-his-capture-in-spanish-civil-war.html | Recalling His Capture In Spanish Civil War | By Lawrence Van Gelder | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-say-did-you-hear-the-one-about-say-did-you-hear.html | Say Did You Hear the One About | By Andy Edelstein | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-sea-cliff-rarity-a-mayoral-contest-rarity-in-sea.html | Sea Cliff Rarity A Mayoral Contest | By John T McQuiston | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-shop-talk-sales-in-patchogue.html | SHOP TALK | By Andrea Aurichio | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-the-lively-arts-country-music-draws-em.html | THE LIVELY ARTS | By Procter Lippincott | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/long-island-weekly-these-are-my-children-from-8-to-3.html | These Are My Children From 8 to 3 | By Sylvia Levin | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/lunch-at-doubles-is-exclusive-and-its-a-bargain-of-the-same-sort.html | Lunch at Doubles Is Exclusive And Its a Bargain | By Enid Nemy | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/mailbox-blacks-in-ivy-league-athletics-best-princeton-athletes-are.html | Mailbox Blacks in Ivy League Athletics | Eric S Williams | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/many-rhodesians-black-and-white-think-the-west-erred.html | New Raids Last Week Struck at the Guerrillas | By John F Burns | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/marionettes-an-alternative-to-grand-opera-in-salzburg-marionettes.html | Marionettes An Alternative To Grand Opera in Salzburg | By Irvin Molotsky | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/martin-ritt-focuses-on-labor-strife-martin-ritt-focuses-on-labor.html | Martin Ritt Focuses on Labor Strife | By Aljean Harmetz | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/mcguinn-rock-group-at-a-club.html | McGuinn Rock Group at a Club | By Ken Emerson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/mets-start-phase-2-of-new-era-the-inevitable-question.html | Mets Start Phase 2 of New Era | By Joseph Durso Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/miamis-airport-awful-on-sunday-at-miami-international-sunday-can.html | Miamis Airport Awful on Sunday | By Jon Nordheimer | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/milk-drivers-union-starts-walkout-milk-drivers-strike-in-new-york.html | Milk Drivers Union Starts Walkout | By Wolfgang Saxon | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/minority-caucus-gets-a-new-and-loud-voice.html | Minority Caucus Gets A New and Loud Voice | By Sheila Rule | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/mirrors-of-our-time-expressionism.html | MIRRORS OF OUR TIME | By Ada Louise Huxtable | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/misadventures-of-cocoa-trade-supply-prospects-dim-as-geneva-parlay.html | Misadventures Of Cocoa Trade | By H J Maidenberg | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/mixing-memory-and-desire.html | Mixing Memory and Desire | By Benjamin Demott | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/molloy-trackmen-retain-title.html | Molloy Trackmen Retain Title | By William J Miller | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/more-than-a-feeling-you-cant-push-america-around.html | Foreign Policy Issues Test Definitions of Presidential Leadership | By Hedrick Smith | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/moscow-philharmonic-presents-allrussian-program-of-staples.html | Moscow Philharmonic Presents AllRussian Program of Staples | By Peter G Davis | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/mother-of-2-renews-an-olympic-quest-horse-show-calendar.html | Mother of 2 Renews An Olympic Quest | By Ed Corrigan | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/mr-and-mrs-leonard-woolf-woolf.html | Mr and Mrs Leonard Woolf | By Samuel Hynes | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/music-debuts-in-review-franco-agostini-pianist-from-bologna.html | Music Debuts in Review | John Rockwell | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/music-view-the-delights-of-salon-music.html | MUSIC VIEW | Harold C Schonberg | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/ncaa-delves-into-the-recruiting-ruses-texas-star-and-a-car.html | NCAA Delves Into the Recruiting Ruses | By Gordon S White Jr | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-direction-for-the-udc-recovered-from-setback-the-udc-is-off-on.html | New Direction for the UDC | By Carter B Horsley | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-about-new-jersey-patersons-resurgence-about-new.html | About New Jersey Patersons Resurgence | By Fred Ferretti | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-an-empty-nest-certainly-can-hold-a-lot-of-things-a.html | An Empty Nest Certainly Can Hold A Lot of Things | By Catherine C Crane | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-antiques-north-of-the-border-and-south-too.html | ANTIQUES North of the Border and South Too | By Carolyn Darrow | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-art-thats-meant-to-be-walked-on.html | Art Thats Meant To Be Walked On | Len Rand | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-art-the-art-of-simply-collecting-art.html | ART | By David L Shirey | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-14-no-title.html | Paint Paper and a Bit of Confidence At 73 She St a Mean Ladder | By Louise Saul | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-designers-where-and-how-much.html | Designers Where | By Joan Cook | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-dining-out-secaucus-sunset-over-the-pollution.html | DINING OUT Secaucus Sunset Over the Pollution | By B H Fussell | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-focus-is-on-morris-in-housing-dispute-focus-is-on.html | Focus Is on Morris In Housing Dispute | By Maurice Carroll | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-functional-well-made-and-handsome-classics-offer.html | Functional Well Made and Handsome Classics Offer Great Value | By Patricia Corbin | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-gardening-not-all-witch-hazel-comes-in-a-bottle.html | GARDENING Not All Witch Hazel Comes in a Bottle | By Molly Prise | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-hearings-set-on-utility-cutoffs.html | Hearings Set on Utility Cutoffs | By J M Glick | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC | By Bernard Gladstone | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-how-to-keep-house-with-a-pet.html | How to Keep House With a Pet | By Lafe Hill | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-just-desserts-for-princeton-cartoonists.html | Just Desserts for Princeton Cartoonists | By Alexander Wolff | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-kitchen-greenhouse-offers-nourishment-to-the-good.html | Kitchen Greenhouse Offers Nourishment To the Good Life | By Melissa Sutphen | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-learning-all-about-the-union-movement.html | Learning All About the Union Movement | By Paul M Roth | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save Yards of Cash | By Michael Decourcy Hinds | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/new-jersey-pages-music-anyone-the-choice-is-wide-north-jersey.html | Music Anyone The Choice Is Wide | By Terri Finn | TX 215178 | 28914 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-new-jersey-housing-the-dotted-line-can-often-waver.html | NEW JERSEY HOUSING | By Ellen Rand | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-on-taking-the-bus-and-leaving-the-driving-to-the.html | On Taking the Bus And Leaving the Driving to the State | By Louis J Gambaccini | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-scenic-design-for-a-barn on-the-bank-a-riverbank.html | Scenic Design For a Barn On the Bank | By Patricia Hamilton | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-setting-the-stage-for-a-new-direction.html | Setting the Stage For a New Direction | By Joan Tully Infarinato | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-skiliability-bill-awaits-byrne-action.html | SkiLiability Bill Awaits Byrne Action | By James Barron | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-speaking-personally-from-new-jerz-to-new-york-and.html | SPEAKING PERSONALLY | By Judith Bauer Stamper | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/new-jersey-pages-undersea-campus-helps-in-oil-search-jersey.html | Undersea Campus Helps in Oil Search | By James F Lynch | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/no-fulyack-he-asimov.html | No Fulyack He | By Gerald Jonas | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/notes-britain-prepares-a-welcome-a-stately-home-in-france-san.html | Notes Britain Prepares a Welcome | By John Brannon Albright | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/numismatics-new-issue-of-donlons-offbeat-auctions.html | NUMISMATICS | Russ MacKendrick | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/ohios-other-cities-a-rather-mixed-bag.html | Ohios Other Cities A Rather Mixed Bag | By Iver Peterson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/old-symphony-theater-becomes-an-arts-center-programs-since-last.html | Old Symphony Theater Becomes an Arts Center | By Tony Chiu | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/on-language-the-invincibles.html | On Language | ByWilliam Safire | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/out-of-the-past-twofamily-houses-are-coming-back-out-of-the-past.html | Out of the Past TwoFamily houses Are Coming Back | By Andree Brooks | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/point-of-view-who-will-serve-on-tomorrows-boards-the-problem.html | POINT OF VIEW | By Thomas J Neff | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/policeman-is-charged-with-murder-after-man-in-bar-shooting-dies.html | Policeman Is Charged With Murder After Man in Bar Shooting Dies | By Joseph B Treaster | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/poor-being-squeezed-by-inflation-and-lack-of-rise-in-relief-grants.html | Poor Being Squeezed by Inflation And Lack of Rise in Relief Grants | By Roy R Silver Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/prospects-grow-dim-for-aqueduct-accord-hinges-on-job-security.html | Prospects Grow Dim for Aqueduct Accord | By Steve Cady | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/quarterback-is-major-problem-for-perkins-sports-analysis.html | Quarterback Is Major Problem for Perkins | By Michael Katz | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/religion-education-energy-slowly-the-vatican-is-moving-from-the.html | Slowly the Vatican Is Moving From the Palaces to the Pueblos | By Kenneth A Briggs | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/rozhdestvensky-conducts-shostakovichs-fourth.html | Rozhdestvensky Conducts Shostakovichs Fourth | By Raymond Ericson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/russell-dumas-offers-2-dances.html | Russell Dumas Offers 2 Dances | By Jennifer Dunning | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/shadow-of-khomeini-falls-on-the-mideast-peace-talks.html | Shadow of Khomeini Falls On the Mideast Peace Talks | By Bernard Gwertzman | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/silent-on-location-silent.html | Silent on Location | By Leo Braudy | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/silverman-offers-peace-to-hollywood-producers.html | Silverman Offers Peace To Hollywood Producers | By Aljean Harmetz Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/soviet-union-and-china-trade-charges-at-the-un.html | Soviet Union and China Trade Charges at the UN | By Kathleen Teltsch Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/stage-view-a-cheerful-kind-of-lunacy.html | STAGE VIEW | Walter Kerr | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/stamps-us-honors-einstein.html | STAMPS | Samuel A Tower | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archiv es/state-plans-limits-on-camping-in-areas-of-catskills-and-adirondacks.html | State Plans Limits on Camping in Areas of Catskills and Adirondacks | By Harold Faber Special to The New York Times | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/states-trying-a-variety-of-ways-to-reduce-taxes-and-spending-other.html | States Trying a Variety of Ways To Reduce Taxes and Spending | By John Herbers | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/stephen-sondheim-takes-a-stab-at-grand-guignol-sondheim-takes-a.html | Stephen Sondheim Takes a Stab at Grand Guignol | By Robert Berkvist | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/stories-sly-as-a-pike.html | Stories Sly as a Pike | By Julia OFaolain | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/sunday-observer-beyond-imagination.html | Sunday Observer | By Russell Baker | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/swift-rise-of-candy-young-defies-us-amateur-athlete-pattern-sports.html | Swift Rise of Candy Young Defies US Amateur Athlete Pattern | By Neil Amdur | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/tales-and-stories.html | Tales and Stories | By Robert Kiely | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/tax-revolt-is-squeezing-the-states.html | Iowa Joins the List of Those Supporting the Balanced Budget Amendment | By John Berbers | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/thaw-raises-hopes-for-embattled-chicago-mayor-thaw-raises-hopes-for.html | Thaw Raises Hopes for Embattled Chicago Mayor | By Douglas E Kneeland Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-airport-at-tikalan-uneasy-deterioration.html | The Airport at Tikal  An Uneasy Deterioration | Ml | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-bakke-case-moves-to-the-factory-weber.html | THE BAKKE CASE MOVES TO THE FACTORY | By Steven V Roberts | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-ballet-world-has-a-new-impresario-the-ballet-world-has-a-new.html | The Ballet World Has a New Impresario | By Ken Sandler | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-chomsky-problem-chomsky.html | The Chomsky Problem | By Paul Robinson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-disco-drumbeating-in-perspective.html | The Disco DrumBeating in Perspective | By John Rockwell | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-economic-scene-labors-woes-in-the-uk-a-mutual-suspicion.html | THE ECONOMIC SCENE | ByRobert D Hershey Jr | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-invasion-of-the-corporatebody-snatchers-foreign-buyers-have.html | The Invasion of the CorporateBody Snatchers | By Isadore Barmash | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-markets-waiting-for-rates-to-peak.html | THE MARKETS | By Vartanig G Vartan | TX 215178 | 28914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-metamorphosis-of-a-salesman-sanders-is-taking-amd-beyond.html | The Metamorphosis of a Salesman | By Peter J Schuyten | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-music-of-lawrence-kucharz.html | The Music of Lawrence Kucharz | By Robert Palmer | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-nation-in-summary-the-price-spiral-continues-up-as-do-union.html | The Nation | Caroline Rand Herron and Daniel Lewis | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-press-vs-the-corporation-press.html | The Press vs the Corporation | By Andrew Hacker | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/the-region-in-summary-school-bus-strike-pits-the-drivers-against.html | The Region | By Alvin Davis and Michael Wright | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/thousands-go-west-for-a-total-solar-eclipse-tomorrow-data-may-aid.html | Thousands Go West for a Total Solar Eclipse Tomorrow | By Malcolm W Browne Special to The New York Times | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/token-clerk-in-bulletproof-booth-in-brooklyn-is-beaten-and-robbed.html | Token Clerk in Bulletproof Booth in Brooklyn Is Beaten and Robbed | By Judith Cummings | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/travelers-bookshelf-travelers-bookshelf.html | Travelers Bookshelf | By Sarah Ferrell | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/traveling-light-walk.html | Traveling Light | By Joyce Maynard | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/tv-end-of-roots-ii-delineates-60s.html | TV End of Roots II Delineates 60s | By Janet Maslin | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/tv-view-in-britain-its-no-longer-chic-to-sneer-at-american-tv.html | TV VIEW | Chris Dunkley | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/uranium-loss-fails-to-change-security-government-report-says.html | URANIUM LOSS FAILS TO CHANGE SECURITY | By David Burnham Special to The New York Times | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/urban-arts-corps-faces-ouster-and-search-for-a-new-theater-no-place.html | Urban Arts Corps Faces Ouster And Search for a New Theater | By C Gerald Fraser | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/us-fears-soviet-wants-cam-ranh-bay-as-navy-base-russians-have-much.html | US Fears Soviet Wants Cam Ranh Bay as Navy Base | By Hedrick Smith Special to The New York Times | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/us-officials-suggest-presence-of-more-sites-of-radioactive-waste.html | US Officials Suggest Presence of More Sites Of Radioactive Waste | By Philip Shabecoff Special to The New York Times | TX 215178 | 28914 | |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/us-presses-europe-about-new-missile-administration-wary-of-78-furor.html | US PRESSES EUROPE ABOUT NEW MISSILE | By Richard Burt Special to The New York Times | TX 215178 | 28914 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/us-project-seeking-to-measure-effectiveness-of-electric-vehicles.html | US Project Seeking to Measure Effectiveness of Electric Vehicles | By Peter Kihss | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/wac-bennett-dies-at-age-78-expremier-of-british-columbia-stood-for.html | W A C Bennett Dies at Age 78 ExPremier of British Columbia | By C Gerald Fraser Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/wales-a-divided-nation-seems-certain-to-say-no-in-vote-on-limited.html | Wales a Divided Nation Seems Certain to Say No in Vote on Limited Self Government | By R W Apple Jr Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/werewolves-blend-pop-strains.html | Werewolves Blend Pop Strains | Robert Palmer | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-a-single-community-pop-250000-for-westchester.html | A Single Community Pop 250000 | By Lena Williams | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-a-summer-house-for-all-seasons-a-summer-house.html | A Summer House for All Seasons | By Lorel J McMillan | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-an-avenue-for-streetwise-art-by-the-young.html | An Avenue for StreetWise Art by the Young | By Lynne Ames | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-an-effort-to-make-it-safer-for-the-aged.html | An Effort to Make It Safer for the Aged | By Nancy Rubin | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-an-empty-nest-certainly-can-hold-a-lot-of-things.html | An Empty Nest Certainly Can Hold A Lot of Things | By Catherine C Crane | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-art-mixing-abstract-and-real.html | ART | By David L Shirey | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-can-spring-be-far.html | Can Spring Be Far | By Shelby Moorman Howatt | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-conrans-is-putting-down-new-roots.html | Conrans Is Putting Down New Roots | By Gary Kriss | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-defects-cited-in-new-buses-defects-cited-in-new.html | Defects Cited In New Buses | By Edward Hudson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-dining-out-in-james-fenimore-coopers-name.html | DINING OUT In James Fenimore Coopers Name | By John Mariani | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-functional-well-made-and-handsome-classics-offer.html | Functional Well Made and Handsome Classics Offer Great Value | By Patricia Corbin | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-gardening-now-is-a-good-time-to-start-pruning.html | GARDENING | By Joan Lee Faust | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-home-clinic-keeping-rooms-warmand-thawing-frozen.html | HOME CLINIC Keeping Rooms Warm and Thawing Frozen Pipes | By Bernard Gladstone | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-how-to-find-a-designer.html | How to Find | BY Lynne Ames | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-interview-an-integral-part-of-the-episcopal.html | INTERVIEW | By Barbara Delatiner | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-kitchen-greenhouse-offers-nourishment-to-the.html | Kitchen Greenhouse Offers Nourishment To the Good Life | By Melissa Sutphen | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-maxime-and-his-stock-in-trade.html | Maxime and His Stock in Trade | By John Mariani | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-mill-fabric-bargains-save-yards-of-cash-mill.html | Mill Fabric Bargains Save  Yarks of Cash | By Michael Decourcy Hinds | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-music-flurry-of-chamber-groups.html | MUSIC | By Robert Sherman | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-police-merger-far-from-settled-county-police.html | Police Merger Far From Settled | By James Feron | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-shoptalk-furniture-reborn.html | SHOPTALK | By April Herbert | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-the-case-for-decimating-gerrymandering.html | The Case for Decimating Gerrymandering | By Paul Feiner | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-the-gilded-age-revisited.html | The Gilded Age Revisited | By Elizabeth Stillinger | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-the-making-of-a-candidate-for-mayor-of-yonkers.html | The Making of a Candidate For Mayor of Yonkers 1979 | By Ronald Smothers | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-westchester-guide-the-boychoir-tradition.html | WESTCHESTER GUIDE | Eleanor Charles | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-westchester-housing-whats-in-a-street-name.html | WESTCHESTER HOUSING | BY Betsy Brown | TX 215178 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/westchester-weekly-when-winter-comes-.html | When Winter Comes | By Jerome S Thaler | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/whats-doing-in-monaco.html | Whats Doing in MONACO | By Paul Lewis | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/white-house-maps-hospital-cost-plan-carter-places-priority-on.html | WHITE HOUSE MAPS HOSPITAL COST PLAN | By Martin Tolchin Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/why-900-died-in-guyana.html | WHY 900 DIED IN GUYANA | By Carey Winfrey | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/williwaw-captures-sorc-yacht-crown-handicaps-for-older-yachts.html | Williwaw Captures SORC Yacht Crown | By William N Wallace Special to The New York Times | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/winner-of-the-war-between-the-maras-sports-of-the-times-ability-not.html | Winner of the War Between the Maras | Dave Anderson | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/wnet-to-documentary-makers-be-bold-be-independent-be-controversial.html | WNET to Documentary Makers Be Bold Be Independent Be Controversial | By John F Baker | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/wood-field-and-stream-protection-is-planned-for-atlantic-salmon.html | Wood Field and Stream | By Nelson Bryant | TX 215178 | 28914 |
| 2/25/1979 | https://www.nytimes.com/1979/02/25/archives/young-lawyers-old-law-firms-lawyers.html | Young Lawyers Old Law Firms | By Jonathan Yardley | TX 215178 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/1936-mercedes-is-auctioned-for-400000-in-california-magazine.html | 1936 Mercedes Is Auctioned For 400000 in California | By Robert Lindsey Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/2-aides-say-us-will-defend-oil-interests-in-mideast.html | 2 Aides Say US Will Defend Oil Interests in Mideast | By Richard Halloran Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/4-seized-as-big-a-vandals-previous-acts-of-violence.html | 4 Seized As Big A Vandals | By Leslie Maitland | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/50-rise-in-world-population-forecast-by-year-2000-other-predictions.html | 50 Rise in World Population Forecast by Year 2000 | By Robert Reinhold Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/a-jelly-for-jaded-palates-and-an-argument-for-pristine-mushrooms.html | De Gustibus | By Craig Claiborne | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/a-kalashnikov-is-status-symbol-in-yemen-a-place-in-folk-culture.html | A Kalashnikov Is Status Symbol in Yemen | By Christopher S Wren Special to The New York Times | TX 215163 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/advertising-competing-for-young-mommas.html | Advertising | Philip H Dougherty | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/ambach-readies-for-regents-fight-approval-expected-this-week.html | Ambach Readies for Regents Fight | By Ari L Goldman | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/an-innovator-in-machine-tools-merger-allows-for-expansion-of.html | An Innovator in Machine Tools | By Agis Salpukas Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/assailant-hurls-a-man-to-death-on-ind-tracks-5-riders-robbed-1-is.html | Assailant Hurls A Man to Death On IND Tracks | By Peter Kihss | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/astronomers-looking-for-fireworks-from-total-eclipse-of-sun-in-the.html | Astronomers Looking for Fireworks From Total Eclipse of Sun in the West | By Malcolm W Browne Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/at-home-abroad-a-reasonable-law.html | AT HOME ABROAD A Reasonable Law | By Anthony Lewis | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/badillo-bemused-by-analyzing-of-motives-city-hall-notes.html | Badillo Bemused by Analyzing of Motives | By Lee Dembart | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/bangladesh-raises-food-output-halving-its-imports-over-5-years-what.html | Bangladesh Raises Food Output lying Its Imports Over 5 Years | By James P Sterba Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/baritone-krause-and-schubert.html | Baritone Krause and Schubert | By Peter G Davis | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/battling-on-the-ice-for-safety-on-the-job.html | Battling on the Ice for Safety on the Job | SPECIAL TO THE NEW YORK TIMES | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/bossy-composition-of-rare-player-always-thinking-about-it-harper.html | Bossy Composition of Rare Player | By Malcolm Moran | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/bossys-streak-ends-as-rangers-topple-islanders-32-nilsson-fractures.html | Bossys Streak Ends as Rangers Topple Islanders 32 | By Parton Keese | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/bridge-favorites-fail-to-make-cut-in-long-island-competition.html | Bridge | By Alan Truscott | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/bullets-on-top-but-still-looking-up-bullets-now-at-the-top-are.html | Bullets On Top but Still I | By Eric Lincoln | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/busstop-shelter-concern-accuses-new-york-officials-of-impropriety.html | BusStop Shelter Concern Accuses New York Officials of Impropriety | By Charles Kaiser | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/carter-asks-support-for-trade-pact-protests-about-local-products.html | Carter Asks Support for Trade Pact | By Adam Clymer Special to The New York Times | TX 215163 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/carter-telling-friends-he-disavows-comment-by-brother-about-jews.html | Carter Telling Friends He Disavows Comment By Brother About Jews | By Hedrick Smith Special to The New York Times | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/chess-korchnois-desire-to-score-fuels-play-and-fools-rivals-segal.html | Chess | By Robert Byrne Special to The New York Times | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/city-studies-artists-protests-over-rents-at-carnegie-hall-250000.html | City Studies Artists Protests Over Rents at Carnegie Hall | By Robin Herman | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/commodities-the-choices-for-corn.html | Commodities | H J Maidenberg | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/communist-bastion-faces-nibbling-attack-by-lisbon-most-of.html | Communist Bastion Faces Nibbling Attack by Lisbon | By James M Markham Special to The New York Times | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/credit-markets-some-see-rate-drop-aiding-bonds-in-1979.html | CREDIT MARKETS | By John H Allan | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/dance-baryshnikov-at-the-white-house-carter-answers-criticism.html | Dance Baryshmkov at the White House | By Anna Kisselgoff Special to The New York Times | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/dinner-at-the-elusive-ottos-the-disappointing-details-an-enticing.html | Dinner at the Elusive Ottos The Disappointing Details | By Mimi Sheraton Special to The New York Times | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/doctors-in-a-survey-change-cancer-view-most-report-they-now-no.html | DOCTORS IN A SURVEY CHANGE CANCER VIEW | By Lawrence K Altman | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/elizabeth-on-arab-tour-gets-gifts-that-are-worth-millions-family.html | Elizabeth on Arab Tour Gets Gifts That Are Worth Millions | By Robert D Hershey Jr Special to The New Yolic limes | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/essay-who-to-root-for.html | ESSAY Who to Root For | By William Safire | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/first-full-lulu-of-berg-draws-world-notables-to-paris-opera-first.html | First Full Lulu of Berg Draws World Notables to Paris Opera | By Harold C Schonberg Special to The New York Times | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/hooray-for-hollywood.html | Hooray For Hollywood | Larry Merchant | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/if-praise-overflows-its-tourney-time-not-the-same-team.html | If Praise Overflows Its Tourney Time | By Thomas Rogers | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/indiana-state-bird-49-roll.html | Indiana State Bird 49 Roll | By Gordon S White Jr Special to The New York Times | TX 215163 | 28914 | |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/iraq-discounts-religious-element-in-iran-uprising-repercussions-are.html | Iraq Discounts Religious Element in Iran Uprising | By Marvine Howe Special to The New York Tames | TX 215163 | 28914 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/joseph-newsboy-moriarty-68-longtime-jersey-gambler-dies-money-found.html | Joseph Newsboy Moriarty 68 Longtime Jersey Gambler Dies | By Joan Cook | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/khomeini-meets-kremlin-envoy-issues-warning-he-stresses.html | Khomeini Meets Krethlin Envoy Issues Warning | By Youssef M Ibrahim Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/koch-says-state-must-help-close-hospitals-in-city-calls-careys.html | Koch Says State Must Help Close Hospitals in City | By Ronald Sullivan | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/labor-leaders-opposition-to-cuts-in-deficit-creating-wide-divisions.html | Labor Leaders opposition to Cuts In Deficit Creating Wide Divisions | By Jerry Flint  Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/leadership-jobs-in-congress-won-by-new-yorkers-addabbo-and-rangel.html | Leadership Jobs In Congress Won By New Yorkers | By Steven R Weisman Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/lettuce-strike-crippling-40-of-california-output-lettuce-strike.html | Lettuce Strike Crippling 40 of California Output | By Pamela G Hollie Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/luge-east-germans-sweep-trials-winner-says-course-not-at-best.html | Luge East Germans Sweep Trials | By Michael Strauss Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/mens-styles-flagwaving-is-in-order-many-points-of-view.html | Mens Styles FlagWaving Is in Order | By Bernadine Morris | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/modelplane-show-draws-thousands-in-white-plains.html | ModelPlane Show Draws Thousands in White Plains | By James Feron Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/moondance-stresses-lighting-for-its-effect.html | Moondance Stresses Lighting for Its Effect | By Jack Anderson | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/moscow-abuzz-over-the-perils-of-war-in-asia-peaceful-scene-in.html | Moscow Abuzz Over the Perils Of War in Asia | By David K Shipler Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/nets-led-by-jordan-beat-knicks-116102-30-points-for-williamson.html | Nets Led by Jordan Beat Knicks 116102 | By Sam Goldaper Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/new-orleans-issues-in-strikeclouded-teamsters-role-representing-the.html | NEW ORLEANS ISSUES IN STRIKE CIRDED | By Williami K Stevens Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/new-york-seeks-us-aid-to-cover-care-of-derelicts-and-proud-poor-a.html | New York Seeks US Aid to Cover Care of Derelicts and Proud Poor | By E J Dionne Jr Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/new-york-trio-performs.html | New York Trio Performs | Joseph Horowitz | TX 215163 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/olympic-trainer-has-some-tips-for-the-skier-cardiovascular-and.html | Olympic Trainer Has Some Tips For the Skier | By Joe Brescia | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/outdoors-going-after-the-varying-hare-in-vermonts-snowy-woods.html | Outdoors | By Nelson Bryant | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/peking-and-hanoi-assailed-by-asian-neighbor-at-un.html | Peking and Hanoi Assailed by Asian Neighbor at UN | By Kathleen Teltsch Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/peking-rules-out-a-drive-for-hanoi-blumenthal-in-a-carter-message.html | PEKING RULES OUT A DRIVE FOR HANOI | By Fox Butterfield Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/piano-janina-fialkowska-has-debut.html | Piano Janina Fialkowska Has Debut | By Joseph Horowitz | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/piano-palestine-shows-his-massed-harmonics.html | Piano Palestine Shows His Massed Harmonics | By Robert Palmer | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/pothole-recipe-mix-frost-snow-thaw-and-heavy-rain.html | Pothole Recipe Mix Frost Snow Thaw and Heavy Rain | By Wolfgang Saxon | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/president-indicates-begin-may-visit-us-for-talk-on-treaty-sadat.html | PRESIDENT INDICATES BEGIN MAY VISIT US FOR TALK ON TREATY | By Bernard Gwertzman Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/question-box.html | Question Box | S Lee Kanner | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/realwage-insurance.html | RealWage Insurance | By Walter W Heller | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/recital-christa-ludwig.html | Recital Christa Ludwig | By Donal Henahan | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/seagram-tower-offered-for-sale-at-75-million-conditions-would.html | Seagram Tower Offered for Sale At 75 Million | By Robert Mcg Thomas Jr | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/shortage-of-housing-in-israel-reaches-crisis-proportions-a-warning.html | Shortage of Housing in Israel Reaches Crisis Proportions | By Jonathan Kandell Special to me New York Tunes | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/skepticism-meets-claims-of-texas-bussinessman-that-he-arranged.html | Skepticism Meets Claims of Texas Businessman That He Arranged Release of 2 Employees Held in Iran | By John M Crewdson Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/stage-artichoke-a-comic-ballad-at-manhattan-theater-club-heart-of.html | Stage Artichoke a Comic Ballad at Manhattan Theater Club | By Richard Eder | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/steinbrenner-criticizes-martins-pressure-tactic-martin-displayed.html | Steinbrenner Criticizes Martins Pressure Tactic | By Murray Chass Special to The New York Times | TX 215163 | 28914 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/study-finds-women-lagging-in-craft-jobs-women-in-skilled-crafts.html | Study Finds Women Lagging in Craft Jobs | By Ann Crittenden | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/supplies-of-milk-being-depleted-in-drivers-strike-some-city.html | Supplies of Milk Being Depleted In Drivers Strike | By Laurie Johnston | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/the-dark-of-the-sun.html | The Dark of the Sun | By George T Orick | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | Red Smith | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/the-marketplace-the-battle-for-uv-industries.html | The Marketplace | Robert Metz | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/turks-extend-rule-by-military-forces-twomonth-continuation-expected.html | TURKS EXTEND RULE BY MILITARY FORCES | By David A Andelman Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/tv-billy-flatbush-have-premieres-on-cbs-met-opera-stars-to-sing-in.html | TV Billy Flatbush Have Premieres on CBS | By Tom Buckley | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/us-is-expected-to-trim-its-plan-to-aid-handicapped-transit-riders.html | US Is Expected to Trim Its Plan to Aid Handicapped Transit Riders | By Steven Rattner Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/us-negotiator-sees-2-last-hurdles-in-trade-talks-like-red-flag-in.html | US Negotiator Sees 2 Last Hurdles in Trade Talks | By Victor Lusinchi Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/us-wants-to-hamstring-a-radio-pirate.html | US Wants to Hamstring a Radio Pirate | By Robert D McFadden | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/venezuela-raising-oil-prices-by-14-trade-sources-say-heating-fuel.html | VENEZUELA RAISING OIL PRICES BY 14 TRADE SOURCES SAY | By Anthony J Parisi | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/vietnamese-are-locked-in-battle-with-chinese-at-3-frontier-towns.html | Vietnamese Are Locked in Battle With Chinese at 3 Frontier Towns | By Drew Middleton | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/wadkins-wins-by-stroke-first-place-worth-45000-tight-lie-on-18th.html | Wadkins Wins by Stroke | By John S Radosta Special to The New York Times | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/washington-watch-growing-state-budget-deficits.html | Washington Watch | Steven Rattner | TX 215163 | 28914 |
| 2/26/1979 | https://www.nytimes.com/1979/02/26/archives/when-will-sun-shine-on-torre-ejected-by-umpires-7-times.html | When Will Sun Shine on Torre | By Joseph Durso Special to The New York Times | TX 215163 | 28914 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/30-children-reported-to-have-died-this-year-from-apparent-neglect-a.html | 30 Children Reported to Have Died This Year From Apparent Neglect | By Lesley Oelsner | TX 215191 | 28916 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/a-new-pattern-at-kimberly-knitwear-single-knits-stressed.html | A New Pattern at Kimberly Knitwear | By Isadore Barmash | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/about-education-a-booster-shot-for-the-three-rs.html | About Education A Booster Shot For the Three Rs | By Fred M Hechinger | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/about-new-york-miss-olga-holds-on-to-a-style-that-was.html | About New York | By Francis X Clines | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/advertising-fighting-a-bull-with-colt-silver.html | Advertising | Philip H Dougherty | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/arson-at-an-epidemic-rate-with-300-rise-in-3-years-fear-a-part-of.html | Arson at an Epidemic Rate With 300 Rise in 3 Years | By Michael Goodwin Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/barbara-tuchman-a-loner-at-the-top-of-her-field-couldnt-agree-more.html | Barbara Tuchman A Loner at the Top of Her Field | By Nan Robertson | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/blue-jeans-were-never-like-this-new-customers-already.html | Blue Jeans Were Never Like This | By Leslie Bennetts | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/books-of-the-times-fascination-of-failures.html | Books of The Times | By John Leonard | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/books-the-dual-personality-called-daniel-webster-mans-nature.html | Books The Dual Personality Called Daniel Webster | By Thomas Lask | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/bridge-even-2d-chance-cant-save-solodar-team-from-death.html | Bridge | By Alan Truscott | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/can-stored-oil-relieve-a-crisis-us-stockpile-limited-in-size.html | Can Stored Oil Relieve a Crisis US Stockpile Limited in Size Accessibility | By William K Stevens Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/canadian-delivers-best-punch-wild-right-stopped-sanchez-racine-hurt.html | Canadian Delivers Best Punch | By Michael Katz | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/carter-asks-power-to-ration-gasoline-in-extreme-crises-a-standby.html | CARTER ASKS POWER TO RATION GASOLINE IN EXTREME CRISES | By Janet Battaile Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/city-buses-students-as-mediation-fails-striking-drivers-refuse-to.html | CITY BUSES STUDENTS AS MEDIATION FAILS | By Marcia Chambers | TX 215191 | 28916 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/city-officials-fight-weather-and-traffic-to-bus-pupils.html | City Officials Fight Weather And Traffic to Bus Pupils | By Robert D McFadden | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/citys-pupils-and-millions-in-area-cut-off-from-fresh-milk-by-strike.html | Citys Pupils and Millions in Area Cut Off From Fresh Milk by Strike | By Ralph Blumenthal | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/civil-settlement-reportedly-sought-in-sales-abroad-by-arms-company.html | Civil Settlement Reportedly Sought In Sales Abroad by Arms Company | By Nicholas M Hor Rock Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/cleveland-to-vote-on-finances-today-issues-are-whether-to-raise.html | CLEVELAND TO VOTE ON FINANCES TODAY | By Iver Peterson Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/clouds-cheat-new-yorkers.html | Clouds Cheat New Yorkers | By Robin Herman | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/commodities-silver-and-platinum-drop-limit-and-gold-falls-8.html | COMMODITIES Silver and Platinum Drop Limit and Gold Falls 8 | By Hj Maidenberg | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/congress-is-warned-on-budget-measure-governors-press-for-amendment.html | CONGRESS IS WARNED ON BUDGET MEASURE | By Adam Clymer Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/cosmic-clues-on-jupiters-moons.html | Cosmic Clues on Jupiters Moons | By Boyce Rensberger | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/countys-strengths-attract-continued-corporate-growth-cost-of-space.html | Countys Strengths Attract Continued Corporate Growth | by Robert J Marikle | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/credit-markets-bonds-fail-to-hold-early-gains-texas-electric.html | CREDIT MARKETS Bonds Fail to Hold Early Gains | By John H Allan | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/dance-duncan-and-chopin.html | Dance Duncan And Chopin | By Jack Anderson | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/democrats-in-chicago-vote-in-primary-today.html | Democrats in Chicago Vote in Primary Today | BSpecial To the New York TimesB | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/dow-falls-216-gambling-stocks-gain-a-sharp-gain-for-resorts.html | Dow Falls 216 | By Vartanig G Vartan | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/earnings-profit-at-loews-up-416-in-4th-quarter-revenues-for-the.html | EARNINGS Profit at Loews Up 416 in 4th Quarter | By Clare M Reckert | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/eclipse-winds-and-rain-bring-tidal-flooding-homes-evacuated-as-tide.html | Eclipse Winds And Rain Bring Tidal Flooding | By David Bird | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/education-broader-goals-are-set-for-adult-tv-courses-broader-goals.html | EDUCATION | By Edward B Fiske | TX 215191 | 28916 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/frontiers-biology-new-technique-reveals-chemistry-of-living-cells.html | Frontiers Biology | By Jane E Brody | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/gromyko-says-china-obstructs-improved-ussoviet-relations-speaks-in.html | Gromyko Says China Obstructs Improved USSoviet Relations | By Craig R Whitney Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/in-the-nation-no-nuclear-credibility-time-for-security-not-a.html | IN THE NATION No Nuclear Credibility | By Tom Wicker | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/kaiser-lifts-aluminum-prices-5-alcoa-does-not-follow-move-payment.html | Kaiser Lifts Aluminum Prices 5 | By Agis Salpukas | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/klan-fights-leftists-and-nazis-at-its-exhibit-called-it-endorsement.html | Klan Fights Leftists and Nazis at Its Elthibit | By Wayne King Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/knicks-checking-up-on-draft-class-of-79-draft-on-june-25.html | Knicks Checking Up On Draft Class Of 79 | By Sam Goldaper | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/koch-criticized-by-many-blacks-seeks-to-repair-ties-with-them.html | Koch Criticized by Many Blacks Seeks to Repair Ties With Them | By Lee Dembart | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/kuwait-escalates-oil-price-increases-lifts-cost-by-935us-fears.html | KUWAIT ESCALATES OIL PRICE INCREASES | By Anthony J Parisi | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/larger-us-deficit-seen-due-to-iran-new-figure-set-in-morgan-study.html | Larger US Deficit Seen Due to Iran | By Ann Crittenden | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/leader-in-plo-says-iran-officials-support-retaking-of-jerusalem.html | Leader in PLO Says Iran Officials Support Retaking of Jerusalem | By Youssef M Ibrahim Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/letters-after-5-years-of-positive-action-on-energy.html | Letters | Secor D Browne | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/lippincott-and-crowell-consolidating-a-positive-view.html | Lippincott and Crowell Consolidating | By Herbert Mitgang | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/market-place-the-gamble-on-resorts.html | Market Place | Robert Metz | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/mets-eye-2-castoffs-as-pitchers-torre-once-caught-briles-mets.html | Mets Eye 2 Castoffs As Pitchers | By Joseph Durso Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/milk-how-much-do-we-need-it-no-reason-to-panic.html | Milk How Much Do We Need It | By Patricia Wells | TX 215191 | 28916 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/miss-sills-outlines-3year-financing-and-5year-repertory-plans-for.html | Miss Sills Outlines 3Year Financing and 5Year Repertory Plans for City Opera | By Donal Henahan | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/music-katya-kabanova-by-opera-orchestra.html | Music Katya Kabanaiva By Opera Orchestra | By Peter G Davis | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/news-of-dance-work-tank-at-the-oneill-center-expanding-avantgarde.html | News of Dance Work Tank at the ONeill Center | By Jennifer Dunning | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/observer-the-bard-alibi.html | OBSERVER The Bard Alibi | By Russell Baker | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/oldsmobile-settlement-overturned-oldsmobile-settlement-overturned.html | Oldsmobile Settlement Overturned | By Douglas E Kneeland Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/opera-two-make-debuts-with-the-city-troupe.html | Opera Two Make Debuts With the City Troupe | By Joseph Horowitz | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/pentagon-spending.html | Pentagon Spending | By William Flannery | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/president-regrets-brothers-remarks-whitehouse-disavows-comments.html | PRESIDENT REGRETS BROTHERS REMARKS | By Martin Tolchin Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/researchers-seek-a-vaccine-booster-a-vaccine-booster-is-sought.html | Researchers Seek A Vaccine Booster | By Harold M Schmeck Jr | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/resorts-wins-a-permanent-license-to-operate-casino-in-atlantic-city.html | Resorts Wins a Permanent License To Operate Casino in Atlantic City | By Donald Janson Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/sadat-decision-about-peace-talks-creates-difficulties-us-concedes.html | Sadat Decision About Peace Talks Creates Difficulties US Concedes | By Bernard Gwertzman Special to the New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/safety-study-on-nuclear-reactor-is-defended-by-its-chief-author-a.html | Safety Study on Nuclear Reactor Is Defended by Its Chief Author | By David Burnham Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/saudis-reject-idea-of-a-us-base-some-see-strain-in-ties.html | Saudis Reject Idea of a US Base | By Richard Burt Special to the New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/some-in-iran-ask-if-the-retribution-is-going-too-far-reputedly.html | Some in Iran Ask if the Retribution Is Going Too Far | By Gregory Jaynes Special to The New York Times | TX 215191 | 28916 |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/some-podiatrists-said-to-overcharge-runners-for-customized-shoe.html | Some Podiatrists Said to Overcharge Runners for Customized Shoe Device | By Neil Aividur | TX 215191 | 28916 |

| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/south-african-objections.html | South African Objections | By John F Burns Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/southwest-africa-a-rich-colony-an-occupied-people-outbreak-of-world.html | SouthWest Africa A Rich Colony an Occupied People | By Joseph P Fried | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/soviet-scientist-may-get-einstein-chair-at-city-u-regents-action.html | Soviet Scientist May Get Einstein Chair at City U | By Ari L Goldman Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/sovietchinese-war.html | SovietChinese War | By Harrison E Salisbury | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/spanish-poll-reveals-suarez-edge.html | Spanish Poll Reveals Suarez Edge | By James M Markham Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/speed-and-togetherness-keep-wagner-streaking-wagners-breakthrough.html | Speed and Togetherness Keep Wagner Streaking | By Gordon S White Jr | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/stage-thomas-babes-taken-in-marriage-at-the-public-theater-letting.html | Stage Thomas Babes Taken in Marriage at the Public Theater | By Richard Eder | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/state-asserts-closings-of-hospitals-must-get-backing-of-2-agencies.html | State Asserts Closings Of Hospitals Must Get Backing of 2 Agencies | By Ronald Sullivan | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/supreme-court-roundup-police-tactics-to-gain-confession-face-study.html | Supreme Court Roundup Police Tactics to Gain Confession Face Study in Rhode Island Case | By Linda Greenhouse  Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/talmadge-says-he-took-woes-to-the-bottle-talks-of-drinking-problems.html | Talmadge Says He Took Woes To the Bottle | By B Drummond Ayres Jr Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/teamsters-negotiations-are-resuming-in-florida.html | Teamsters Negotiations Are Resuming in Florida | BSpecial To the New York TimesB | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/termination-of-alimony-to-lesbian-adds-to-legal-debate-a-different.html | Termination of Alimony To Lesbian Adds To Legal Debate | By Lawrence Van Gelder | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/the-chinese-push-waiting-for-the-climax-military-analysis-vietnam.html | The Chinese Push Waiting for the Climax | By Drew Middleton | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/the-hungarian-father-and-son-sports-of-the-times-barnes-and-a-peace.html | The Hungarian Father and Son | Dave Anderson | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/tidrow-certain-of-his-value-to-yanks-tidrow-certain-of-value-to.html | Tidrow Certain of His Value to Yanks | By Murray Chass Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archiv es/total-eclipse-of-the-sun-darkens-skies-in-northwest-total-eclipse.html | Total Eclipse of the Sun Darkens Skies in Northwest | By Malcolm W Browne Special to The New York Times | TX 215191 | 28916 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/tv-movie-tells-story-of-west-point-women.html | TV Movie Tells Story Of West Point Women | By Janet Maslin | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/us-is-warned-on-protectionism.html | US Is Warned On Protectionism | Us Is Warned On Protectionism | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/uschina-talks-open-on-trade-gains-reported-on-american-financial.html | USChina Talks Open On Trade | By Edward Cowan Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/ussaudi-relations-a-surprising-communications-gap-news-analysis.html | USSaudi Relations A Surprising Communications Gap | By Flora Lewis | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/vietnam-asserts-chinese-invaders-have-advanced-as-far-as-25-miles.html | Vietnam Asserti Chinese Invaders Have Advanced as Far as 25 Miles | By Henry Kamm Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/voyager-1-nears-jupiter-rendezvous-voyager-1-nears-jupiter.html | Voyager 1 Nears Jupiter Rendezvous | By John Noble Wilford | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/wage-insurance-bill-labor-seeking-more-coverage.html | Wage Insurance Bill | BY Clyde H Farnsworth | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/waldheim-proposes-namibia-ceasefire-in-2-weeks-appeal-for-peaceful.html | Waldheim Proposes Namibia ceaseFire in 2 Weeks | By Kathleen Teltsch Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/white-house-review-of-epa-regulations-is-attacked-by-muskie-to.html | White House Review Of EPA Regulations Is Attacked by Muskie | By Philip Shabecoff Special to The New York Times | TX 215191 | 28916 | |
| 2/27/1979 | https://www.nytimes.com/1979/02/27/archives/wider-use-is-urged-for-rh-vaccine-nearly-all-receive-vaccine.html | Wider Use Is Urged For Rh Vaccine | By David R Zimmerman | TX 215191 | 28916 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/3-gillies-goals-pace-73-rout-of-montreal-smith-held-off-onslaught.html | 3 Gillies Goals Pace 73 Rout of Montreal | By Deane McGowen Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/6-county-executives-echo-mayors-complaints-points-enumerated-six.html | 6 County Executives Echo Mayors Complaints | By Irvin Molotsky | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/60minute-gourmet-bitocks-dagneau-aux-capres-lamb-patties-with-sour.html | 60Minute Gourmet | By Pierre Franey | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/a-daring-moscow-venture-comes-to-grief-not-a-spark-of-socialism.html | A Daring Moscow Venture Comes to Grief | By Craig R Whitney  Special to the New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/a-defense-of-english-food-some-of-it-anyway-a-defense-of-english.html | A Defense of English Food Some of It Anyway | By Craig Claiborne | TX 215192 | 28919 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/a-fat-freezer-and-a-shed-full-of-wood.html | A Fat Freezer and a Shed Full of Wood | By Joyce Maynard | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/a-feast-of-blini-a-feast-of-blini-caviar-and-icy-vodka.html | A Feast Of Blini | By Sharon Lerch | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/advertising-a-slick-magazine-from-italy.html | Advertising | Philip H Dougherty | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/begin-is-due-to-visit-carter-as-israelis-reject-3way-talks-a-frank.html | BEGIN IS DUE TO VISIT CARTER AS ISRAELIS REJECT 3WAY TALKS | By Bernard Gwertzman Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/begin-is-not-expected-to-consult-with-egyptians-on-his-trip-to-us.html | Begin Is Not Expected to Consult With Egyptians on His Trip to US | By Jonathan Kandell  Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/best-buys.html | Best Buys | Patricia Wells | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/blue-shield-not-exempt-from-antitrust-laws-ruling-on-blue-shield.html | Blue Shield Not Exempt From Antitrust Laws | By Linda Greenhouse | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/blumenthal-delivers-warning-carter-letter-to-peking-calls-for.html | Blumenthal Delivers Warning | By Edward Cowan Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/bridge-judging-a-players-abilities-can-at-times-be-deceptive-second.html | Bridge | By Alan Truscott | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/careers-commodity-trading-positions.html | Careers | Elizabeth M Fowler | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/carey-to-ask-us-aid-for-welfare.html | Carey to Ask US Aid for Welfare | BSpecial To the New York TimesB | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/cello-bach-by-olefsky.html | Cello Bach by Olefsky | By Joseph Horowitz | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/chess-multiple-errors-lead-to-tie-at-sao-paulo-tournament.html | Chess | By Robert Byrne | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/chinese-commune-raided-effort-to-ease-pressure.html | Chinese Commune Raided | By Drew Middleton | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/commodities-silver-futures-surge-pacing-other-metals-gold-copper.html | COMMODES | By Elizabeth M Fowler | TX 215192 | 28919 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/contact-visits-ordered-in-jails-in-40-counties-us-court-cites-new.html | Contact Visits Ordered in Jails In 40 Counties | By Arnold H Lubasch | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/credit-markets-range-in-treasury-sale.html | CREDIT MARKETS | By John H Allan | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/critical-look-at-76-burgundies-a-critical-look-at-the-76-burgundies.html | Critical Look at 76 Burgundies | By Frank J Prial | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/desai-discloses-india-has-asked-vietnam-to-get-out-of-cambodia.html | Desai Discloses India Has Asked Vietnam to Get Out of Cambodia | BSpecial To the New York TimesB | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/discoveries-fitness-on-tape.html | DISCOVERIES | Angela Taylor | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/earnings-abc-results-for-1978-set-company-records-westvaco-jones.html | EARNINGS | By Clare M Reckert | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/eastern.html | Eastern | By Frank Borman | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/eclipse-groupies-follow-the-sun-five-hundred-eclipse-groupies.html | Eclipse Groupies Follow the Sun | By Molly Ivins | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/economic-scene-a-look-at-now-and-1974-crisis.html | Economic Scene | Leonard Silk | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/environment-vow-made-by-president-he-declares-he-wont-violate-the.html | ENVIRONMENT VOW MADE BY PRESIDENT | By Philip Shabecoff Special to The New York Times | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/falling-ice-and-floods-mar-better-weather-34-families-flee-in-new.html | Falling Ice and Floods Mar Better Weather | By Walter H Waggoner | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/foreign-affairs-rhodesia-echoing-england.html | FOREIGN AFFAIRS  Rhodesia Echoing England | By Richard West | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/former-city-hall-official-upsets-daley-successor-in-close-contest.html | Former City Hall Official Upsets Daley Successor in Close Contest | By Douglas E Kneeland Special to The New York Times | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/freeagent-lilt-to-swans-song-a-touch-of-irony-swan-a-special.html | FreeAgent Lilt to Swans Song | By Joseph Durso Special to The New York Times | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/french-judge-californians-french-judge-california-wines.html | French Judge Californians | By Susan Heller Anderson | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/ge-quits-fonda-show-over-atompower-issue-3-engineers-as-consultants.html | GE Quits Fonda Show Over AtomPower Issue | By Les Brown | TX 215192 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/governors-win-senate-panels-support-on-aid-plan-appeals-for.html | Governors Win Senate Panels Support on Aid Plan | By Adam Clymer  Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/into-the-wild-blue-yonder.html | Into the Wild Blue Yonder | By Lloyd Byers | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/iranian-city-torn-by-a-scramble-for-power.html | Iranian City Torn by a Scrarnble for Power | By Nicholas Gage  Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/irans-oil-chief-confident.html | Irans Oil Chief Confident | By Gregory Jaynes Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/irs-takes-landlords-subtraction-of-light-dimly.html | IRS Takes Landlords Subtraction of Light Dimly | By Lesley Oelsner | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/kenneth-campbell-78-reporter-correspondent-with-times-dies-served.html | Kenneth Campbell 78 Reporter Correspondent With Times Dies | By Peter Icihss | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/knicks-conquer-warriors-tight-defense-key.html | Knicks Conquer Warriors | By Sam Goldaper | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/koch-urges-rentcontrol-extension-public-emergency-persists-budget.html | Koch Urges RentControl Extension | By Edward Ranzal | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/lake-tahoe-accord-periled-by-nevada-new-attitude-on-a-compact-with.html | LAKE TAHOE ACCORD PERILED BY NEVADA | By Gladwin Hill  Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/limited-bank-plan-is-backed-carter-opposes-a-single-agency.html | Limited Bank Plan Is Backed | By Judith Miller Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/mardi-gras-1979-lot-of-spirit-but-a-little-less-fat-promise-made.html | Mardi Gras 1979 Lot of Spirit but a Little Less Fat | By William K Stevens  Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/market-place-new-focus-on-polaroid.html | Market Place | Robert Metz | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/met-plans-new-stagings-of-four-operas-in-7980-seasons-to-come-next.html | Met Plans New Stagings Of Four Operas in 7980 | By Raymond Ericson | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/motorists-finding-few-gas-shortages-motorists-find-few-shortages.html | Motorists Finding Few Gas Shortages | By Anthony J Parisi | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/new-central-park-overseer-elizabeth-browning-barlow.html | New Central Park Overseer | By Lee Dembart | TX 215192 | 28919 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/new-dangers-and-more-delay-on-namibia-news-recent-threats-of-a.html | New Dangers and More Delay on Namibia | By John F Burns  Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/new-york-savings-banks-in-squeeze-housing-conditions-worsen-banks.html | New York Savings Banks in Squeeze | By Robert A Bennett | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/new-yorkers-etc.html | New Yorkers etc | Lawrence Van Gelder | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/news-of-the-theater-john-cullum-turns-to-directorial-stint-be-it.html | News of the Theater | By Carol Lawson | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/now-for-a-british-challenge-handraised-meat-pies-making-your-own.html | Now for a British Challenge HandRaised Meat Pies | By John Golden | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/on-eve-of-vote-scots-seem-divided-on-home-rule-narrow-vote-in-favor.html | On Eve of Vote Scots Seem Divided on Home Rule | By W W Apple Jr Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/opera-tom-jones-is-revived-in-paris.html | Opera Tom Jones Is Revived in Paris | By Harold C Schonberg Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/pan-american.html | Pan American | By William T Seawell | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/personal-health.html | Personal Health | Jane E Brody | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/president-stresses-fuelsaving-rules-are-only-spandby-no-plans-to.html | PRESIDENT STRESSES FUELSAVING RULES ARE ONLY STANDBY | By Richard Halloran Special to the New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/private-lives.html | Private Lives | John Leonard | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/radio-city-hall-is-to-stay-open-under-new-plan-company-set-up-to.html | Radio City Hall Is To Stay Open Under New Plan | By Joseph P Fried | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/rangers-miss-3-stars-and-lose-to-blues-41-rangers-napping-in-first.html | Randers Miss 3 Stars and Lose to Blues 41 | By Parton Keese Secial to The New York Tithes | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/real-estate-seeking-compliance-in-zoning.html | Real Estate | Alan S Oser | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/recital-barbosa-pianist.html | Recital Barbosa Pianist | Raymond Ericson | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/response-favorable-as-carter-asks-congress-to-back-court-reform-an.html | Response Favorable as Carter Asks Congress to Back Court Reform | By Washington Feb 27 8212Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archives/safety-rules-urged-for-missiles-in-toys-group-opposing-abuses-in-tv.html | SAFETY RULES URGED FOR MISSILES IN TOYS | By Ernest Holsendolph Special to The New York Times | TX 215192 | 28919 | |

| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215192 | 28919 | |
|---|---|---|---|---|---|---|
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/schoolbus-bid-opening-extended-may-speed-end-of-driver-walkout.html | SchoolBus Bid Opening Extended May Speed End of Driver Walkout | By Marcia Chambers | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/south-korea-nears-another-crossroad-regime-facing-increasingly.html | SOUTH KOREA NEARS ANOTHER CROSSROAD | By Henry ScottStokes Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/stage-downtown-setting-for-antarctic-adventure-a-penguin-beginning.html | Stage Downtown Setting For Antarctic Adventure | By Mel Gussow | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/state-may-lose-major-us-aid-on-water-plans-200-million-endangered.html | State May Lose Major US Aid On Water Plans | By E J Dionne Jr Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/stein-saying-carter-cant-make-it-backs-kennedy-for-president-his.html | Stein Saying Carter Cant Make It Backs Kennedy For President | By Frank Lynn | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/stocks-fall-1412-points-on-oil-rise-mideast-talks-impasse-also.html | Stocks Fall 1412 Points On Oil Rise | By Vartanig G Vartan | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/strokes-incidence-down-study-finds-mayo-clinics-researchers-report.html | STROKES INCIDENCE DOWN STUDY FINDS | By Lawrence K Altman | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/study-on-saccharin-said-to-seek-curbs-in-us-but-not-ban-report-by.html | STUDY ON SACCHARIN SAID TO SEEK CURBS IN US BUT NOT BAN | By Richard D Lyons Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/swiss-in-a-drive-to-erase-rabies-use-a-livevirus-vaccine-in-bait-an.html | Swiss in a Drive to Erase Rabies Use a LiveVirus Vaccine in Bait | By Walter Sullivan | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/takeover-of-ticor-takeover-of-ticor-near-american-general-bid.html | Takeover Of Ticor | By Pamela G Hollie Special to The New York Times | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/talks-broken-off-in-milk-walkout-as-metropolitan-area-supply-falls.html | Talks Broken Off in Milk Walkout As Metropolitan Area Supply Falls | By Ralph Blumenthal | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/technology-making-toys-work-for-industry.html | Technology | Peter J Schuyten | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/texas-international.html | Texas International | By Frank Lorenzo | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/the-unending-feud-between-mayor-koch-and-the-blacks-urban-affairs.html | The Unending Feud Between Mayor Koch and the Blacks | By Roger Wilkins | TX 215192 | 28919 | |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/topics-doing-without-helter-shelter.html | Topics | Helter Shelter | TX 215192 | 28919 | |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/tv-as-you-like-it-on-channel-13.html | TV As You Like It on Channel 13 | By John J OConnor | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/un-at-stalemate-on-indochina-wars-britain-proposes-a-clear-call-for.html | U N AT STALEMATE ON INDOCHINA WARS | By Kathleen Teltsch  Special to The New York Times | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/use-of-highersulfur-oil-allowed-for-30-days-by-new-york-state-rule.html | Use of HigherSulfur Oil Allowed For 30 Days by New York State | By David Bird | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/voters-in-cleveland-back-kucinich-on-tax-rise-and-keeping-utility.html | Voters in Cleveland Back Kucinich on Tax Rise and Keeping Utility | By Ever Peterson Special to The New York Times | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/voyager-discovers-jupiter-has-dazzling-lights-similar-to-those-in.html | Voyager Discovers Jupiter Has Dazzling Lights Similar to Those in the Arctic Regions | By John Noble Wilford  Special to The New York Times | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/westinghouse-unit-5-million-worth-of-bad-loans-total-receivables.html | Westinghouse Unit 5 Million Worth of Bad Loans | BSpecial To the New York TimesB | TX 215192 | 28919 |
| 2/28/1979 | https://www.nytimes.com/1979/02/28/archiv es/yanks-find-jackson-at-top-of-talk-form-wont-get-tricked-into-it.html | Yanks Find Jackson at Top of Talk Form | By Murray Chass Special to The New York Times | TX 215192 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/2-senators-propose-check-on-rhodesia-they-suggest-sending-us-team.html | 2 SENATORS PROPOSE CHECK ON RHODESIA | By Graham Hovey Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/60-story-tower-sought-for-bonwitteller-site-mixeduse-building.html | 60Story Tower Sought For BonwitTeller Site | By Dee Wedemeyer | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/a-life-far-above-it-all.html | A Life Far Above It All | By Alex Ward | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/about-new-york-velikovsky-the-venus-probe-and-ideas-in-collision.html | About New York | By Francis X Clines | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/advertising-retaining-advertising-momentum.html | Advertising | Philip H Dougherty | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/albany-inquiry-issues-criticism-of-state-insurers-reviews-by.html | Albany Inquiry Issues Criticism Of State Insurers | By Glenn Fowler | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/ancient-nubian-artifacts-yield-evidence-of-earliest-monarchy-clues.html | Ancient Nubian Artifacts Yield Evidence of Earliest Monarchy | By Boyce Rensberger | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/at-home-abroad-three-loaded-guns.html | AT HOME ABROAD | By Anthony Lewis | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archiv es/attendance-of-handicapped-rises-as-schoolbus-mediation-is-stalled.html | Attendance of Handicapped Rises As SchoolBus Mediation Is Stalled | By Marcia Chambers | TX 215162 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/backgammon-end-it-with-dispatch-safely-celebrate-victory-go-home.html | Backgammon | By Paul Magriel | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/ballet-pennsylvanians-in-lafontsee-premiere-the-program.html | Ballet Pennsylvanians In LaFontsee Premiere | By Jack Anderson | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/base-for-checking-soviet-testing-is-evacuated-20-americans-safe.html | Base for Checking Soviet Testing Is Evacuated 20 Americans Safe | By Richard Burt Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/begin-says-grave-issues-still-block-peace-treaty-begin-criticizes.html | Begin Says Grave Issues Still Block Peace Treaty | By Jonathan Kandell special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/berger-drops-bid-to-get-key-job-as-mta-aide-says-intent-is-to-end.html | Better Drops Bid To Get Key Job As MTA Aide | By Sheila Rule Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/bill-limiting-searches-of-newsrooms-passed-by-connecticut-house.html | Bill Limiting Searches Of Newsrooms Passed By Connecticut House | By Diane Henry Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/books-of-the-times-go-with-the-flow-quintet-of-relationships.html | Books of The Times | By John Leonard | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/bridge-a-guest-of-honor-outplays-blueribbon-pairs-winner.html | Bridge | By Alan Truscott | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/brown-in-new-york-pushes-his-cause-dinner-with-koch-defends.html | Brown in New York Pushes His Cause | By Adam Clymer | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/canada-finds-rise-of-28-in-gas-sales-to-us-is-feasible-8year.html | CANADA FINDS RISE OF 28 IN GAS SALES TO US IS FEASIBLE | By Henry Giniger Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/canada-to-send-kamikaze-kids-downhill-good-show-means-support-irwin.html | Canada to Send Kamikaze Kids Downhill | By Michael Strauss Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/carey-is-backed-on-a-bill-to-aid-mitchelllama-state-democratic.html | Carey Is Backed On a Bill to Aid MitchellLama | By Richard J Meislin Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/celebritystudded-opening-for-new-apollo-familiar-faces.html | CelebrityStudded Opening for New Apollo | By Laurie Johnston | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/chicago-is-her-kind-of-town-jane-margaret-byrne-woman-in-the-news.html | Chicago Is Her Kind of Town | By William Robbins Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/citys-institutions-face-50-fuel-cut-distributors-say-rigid.html | CITYS INSTITUTIONS FACE 50 FUEL CUT | By David Bird | TX 215162 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/cloud-of-charged-particles-discovered-around-jupiter-like-auroras.html | Cloud of Charged Particles Discovered Around Jupiter | By John Noble Wilf0rd Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/congressional-blacks-vow-to-stir-campaign-against-budget-trims-area.html | Congressional Blacks Vow to Stir Campaign Against Budget Trims | By Martin Tolchin Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/connecticut-mummy-mystery-unwinds-decision-hard-to-make.html | Connecticut Mummy Mystery Unwinds | By Robert E Tomasson Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/court-halts-bank-credit-to-iran-harris-suit-stops-chase-payment-us.html | Court Halts Bank Credit To Iran | By Robert A Bennett | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/court-rule-on-diplomats-retirement-stirs-dispute-pepper-plans.html | Court Rule on Diplomats Retirement Stirs Dispute | By Graham Hovey Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/credit-markets-treasury-bills-sold-with-yield-of-104-trade-figures.html | CREDIT MARKETS | By Vartanig G Vartan | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/dance-harlem-troupe.html | Dance Harlem Troupe | By Anna Kisselgoff | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/dealers-find-home-is-where-the-art-is-two-dealers-find-home-is.html | Dealers Find Home Is Where The Art Is | By Jane Geniesse | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/demand-strong-for-milk-as-supply-falls-in-strike-inspectors-find.html | Demand Strong for Milk As Supply Falls in Strike | By Ralph Blumenthal | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/democratic-study-group-names-obey-of-wisconsin-as-chairman.html | Democratic Study Group Names Obey of Wisconsin as Chairman | By Marjorie Hunter Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/el-maestro-of-polo-wears-fame-quietly-comparisons-ridiculous-2.html | E1 Maestro of Polo Wears Fame Quietly | By Steve Cady | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/essay-bigshot-crook-goes-free.html | ESSAY | By William Safire | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/europe-calm-in-the-oil-storm-shortages-are-spreading-but-no-crisis.html | Europe Calm in the Oil Storm | By John Geddes Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/fighting-at-lang-son-a-key-chinese-goal-now-reported-intense.html | Fighting at Lang Son A Key Chinese Goal Now Reported Intense | By Drew Middleton | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/foes-of-abortion-seek-to-tighten-restrictions-on-medicaid-funds-do.html | Foes of Abortion Seek to Tighten Restrictions on Medicaid Funds | By Karen de Witt Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/gardening-planting-time-for-the-versatile-leek.html | GARDENING | By Richard W Langer | TX 215162 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/gifts-to-americans-by-shah-reported-new-officials-in-embassy-are.html | GIFTS TO AMERICANS BY SHAH REPORTED | By Ann Crittenden | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/gloom-befalls-bilandic-partisans-city-hall-mood-subdued.html | Gloom Befalls Bilandic Partisans | By Nathaniel Sheppard Jr Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/hawkins-is-named-by-giants-an-assistant-head-coach.html | Hawkins Is Named By Giants | By Michael Katz | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/his-goal-to-get-team-in-series-pete-rose-besieged.html | His Goal To Get Team in Series | By Joseph Durso Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/hitting-the-antiques-show-trail.html | Hitting the Antiques Show Trail | By Helen R Stephenson | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/how-to-get-collections-appraised-advice-on-getting-valuables.html | How to Get Collections Appraised | By Michael Decourcy Hinds | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/inmate-wearing-officer-uniform-flees-from-jail-reconstruction-of.html | Inmate Wearing Officer Uniform Flees From Jail | By Walter H Waggoner | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/intimate-anniversaries-a-flower-blooms-intimate-anniversaries.html | Intimate Anniversaries A Flower Blooms | By Anatole Broyard | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/iran-developers-resign-2-vice-presidents-resign.html | Iran Developers Resign | By Brendan Jones | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/iran-will-cut-ties-with-oil-consortium-renegotiating-oil-agreement.html | Iran Will Cut Ties With Oil Consortium | By Youssef M Ibrahim Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/iranian-kurds-return-to-own-struggle-tall-smiling-and-hospitable.html | Iranian Kurds Return to Own Struggle | By Nicholas Gage Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/jane-byrnes-defeat-of-mayor-shatters-image-of-democratic-machine-in.html | Jane Byrnes Defeat of Mayor Shatters Image of Democratic Machine in Chicago | By Douglas E Kneeland special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/kucinich-and-foes-claim-victory-in-cleveland-vote-on-fiscal-steps-3.html | Kucinich and Foes Claim Victory In Cleveland Vote on Fiscal Steps | By Iver Peterson Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/kuwait-warns-on-prices.html | Kuwait Warns on Prices | By Paul Lewis Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/market-place-a-setback-on-uv-bid.html | Market Place | Robert Metz | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/music-acoustic-evening.html | Music Acoustic Evening | By Robert Palmer | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/music-chamber-by-bizet.html | Music Chamber by Bizet | By Donal Henahan | TX 215162 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/new-federal-rules-curb-meting-out-food-stamps.html | New Federal Rules Curb Meting Out Food Stamps | By Peter Kihss | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/new-usisraeli-tensions-develop-on-eve-of-begins-arrival-for-talks.html | New USIsraeli Tensions Develop On Eve of Begin s Arrival for Talks | By Bernard Gwertziv1an Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/nigeria-to-mediate-in-chads-war.html | Nigeria to Mediate in Chads War | By Carey Winfrey Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/nondrivers-ban-in-suffolk-juries-upheld-by-court-no-bias-found-in.html | Nondrivers Ban In Suffolk Juries Upheld by Court | By Tom Goldstein | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/nonpatent-royalties-upheld-supreme-court-upholds-nonpatent.html | Nonpatent Royalties Upheld | By Linda Greenhouse Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/offshore-oil-leases-get-small-bids-tension-and-excitement-lacking.html | Offshore Oil Leases Get Small Bids | By Anthony J Parisi | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/oilshortage-options-prepared-for-carter-revised-gasoline-regulation.html | OilShortage Options Prepared for Carter | By Richard Halloran Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/pentagon-is-urging-indian-ocean-fleet-wants-to-raise-american.html | PENTAGON IS URGING INDIAN OCEAN FLEET | By Bernard Weinraub Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/pop-the-ultravox-plays.html | Pop The Ultra vox Plays | By Ken Emerson | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/prices-paid-to-farmers-climb-3-february-rise-signals-higher-costs.html | Prices Paid To Farmers Climb 3 | By Karen W Arenson | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/protest-on-coast-exposes-carter-political-wounds-coupons-for.html | Protest on Coast Exposes Carter Political Wounds | By Wallace Turner Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/rod-carew-yanks-copped-out-sports-of-the-times-its-a-privilege-in.html | Rod Carew Yanks Copped Out | Dave Anderson | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/saudis-alert-their-army-in-response-to-yemeni-war-warning-against.html | Saudis Alert Their Army in Response to Yemeni War | By Christopher S Wren Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/setbacks-reported-in-fbi-prosecution-judge-is-said-to-reject-bid-by.html | SETBACKS REPORTED IN FBI PROSECUTION | By Nicholas M Horrock Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/some-in-iran-finding-islamic-law-harsh-its-justice-swift-news.html | Some in Iran Finding Islamic Law Harsh its Justice Swift | By Youssef M Ibrahim Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/some-runs-curbed-by-twa-national-close-to-keeping-up.html | Some Runs Curbed By TWA National | By Ernest Holsendolph Special to The New York Times | TX 215162 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/sound.html | Sound | Hans Fantel | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/spaniards-voting-today-but-not-it-seems-with-fervor-terrorism-is.html | Spaniards Voting Today but Not It Seems With Fervor | By James M Markham Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/stage-golden-pond-at-the-new-apollo-the-sunset-years.html | Stage Golden Pond At the New Apollo | By Richard Eder | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/stage-oneacters-based-on-comedy-routines-single-acts.html | Stage OneActers Based On Comedy Routines | By Mel Gussow | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/stars-tie-rangers-on-manery-goal-44-powerplay-goal-by-murdoch.html | Stars Tie Rangers On Manery Goal 44 | By Parton Keese Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/stocks-mixed-dow-gains-182-dome-petroleum-up-4-polaroid-turns.html | Stocks Mixed | By Alexander R Hammer | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/syracuse-conquers-bonnies-bouie-leads-attack.html | Syracuse Conquers Bonnies | By Gordon S White Jr Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/taxi-panel-criticized-at-hearing-as-drivers-and-riders-air-views.html | Taxi Panel Criticized at Hearing As Drivers and Riders Air Views | By Robin Herman | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/the-catbird-seat.html | The Catbird Seat | By Red Barber | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/the-end-ofmcgrawhill-fight-mcgrawhill-fight-some-questions-left.html | The End of McGrawHill Fight | By Robert J Cole | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/trade-deficit-in-january-reached-11month-high-inflationary-impact.html | Trade Deficit in January Reached 11Month High | By Clyde H Farnsworth Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/tv-mrs-columbo-turns-detective.html | TV Mrs Columbo Turns Detective | By John J OConnor | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/un-negotiations-on-indochina-ceasefire-stalled.html | UN Negotiations on Indochina CeaseFire Stalled | By Kathleen Teltsch Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/us-issues-a-broad-listing-of-planned-regulations-disagreement-on.html | US Issues a Broad Listing of Planned Regulations | By Steven Rattner Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/victories-for-them.html | Victories for Them | By John B Oakes | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/vietnam-fighting-overshadows-progress-in-peking-trade-talks-a.html | Vietnam Fighting Overshadows Progress in Peking Trade Talks | By Edward Cowan Special to The New York Times | TX 215162 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/washington-officials-foresee-no-possibility-of-banning-saccharin.html | Washington Officials Foresee No Possibility Of Banning Saccharin | By Richard D Lyons Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/white-house-to-ask-new-resource-dept-sharp-fight-in-congress.html | WHITE HOUSE TO ASK NEW RESOURCE DEPT | By Hedrick Smith Special to The New York Times | TX 215162 | 28919 |
| 3/1/1979 | https://www.nytimes.com/1979/03/01/archives/yanks-seek-a-spot-for-beniquez-beniquez-wonders.html | Yanks Seek a Spot for Beniquez | By Murray Chass Special to The New York Times | TX 215162 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/2-are-attacked-in-city-subways-a-3d-dies-in-fire-derelict-at-an-ind.html | 2 Are Attacked In City Subways A 3d Dies in Fire | By Judith Cummings | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/2-dealers-had-to-buy-oil-at-a-farm-hearing-told-other-dealers.html | 2 Dealers Had to Buy Oil At a Farm Hearing Told | By Irvin Molotsky Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/2-union-groups-seek-strike-end-on-school-buses-role-in-labor-talks.html | 2 Union Groups Seek Strike End On School Buses | By Marcia Chambers | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/a-grand-fling-for-opera-fans-a-grand-fling-for-opera-fans-on-many.html | A Grand Fling For Opera Fans | By Raymond Ericson | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/a-sampler-of-cable-costs-and-services-suburban-cablevision.html | A Sampler of Cable Costs and Services | Suburban Cablevision | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/a-symphony-concert-that-pulls-out-all-the-stops-filmed-for.html | A Symphony Concert That Pulls Out All the Stops | By Allen Hughes | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/about-real-estate-administering-rent-rises-guideline-unit-tries.html | About Real Estate | By Alans Oser | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/advertising-life-savers-in-yummy-gum-lead.html | Advertising | Philip H Dougherty | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/art-landscapes-of-neil-welliver.html | Art Landscapes Of Neil Welliver | BY Hilton Kramer | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/as-the-pressure-grows-israel-acts-to-mold-opinion-news.html | As the Pressure Grows Israel Acts to Mold Opinion | By Jonathan Kandell Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/at-a-camp-for-burmese-refugees-death-is-routine-burma-sought.html | At a Camp for Burmese Refugees Death Is Routine | By James P Sterba Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/at-the-movies-pollack-and-redford-team-up-again-for-electric.html | At the Movies | Tom Buckley | TX 215156 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/attempts-to-end-the-milk-strike-resume-today-violence-is-continuing.html | Attempts to End The Milk Strike Resume Today | By Ralph Blumenthal | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/auctions-lifting-the-cup-to-porcelain.html | Auctions | Rita Reif | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/ballet-pennsylvanians-dance-a-new-harkavy-columbia-players-offer-3.html | Ballet Pennsylvanians Dance a New Harkavy | By Anna Kisselgoff | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/beauty-and-the-beast-are-dancing-in-stratford-uses-a-big-double.html | Beauty and the Beast Are Dancing in Stratford | By Jennifer Dunning | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/begin-lands-in-us-saying-peace-talks-are-in-deep-crisis-greeted.html | BEGIN LANDS IN US SAYING PEACE TALKS ARE IN DEEP CRISIS | By Bernard Gwertzman Special to The New York Times | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/big-board-to-trade-in-futures-new-exchange-to-open-in-1980.html | Big Board To Trade In Futures | By Karen W Arenson | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/black-vote-crucial-in-chicagos-upset-disaffection-with-the.html | BLACK VOTE CRUCIAL | By Nathaniel Sheppard Jr Special to The New York Times | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/boeing-aides-mishandled-secrets-and-tried-coverup-inquiry-finds.html | Boeing Aides Mishandled Secrets And Tried CoverUp Inquiry Finds | By Richard Burt Special to The New York Times | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/bonn-court-backs-posts-for-labor-labor-withdrawal-from-talks.html | Bonn Court Backs Posts For Labor | By John Geddes Special to The New York Times | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/books-breaking-down-in-los-angeles.html | Books Breaking Down in Los Angeles | By Richard F Shepard | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/bridge-pressure-put-on-defenders-can-clear-way-for-contract.html | Bridge | By Alan Truscott | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/britain-eases-lending-rate.html | Britain Eases Lending Rate | SPECIAL TO THE NEW YORK TIMES | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/broadway-persistence-bringing-fathers-day-back-to-the-stage.html | Broadway | John Corry | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/business-and-the-law-a-broader-view-of-insiders.html | Business and the Law | Tom Goldstein | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/californias-executive-shuttle-san-francisco-los-angeles-vie-for.html | Californias Executive Shuttle | By Pamela G Hollie Special to The New York Times | TX 215156 | 28919 | |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/changes-in-the-citys-antipoverty-program-urban-affairs.html | Changes in the Citys Antipoverty Program | By Roger Wilkins | TX 215156 | 28919 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/childrens-song-inspires-new-piano-composition-reflects-several.html | Childrens Song Inspires New Piano Composition | By Eleanor Blau | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/china-again-asks-vietnam-talks-counterattack-is-threatened.html | China Again Asks Vietnam Talks | By Fox Butterfield Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/china-will-pay-41-cents-on-dollar-for-american-assets-seized-in-49.html | China Will Pay 41 Cents on Dollar For American Assets Seized in 49 | By Edward Cowan Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/chrysler-moving-ads-worth-120-million-to-agency-ford-used-layoffs.html | Chrysler Moving Ads Worth 120 Million To Agency Ford Used | By Philip H Dougherty | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/city-restricting-disability-pay-for-heart-cases-union-spokesmen.html | City Restricting Disability Pay For Heart Cases | By Glenn Fowler | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/commodities-copper-at-contract-high-cattle-prices-a-record-copper.html | COMMODITIES | By Elizabeth M Fowler | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/concern-over-planecollision-peril-heightened-by-series-of-close.html | Concern Over PlaneCollision Peril Heightened by Series of Close Calls | By Richard Witkin | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/congressional-chairmen-oppose-presidents-reorganization-plan-strong.html | Congressional Chairmen Oppose Presidents Reorganization Plan | By Seth S King Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/corey-and-byrne-sign-legislation-for-14-billion-in-transit-projects.html | Carey and Byrne Sign Legislation For 14 Billion in Transit Projects | By Maurice Carroll | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/credit-markets-bonds-have-lackluster-day-treasury-bill-edge-up.html | CREDIT MARKETS | By John H Allan | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/currency-markets-dollar-advances-here-and-abroad-gold-falls.html | CURRENCY MARKETS | By the Associated Prees | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/dance-keen-company.html | Dance Keen Company | By Jack Anderson | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/defeat-of-a-political-machine-years-and-layers-of-discontent-in.html | Defeat of a Political Machine | By Douglas E Kneeland Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/economic-indicators-fell-by-12-in-january-for-a-3d-straight-drop.html | Economic Indicators Fell by 12 In January for a 3d Straight Drop | By Steven Rattner Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/epa-citing-miscarriages-restricts-2-herbicides-lawn-and-timber-uses.html | EPA Citing Miscarriages Restricts 2 Herbicides | By Robert D McFadden | TX 215156 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/experiment-indicates-little-risk-in-some-genesplicing-research.html | Experiment Indicates Little Risk In Some GeneSplicing Research | By Harold Schmeck Jr Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/for-children-owl-prowl.html | For Children | Owl Prowl | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/glasses-raised-to-nursing-home-and-a-95th-birthday-homecooked-ribs.html | Glasses Raised to Nursing Home and a 95th Birthday | By George Vecsey | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/golf-elite-pay-back-palmer-man-of-many-talents.html | Golf Elite Pay Back Palmer | By John S Radosta Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/highfashion-comfort-at-a-price.html | HighFashion Comfort at a Price | By Bernadine Morris | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/house-panel-investigating-the-awarding-of-a-contract-for-saudi.html | House Panel Investigating the Awarding of a Contract for Saudi Schools | By Wendell Rawls Jr Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/hudsons-bay-goal-of-thomsons-thomsons-in-store-bid.html | Hudsons Bay Goal of Thomsons | By Andrew H Malcolm Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/iranians-at-us-embassy-charge-records-show-wide-corruption-inquiry.html | Iranians at US Embassy Charge Records Show Wide Corruption | By Ann Crittenden | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/iranians-plead-ignorance-about-us-listening-site-embarrassment-to.html | Iranians Plead Ignorance About US Listening Site | By John Kifner  Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/its-murder-at-the-regency-theater-until-may-that-opening-bill.html | Its Murder at the Regency Theater Until May | By Lawrence Van Gelder | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/jazz-at-entermedia-puts-soloists-in-spotlight-walked-in-at-right.html | Jazz at Entermedia Puts Soloists in Spotlight | By Robert Palmer | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/katz-portraits-step-out-of-their-frames-new-alex-katz-portraits.html | Katz Portraits Step Out Of Their Frames | By John Russell | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/khomeini-returns-to-the-holy-city-of-iran-khomeini-returns-to-the.html | Khomeini Returns to the Holy City of Iran | By Gregory JaynesSpecial to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/lettuce-strike-a-harvest-of-frustrations-viva-la-huelga.html | Lettuce Strike A Harvest of Frustrations | By Robert Lindsey Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/leukemia-patient-prepares-to-bicycle-across-the-country-earlier.html | Leukemia Patient Prepares to Bicycle Across the Country | By Richard Severo | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/little-girls-try-out-for-big-role-in-remake-of-shirley-temple-movie.html | Little Girls Try Out for Big Role in Remake of Shirley Temple Movie | By Judy Klemesrud | TX 215156 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/luce-of-con-ed-recommended-for-us-bench-8-others-also-considered.html | Luce of Con Ed Recommended For US Bench | By Tom Goldstein | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/lull-is-reported-in-asian-fighting-after-vietnams-loss-of-lang-son.html | Lull Is Reported in Asian Fighting After Vietnams Loss of Lang Son | By Henry Kamm Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/mahre-girds-for-cup-ski-downhills-dont-faze-mahre.html | Mahre Girds for Cup Ski | By Michael Strauss Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/market-place-fuelteck-stalled.html | Market Place | Robert Metz | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/market-up-dow-gains-702-points-energy-casino-issues-lead-way.html | Market Up Dow Gains 702 Points | By Va Rtanig G Vartan | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/mary-mcfadden-life-of-her-own-design-grew-up-in-the-south.html | Mary McFadden Life of Her Own Design | By Leslie Bennetts | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/money-supply-off-again.html | Money Supply Off Again | By Robert A Bennett | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/munson-still-mr-tough-guy-not-mr-nice-guy-playing-with-pain.html | Munson Still Mr Tough Guy Not Mr Nice Guy | By Murray Chass Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/music-rozhdestvensky-leads-the-philharmonic.html | Music Rozhdestvensky Leads the Philharmonic | By Donal Henahan | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/ncr-unveils-computers-technology-in-new-era-ncr-plans-5-computer.html | NCR Unveils Computers Technology In New Era | By Peter J Schuyten | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/over-2400-us-scientists-pledge-to-shun-soviet-over-dissidents.html | Over 2400 US Scientists Pledge To Shun Soviet Over Dissidents | By Graham Hovey special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/pizzeria-owner-held-for-allegedly-plotting-to-blow-up-a-house.html | Pizzeria Owner Held For Allegedly Plotting To Blow Up a House | By Matthew L Wald | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/poll-shows-carters-rating-on-foreign-policy-is-down-use-of-force-in.html | Poll Shows Carters Rating On Foreign Policy Is Down | By Steven Vroberts | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/presidents-stand-on-reorganizing-seen-as-an-attempt-to-compromise.html | Presidents Stand on Reorganizing Seen as an Attempt to Compromise | By Martin Tolchin Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/prices-for-gasoline-are-varying-widely-a-survey-of-the-metropolitan.html | PRICES FOR GASOLINE ARE VARYING WIDELY | By Fred Ferretti | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/profits-rose-at-macys-in-quarter.html | Profits Rose At Macys In Quarter | By Clare M Reckert | TX 215156 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/publishing-a-new-james-baldwin.html | Publishing A New James Baldwin | By Thomas Lask | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/regents-vote-down-plan-for-student-certificates-city-statistics.html | Regents Vote Down Plan For Student Certificates | By Edward B Fiske Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/reported-crimes-drop-by-65-in-new-york-assaults-show-a-rise-assault.html | Reported Crimes Drop By 65 in New York Assaults Show a Rise | By Leonard Buder | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/satirical-italian-weekly-tells-all-about-world-war-iii-issues.html | Satirical Italian Weekly Tells All About World War III | By Henry Tanner Special To The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/scientists-create-a-solid-form-of-hydrogen-pressure-is-key-element.html | Scientists Create a Solid Form of Hydrogen | By Malcolm W Browne | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/scientists-reject-a-pollution-link-to-higher-urban-rates-of-cancer.html | Scientists Rejecta Pollution Link To Higher Urban Rates of Cancer | By Jane E Brody Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/scots-and-welsh-vote-on-selfrule-sentiments-vary-from-im-for-me.html | SCOTS AND WELSH VOTE ON SELFRULE | By R W Apple Jr Special To The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/shoes-and-ships-and-sealing-wax-sports-of-the-times.html | Shoes and Ships and Sealing Wax | Red Smith | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/small-towns-join-forces-to-get-cable-tv-small-towns-join-forces-for.html | Small Towns Join Forces to Get Cable TV | By Shawn G Kennedy Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/spains-governing-coalition-appears-to-win-elections-no-official.html | Spains Governing coalition Appears to Win Elections | By James M Markham Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/st-johns-and-iona-in-met-final-thomas-gets-the-lead-points.html | St Johns and Iona in Met Final | By Gordon S White Jr Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/stag-slugger-fails-to-reach-first-hootin-and-hollerin.html | Stage Slugger Fails to Reach First | By Mel Gussow | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/stage-introducing-sweeney-todd-stage-program-features-yiddish.html | Stage Introducing Sweeney Todd | By Richard Eder | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/state-legislators-split-on-us-budget-convention-outlook-in-new-york.html | State Legislators Split on US Budget Convention | By Warren Weaver Jr Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archiv es/state-u-is-said-to-need-1-billion-warns-of-budget-gap.html | State U Is Said to Need 1 Billion | By Samuel Weiss | TX 215156 | 28919 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/takashimaya-retrenches-on-fifth-avenue-but-stocks-up-on-american.html | Takashimaya Retrenches on Fifth Avenue | By Isadore Barmash | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/texaco-to-close-stations-2161-units-are-5-of-its-market.html | Texaco To Close Stations | By Brendan Jones | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/topics-invasions-ask-gravelswitch.html | Topics | Ask Gravelswitch | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/trade-winds-swirl-as-met-camp-starts-hebner-apparently-on-market.html | Trade Winds Swirl As Met Camp Starts | By Joseph Durso Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/tv-weekend-fiddling-hearst-case-and-new-series.html | TV Weekend | By John J OConnor | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/us-aides-say-loss-of-post-in-iran-impairs-missilemonitoring-ability.html | US Aides Say Loss of Post in Iran Impairs MissileMonitoring Ability | By Hedrick Smith Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/us-backs-specialist-test-plan-big-board-to-set-standards.html | US Backs Specialist Test Plan | By Judith Miller Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/us-military-strength-dwindling-republicans-say-conservatives.html | US Military Strength Dwindling Republicans Say | By Bernard Weinraub Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/voyager-closing-in-on-4-large-satellites-of-jupiter.html | Voyager Closing In on 4 Large Satellites of Jupiter | By John Noble Wilford Special to The New York Tunes | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/waiver-bill-on-punitive-tariff-gains-house-passes-retroactive.html | Waiver Bill On Punitive Tariff Gains | By Clyde H Farnsworth Special to The New York Times | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/ward-sworn-in-by-koch-as-deputy-mayor-cautious-on-hospitals.html | Ward Sworn In by Koch as Deputy Mayor | By Lee Dembart | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/whats-behind-oil-price-rises-questions-and-answers-on-oil-price.html | Whats Behind Oil Price Rises | By Anthony J Parisi | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/where-to-eat-the-best-pastrami-and-corned-beef-in-town-making-it.html | Where to Eat the Best Pastrami and Corned Beef in Town | By Mimi Sheraton | TX 215156 | 28919 |
| 3/2/1979 | https://www.nytimes.com/1979/03/02/archives/wonderful-time-for-postcard-fans-a-good-investment-from-the-golden.html | Wonderful Time for Postcard Fans | By Nan Robertson | TX 215156 | 28919 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/2-states-block-plan-to-hold-6-new-england-primaries-on-same-date.html | 2 States Block Plan to Hold 6 New England Primaries on Same Date | By Michael Knight Special to The New York Times | TX 215150 | 28923 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/22-are-stricken-after-they-take-better-heroin-pusher.html | 22 Are Stricken After They Take Better Heroin | By Pranay Gupte | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/a-brooklyn-filling-station-is-cited-for-selling-gas-mixed-with.html | A Brooklyn Filling Station Is Cited For Selling Gas Mixed With Water | By Joseph P Fried | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/a-majestic-river-rushing-pounding-likely-itll-be-dammed.html | A Majestic River Rushing Pounding Likely Itll Be Dammed | By Marc Reisner | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/about-new-york-the-anatomy-of-humor-for-the-aspiring-comedian.html | About New York | By Francis X Clines | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/adoption-lawyer-throws-a-party.html | Adoption Lawyer Throws a Party | By Robert D McFadden | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/alan-schneider-resigns-as-head-of-the-juilliard-theater-center.html | Alan Schneider Resigns as Head Of the Juilliard Theater Center | By Mel Gussow | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/article-2-no-title.html | Reporters Notebook A Day of Rest Amid Chaos m t | By Gregory Jaynes Special to The New York Mows | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/ashland-oil-buys-from-iran-again-ashland-buys-from-iran.html | Ashland Oil Buys From Iran Again | By Agis Salpukas | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/battered-wives-unite-to-get-police-to-act-new-haven-and-chicago-act.html | Battered Wives Unite to Get Police to Act | By J C Barden | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/beach-boys-play-some-old-and-some-new-things.html | Beach Boys Play Some Old and Some New Things | By Ken Emerson | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/blueboy-attempting-stock-sale-to-public-company-founded-in-1975.html | Blue boy Attempting Stock Sale to Public | By Nr Kleinfield | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/books-of-the-times-thawing-out-siberia-did-he-go-to-see-boredom.html | Books of The Times | By Anatole Broyard | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/boys-high-franklin-are-old-playoff-foes-legend-is-revived-four.html | Boys High Franklin Are Old Playoff Foes | By Paul Winfield | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/bridge-three-of-top-us-teams-play-in-long-island-trials-an.html | Bridge | By Alan Truscott | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/byrne-approves-urbanaid-bill-for-23-million-measure-revised-to.html | Byrne Approves UrbctnAid Bill For 23 Million | By Martin Waldron Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/canadians-debate-gas-surplus-some-oppose-more-exports-a-politically.html | Canadians Debate Gas Surplus | By Henry Giniger Special to The New York Times | TX 215150 | 28923 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/carters-aides-say-arms-pact-is-near-key-remaining-issues-are-said.html | CARTERS AIDES SAY ARMS PACT IS NEAR | By Richard Burt Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/centrists-prepare-to-govern-in-spain-suarez-party-just-shy-of.html | CENTRISTS PREPARE TO GOVERN IN SPAIN | By James M Markham Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/chinaclaims-agreement-pleases-us-companies-exxon-is-encouraged.html | ChinaClaims Agreement Pleases US Companies | By Judith Miller Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/chinas-options-for-the-invasions-last-act-military-analysis.html | Chinas Options for the Invasions Last Act | By Drew Middleton | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/claims-settlement-cheers-blumenthal-complications-delayed-agreement.html | CLAIMS SETTLEMENT CHEERS BLUMENTHAL | By Edward Cowan Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/clip-along-the-easily-visible-dotted-lines-and-save-biannual.html | Clip Along the Easily Visible Dotted Lines and Save | By Sara Spencer | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/commodities-metal-futures-weaken-led-by-copper-losses-silver-falls.html | COMMODITIES | By Elizabeth M Fowler | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/cuite-son-loses-his-hospital-job-in-policy-dispute-hoffman-asserts.html | Cuite Son Loses His Hospital Job In Policy Dispute | By Lee Dembart | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/denis-brott-cellist-from-canada.html | Denis Brott Cellist From Canada | By Allen Hughes | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/dewey-f-bartlett-exsenator-is-dead-oklahoma-republican-59-served.html | DEWEY F BARTLETT | By Robert Mcg Thomas Jr | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/dolores-costello-73-film-star-wife-of-barrymore-educated-by-tutor.html | Dolores Costello 73 Film Star | By Peters B Flint | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/effect-of-gold-auctions-disputed-traders-say-us-sales-spur-price.html | Effect of Gold Auctions Disputed | By Hj Maidens Erg | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/excia-aide-tells-of-life-at-iran-listening-post-catandmouse-game.html | ExCIA Aide Tells of Life at Iran Listening Post | By Hedrick Smith Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/experts-surprised-by-jupiters-cloud-heat-and-intensity-of-the.html | EXPERTS SURPRISED BY JUPITERS CLOUD | By John Noble Wilford Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/for-the-creative-a-workshop-ends-procrastination-interested-in.html | For the Creative A Workshop Ends Procrastination | By Nan Robertson | TX 215150 | 28923 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/high-rents-make-3adult-household-a-way-of-life-parallel-with-tv.html | High Rent Make3Adult Household a Way of Life | By Robert Lindsey Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/homerule-plan-suffers-setback-in-british-votes-deep-regional-split.html | HomeRule Plan Suffers Setback In British Votes | By R W Apple Jr Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/in-canadian-prairie-city-very-cold-is-putting-it-mildly-the-talk-of.html | In Canadian Prairie City Very Cold Is Putting It Mildly | By Andrew H Malcolm Special to The New York Ttmes | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/is-sparky-in-yankee-wings-sports-of-the-times-i-need-my-own-coaches.html | Is Sparky in Yankee Wings | Dave Anderson | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/japanese-resist-cut-in-air-fares-seek-to-revise-pact-with-us-japan.html | Japanese Resist Cut In Air Fares | By Tracy Dahlby Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/jimmy-butts-leads-quartet-in-jazz-to-pop.html | Jimmy Butts Leads Quartet In Jazz to Pop | By Johns Wilson | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/justice-unit-acknowledges-inquiry-on-gsa-chief-was-groundless.html | Justice Unit Acknowledges Inquiry On GSA Chief Was Groundless | By Wendell Rawls Jr Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/kenneth-de-laps-ozone-dances-in-from-minneapolis.html | Kenneth De Laps Ozone Dances In From Minneapolis | By Jack Anderson | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/lackluster-islanders-lose-to-flames-32-flames-unbeaten-in-8-games.html | Lackluster Islanders Lose to Flames 32 | By Deane McGowen Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/levich-tells-soviets-critics-to-be-cautious-his-name-removed-from.html | Levich Tells Soviets Critics to Be Cautious | By Malcolm W Browne | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/lyle-is-relieved-to-be-a-ranger-lyle-guaranteed-1450000.html | Lyle Is Relieved to Be a Ranger | By Murray Chass Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/manhattan-cable-tv-offering-superstation-via-satellite-system-had.html | Manhattan Cable TV Offering Superstation via Satellite | By Les Brown | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/merrill-realigns-managers-adds-executive-vice-presidents.html | Merrill Realigns Managers | By Karenw Arenson | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/mets-ease-a-pitching-problem-torre-sure-of-full-staff.html | Mets Ease a Pitching Problem | By Joseph Durso Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/milk-spoils-and-prices-rise-as-negotiations-fail-again.html | Milk Spoils and Prices Rise As Negotiations Fail Again | By Ralph Blumenthal | TX 215150 | 28923 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/mondale-hailing-carter-is-optimistic-on-80-race-strong-and-very.html | Mondale Hailing Carter Is Optimistic on 80 Race | By Terence Smith Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/mrs-byrne-seeks-to-heal-rifts-with-chicagos-democratic-organization.html | Mrs Byrne Seeks to Heal Rifts With Chicagos Democratic Organization | By Douglas E Kneeland Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/mrs-moser-captures-world-cup-downhill.html | Mrs Moser Captures World Cup Downhill | By Michael Strauss Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/natural-gas-stocks-advance-gold-glamour-gambling-lower.html | Natural Gas Stocks Advance | By Vartanig G Vartan | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/news-of-the-day-an-opera-by-hindemith-is-presented.html | News of the Day an Opera By Hindemith Is Presented | By Raymond Ericson | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/nfl-studies-charges-that-eagles-violated-rules-rozelle-ponders.html | NFL Studies Charges That Eagles Violated Rules | By Eric Lincoln | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/observer-the-sound-of-musitics.html | OBSERVER | By Russell Baker | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/orlando-ballet-offers-4-dances.html | Orlando Ballet Offers 4 Dances | By Jennifer Dunning | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/palmers-site-easy-for-pros-bean-leads-on-69133-goal-is-balanced.html | Palmers Site Easy For Pros | By John S Radosta Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/patents-cement-to-reduce-fire-peril.html | Patents | Stacy V Jones | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/plutonium-fallout-levels-in-utah-termed-acceptable.html | Plutonium Fallout Levels in Utah Termed Acceptable | By Molly Wins Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/president-confers-with-begin-on-pact-no-progress-is-seen-mood-is.html | PRESIDENT CONFERS WITH BEGIN ON PACT NO PROGRESS IS SEEN | By Bernard Gwertzman Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/scientists-seek-added-efficiency-to-end-confusion-in-food-laws.html | Scientists Seek Added Efficiency To End Confusion in Food Laws | By Richard D Lyons Special to The New York Times | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/security-first-democracy-second-is-wrong-the-south-korean-said.html | Security First Democracy Second Is Wrong the South Korean Said | By Donald W Shriver Jr | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/smallbusiness-shows-big-business-smallbusiness-shows-are-now-a-big.html | SmallBusiness Shows Big Business | By Barbara Ettorre | TX 215150 | 28923 | |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/spurt-in-violence-on-subways-stirs-a-debate-on-safety-crime-in.html | Spurt in Violence on Subways Stirs a Debate on Safety | By Selwyn Raab | TX 215150 | 28923 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/thomsons-bid-stirs-inquiry-hudsons-bay-officials-silent.html | Thomsons Bid Stirs Inquiry | By Andrew H Malcolvi Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/to-moscow-the-choices-in-asia-look-poor-news-analysis.html | To Moscow the Choices in Asia Look Poor | By David K Shipler Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/tuition-rise-at-state-university-due-for-freshmen-sophomores-no.html | Tuition Rise at State University | By Richard J Meislin Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/un-namibia-plan-seems-stalled-target-date-might-slip.html | UN Namibia Plan Seems Stalled | By Kathleen Teltsch Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/unions-hail-kochs-offer-to-call-labor-aide-on-schoolbus-strike.html | Unions Hail Kochs Offer to Call Labor Aide on SchoolBus Strike | By David Bird | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/unitex-of-hong-kong-buying-dan-river-stock-tiny-company-holds-8.html | Unitex of Hong Kong Buying Dan River Stock | By Robertj Cole | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/us-says-secrets-for-f14-and-missile-could-be-compromised-in-iran-no.html | US Says Secrets for F14 and Missile Could Be Compromised in Iran | By Bernard Weinraub Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/us-to-allow-price-of-gasoline-to-rise-an-extra-5c-a-year-90c-a.html | US TO ALLOW PRICE OF GASOLINE TO RISE AN EXTRA 5C A YEAR | By Richard Halloran Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/us-to-take-no-action-on-recruitment-of-students.html | US to Take No Action on Recruitment of Students | By Karen de Witt Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/vatican-and-poland-compromise-on-form-and-time-of-papal-visit-major.html | Vatican and Poland Compromise On Form and Time of Papal Visit | By Henry Tanner Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/views-vary-on-approach-to-a-bilingual-education-macchiarola-is.html | Views Vary on Approach To a Bilingual Education | By Dena Kleiman | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/watkins-a-champion-at-the-lectern-lira-catches-termititis-aiming.html | Watkins a Champion at the Lectern | By Michael Katz | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/west-sets-5-cut-in-oil-demand-energy-agency-lets-20-nations-choose.html | West Sets 5 Cut in Oil Demand | By John Geddes Special to The New York Times | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/with-a-stronger-dollar-shakiness-affects-yen.html | With a Stronger Dollar Shakiness Affects Yen | By Brendan Jones | TX 215150 | 28923 |
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/yemen-and-southern-yemen-agree-to-a-ceasefire-syria-and-iraq-are.html | Yemen and Southern Yemen Agree to a CeaseFire | By Marvine Howe Special to The New York Times | TX 215150 | 28923 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1979 | https://www.nytimes.com/1979/03/03/archives/your-money-paying-bills-by-telephone.html | Your Money | Deborah Rankin | TX 215150 | 28923 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/12-nations-approve-big-nuclear-device-machine-20-miles-around.html | 12 NATIONS APPROVE BIG NUCLEAR DEVICE | By Walter Sullivan | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/12-vie-in-house-election-on-coast-for-seat-of-ryan-guyana-victim.html | 12 Vie in House Election on Coast For Seat of Ryan Guyana Victim | By Wallace Turner Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/5-arrested-in-aqueduct-dispute.html | 5 Arrested in Aqueduct Dispute | By Thomas Rogers | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/a-book-of-last-things.html | A Book of Last Things | By Malcolm Cowley | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/a-caddie-lives-for-mondays-not-exactly-the-pga-tour-mysteries-as.html | A Caddie Lives for Mondays | By Mark Gill | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/a-diaghilev-celebration-a-diaghilev-celebration.html | A Diaghilev Celebration | By Moira Hodgson | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/a-film-actress-aims-at-tv-oomph.html | A Film Actress Aims at TV Oomph | By Martin Kasindorf | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/a-president-named-by-audubon-society-russell-peterson-federal.html | A PRESIDENT NAMED BY AUDUBON SOCIETY | By Bayard Webster | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/a-redefinition-of-farms-leaves-new-york-state-with-20-fewer-a-more.html | A Redefinition of Farms Leaves New York State With 20 Fewer | By Harold Faber Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/a-tiny-town-battles-a-mining-giant-villagers-in-crested-butte-colo.html | A TINY TOWN BA A MINING GIANT | By Roger Neville Williams | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/adviser-to-corporations-drucker.html | Adviser to Corporations | By John Brooks | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/antiques-collecting-vintage-clothes.html | ANTIQUES | Rita Reif | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/antiredlining-laws-give-a-lift-to-the-middle-class.html | Park Slope and Chelsea Yes | By Joseph P Fried | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/april-16-urged-as-a-trial-date-in-scotto-case-charged-with.html | April 16 Urged As a Trial Date In Scotto Case | By Arnold H Lubasch | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/architecture-view-mutations-in-the-modern-movement.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/around-the-garden-keep-off-the-grass-hardy-flower-seed-fruit-trees.html | AROUND THE Garden | Joan Lee Faust | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/art-view-the-return-of-the-still-life.html | ART VIEW | Hilton Kramer | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/article-2-no-title-and-now-atlantic-city-as-a-futurama.html | An Urban Designer Who Weds Land to Ocean Lays | By Fred Ferretti | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/article-3-no-title.html | IN THE NATION | By Torn Wicker | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/article-5-no-title-heller.html | Corsica | By Barbara Gelb | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/at-aspen-scooter-makes-you-believe-its-all-downhill-why-is-he-in.html | At Aspen Scooter Makes You Believe Its All Downhill | By Judy Klemesrud | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/attempts-being-made-in-iran-to-ease-strains-between-ruling-units.html | Attempts Being Made In Iran to Ease Strains Between Ruling Units | By John Kifner Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/avoiding-pitfalls-in-picking-a-cruise-practical-traveler.html | Avoiding Pitfalls In Picking a Cruise | By Paul Grimes | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/backlogs-still-vex-judges-in-new-york-but-outgoing-administrative.html | BACKLOGS STILL VEX JUDGES IN NEW YORK | By Tom Goldstein | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/bank-panel-adopts-rules-on-redlining-state-now-requires.html | BANK PANEL ADOPTS RULES ON REDLINING | By E J Dionne Jr Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/beauty-shift-to-the-sheer-beauty.html | BEAUTY SHIFT TO THE SHEER | By Alexandra Penney | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/behind-the-best-sellers-lauren-bacall.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/bhutto-lawyer-asking-review-charges-errors-in-courts-ruling.html | Bhutto Lawyer Asking Review Charges Errors in Courts Ruling | By Robert Trumbull Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/black-leaders-reject-koch-recall-top-black-leaders-shun-recall-move.html | Black Leaders Reject Koch Recall | By Frank Lynn | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/book-ends-national-book-awards-1980-of-poetry-and-short-fiction-of.html | BOOK ENDS | By Thomas Lask | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/bridge-going-a-step-beyond-in-signaling.html | BRIDGE | Alan Truscott | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/brokers-no-longer-ignore-discounters-prestige-houses-plan-to-take.html | Brokers No Longer Ignore Discounters | By Christopher Elias | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/byman-rookie-leads-in-windtorn-golf-bean-drops-to-209-schroeder-is.html | Byman Rookie Leads in WindTorn Golf | By Johns Radosta Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/calabria-university-studying-mafia-businessmen-bad-news-almost.html | Calabria University Studying Mafia Businessmen | By Paul Hofmann Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/callaghans-devolution-strategy-didnt-work.html | The Welsh Rejected Limited Autonomy the Scots Split on the Issue | By R W Apple Jr | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/camera-pointers-on-becoming-an-author-camera-on-becoming-an-author.html | CAMERA | Jack Manning | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/carey-set-to-name-development-panel-rohatyn-would-head-unpaid-unit.html | CAREY SET TO NAME DEVELOPMENT PANEL | By Lee Dembart | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/carter-and-begin-apparently-unable-to-agree-on-treaty-israeli-at.html | CARTER AND BEGIN APPARENTLY UNABLE TO AGREE ON TREATY | By Bernard Gwertzman Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/carter-forming-a-campaign-group-without-declaring-his-candidacy.html | Carter Forming a Campaign Group Without Declaring His Candidacy | By Adam Clymer Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/carter-reassures-canada-on-pipeline-trudeau-at-white-house-is-told.html | CARTER REASSURES CANADA ON PIPELINE | By David Burnham Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/chamber-society-offers-revival-and-2-favorites.html | Chamber Society Offers Revival and 2 Favorites | By Peter G Davis | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/chess-two-combinations-are-praiseworthy.html | CHESS | Robert Byrne | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/chic-milieus-milieus.html | Chic Milieus | By Nora Johnson | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/chicago-businessmen-expecting-usual-alliance-with-new-mayor-signs.html | Chicago Businessmen Expecting Usual Alliance With New Mayor | By William Robbins Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/childrens-books.html | CHILDRENS BOOKS | By Margaret Klee LICHTENBERG | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/childrens-programming-without-commercials-an-electronic-sandbox.html | Childrens Programming Without Commercials | By Les Brown | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/chilean-folk-group-sings-in-a-tribute.html | Chilean Folk Group Sings in a Tribute | By Robert Palmer | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/chinese-invasion-overshadows-cambodias-plight.html | Chinese Invasion Overshadows Cambodias Plight | By Henry Kamm Special to The New York Times | TX 215195 | 28930 |

| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/communities-start-to-challenge-gawdy-displays-by-retailers.html | Communities Start to Challenge Gawdy Displays By Retailers | By Carter B Horsley | TX 215195 | 28930 | |
|---|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-opinion-can-women-succeed-as-commuters-speaking.html | Can Women Succeed as Commuters | By Gloria Stashower | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-opinion-politics-primary-questions-on-presidential-race.html | POLITICS | By Richard L Madden | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-opinion-sports-lets-invite-the-world-to-world-cup.html | SPORTS | By Parton Keese | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-a-film-about-the-fight-on-agism.html | A Film About the Fight on Agism | By Gloria Cole | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-a-new-haven-public-school-where-pride-is-being.html | A New Haven Public School Where Pride Is Being Restored | By Andree Brooks | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-antiques-connecticutmade-redware-pottery-rises.html | ANTIQUES | By Frances Phipps | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-art-american-art-on-tiles.html | ART | By Vivian Raynor | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-connecticut-housing-public-funds-for-restoration.html | CONNECTICUT HOUSING | By Andree Brooks | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-days-of-diverse-music-with-a-brass-intro-music.html | Days of Diverse Music With a Brass Intro | By Robert Sherman | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-dining-out-a-feast-for-the-eyes.html | DINING OUT | By Patricia Brooks | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-gardening-greens-without-greenbacks-plant-a.html | GARDENING | By Joan Lee Faust | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC | By Bernard Gladstone | TX 215195 | 28930 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-new-faces-for-grassos-new-term-new-faces-in-the.html | New Faces For Grassos New Term | By Diane Henry | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-plan-to-dredge-in-connecticut-roils-long-island.html | Plan to Dredge in Connecticut Roils Long Island Officials | By Matthew L Wald | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connecticut-weekly-theater-the-play-puts-it-over.html | THEATER | By Haskell Frankel | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/connors-and-ashe-in-final.html | Connors And Ashe In Final | BY James Tuite Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/conservation-plea-on-alaska-is-denied-house-panel-rejects-a-measure.html | CONSERVATION PLEA ON ALASKA IS DENIED | By Seth S King Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/court-clears-way-for-carvel-inquiry-icecream-recipe-is-guarded-but.html | COURT CLEARS WAY FOR CARVEL INQUIRY | By Joseph B Treaster | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/crime.html | CRMIE | By Newgate Callendar | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/dance-view-new-works-by-interesting-choreographers-dance-view-new.html | DANCE VIEW | Anna Kisselgoff | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/disney-studio-risks-175-million-on-black-hole-exhibitors-shown-ad.html | Disney Studio Risks 175 Million on Black Hole | By Alt Ean Harmetz Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/drug-case-continues-to-trouble-stabler-still-a-suspect.html | Drug Case Continues to Trouble Stabler | By Howell Raines Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/employees-dont-take-antitheft-moves-lightly.html | Employees Dont Take AntiTheft Moves Lightly | By Lawrence Stessin | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/exorcising-the-demon-rum-proves-difficult-in-washington.html | Exorcising the Demon Rum Proves Difficult in Washington | By John Berbers | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/exsenator-harry-cain-dies-at-73-critic-of-mccarthyera-excesses.html | ExSenator Harry Cain Dies at 73 A Critic of McCarthyEra Excesses | By Maryann Bird | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/fall-of-dong-khe-to-china-recalls-a-french-defeat-dong-khes-fall-to.html | Fall of Dong Khe to China Recalls a French Defeat | By Fox Butterfield Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/figuring-angles-washington-seeks-equidistance-in-the-bigpower.html | Figuring AnglesWashington Seeks Equidistance in the BigPower Triangle | By Richard Burt | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/film-view-when-a-tame-film-inspires-violence.html | FILM VIEW | Vincent CanBY | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/flying-high.html | Flying High | By Richard R Lingeman | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/focus-on-fragrance.html | FOCUS ON FRAGRANCE | By Nancy Beach | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/followup-on-the-news-furniture-fires-forbidden-lottery-shopping-by.html | FollowUp on the News | Furniture Fires | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/for-vietnam-prosperity-is-around-a-distant-corner.html | For Vietnam Prosperity Is Around a Distant Corner | By Henry Kamm | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/foreign-affairs-chinas-threat-to-itself.html | FOREIGN AFFAIRS | By Edward Friedman | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/fuel-savings-are-growing-but-not-very-energetically.html | Fuel Savings Are Growing But Not Very Energetically | By Anthony Parisi | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/future-events-a-babel-of-bashes.html | Future Events | By Lillian Bellison | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/giscard-ends-visit-to-mexico-with-some-gains-on-oil-broader.html | Giscard Ends Visit to Mexico With Some Gains on Oil | By Alan Riding Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/guide-for-the-coop-shopper-some-facts-and-figures-for-anyone.html | Guide for the Coop Shopper | By Ralph Blumenthal | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/herbs-for-the-kitchen.html | Herbs for the Kitchen | By Dorothy Childs Hogner | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/high-sounds-and-silences-webern.html | High Sounds and Silences | By Edward Rothstein | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/his-old-home-in-china-seen-by-blumenthal sewing-and-washing-bottles.html | His Old Home In China Seen By Blumenthal | By Edward Cowan Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/hotelshy-try-european-flats-or-farmhouses-in-france-the-view-from-a.html | HotelShy Try European Flats | By Mary Elizabeth Devine | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/how-to-grow-tomatoes-on-a-small-balcony-how-to-grow-tomatoes-on-a.html | How to Grow Tomatoes On a Small Balcony | By Patricia Carrico | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/hype-dream.html | Hype Dream | By Tom Buckley | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/i-cant-afford-not-to-play-sinclair-lewis-dern-as-lewis.html | I Cant Afford Not to Play Sinclair Lewis | By Tony Chiu | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/in-the-beginning-was-the-indian-frontier.html | In the Beginning Was the Indian | By Edmund S Morgan | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/investing-the-outlook-for-moscows-olympic-coins.html | INVESTING | By Colleen Sullivan | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/iona-georgetown-capture-playoffs-and-gain-ncaa-tourney-berths-hoyas.html | Iona Georgetown Capture Playoffs And Gain NCAA Tourney Berths | By Malcolm Moran Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/irans-kurds-all-of-sunni-sect-worry-about-shiite-rule-many-have.html | Irans Kurds All of Sunni Sect Worry About Shiite Rule | By Nicholas Gage Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/israelis-cite-basis-for-defense-fears-generals-declare-west-may.html | ISRAELIS CITE BASIS FOR DEFENSE FEARS | By Bernard Weinraub Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/italian-skier-is-seriously-injured-italian-skier-seriously-injured.html | Italian Skier Is Seriously Injured | By Michael Strauss Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/its-almost-time-to-tap-the-maples-its-almost-time-for-maple.html | Its Almost Time To Tap the Maples | By James Feron | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/jesse-jackson-builds-up-support-in-a-drive-for-student-discipline.html | Jesse Jackson Builds Up Support in a Drive for Student Discipline | By Edward B Fiske Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/knicks-sever-streak-of-clippers-111108-knicks-stop-streak-of.html | Knicks Sever Streak of Clippers 111108 | By Sam Goldaper | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/lang-son-captured-china-is-reported-ready-to-pull-out-peking-aide.html | LANG SON CAPTURED CHINA IS REPORTED READY TO PULL OUT | By Drew Middleton | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/learning-on-the-tube-has-finally-arrived-breaking-the-ice.html | At Long Last Educators Themselves Have Tipped In Favor of Instructional Television | By Fred M Hechinger | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/little-chance-seen-for-saving-scottish-home-rule-fate-of-government.html | Little ChaAce Seen for Saving Scottish Home Rule | By R W Apple Jr Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-beach-organizations-want-gambling-as-way-to-revive-area.html | Long Beach Organizations Want Gambling as Way to Revive Area | By Shawn G Kennedy Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-a-kaleidoscope-of-dance-styles-starring-the.html | A Kaleidoscope of Dance Styles Starring the Last Isadorable | By Jill Silverman | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-art-redons-prints-show-complex-symbolism.html | ART | By David L Shirey | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-art-sculpture-rational-sensual-and-blatant.html | ART | By Helena Harrison | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-condominium-concept-vacation-at-home-long.html | Condominium Concept Vacation at Home | By Diana Shaman | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-opinion-politics-plan-to-save-on-official-cars-runs-out.html | POLITICS | By Frank Lynn | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-a-step-from-politics-into-ecosystems-interview.html | A Step From Politics Into Ecosystems | By Lawrence Van Gelder | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-about-long-island-unspoken-words-not-suited.html | ABOUT LONG ISLAND | James Tuite | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-cutbacks-will-hurt-county-officials-warn.html | Cutbacks Will Hurt County Officials Warn | By Irvin Molotsky | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-dining-out-hibachis-on-the-miracle-mile-benihana.html | DINING OUT Hibachis on the Miracle Mile | By Florence Fabricant | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-gardening-flower-show-gives-glimpse-of-spring.html | GARDENING | By Carl Totemeier | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-hes-resculpturing-the-islands-skyline-hes.html | Hes Resculpturing the Islands Skyline | By Stewart Kampel | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC Pumping Water Out of the Basement | By Bernard Gladstone | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-island-gets-stronger-voice-in-washington.html | Island Gets Stronger Voice in Washington | By Edward C Burks | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-museum-selling-land-for-dix-hills-homes-museum.html | Museum Selling Land For Dix Hills Homes | By Ellen Mitchell | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-one-folksong-fete-may-inspire-another.html | One FolkSong Fete May Inspire Another | By Andy Edelstein | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/long-island-weekly-the-lively-arts-for-joley-its-li-here-i-come.html | THE LIVELY ARTS | By Alvin Klein | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/ma-bells-9billion-captive-western-electric-has-just-1-owner-1-main.html | Ma Bells 9Billion Captive | By Nr Kleinfield | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/magda-tagliaferro-at-87-performs-piano-recital.html | Magda Tagliaferro at 87 Performs Piano Recital | By Harold C Schonberg Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/marijuana-ships-said-to-sail-direct-to-northeast-from-latin-america.html | Marijuana Ships Said to Sail Direct to Northeast From Latin America | By Selwyn Raab | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/mens-fashion-in-italy-they-suit-themselves-and-the-world.html | Mens Fashion | By Mary Russell | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/mexican-party-marks-50-years-of-uninterrupted-power-its-special.html | Mexican Party Marks 50 Year of Uninterrupted Power | By Alan Riding Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/more-are-seen-saving-water-in-ration-plan-big-cut-in-rigorous.html | More Are Seen Saving Water In Ration Plan | By Glad Win Hill Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/moscow-denies-talks-with-us-and-china-on-war-soviet-charged.html | Moscow Denies Talks With US and China on War | By Craig R Whitney Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/mr-carter-dont-run.html | Mr Carter Dont Run | By Reo M Christenson | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/murrow-vs-mccarthy-see-it-now.html | MURROW vsMcCARTHY SEE IT NOW | By Joseph Wershba | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/music-view-miss-sills-and-the-city-opera.html | MUSIC VIEW | Harold C Schonberg | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/ncaa-basketball-tourney-40-teams-get-chance-to-be-no1-sports.html | NCAA Basketball Tourney 40 Teams Get Chance to Be No 1 | By Gordon S White Jr | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/nehemiah-disqualified-in-trial-i-learned-a-lesson-hurdles-star-out.html | Nehemiah Disqualified in Trial | By Neil Amdur Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-beginnings.html | New Beginnings | By Doris Grumbach | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-governor-aims-to-chop-the-tax-from-taxachusetts.html | A New State Budget Last Week Was the First Challenge to the Massachusetts System | By Michael Knight | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-at-home-absurdly-happy.html | At Home Absurdly Happy | By Anatole Broyafrd | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-franklin-township-a-managers-menage.html | Franklin Township A Managers Menage | By R Zuccarelli | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-jersey-opinion-speaking-personally-all-the-debts-are-paid-dad.html | SPEAKING PERSONALLY | By Jean Toddie | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-opinion-utility-tax-proposal-more-pandemonium-than.html | Utility Tax Proposal More Pandemonium Than Panacea | By John K Kitchen | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-opinion-will-farmers-ever-see-parity.html | Will Farmers Ever See Parity | By Chester J Teller | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-about-new-jersey.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-another-bateman-makes-a-run-for-it-sports.html | Another Bateman Makes a Run for It | By Neil Amdur | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-antiques-a-handy-guide-for-the-antiquer-shows-and.html | ANTIQUES | By Carolyn Darrow | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-art-a-mood-of-pace-and-quiet.html | ART | By David L Shirey | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-dining-out-in-hoboken-its-a-still-an-institution.html | DINING OUT | By B H Fussell | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-exhibitions-blend-art-and-anthropology.html | Art and Anthropology Wedded in The Hidden Valley And Two Worlds of Peru Exhibitions Blend Art and Anthropology | By Ruthann Williams | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-gardening-show-a-hint-it-might-as-well-be-spring.html | GARDENING | By Molly Price | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC | By Bernard Gladstone | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-its-a-new-scene-at-seaside-casino-new-scene-at.html | Its a New Scene At Seaside Casino | By Donald Janson | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-mccarter-recalling-the-blues.html | McCarter Recalling The Blues | By Jill Smolowe | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-move-pressed-to-end-labeling-of-pupils.html | Move Pressed to End Labeling of Pupils | By J M Glick | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-newsboy-makes-headlines-for-last-time-news.html | Newsboy Makes Headlines for Last Time | By Joseph F Sullivan | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-outlook-for-county-government-county-officials.html | Outlook for County Government | By Martin Waldron | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-pegasus-at-the-starting-gate-pegasus-at.html | Pegasus at the Starting Gate | By Robert Hanley | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/new-jersey-weekly-the-old-college-try-puts-nun-to-the-test.html | The Old College Try Puts Nun to the Test | By James F Lynch | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/newsy-novels-novels.html | Newsy Novels | By Martin Levin | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/notes-a-quick-guide-to-music-city-last-chance-for-tut.html | Notes A Quick Guide to Music City | By Stanley Carr | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/numismatics-worthwhile-reading.html | NUMISMATICS | Russ MacKendrick | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/olympics-for-the-retarded-open-in-catskills-with-300-competing-look.html | Olympics for the Retarded Open In Catskills With 300 Competing | By Judith Cummings Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/once-again-the-restless-kurds-seek-autonomy.html | Once Again The Restless Kurds Seek Autonomy | By James M Markham | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/ontario-town-likes-bid-money-and-small-growth-everything-except.html | Ontario Town Likes Big Money and Small Growth | By Andrew H Malcolm Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/paperback-best-sellers-mass-market-trade.html | Paperback Best Sellers | Mass Market | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/paperback-talk-paperbacks-new-and-noteworthy.html | PAPERBACK TALK | By Ray Walters | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/photography-view-aiming-for-a-single-effect.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/photos-revealing-new-details-on-jupiters-moons.html | Photos Revealing New Details on Jupiters Moons | By John Noble Wilford Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/play-by-pontiff-is-given-debut-on-air-in-italy-the-voice-of.html | Play by Pontiff Is Given Debut On Air in Italy | By Henry Tanner Special to The New York Times | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/point-of-view-federal-pay-scales-are-out-of-sight.html | POINT OF VIEW | By Charles J Zwick | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/pursuing-reorganization-carter-tries-to-separate-the-forest-from.html | Pursuing Reorganization | By Gladwin Hill | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/queen-of-the-poor.html | Queen of the Poor | By Rachel Billington | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/rangers-tie-sabres-islanders-score-42-islanders-score-42-on-two.html | Rangers Tie Sabres Islanders Score 42 | BY Parton Keese | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/realty-news-newest-apartments-costlier-but-bigger-apartments.html | Realty News | By Josh Barbanel | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/removing-incompetent-teachers-is-growing-problem-for-schools.html | Removing Incompetent Teachers Is Growing Problem for Schools | By Gene I Maeroff | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/republican-hopefuls-tread-the-carter-path-to-iowa.html | Republican Hopefuls Tread The Carter Path to Iowa | By Douglas E Kneeland | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/ron-guidry-breezing-along-at-the-top-examining-the-options.html | Ron Guidry Breezing Along At the Top | By Murray Chass Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/sam-shepards-obsession-is-america-sam-shepards-obsession.html | Sam Shepards Obsession Is America | By Richard Eder | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/san-diego-attempts-to-menace-growth-one-of-americas-few-large.html | SAN DIEGO ATTEMPTS TO MANAGE GROWTH | By Robert Lindsey Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/saudis-find-themselves-ringed-by-uncertainty.html | Fighting Between the Yemens Last Week Was a Symptom of Uneasiness in the Whole Region | By Christopher S Wren | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/singers-on-disks-from-ameling-to-von-stade-singers-on-new-disks.html | Singers on Disks From Ameling To von Stade | By Peter G Davis | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/singles-weekends-in-the-catskills-more-than-just-the-meeting-game.html | Singles Weekends in the Catskills More Than Just the Meeting Game | By Muriel Fischer | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/some-stories-from-the-cowboy-sports-of-the-times.html | Some Stories From The Cowboy | Dave Anderson | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/soviet-prisoner.html | Soviet Prisoner | By Walter Laqueur | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/spains-winning-party-is-mapping-its-strategy-for-municipal-election.html | Spains Winning Party Is Mapping Its Strategy For Municipal Election | By James M Markham Special to The New York Times | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/spotlight-oil-industrys-new-spokesman.html | SPOTLIGHT | By Richard Halloran | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/spotting-whales-eagles-and-icebergs-an-a-ferry-to-alaska-if-you-go-.html | Spotting Whales Eagles and Icebergs on a Ferry to Alaska | By Nancy Kempner Davis | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/stage-view-moving-ahead-into-the-past.html | STAGE VIEW | Walter Kerr | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/stamps-interpex-this-week.html | STAMPS | Samuel A Tower | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/stripmine-rules-are-due-this-week-lawsuits-are-expected-to-follow.html | STRIPMINE RULES ARE DUE THIS WEEK | By Ben A Franklin Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/sunday-observer-in-point-of-fact.html | Sunday Observer | By Russell Boker | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/taylor-exmet-md-in-spring-training.html | Taylor ExMet MD in Spring Training | By Joseph Durso Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/technology-the-stately-plump-blimp-can-it-come-back-please.html | Technology | By Malcolm W Browne | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-age-of-railroad-stations-shown-at-centre-georges-pompidou-in.html | The Age of Railroad Stations Shown At Centre Georges Pompidou in Paris | By Pierre Schneider | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-best-of-the-presentday-bluesmen-the-best-of-the-bluesmen.html | The Best of the PresentDay Bluesmen | By Robert Palmer | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-dangerous-poet-poet.html | The Dangerous Poet | By John Bayley | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-economic-scene-the-new-multinationals.html | THE ECONOMIC SCENE | By Clyde H Farnsworth | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-elements-of-style-out-in-a-revised-edition-he-proceeds-with.html | The Elements of Style Out in a Revised Edition | By Herbert Mitgang | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-failed-hero.html | The Failed Hero | By Ken Emerson | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-feminine-shape-of-fashion.html | THE FEMININE SHAPE OF FASHION | By Carrie Donovan | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-markets-a-nervous-week-for-the-dow.html | THE MARKETS | By Vrtanig G Vartan | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-political-novelist-turgenev.html | The Political Novelist | By Helen Muchnic | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-price-of-success-museums.html | The nice of Success THE ART MUSEUM Power Money Ethics A Twentieth Century Fund Report By Karl E Meyer Illustrated 352 pp New York William Morrow  Co 15 | By Hilton Kramer | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/the-traffic-jam-at-the-doorstep-the-traffic-jam-reaches-the.html | The Traffic jam at the Doorstep | By Joan Potter | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/three-do-solo-dancing.html | Three Do Solo Dancing | By Jennifer Dunning | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/track-title-to-tech.html | Track Title to Tech | By William J Miller | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/travel-going-places-places.html | TRAVEL | By Eden Ross Lipson | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/turkey-splintered-and-broke-remains-sick-man-of-europe.html | Turkey Splintered and Broke Remains Sick Man of Europe | By David A Andelman | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/tv-view-lets-hear-it-for-talking-heads.html | TV VIEW | Edwin Diamond | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/two-directors.html | Two Directors | By James Monaco | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/two-police-officers-plead-guilty-to-felony-charges-false-affidavit.html | Two Police Officers Plead Guilty to Felony Charges | By Charles Kaiser | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/us-exports-a-new-hard-sell-companies-find-foreign-markets-can-be.html | US Exports A New Hard Sell | By Peter T Kilborn | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/us-is-seeing-the-light-on-olympic-soccer-amateurism-team-has-a.html | US Is Seeing the Light on Olympic Soccer Amateurism | By Paul Gardner | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/views-of-sport-women-athletes-are-women-too.html | VIEWS OF SPORT | By Janice Kaplan | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/villeneuve-victor-in-a-ferrari-andretti-finishes-fourth-closing-the.html | Villeneuve Victor in a Ferrari | By John F Burns Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/wagner-in-a-bold-new-style-wagner-in-a-bold-new-style.html | Wagner in a Bold New Style | BY Joseh Horowitz | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/washington-jerry-browns-dreams.html | WASHINGTON | By James Reston | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-opinion-at-home-happiness-as-an-art-form.html | At Home Happiness as an Art Form | By Anatole Broyard | TX 215195 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-opinion-for-45000-county-adults-the-meaning-of-the.html | For 45000 County Adults the Meaning Of the Written Word Is a Life of Anxiety | By Letty Moore | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-opinion-state-of-the-county-speech-mild-moderate-and.html | State of the County Speech Mild Moderate and Measured | By Ronald Smothers | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-at-last-a-bus-route-without-manhattan.html | At Last a Bus Route Without Manhattan | By Edward Hudson | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-county-executives-defend-their-ground-county.html | County Executives Defend Their Ground | By James Feron | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-dining-out-a-fresh-italian-seafood-place.html | DINING OUT | By John Mariani | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-gardening-greens-without-greenbacks-plant-a.html | GARDENING | By Joan Lee Faust | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-home-clinic-pumping-water-out-of-the-basement.html | HOME CLINIC | By Bernard Gladstone | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-invasion-of-the-ear-snatchers-music.html | Invasion of the Ear Snatchers | By Robert Sherman | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-suny-considers-compromise-on-calendar-suny.html | SUNY Considers Compromise on Calendar | By Lena Williams | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-taking-the-measure-of-the-stripe-art.html | Taking the Measure of the Stripe | By David L Shirey | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-the-postal-dispute-an-imbalance-of-forces-news.html | The Postal Dispute An Imbalance of Forces | By Ronald Smothers | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-westchester-housing-homesharing-for-the-elderly.html | WESTCHESTER HOUSING HomeSharing for the Elderly | By Betsy Brown | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/whats-doing-in-warsaw.html | Whats Doing in WARSAW | By David A Andelman | TX 215195 | 28930 | |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archives/why-are-the-new-stars-of-disco-mostly-women-why-disco-stars-are.html | Why Are the New Stars of Disco Mostly Women | By John Rockwell | TX 215195 | 28930 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/williams-among-the-artists-williams.html | Williams Among the Artists | By Hugh Kenner | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/wilsons-latest-is-in-grand-line-of-theater-pieces-a-remarkable-work.html | Wilsons Latest Is in Grand Line of Theater Pieces | By John Rockwell Special to The New York Times | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/wine-the-liquid-gold-of-hungary.html | Wine | By Frank J Prial | TX 215195 | 28930 |
| 3/4/1979 | https://www.nytimes.com/1979/03/04/archiv es/wood-field-and-stream-wild-turkey-season promising-hunters-imitate.html | Wood Field and Stream | By Nelson Bryant | TX 215195 | 28930 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/3-newspaper-reporters-to-comply-with-subpoenas-to-testify-on-li.html | 3 Newspaper Reporters to Comply With Subpoenas to Testify on LI | By Irvin Molotsky | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/4-moons-of-jupiter-are-photographed-scientists-jubilant-over.html | 4 MOONS OF JUPITER ARE PHOTOGRAPHED | By John Noble Wilford Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/a-farewell-appearance-by-thomas.html | A Farewell Appearance By Thomas | By Peter G Davis | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/abroad-at-home-compared-with-what.html | ABROAD AT HOME | By Anthony Lewis | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/aides-try-to-subtract-politics-from-carey-air-costs-albany-notes.html | Aides Try to Subtract Politics From Carey Air Costs | By Richard J Meislin Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/amins-rule-in-uganda-imperiled-as-tanzanian-force-nears-capital.html | Amins Rule in Uganda Imperiled As Tanzanian Force Nears Capital | By John Darnton Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/an-exposition-for-outdoorsmen.html | An Exposition For Outdoorsmen | By Nelson Bryant | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/arab-league-meets-on-yemen-fight.html | Arab League Meets on Yemen Fight | By Marvine Howe Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/back-to-america-for-londons-baring-baring-sets-its-return-to.html | Back to America For Londons Baring | By Robert D Hershey Jr Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/books-of-the-times-abstraction-no-shield.html | Books of the Times | By John Leonard | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/brezhnev-joins-russians-in-picking-supreme-soviet.html | Brezhnev Joins Russians in Picking Supreme Soviet | By Craig R Whitney Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/bridge-grand-national-upsets-put-unfamiliar-players-in-lead.html | Bridge | By Alan Truscott | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archiv es/brown-touching-bases-in-undeclared-bid-news-analysis-two-campaign.html | Brown Touching Bases in Undeclared Bid | By Adam Clymer | TX 215151 | 28922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/carter-gives-begin-treaty-suggestions-to-buoy-the-talks-premier-to.html | CARTER GIVES BEGIN TREATY SUGGESTIONS TO BUOY THE TALKS | By Bernard Gwertzman Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/chess-oldfashioned-tacticians-can-still-sometimes-win-innovation-up.html | Chess OldFashioned Tacticians Can Still Sometimes Win Innovation Up Sleeve | By Robert Byrne | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/city-officials-link-mobsters-to-7-schoolbus-companies-city-to-open.html | City Officials Link Mobsters To 7 SchoolBus Companies | By Selwyn Raab | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/connors-turns-back-ashe-better-in-crisis.html | Connors Turns Back Ashe | By James Tuite Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/cores-founder-and-exmembers-planning-a-new-civil-rights-group.html | COREs Founder and ExMembers Planning a New Civil Rights Group | By Thomas A Johnson Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/credit-markets-holding-pattern-in-bond-prices.html | CREDIT MARKETS | By John H Allan | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/dance-two-pigeons-by-ashton-in-toronto.html | Dance Two Pigeons By Ashton in Toronto | By Anna Kisselgoff | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/de-gustibus-tales-of-the-inimitable-bivalve-good-and-bad.html | DE GUSTIBUS | By Craig Claiborne | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/dissent-on-saccharin-report-dozen-on-science-academy-panel-express.html | Dissent on Saccharin Report | By Richard D Lyons Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/ditmco-on-its-own-again-ditmco-on-its-own.html | DITMCO On Its Own Again | By Peter J Schuyten Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/dressing-for-job-interviews-two-opinions-on-other-side-of-the-fence.html | Dressing for Job Interviews Two Opinions | By Ron Alexander | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/essay-back-in-balance.html | ESSAY | By William Safire | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/f15-flyin-to-saudi-arabia-met-host-of-problems-estimated-at-16.html | F15 TlyIn to Saudi Arabia Met Host of Problems | By Charles Mohr Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/for-sale-isle-of-saints-and-kings-for-sale-isle-of-saints-and-kings.html | For Sale Isle of Saints and Kings | By R W Apple Jr Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/ford-heirs-business-wrangles-settled-in-california-ford-heirs.html | Ford Heirs Business Wrangles | By Jo Thomas Special to The New York Times | TX 215151 | 28922 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/governors-and-congress-battling-over-centralizing-aid-programs.html | Governors and Congress Battling Over Centralizing Aid Programs | By John Herbers Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/holdup-stirs-soulsearching-at-a-church-in-queens-holdup-inspires.html | Holdup Stirs SoulSearching at a Church in Queens | By George Vecsey | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/in-teheran-very-rich-and-very-poor-await-the-future-southern-rim-of.html | In Teheran Very Rich and Very Poor Await the Future | By Gregory Jaynes Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/invasion-debate-un-weakness-displayed-news-analysis.html | Invasion Debate UN Weakness Displayed | BY Kathleen Teltsch Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/jamil-m-baroody-saudi-arabias-un-delegate-dies-had-uncommon.html | Jamil M Baroody Saudi Arabias UN Delegate Dies | By Wolfgang Saxon | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/jazz-bob-james-group.html | Jazz Bob James Group | By John S Wilson | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/koch-answers-queries-in-harlem-then-is-shouted-down-by-hecklers.html | Koch Answers Queries in Harlem Then Is Shouted Down by Hecklers | By Peter Kihss | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/liberal-senators-say-arms-pact-would-not-curb-weapons-race-treaty.html | Liberal Senators Say Arms Pact Would Not Curb Weapons Race | By Richard Burt Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/mahre-fractures-leg-broken-leg-ends-mahres-cup-chase.html | Mahre Fractures Leg | By Michael Strauss Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/music-cantilena-players.html | Music Can tilena Players | By Donal Henahan | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/music-of-us-and-cuba-mixes-at-havana-festival.html | Music of US and Cuba Mixes at Havana Festival | By John Rockwell Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/ncaa-field-includes-st-johns-iona-to-face-penn-wideopen-tournament.html | NCAA Field Includes St Johns | By Gordon S White Jr | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/nhl-begins-skinrash-study.html | NHL Begins SkinRash Study | By Gerald Eskenazi | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/noncuban-latins-in-miami-growing-in-economic-impact.html | NonCuban Latins in Miami Growing in Economic Impact | By George Volsky Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/operation-illiteracy.html | Operation Illiteracy | By Jonathan Kozol | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/paige-spurs-villanova-victory-record-point-total-the-mile-questions.html | Paige Spurs Villanova Victory | By Neil Amdur Special to The New York Times | TX 215151 | 28922 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/peking-warns-hanoi-against-any-attack-during-withdrawal-chinese-say.html | PEKING WARNS HANOI AGAINST ANY ATTACK DURING WITHDRAWAL | By Drew Middleton | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/philippine-refugees-fleeing-to-malaysia-moslems-seek-shelter-from-a.html | PHILIPPINE REFUGEES FLEEING TO MALAYSIA | By Henry Kamm Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/plea-on-japans-surplus.html | Plea on Japans Surplus | By Edward Cowan Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/professor-teach.html | Professor Teach | By Robin Lester | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/racing-talks-resume-today-no-effect-on-otb-betting.html | Racing Talks Resume Today | By Thomas Rogers | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/rangers-lose-goal-and-game.html | Rangers Lose Goal and Game | By Parton Keese | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/rio-opening-subway-asks-if-the-chaos-was-worth-it-the-stuff-of-soap.html | Rio Opening Subway Asks  If the Chaos Was Worth It | By Warren Hoge Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/rock-dire-straits-new-english-group.html | Rock Dire Straits New English Group | By Ken Emerson | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/role-of-pension-in-divorce-cases-becomes-focus-of-legal-debate.html | Role of Pension in Divorce Cases Becomes Focus of Legal Debate | By Lawrence Van Gelder | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/saudi-oil-capacity-questioned-us-companies-said-to-report.html | Saudi Oil Capacity Questioned | By Seymour M Hersh Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/spectacular-bid-has-trainer-smelling-roses-this-colts-trainer.html | Spectacular Bid Has Trainer Smelling Roses | By Steve Cady | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/stage-strangers-limns-lewisthompson-union-celebrities-in-wedlock.html | Stage Strangers Limns LewisThompson Union | By Richard Eder | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/stony-brook-village-is-under-inquiry-village-of-stony-brook-is.html | Stony Brook Village Is Under Inquiry | By Frances Cerra Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/strict-audit-will-regulate-research-expenses-of-universities-that.html | Strict Audit Will Regulate Research Expenses of Universities That Get Federal Grants | By Malcolm W Browne | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/study-drive-at-chicago-school-has-a-hazy-identity-jesse-jacksons.html | Study Drive at Chicago School Has a Hazy Identity | By Nathaniel Sheppard Jr Special to The New York Times | TX 215151 | 28922 | |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/teamsters-hold-a-family-rally-at-queens-dairy-scene-reported.html | Teamsters Hold A Family Rally At Queens Dairy | By Donald G McNeil Jr | TX 215151 | 28922 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/tom-creavy-at-68-31-pga-champion-triumphed-in-golf-event-at-age-20.html | TOM CREAVY AT 68 | By Robert Mcg Thomas Jr | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/tv-ads-aimed-at-children-should-the-ftc-step-in-the-background-for.html | TV Ads Aimed at Children Should the FTC Step In The Background For Regulation Against Regulation The Outlook | By Ernest Holsendolph Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/tv-drama-of-unhappy-woman.html | TV Drama Of Unhappy Woman | By Tom Buckley | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/tv-the-people-of-nes-ammin.html | TV The People of Nes Ammin | By John J OConnor | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/uscanada-agreement-to-cut-tariffs-reported-yearly-trade-of-60.html | USCanada Agreement To Cut Tariffs Reported | By Clyde H Farnsworth Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/violence-arouses-debate-on-subway-safety-and-policing-urban-affairs.html | Violence Arouses Debate on Subway Safety and Policing | By Roger Wilkins Special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/wagner-kentucky-gain-nit-seventh-wildcat-bid.html | Wagner Kentucky Gain NIT | By Sam Goldaper | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/whites-future-in-doubt-white-expecting-talks-sooner.html | Whites Future in Doubt | By Murray Crass special to The New York Times | TX 215151 | 28922 |
| 3/5/1979 | https://www.nytimes.com/1979/03/05/archives/zachry-learning-to-cope-tried-to-hide-injury.html | Zachry Learning to Cope | By Joseph Durso Special to The New York Times | TX 215151 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/10day-car-sales-rose-31-gm-sales-rose-112-percent.html | 10Day Car Sales Rose 31 | By Reginald Stuart Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/a-hostile-jupiter-yields-surprises-a-hostile-jupiter-yields-some.html | A Hostile Jupiter Yields Surprises | By John Noble Wilford | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/a-newsletter-for-parents-of-the-learningdisabled-their-own.html | A Newsletter for Parents Of the LearningDisabled | By Nan Robertson | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/a-politician-in-the-family-mold-praise-from-former-congressman.html | A Politician in the Family Mold | By Barbara Gamarekian Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/a-putnam-reprise.html | A Putnam Reprise | By Joseph Horowitz | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/about-education-can-morality-be-taught-can-schools-teach-morality.html | ABOUT EDUCATION Can Morality Be Taught Can Schools Teach Morality | By Fred M Hechinger | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/about-new-york-waiting-for-the-blossoms-of-spring-in-the-dusk-of.html | About New York | By Francis X Clines | TX 215203 | 28922 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/after-a-wait-of-13-years-nigerians-are-preparing-to-vote-one.html | After a Wait of 13 Years Nigerians Are Preparing to Vote | By Carey Winfrey Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/algeria-seeks-24-jump-in-oil-cost-to-19-a-barrel-algeria-in-24-oil.html | Algeria Seeks 24 Jump In Oil Cost to 19 a Barrel | By Anthony J Parisi | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/allied-leader-and-a-scholar-bernard-william-rogers.html | Allied Leader And a Scholar | By Bernard Weinraub special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/arab-league-agrees-on-plan.html | Arab League Agrees on Plan | By Marvine Howe Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/assembly-passes-a-carey-budget-of-102-million-governor-seeks.html | Assembly Passes A Carey Budget Of 102 Million | By E J Dionne Jr Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/basiles-spring-fashions-the-story-in-pictures.html | Basiles Spring Fashions The Story in Pictures | By Bernadine Morris | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/blumenthal-sees-new-hope-on-trade-after-talk-with-ohira-briefing-by.html | Blumenthal Sees New Hope on Trade After Talk With Ohira | By Edward Cowan special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/bridge-tornays-go-down-fighting-in-grand-nationals-event.html | Bridge | By Alan Truscott | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/brothers-hearing-opens-in-6-pennsylvania-killings-prosecution-cites.html | Brothers Hearing Opens in 6 Pennsylvania Killings | By Ben A Franklin Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/cancerblocking-agents-found-in-foods-origin-of-new-techniques.html | CancerBlocking Agents Found in Foods | By Jane E Brody | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/carters-bold-stroke-presidents-mission-is-seen-as-a-great.html | Carters Bold Stroke | By Hedrick Smith Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/china-reports-it-has-begun-withdrawal-from-vietnam-china-announces.html | China Reports It Has Begun Withdrawal From Vietnam | By Fox Butterfield Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/city-students-write-to-learn-expression-word-games-are-used.html | City Students Write to Learn Expression | By Dena Kleiman | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/clippers-losers-turn-into-winners-losers-are-never-happy-to-shue.html | Clippers Losers Turn Into Winners | By Sam Goldaper | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/commodities-silver-retreats-on-news-china-will-withdraw.html | COMMODITIES Silver Retreats on News China Will Withdraw | By Elizabeth M Fowler | TX 215203 | 28922 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/computer-says-monkeys-couldnt-write-hamlet-at-least-not-so-far.html | Computer Says Monkeys Couldn t Write Hamlet At Least Not So Far | By Boyce Rensberger | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/credit-markets-treasury-prices-gain-strongly-brokers-loan-rate.html | CREDIT MARKETS Treasury Prices Gain Strongly | By John H Allan | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/dance-marjorie-gamso.html | Dance Marjorie Gamso | By Jennifer Dunning | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/dreams-of-a-settlement-sour-for-mennonite-immigrants-faith-and.html | Dreams of a Settlement Sour for Mennonite Immigrants | By John M Crewdson Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/earnings-fluor-profits-gain-28-in-first-quarter-albertsons.html | EARNINGS Fluor Profits Gain 28 in First Quarter | By Clare M Reckert | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/effort-to-integrate-chicago-schools-has-had-little-effect-study.html | Effort to Integrate Chicago Schools Has Had Little Effect Study Finds | By Nathaniel Sheppard Jr Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/egypt-is-first-stop-president-plans-trip-after-premier-begin.html | EGYPT IS FIRST STOP | By Terence Smith Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/eight-approved-by-carter-panel-for-2-judgeships-appeals-court.html | Eight Approved By Carter Panel For 2 Judgeships | By Arnold H Lubasch | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/end-of-strike-puzzles-new-orleans-but-city-feels-mayor-was-winner.html | End of Strike Puzzles New Orleans But City Feels Mayor Was Winner | By William K Stevens Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/foreign-issues-are-harming-carter-among-swing-voters-poll-shows.html | Foreign Issues Are Harming Carter Among Swing Voters Poll Shows | By Adam Clymer | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/fresh-milk-read-the-date-strike-means-no-dating.html | Fresh Milk Read the Date Strike Means No Dating | By Patricia Wells | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/ftc-opens-hearing-on-tv-ads-aimed-at-children-effect-on-better.html | FTC Opens Hearing on TV Ads Aimed at Children | By Ernest Holsendolph Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/general-is-shot-to-death-in-spain-in-the-30th-political-killing-of.html | General Is Shot to Death in Spain In the 30th Political Killing of 79 | By James M Markham Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/george-h-barlow-us-judge-58-the-question-of-parole.html | George H Barlow US Judge 58 | By Walter H Waggoner | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/germans-sweep-film-festival-americans-win-nothing.html | Germans Sweep Film Festival | By Ellen Lentz Special to The New York Times | TX 215203 | 28922 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/harlins-eating-habits-feed-hopes-in-shotput-do-the-banks-help-out.html | Harlins Eating Habits Feed Hopes in ShotPut | By Neil Amdur | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/high-court-voids-alimony-laws-requiring-only-husbands-to-pay-end-to.html | High Court Voids Alimony Laws Requiring Only Husbands to Pay | By Linda Greenhouse Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/how-chinese-performed-lack-of-mobility-evident-military-analysis.html | How Chinese Performed Lack of Mobility Evident | By Drew Middleton | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/imf-fears-slowdown-as-oil-use-is-cut-back-worrying-about-inflation.html | IMF Fears Slowdown As Oil Use Is Cut Back | By Clyde H Farnsworth Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/impact-of-money-market-funds-rapid-growth-could-distort-feds.html | Impact of Money Market Funds | By Karen W Arenson | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/in-the-nation-pretorias-dark-fears.html | IN THE NATION Pretorias Dark Fears | By Tom Wicker | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/investors-drawn-to-cable-tv-cable-tv-attracting-investors-new.html | Investors Drawn to Cable TV | By Edwin McDowell | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/issue-and-debate-incentives-to-keep-business-in-new-york-background.html | Issue and Debate Incentives to Keep Business in New York | By Carter B Horsley | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/khalil-sees-chance-for-break-through-egypts-prime-minister-and.html | KHALIL SEES CHANCE FOR BREAKTHROUGH | By Christopher S Wren Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/koch-is-pressed-to-revive-work-on-city-u-unit-a-community-college.html | Koch Is Pressed To Revive Work On City U Unit | By Samuel Weiss | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/kochs-plan-strengthens-disciplining-of-workers-koch-program.html | Kochs Plan Strengthens Disciplining of Workers | By Leslie Maitland | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/labor-equipment-and-sales-snags-threaten-irans-renewed-oil-flow.html | Labor Equipment and Sales Snags Threaten Irans Renewed Oil Flow | By Youssef M Ibrahim Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/leland-haworth-dies-physicist-was-a-brookhaven-lab-director.html | Leland Haworth Dies | By Thomas W Ennis | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/linkage-is-modified-language-altered-in-draft-on-tying-a-peace-pact.html | LINKAGE IS MODIFIED | By Bernard Gwertzman Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/lsu-suspends-scales-he-will-return-rhode-island-player-out-lsu.html | LSU Suspends Scales | BY Gordon S White Jr | TX 215203 | 28922 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/many-iran-factions-hold-unity-rally-gunfire-heard-amid-applause.html | Many Iran Factions Hold Unity Rally | By John Kipner Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/namibia-rejects-ceasefire-plan.html | Namibia Rejects CeaseFire Plan | By John F Burns Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/newer-and-newer-and-newer-technology-with-little-unemployment.html | Newer and Newer and Newer Technology With Little Unemployment | By Wassily Leontief | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/norse-exploration-linked-to-mirages-norse-travel-linked-to-mirages.html | Norse Exploration Linked to Mirages | By Andrew H Malcolm | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/observer-and-proud-of-it.html | OBSERVER And Proud Of It | By Russell Baker | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/olin-deal-reported-on-arms-shipments-officials-say-company-went.html | OLIN DEAL REPORTED ON ARMS SHIPMENTS | By Nicholas M Horrock Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/pakistan-court-appears-to-be-reconsidering-bhuttos-death-penalty.html | Pakistan Court Appears to Be Reconsidering Bhuttos Death Penalty | By Robert Trumbull Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/piano-vivian-taylor-offers-the-liszt-sonata.html | Piano Vivian Taylor Offers the Liszt Sonata | By Donal Henahan | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/pop-billy-joel-brings-cuban-crowd-to-its-feet.html | Pop Billy Joel Brings Cuban Crowd to Its Feet | By John Rockwell Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/poverty-funds-cut-off-to-puerto-rican-unit-feuds-on-staff-cited.html | Poverty Funds Cut Off To Puerto Rican Unit | By Edward Ranzal | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/randolph-critical-of-yankee-doctors-he-fell-in-batters-box.html | Randolph Critical of Yankee Doctors | By Murray Crass Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/recital-grace-bumbry-sings-at-carnegie-hall.html | Recital Grace Bumbry Sings at Carnegie Hall | By Donal Henahan | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/reds-assure-foster-3-years-22-million-rose-betrays-bitterness-more.html | Reds Assure Foster 3 Years 22 Million | By Joseph Durso Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/rights-amendment-foe-assails-alimony-ruling-others-praise-it-goose.html | Rights Amendment Foe Assails Alimony Ruling | By Frank J Prial | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/russians-say-china-failed-in-move-to-provoke-a-ussoviet-collision.html | Russians Say China Failed in Move To Provoke a USSoviet Collision | By Craig R Whitney Special to The New York Times | TX 215203 | 28922 |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/saudis-said-to-ask-us-for-help-in-yemen-war-no-details-on-the.html | Saudis Said to Ask US For Help in Yemen War | By Richard Burt Special to The New York Times | TX 215203 | 28922 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/schoolbus-peace-might-be-periled-by-low-bids-of-nonunion-carriers.html | SchoolBus Peace Might Be Periled By Low Bids of Nonunion Carriers | By Marcia Chambers | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/seamens-bank-head-is-target-of-the-union-at-jp-stevens-co-mitchell.html | Seamens Bank Head Is Target of the Union At JP Stevens | By Wayne King Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/stage-bronx-life-in-simpson-street.html | Stage Bronx Life in Simpson Street | By Richard Eder | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/stocks-rise-on-foreign-news-stocks-rise-on-hopeful-news-from.html | Stocks Rise On Foreign News | By Vartanig G Vartan | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/theater-a-beckett-and-a-pirandello-2-actors-show-their-art.html | Theater A Beckett and a Pirandello | By Mel Gussow | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/union-will-let-dealers-deliver-milk-byproducts-agreement-may-be-a.html | Union Will Let Dealers Deliver Milk Byproducts | By Ralph Blumenthal | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/white-house-to-propose-a-bill-to-streamline-the-regulatory-process.html | White House to Propose a Bill to Streamline the Regulatory Process | By Steven Rattner Special to The New York Times | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/woman-is-slain-in-midtown-motel.html | Woman Is Slain in Midtown Motel | By Joseph P Fried | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/women-recommended-as-potential-directors-court-dismisses-suit.html | Women Recommended As Potential Directors | By Isadore Barmash | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/worldwide-weather-study-may-aid-longterm-forecasts-observation.html | Worldwide Weather Study May Aid LongTerm Forecasts | By Walter Sullivan | TX 215203 | 28922 | |
| 3/6/1979 | https://www.nytimes.com/1979/03/06/archives/zaire-said-to-be-headed-for-bankruptcy-and-revolt.html | Zaire Said to Be Headed for Bankruptcy and Revolt | By Charles Mohr Special to The New York Times | TX 215203 | 28922 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/11-indicted-in-dock-inquiry-2-linked-to-crime-family-brazilian.html | 11 Indicted in Dock Inquiry | By Arnold H Lubasch | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/4-in-a-cult-in-utah-on-trial-in-slaying-charges-against-3-are.html | 4 IN A CULT IN UTAH ON TRIAL IN SLAYING | By Molly Ivins Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/79-building-is-expected-to-ease-3-turning-point-in-construction.html | 79 Building Is Expected To Ease 3 | By Brendan Jones | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/a-dream-is-destroyed-for-5-soviet-jewish-farm-families-historical-a.html | A Dream Is Destroyed for 5 Soviet Jewish Farm Families | By David K Shipler Special to The New York Times | TX 215180 | 28923 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/a-nutritionist-assails-tvs-ads-on-sweets-as-a-danger-to-teeth.html | A Nutritionist Assails TVs Ads On Sweets as a Danger to Teeth | By Ernest Holsendolph Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/about-real-estate-downtown-offices-the-owner-turnover.html | About Real Estate Downtown Offices The Owner Turnover | By Alan S Oser | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/after-thunderous-start-its-a-slow-wet-day-second-building-collapse.html | After Thunderous Start Its a Slow Wet Day | By Judith Cummings | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/an-erratic-triumph-by-spectacular-bid-trainer-has-reservations.html | An Erratic Triumph By Spectacular Bid | By Steve Cady Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/blacks-gain-key-role-in-philadelphia-mayoral-race.html | Blacks Gain Key Role in Philadelphia Mayoral Race | By Ben A Franklin Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/blind-get-tips-on-filing-taxes-volunteers-know-problems.html | Blind Get Tips on Filing Taxes | By Laurie Johnston | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/books-of-the-times-the-brothers-meet.html | Books of The Times | By Anatole Broyard | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/both-uganda-and-tanzania-seek-arab-aid-in-winning-their-war.html | Both Uganda and Tanzania Seek Arab Aid in Winning Their War | By John Darnton Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/bridge-new-applications-found-for-lebensol-convention.html | Bridge | By Alan Truscott | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/brzezinski-briefs-sadat-on-the-new-us-proposals-visit-to-the.html | Brzezinski Briefs Sadat on the New US Proposals | By Christopher S Wren Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/byebye-nightly-news.html | ByeBye Nightly News | By Desmond Smith | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/carey-revenuesharing-plan-gains-opposition-by-ohrenstein.html | Carey RevenueSharing Plan Gains | By E J Dionne Jr Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/carter-asks-action-on-hospitals-costs-bids-congress-show-commitment.html | CARTER ASKS ACTION ON HOSPITALS COSTS | By Martin Tolchin Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/carter-at-midterm-is-still-outsider-to-many-in-congress-allies-of.html | Carter at Midterm Is Still Outsider to Many Congress | By Steven V Roberts Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/ceasefire-agreement-provisions-of-the-plan.html | CeaseFire Agreement | By Marvine Howe Special to The New York Times | TX 215180 | 28923 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/citicorp-appeals-status-of-its-longterm-debt.html | Citicorp Appeals Status Of Its LongTerm Debt | By Robert A Benneti | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/commodities-cattle-futures-retreat-from-historic-highs-pork-bellies.html | COMMODITIES Cattle Futures Retreat From Historic Highs | By Elizabeth M Fowler | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/credit-markets-fannie-maes-reach-10-percent-issues-partly-for.html | CREDIT MARKETS Fannie Maes Reach 10 Percent | By John H Allan | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/creditors-delay-aid-to-turkey-refusal-to-heed-imf-cited-500-million.html | Creditors Delay Aid To Turkey | By Clyde H Farnsworth Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/dance-bejart-opens-with-bolero-and-life-richler-to-write-warner.html | Dance Bjart Opens With Bolero and Life | By Anna Kisselgoff | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/dire-predictions-on-proposition-13-have-not-materialized-not-much.html | Dire Predictions on Proposition 13 Have Not Materialized | By Robert Lindsey Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/earnings-unilever-net-gains-8-in-quarter-11-in-year-dart-industries.html | EARNINGS Unilever Net Gains 8 In Quarter 11 in Year | By Clare M Reckert | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/efforts-fail-to-raise-nbctv-from-3d-little-women-halted-tv-ratings.html | Efforts Fail to Raise NBCTV From 3d | By Les Brown | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/fbi-is-said-to-report-aid-to-carter-business-violated-banking-law.html | FaceLifting Study For Macombs Park | By Al Harvin | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/fbi-is-said-to-report-aid-to-carter-business-violated-banking-law.html | FBI Is Said to Report Aid to Carter Business Violated Banking Law | By Nicholas M Hor Rock Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/fear-of-worn-shoes.html | Fear of Worn Shoes | By Thomas Whiteside | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/foreign-affairs-western-security-at-stake.html | FOREIGN AFFAIRS Western Security At Stake | By Karl Kaiser | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/fuel-shortage-cuts-flights-by-united-429-departures-a-week-canceled.html | FUEL SHORTAGE CUTS FLIGHTS BY UNITED | By Richard Witkin | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/gamble-gets-a-texas-welcome-signed-for-285-million-keeps-team-on.html | Gamble Gets a Texas Welcome | By Murray Chass Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archiv es/hoving-tv-show-put-off-dealers-write-to-arledge.html | Hoeing TV Show Put Off | By Grace Glueck | TX 215180 | 28923 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/how-the-stage-was-set-for-carters-trip-laughter-at-talks-marked.html | How the Stage Was Set for Carters Trip Laughter at Talks Marked Turning Point | By Terence Smith Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/industrialist-seeks-a-jersey-casino-license-work-is-under-way.html | Industrialist Seeks a Jersey Casino License | By Donald Janson Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/islams-law-in-iran-with-death-to-the-transgressor-more-executions.html | Islams Law in Iran With Death to the Transgressor | By John Kifner Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/israelis-await-the-president-with-their-former-optimism-shaken.html | Israelis Await the President With Their Former Optimism Shaken | By Jonathan Kandell Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/jane-byrne-says-mayor-bilandic-is-silent-on-transition-in-chicago.html | Jane Byrne Says Mayor Bilandic Is Silent on Transition in Chicago | By Douglas E Kneeland Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/john-h-knowles-leading-medical-figure-dies-at-52-individual-can.html | John H Knowles Leading Medical Figure Dies at 52 | By Lawrence K Altman | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/jupiters-nearest-moon-io-perplexes-astronomers-puzzles-for.html | Jupiters Nearest Moon Jo Perplexes Astronomers | By Walter Sullivan Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/jury-is-empaneled-in-nuclear-contamination-case-the-principal.html | Jury Is Empaneled in Nuclear Contamination Case | By John M Crewdson Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/knicks-lose-to-blazers-five-seasons-in-aba.html | Knicks Lose to Blazers | By Sam Goldaper | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/koch-aide-to-urge-hiring-striking-schoolbus-drivers-contracts.html | Koch Aide to Urge Hiring Striking SchoolBus Drivers | By Marcia Chambers | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/koch-and-rohatyn-in-new-clash-over-hiring-of-lazard-by-mac-lack-of.html | Koch and Rohatyn in New Clash Over Hiring of Lazard by MAC | By Lee Dembart | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/little-detroit-of-italy-faces-labor-problems-italys-little-detroit.html | Little Detroit of Italy Faces Labor Problems | By Paul Hoffman Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/lobbying-effort-for-medical-funds-pays-off-as-house-trims-cutbacks.html | Lobbying Effort for Medical Funds Pays Off as House Trims Cutbacks | By Marjorie Hunter Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/lowsulfuroil-offer-is-spurned-by-con-ed-because-of-high-cost.html | LowSulfurOil Offer Is Spurned by Con Ed Because of High Cost | By Anthony J Parisi | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/manna-from-morocco-couscous-and-spices-the-sensual-cuisine-of.html | Manna From Morocco Couscous and Spices | By Craig Claiborne | TX 215180 | 28923 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/milk-dealers-study-revised-proposals-some-violence-at-2-plants.html | Milk Dealers Study Revised Proposals | By Damon Stetson | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/millions-found-wasted-in-outofhome-child-care.html | Millions Found Wasted in OutofHome Child Care | By Jc Barden | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/minor-changes-for-new-yorkers-seen-in-landmark-alimony-case-a-lot.html | Minor Changes for New Yorkers Seen in Landmark Alimony Case | By Lesley Oelsner | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/muchtraveled-schultz-ponders-role-as-a-bully-the-selling-of-houses.html | MuchTraveled Schultz Ponders Role as a Bully | By Gerald Eskenazi Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/music-melos-schubert.html | Music Melos Schubert | By Donal Henahan | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/naming-the-baby-encratis-wont-do-naming-the-baby-encratis-wont-do.html | Naming the Baby Encratis Wont Do | By Andrew Ward | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/national-steel-to-acquire-united-financial-corp-acquisition-by.html | National Steel to Acquire United Financial Corp | By Agis Salpukas | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/news-of-the-theater-four-horovitz-plays-going-into-rehearsal-back.html | News of the Theater Four Horovitz Plays Going Into Rehearsal | By Carol Lawson | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/ombudsmen-serve-citys-despairing-ombudsmen-help-the-despairing.html | Ombudsmen Serve Citys Despairing | By Joseph P Fried | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/president-reviving-a-reduced-aid-plan-on-jobless-in-cities-asks-400.html | PRESIDENT REVIVING A REDUCED AID PLAN ON JOBLESS IN CITIES | By Robert Reinhold Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/price-heads-columbia-pictures.html | Price Heads Columbia Pictures | By Aljean Harmetz Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/psc-unit-asks-an-investigation-of-a-lilco-plant-cites-400-cost.html | PSC Unit Asks An Investigation Of a Lilco Plant | By Frances Cerra | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/purim-the-merriest-of-jewish-holidays-sweets-for-purim-festivities.html | Purim The Merriest Of Jewish Holidays Sweets For Purim Festivities | By Lorna J Sass | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/record-of-nuclear-safety-cited.html | Record Of Nuclear Safety Cited | By Richard Halloran Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/sadat-said-to-buoy-hopes-for-accord-during-carter-trip-us-remains.html | SADAT SAID TO BUOY HOPES FOR ACCORD DURING CARTER TRIP | By Bernard Gwertzman Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/savingsandloan-issues-highlight-stock-market-imperial-corporation.html | SavingsandLoan Issues Highlight Stock Market | By Vartanig G Vartan | TX 215180 | 28923 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/scaless-suspension-caused-by-an-agent-scales-shoots-1for7.html | Scaless Suspension Caused by an Agent | By Gordon S White Jr | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/sec-asks-large-fine-for-vesco.html | SEC Asks Large Fine For Vesco | By Judith Miller Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/song-house-music.html | Song House Music | By John Rockwell | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/south-africa-strikes-namibian-rebel-bases-in-angola-south-africans.html | South Africa Strikes Namibian Rebel Bases in Angola | By John F Burns Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/stage-candida-revived.html | Stage Candida Revived | By Mel Gussow | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/stage-equity-library-revives-harbachs-mary.html | Stage Equity Library Revives Harbach s Mary | By Jennifer Dunning | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/streets-woes-not-seen-as-institutions-problem-liquidity-seen.html | Streets Woes Not Seen As Institutions Problem | By Karen W Arenson | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/study-finds-new-york-city-paying-unfair-rate-to-state-power-agency.html | Study Finds New York City Paying Unfair Rate to State Power Agency | By Peter Kihss | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/the-london-times-now-shut-3-months-strong-pressures-for-settlement.html | THE LONDON TIMES NOW SKIT 3 MONTHS | By Robert D Hershey Jr Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/the-sensitive-palate-an-introduction-the-sensitive-palate-an.html | The Sensitive Palate An Introduction | By Mimi Sheraton | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/turkish-slum-strife-menacing-stability-violence-over-religion-and.html | TURKISH SLUM STRIFE MENACING STABILITY | By David A Andelman Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/tv-cher-and-fantasies.html | TV Cher and Fantasies | By Tom Buckley | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/tv-lonigan-on-nbc.html | TV Lonigan on NBC | By John J O Connor | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/two-jupiter-moons-intensely-cratered-ganymede-and-callisto-2.html | TWO JUPITER MOONS INTENSELY CRATERED | By John Noble Wilford Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/umpires-will-miss-exhibition-openers-nobody-worried.html | Umpires Will Miss Exhibition Openers | By Joseph Durso Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/union-to-intensify-fight-with-stevens-earlier-defection.html | Union to Intensify Fight With Stevens | By Wayne King Special to The New York Times | TX 215180 | 28923 | |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/us-sends-ships-to-arabian-sea-in-yemen-crisis-action-is-meant-to.html | US Sends Ships To Arabian Sea In Yemen Crisis | By Richard Burt Special to The New York Times | TX 215180 | 28923 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/ussoviet-trade-set-record-in-1978-farm-trade-expected-to-slow.html | USSoviet Trade Set Record in 1978 | By Craig R Whitney Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/vietnam-says-it-is-willing-to-talk-if-chinese-keep-pledge-to-pull.html | Vietnam Says It Is Willing To Talk If Chinese Keep Pledge to Pull Out | By Henry Kamm Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/wage-proposal-made-by-teamsters-in-talks-on-trucking-contract.html | Wage Proposal Made By Teamsters in Talks On Trucking Contract | By Philip Shabecoff Special to The New York Times | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/washington-carters-major-question.html | WASHINGTON Carters Major Question | By James Reston | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/where-family-bars-thrive-family-bars-where-they-still-thrive.html | Where Family Bars Thrive Family Bars Where They Still Thrive | By Lynne Ames | TX 215180 | 28923 |
| 3/7/1979 | https://www.nytimes.com/1979/03/07/archives/wood-field-and-stream-a-new-kind-of-bait-offers-a-hefty-catch-cling.html | Wood Field and Stream A New Kind of Bait Offers a Hefty Catch | By Nelson Bryant | TX 215180 | 28923 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/1770-students-accepted-in-error-at-stony-brook-apologies-from-the.html | 1770 Students Accepted In Error at Stony Brook | By Roy R Silver Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/2-aspirants-chosen-to-seek-ryans-seat-exaide-to-slain-congressman.html | 2 ASPIRANTS CHOSEN TO SEEK RYANS SEAT | By Wallace Turner Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/2-restaurants-added-to-michelins-top-list.html | 2 Restaurants Added To Michelins Top List | By Andreas Freund Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/3-airlines-seek-fare-increases-need-for-several-increases-seen.html | 3 Airlines Seek Fare Increases | By Richard Wmcin | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/42d-street-you-aint-no-sodom.html | 42d Street You Aint No Sodom | By Phillip Lopate | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/a-plan-on-unifying-clergy-is-endorsed-proposal-could-pave-the-way.html | A PLAN ON UNIFYING CLERGY IS ENDORSED | By Kenneth A Briggs Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/a-quarrel-over-architecture.html | A Quarrel Over Architecture | By Paul Goldberger | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/about-nyack-when-rights-prevail-in-a-topless-bar.html | About Nyack | By Francis X Clines Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/abroad-at-home-the-risks-of-peace.html | ABROAD AT HOME The Risks Of Peace | By Anthony Lewis | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/american-reinsurance-target-of-offer-by-aetna-aetna-bids-for.html | American ReInsurance Target of Offer by Aetna | By Robert J Cole | TX 215155 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/backers-of-reagan-open-his-campaign-they-stress-wide-appeal-in-gop.html | BACKERS OF REAGAN OPEN HIS CAMPAIGN | By Adam Clymer Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/backgammon-skill-caution-and-patience-can-be-undone-by-the-dice.html | Backgammon | By Paul Magriel | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/billy-carter-a-patient-at-alcohol-rehabilitation-center-a-charge.html | Billy Carter a Patient at Alcohol Rehabilitation Center | By Robert Lindsey Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/books-of-the-times-intertwined-with-race-unarticulated-guidelines.html | Books of TheTimes | By Roger Wilkins | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/boos-greet-landlords-plea-for-rent-rise-fuel-charge.html | Boos Greet Landlords Plea For Rent Rise Fuel Charge | By Michael Goodwin | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/bridge-covering-eastwest-cards-provides-test-of-your-skill-club.html | Bridge | By Alan Truscoty | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/bugged-skis-proving-a-deterrent-to-thieves-other-operators.html | Bugged Skis Proving A Deterrent to Thieves | By Michael Strauss Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/caberetsterling-silver.html | Cabaret Sterling Silver | By John S Wilson | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/carey-proposes-plan-to-aid-brooklyn-jewish-hospital-9-million-fund.html | Carey Proposes Plan to Aid Brooklyn Jewish Hospital | By E J Dionne Jr Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/china-showing-interest-in-buying-us-warplanes.html | China Showing Interest in Buying US Warplanes | By Fox Butterfield Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/city-hall-lowers-lighting-and-raises-tempers.html | City Hall Lowers Lighting and Raises Tempers | By Anna Quindlen | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/city-hospitals-told-to-be-friendlier-the-aim-is-more-friendliness.html | City Hospitals Told to Be Friendlier | By Ronald Sullivan | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/city-pupils-remain-behind-in-reading-official-asserts-the-tests.html | CITY PUPILS REMAIN BEHIND IN READING | By Edward B Fiske | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/clubs-firm-on-umpire-demands-50000ayear-careers.html | Clubs Firm On Umpire Demands | By Joseph Durso Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/danceshowcase-for-10-currys-dance-debut-set-for-ballet-theater.html | Dance Showcase for 10 | By Jack Anderson | TX 215155 | 28927 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/dayan-says-treaty-is-near-if-sadat-supports-proposals.html | Dayan Says Treaty Is Near if Sadat Supports Proposals | By Jonathan Kandell Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/dolly-partons-city-place-dolly-partons-city-place.html | Dolly Partons City Place | By Georgia Duller | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/dow-up-771-as-volume-climbs-golden-nugget-climbs.html | Dow Up 771 as Volume Climbs | By Vartanig G Vartan | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/drama-fills-hartford-hearing-on-moonies-no-concrete-answers-given.html | Drama Fills Hartford Hearing on Monies No Concrete Answers Given | By Diane Henry Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/earnings-cocacola-profits-up-14-in-fourth-quarter-tiffany.html | EARNINGS CocaCola Profits Up 14 in Fourth Quarter | By Clare M Reckert | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/essay-us-versus-carter.html | ESSAY US Versus Carter | By William Safire | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/extremism-growing-in-slums-of-turkey-shantytowns-bitter-at-what-the.html | EXTREMISM GROWING IN SLUMS OF TURKEY | By David A Andelman Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/first-teasebytv-ad-campaign-its-not-about-china.html | First TeasebyTV Ad Campaign Its Not About China | By Aljean Harmetz Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/galante-released-after-apparent-misunderstanding-goes-back-to-jail.html | Galante Released After Apparent Misunderstanding Goes Back to Jail | By Arnold H Lubasch | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/how-popular-an-option-is-solar-energy-are-homeowners-exercising-the.html | How Popular An Option Is Solar Energy Are Homeowners Exercising The Solar Energy Option | By Michael Decourcy Hinds | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/iranian-komiteh-has-final-say-over-oranges-brothels-and-life.html | Iranian Komiteti Has Final Say Over Oranges Brothels and Life | By Youssef M Ibrahim Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/jersey-ruling-broadens-warranties-for-homeowners-wave-of-the-future.html | jersey Ruling Broadens Warranties for Homeowners | By Carter B Horsley | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/jewish-groups-split-over-lawsuit-on-racial-quotas-in-employment.html | Jewish Groups Split Over Lawsuit on Racial Quotas in Employment | By Steven V Roberts Special to The New York Times | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/koch-puts-off-closing-of-5-clinics.html | Koch Puts Off Closing of 5 Clinics | By Walter H Waggoner | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/lazard-stung-by-koch-ends-mac-role-no-objection-at-first.html | Lazard Stung by Koch Ends MAC Role | By Lee Dembart | TX 215155 | 28927 |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/letelier-killers-link-to-other-plots-hinted-pleabargaining.html | Letelier Killerss Link to Other Plots Hinted | By David Burnham Special to The New York Times | TX 215155 | 28927 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/libya-plans-to-reduce-oil-output-says-production-will-be-curbed-by.html | Libya Plans To Reduce Oil Output | By Anthony J Parisi | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/macchiarola-asserts-bidding-will-cut-cost-of-busing-of-disabled.html | Macchiarola Asserts Bidding Will Cut Cost Of Busing of Disabled | By Marcia Chambers | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/malaysian-center-working-to-save-the-orangutan.html | Malaysian Center Working to Save the Orangutan | By Henry Kamm Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/mannesmanhattan-music-schools-merger-is-off-preparing-for-the-worst.html | MannesManhattan Music Schools Merger Is Off | BY Donal Henahan | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/more-couples-adopting-victims-of-genetic-defect-adoptions-rapidly.html | More Couples Adopting Victims of Genetic Defect | By Lesley Oelsner | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/new-egyptian-role-envisaged-by-sadat-he-wants-to-promote-stability.html | NEW EGYPTIAN ROLE ENVISAGED BY SADAT | By Christopher S Wren Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/new-method-sought-for-tv-rating-system-disservice-seen.html | New Method Sought For TV Rating System | By Les Brown | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/new-monetary-link-to-start-in-europe-as-france-accedes-aim-is-to.html | NEW MONETARY LINK TO START IN EUROPE AS FRANCE ACCEDES | By Paul Lewis Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/nostalgia-comes-to-garden-furniture-nostalgia-comes-to-garden.html | Nostalgia Comes To Garden Furniture | By Suzanne Slesin | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/oilpricing-guilty-plea-aids-inquiry-indictments-come-in-texas.html | OilPricing Guilty Plea Aids Inquiry | By Jeff Gerth | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/old-quilts-tender-loving-care-by-hand.html | Old Quilts Tender Loving Care by Hand | By Tucker Burns Roth | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/pakistans-high-court-asks-bhutto-defense-to-expand-on-its-case.html | Pakistans High Court Asks Bhutto Defense To Expand on Its Case | By Robert Trumbull Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/periplaneta.html | Periplaneta | By Ivor Smullen | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/piano-boris-bloch-at-y.html | Piano Boris Bloch at Y | By Allen Hughes | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/president-sets-off-on-mideast-mission-cautiously-hopeful-calls.html | PRESIDENT SETS OFF ON MIDEAST MISSION CAUTIOUSLY HOPEFUL | By Terence Smith Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/prices-found-rising-in-the-south-faster-than-in-rest-of-the-nation.html | Prices Found Rising in the South Faster Than in Rest of the Nation | By Wayne King Special to The New York Times | TX 215155 | 28927 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/rangers-win-53-islanders-tie-55-blues-deadlocked-on-2-late-scores.html | Rangers Win 53 | By Deane McGowen Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/rider-still-uncertain-for-spectacular-bid-trainer-was-furious.html | Rider Still Uncertain For Spectacular Bid | By Steve Cady Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/roots-ii-strikes-personal-chords-personal-impact-aid-in.html | Roots II Strikes Personal Chords | By Lee A Daniels | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/school-drug-use-in-essex-county-called-extensive-grand-jury-report.html | School Drug Use Called Extensive | By Alfonso A Narvaez Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/scores-may-quit-high-us-posts-over-ethics-law-problem-called.html | Scores May Quit High US Posts Over Ethics Law | By Richard D Lyons Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/spains-middle-class-seems-to-find-rallying-point-in-suarezs-party.html | Spains Middle Class Seems to Find Rallying Point in Surezs Party | By James M Markham Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/stagefoot-in-the-door-by-bruce-jay-friedman.html | Stage Foot in the Door By Bruce Jay Friedman | By Mel Gussow | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/stealing-a-march-on-spring-gardening.html | Stealing A March On Spring | By Joan Lee Faust | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/sympathy-and-skepticism-at-passmans-trial-in-louisiana-im-here-to.html | Sympathy and Skepticism at Passmans Trial in Louisiana | By Howell Raines Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/talks-called-off-by-union-chief-in-milk-walkout-lower-demands.html | Talks Called Off By Union Chief In Milk Walkout | By Damon Stetson | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/thin-dark-debris-ring-is-found-to-circle-jupiter.html | Thin Dark Debris Ring Is Found to Circle Jupiter | By John Noble Wilford Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/top-aide-at-pentagon-is-quitting-in-dispute-3dranking-official-to.html | Top Aide at Pentagon Is Quitting in Dispute | By Bernard Weinraub Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/tvscared-straight-documentary.html | TV Scared Straight Documentary | By John J OConnor | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/two-carter-aides-defend-rhodesia-policy-to-senators.html | Two Carter Aides Defend Rhodesia Policy to Senators | By Graham Hovey Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archives/us-military-support-for-thailand-symbolic-rather-than-substantive.html | US Military Support for Thailand Symbolic Rather Than Substantive | By James P Sterba Special to The New York Times | TX 215155 | 28927 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archiv es/us-offers-to-send-its-f15s-to-saudis-planes- would-be-used-to.html | US OFFERS TO SEND ITS F15S TO SAUDIS | By Richard Burt Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archiv es/word-of-a-hurried-meeting-in-paris- inflames-a-south-african-scandal.html | Word of a Hurried Meeting in Paris Inflames a South African Scandal | By John F Burns Special to The New York Times | TX 215155 | 28927 | |
| 3/8/1979 | https://www.nytimes.com/1979/03/08/archiv es/yanks-plan-to-wait-on-contracts-rosen-not- in-a-hurry.html | Yanks Plan To Wait on Contracts | By Murray Chass | TX 215155 | 28927 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/10-protestant-churches-take-step-toward-a- membership-in-common.html | 10 Protestant Churches Take Step Toward a Membership in Common | By Kenneth A Briggs Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/2-take-5000-from-nathans-assault-women- gunmen-hold-restaurant-on.html | 2 Take 5000 From Nathans Assault Women | By Walter H Waggoner | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/6-new-series-in-nbc-spring-cleaning-eight- playwrights-get-grants.html | 6 New Series in NBC Spring Cleaning | By Les Brown | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/a-forgotten-staten-island-concentrates-on- its-future-the-quickly.html | A Forgotten Staten Island Concentrates on Its Future | By Alan Richman | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/about-real-estate-buying-a-house-in- suffolk-via-middle-class.html | About Real Estate Buying a House in Suffolk Via MIddle Class Subsidy | By Alans Oser Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/after-iran-iraq-approaches-modernization- warily-social-reforms.html | After Iran Iraq Approaches Modernization Warily | By Marvine Hone Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/american-stores-studies-a-merger-with- skaggs.html | American Stores Studies A Merger With Skaggs | By Robert J Cole | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/amin-foes-renewing-drive-seem-headed- for-capital-libyan-equipment.html | Amin Foes Renewing Drive Seem Headed for Capital | By John Darnton Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/an-indictment-of-child-care-experts-back- findings-of-foster-home.html | An Indictment Of Child Care | By Roger Wilkins | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/an-invitation-to-the-dance-a-potpourri-of- dance-for-varied-tastes.html | An Invitation  To the Dance | By Jennifer Dunning | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/arco-nears-divestiture-agreement-would- sell-some-anaconda-units.html | Arco Nears Divestiture Agreement | By Edward Cowan Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/art-2-ways-to-see-robert-morris.html | Art 2 Ways to See Robert Morris | By John Russell | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archiv es/art-new-drawings-by-gene-davis.html | Art New Drawins By Gene Davis | By Hilton Kramer | TX 215197 | 28928 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/artificial-insemination-of-single-women-poses-difficult-questions.html | Artificial Insemination of Single Women Poses Difficult Questions | By Georgia Dullea | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/at-t-asks-rise-in-profits-ceilings-moneymarket-pressure-cited.html | ATT Asks Rise in Profits Ceilings | By Ernest Holsendolph Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/badillo-and-ward-clash-on-antipoverty-units-fate.html | Badillo and Ward Clash on Antipoverty Units Fate | By Lee Dembart | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/bankers-trust-sets-major-reorganization-personnel-problems-resolved.html | Bankers Trust Sets Major Reorganization | By Robert A Bennett | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/basis-for-accord-is-reached-in-times-of-london-strike-recommended.html | Basis for Accord Is Reached In Times of London Strike | By Robert D Hershey Jr Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/bazargan-goes-to-see-khomeini-as-iran-rift-grows-ayatollah-to-meet.html | Bazargan Goes to See Khomeini as Iran Rift Grows | By Gregory Jaynes Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/begin-back-home-voices-confidence-countermoves-viewed-as-possible.html | Begin Back Home Voices Confidence Countermoves Viewed as Possible Some in Parliament Complain Motion Is Rejected Where Is Mount Sinai Money for the Negev Move | By Jonathan Kandell Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/big-bronx-flower-show-is-harbinger-of-spring-something-to-be-in.html | Big Bronx Flower Show Is Harbinger of Spring | By Eleanor Blau | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/bigger-business-in-smaller-sizes-business-growing-in-small-dress.html | Bigger Business in Smaller Sizes | By Barbara Ettorre | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/blacks-and-hispanics-critical-of-census-unease-in-new-york-state.html | Blacks and Hispanics Critical of Census | By Robert Reinhold Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/bluegrass-festival-at-brooklyn-academy-revival-string-band.html | Bluegrass Festival At Brooklyn Academy | By George Vecsey | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/books-of-the-times-impatient-with-freudians-downhome-humor.html | Books of TheTimes | By John Leonard | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/bridge-blackwood-book-provides-some-tips-to-intermediates-six.html | Bridge | By Alan Truscott | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/busshelter-company-says-unit-of-citibank-blocks-building-plans.html | BusShelter Company Says Unit of Citibank Blocks Building Plans | By Glenn Fowler | TX 215197 | 28928 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/china-quitting-vietnam-leaving-a-trail-of-debris-message-about.html | China Quitting Vietnam Leaving a Trail of Debris | By Henry Kamm Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/cia-papers-indicate-broader-surveillance-than-was-admitted.html | CIA Papers Indicate Broader Surveillance Than Was Admitted | By Seymour M Hersh Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/citibank-fund-role-at-issue.html | Citibank Fund Role At Issue | By Karen W Arenson | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/city-of-yonkers-and-its-firemen-in-negotiations-talks-on-contract.html | City of Yonkers And Its Firemen In Negotiations | By Lena Williams Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/commodities-cattle-futures-continue-at-recordsetting-pace-shorts.html | COMMODITIES Cattle Futures Continue At RecordSetting Pace | By Elizabeth M Fowler | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/conflict-over-forest-spray-and-childbirth-the-talk-of-alsea-ore.html | Conflict Over Forest Spray and Childbirth | By Wallace Turner Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/credit-markets-bond-prices-up-3d-day-out-of-4-action-by-fed-noted.html | CREDIT MARKETS Bond Prices Up 3d Day Out of 4 | By John H Allan | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/dr-cherkasky-to-step-down-today-as-koch-adviser-on-public-health-dr.html | Dr Cherkasky to Step Down Today As Koch Adviser on Public Health | By Ronald Sullivan | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/earnings-dutchshell-profits-rose-32-in-quarter-gulf-and-western.html | EARNINGS DutchShell Profits Rose 32 in Quarter | By Clare M Reckert | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/exuberant-egyptians-give-carter-a-heartening-salute-hopeful-crowds.html | Exuberant Egyptians Give Carter a Heartening Salute | By Christopher S Wren Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/february-wholesale-prices-up-1-as-food-again-leads-the-advance.html | February Wholesale Prices Up 1 As Food Again Leads the Advance | By Clyde H Farnsworth Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/film-retrospective-of-andrzej-wajda-polish-iconoclast-at-hunter.html | Film Retrospective of Andrzej Wajda Polish Iconoclast at Hunter | BY Nan Robertson | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/gambling-issues-lead-market-up-dow-gains-1056-as-volume-rises-to-32.html | Gambling Issues Lead Market Up | By Vartanig G Vartan | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/her-righttotheheart-of-it-style-brought-sheer-pleasure-and-delight.html | Her RighttotheHeart of It Style Brought Sheer Pleasure and Delight to Audiences | By Harold C Schonberg | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/hospital-agency-sued-by-family-of-a-patient-in-coma-after-surgery-a.html | Hospital Agency Sued By Family of a Patient In Coma After Surgery | By Judith Cummings | TX 215197 | 28928 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/house-panel-struggles-on-wageinsuring-plan-house-panel-struggles-on.html | House Panel Struggles On WageInsuring Plan | By Steven Rattner Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/in-brooklyn-plants-tell-of-ancient-seasons-of-surpluses-and.html | In Brooklyn Plants Tell of Ancient Seasons | By Jane E Brody | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/in-the-nation-whos-to-be-trusted.html | IN THE NATION Whos To Be Trusted | By Tom Wicker | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/indecisive-fed-keeps-lot-empty-10-years-10-million-cost-at-nassau.html | Indecisive Fed Keeps Lot Empty 10 Years | By Peter T Kilborn | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/inez-andrews-sings-a-gospel-tribute-inez-andrews-sings-a-gospel.html | Inez Andrews Sings A Gospel Tribute | By Ken Emerson | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/issue-and-debate-should-nhl-act-on-fighting-the-background.html | Issue and Debate Should NHL Act on Fighting The Background | By Gerald Eskenazi | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/italian-skier-still-in-a-coma.html | Italian Skier Still In a Coma | By Michael Strauss Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/japanese-banks-near-2-billion-china-loan.html | Japanese Banks Near 2 Billion China Loan | By Junnosuke Ofusa Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/kennedy-introduces-bill-to-curb-mergers-among-biggest-companies.html | Kennedy Introduces Bill To Curb Mergers Among Biggest Companies | By Ao Sulzberger Jr Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/life-without-mother.html | Life Without Mother | By Edmund Stubbing | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/mets-chances-fade-on-deal-for-hebner-center-of-attention-phillies.html | Mets Chances Fade On Deal for Hebner | By Joseph Durso Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/mexicans-lack-health-care-but-doctors-cant-find-work-dropout-rate.html | Mexicans Lack Health Care but Doctors Cant Find Work | By Alan Riding Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/midnights-at-rocky-horror-midnight-stirs-rocky-horror-fans-rice-is.html | Midnights at Rocky Horror | By Anna Quindlen | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/music-polish-violinist.html | Music Polish Violinist | By Raymond Ericson | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/music-winchester-choir.html | Music Winchester Choir | By Allen Hughes | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/new-director-in-carter-drive-evan-samuel-dobelle-man-in-the-news.html | New Director In Carter Drive | By Adam Clymer Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/new-york-court-bars-ford-suit-court-bars-ford-suit.html | New York Court Bars Ford Suit | By Charles Kaiser | TX 215197 | 28928 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/one-rail-era-ends-unlamented-while-another-is-hailed-a-fourcar.html | One Rail Era Ends Unlamented While Another Is Hailed | By Joseph P Fried | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/opera-met-unfurls-flying-dutchman-the-cast.html | Opera Met Unfurls Flying Dutchman The Cast | By Harold C Schonberg | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/out-of-the-ranks-of-volunteers-and-into-a-demanding-city-job-some.html | Out of the Ranks of Volunteers and Into a Demanding City Job | By Jane Geniesse | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/parents-charged-with-homicide-in-babys-death-grandparents-also.html | Parents Charged With Homicide In Babys Death | By Leslie Maitland | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/publishing-capital-made-of-washington-life-drama-in-the-cathedral.html | Publishing Capital Made Of Washington Life | By Thomas Lask | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/samuel-e-gates-63-airlinelaw-expert-varied-career-included-a-key.html | SAMUEL E GATES 63 AIRLINELAW EXPERT | By Robert Mcg Thomas Jr | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/saving-certificates-facing-interest-cut-government-acts-to-slow.html | SAVING CERTIFICATES FACING INTEREST CUT | By Judith Miller Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/scope-of-china-imports-scaled-down-in-study-forecasts-called.html | Scope of China Imports Scaled Down in Study | By Richard Halloran Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/senate-rejects-bid-on-taiwan-security-refuses-by-close-vote-to.html | SENATE REJECTS BID ON TAIWAN SECURITY | By Warren Weaver Jr Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/senators-postpone-extraincome-limit-in-quick-voice-vote-moynihan.html | SENATORS POSTPONE EXTRAINCOME LIMIT IN QUICK VOICE VOTE | By B Drummond Ayres Jr Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/shaken-new-york-agency-lags-in-enforcing-airpollution-code-a.html | Shaken New York Agency Lags In Enforcing AirPollution Code | By Ralph Blumenthal | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/spotting-hitchcock-is-no-trick-as-hollywood-salutes-director-stars.html | Spotting Hitchcock Is No Trick as Hollywood  Salutes Director | By Aljean Harmetz Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/study-of-sleep-reports-men-stop-breathing-longer.html | Study of Sleep Reports Men Stop Breathing Longer | By Lawrence K Altman | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/tax-exemptions-of-mailorder-ministers-nullified.html | Tax ExemptiOns of MailOrder Ministerss Nullified | By Richard J Meislin Special to The New York Times | TX 215197 | 28928 |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/teamster-demands-reported-to-exceed-guidelines-request-at-7-percent.html | Teamster Demands Reported to Exceed Guidelines | By Philip Shabecoff special to The New York Times | TX 215197 | 28928 |

| Date | URL | Title | Author | Reg | Num | |
|---|---|---|---|---|---|---|
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/theater-joe-orton-double-bill-satanic-comedies.html | Theater Joe Orton Double Bill | By Mel Gussow | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/to-relief-of-passengers-lirr-retires-steamheated-cars-that-date.html | To Relief of Passengers Retires SteamHeated Cars That Date From 30s | By Roy R Silver | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/tv-weekend-lillie-begins-3-men-set-off-in-stoppard-boat.html | TV Weekend Lillie Begins 3 Men Set Off in Stoppard Boat | By John J OConnor | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/unkind-cuts.html | Unkind Cuts | By Lester C Thurow | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/unresolved-issues-leaders-confer-2-hours-and-intend-to-continue.html | UNRESOLVED ISSUES | By Bernard Gwertzman Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/us-ends-broadcasts-to-group-in-soviet-and-china-smallest-ethnic.html | US Ends Broadcasts to Group in Soviet and China | By Theodore Shabad | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/washington-unanswered-question.html | WASHINGTON | By James Reston | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/yanks-look-at-reserve-players-umpires-yanks-take-a-look-3d-year-of.html | Yanks Look at Reserve Players Umpires | By Steve Cady Special to The New York Times | TX 215197 | 28928 | |
| 3/9/1979 | https://www.nytimes.com/1979/03/09/archives/young-volcano-found-on-io-jupiter-moon-a-portrait-at-18480-miles.html | Young Volcano Found on Io Jupiter Moon | By John Noble Wilford  Special to The New York Times | TX 215197 | 28928 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/10-major-churches-back-plan-for-common-clergy-for-mutual.html | 10 Major Churches Back Plan for Common Clergy | By Kenneth A Briggs Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/about-new-york-a-rehabilitating-education.html | About New York | By Francis X Clines | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/airline-plans-shift-to-newark-world-airways-leaves-kennedy.html | Airline Plans Shift To Newark | By N R Kleinfield | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/baker-seeks-party-panel-to-curb-campaign-fights-some-attacks.html | Baker Seeks Party Panel to Curb Campaign Fights | By Adam Clymer Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/ballet-of-the-20th-century-does-bejart-petrouchka-scared-straight.html | Ballet of the 20th Century Does Bjart Petrouchka | By Anna Kisselgoff | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/baltimoreans-joined-by-ax-in-concerto.html | Baltimoreans Joined by Ax In Concerto | By Peter G Davis | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/beverly-rohlehr-sings-at-tramps.html | Beverly Rohlehr Sings at Tramps | By John S Wilson | TX 215193 | 28930 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/bisbee-ariz-or-going-where-the-action-was.html | Bisbee Ariz Or Going Where the Action Was | By Robert Houston | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/books-of-the-times-spies-from-yesteryear-historys-wise-men.html | Books of The Times Spies From Yesteryear | By Anatole Broyard | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/bridge-sober-reflections-no-help-following-highoctane-bid.html | Bridge | By Alan Truscott | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/carter-and-sadat-continue-discussion-after-tour-on-train-vast.html | CARTER AND SADAT CONTINUE DISCUSSION AFTER TOUR ON TRAIN | By Terence Smith Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/carter-will-speed-arms-to-yemen-bypassing-any-review-by-congress.html | Carter Will Speed Arms to Yemen Bypassing Any Review by Congress | By Richard Burt Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/city-and-state-jobless-rates-drop.html | City and State Jobless Rates Drop | By Damon Stetson | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/con-ed-to-raise-rates-if-denied-use-of-a-fuel-oil-it-wants-to-burn.html | Con Ed to Raise Rates if Denied Use of a Fuel Oil | By Joseph P Fried | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/consumer-debt-heavy-in-january-borrowing-slowdown-welcomed-consumer.html | Consumer Debt Heavy In January | By Edward Cowan Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/diamond-dealer-with-500000-in-gems-is-missing-paretsky-mentioned.html | Diamond Dealer With 500000 in Gems Is Missing | By Pranay Gupte | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/dyson-is-reportedly-offered-power-authority-post.html | Dyson Is Reportedly Offered Power Authority Post | By Richard J Meislin Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/even-the-dissidents-are-divided-in-the-divided-episcopal-church.html | Even the Dissidents Are Divided In the Divided Episcopal Church | By George Vecsey | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/finding-of-jupiter-ring-demonstrates-1849-principle-point-of.html | Finding of Jupiter Ring Demonstrates 1849 Principle | By Walter Sullivan | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/for-men-the-italians-are-back-in-style-approach-is-eclectic.html | For Men the Italians Are Back  in Style | By Bernadine Morris | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/france-seems-to-soften-on-steel-industry-cutbacks-seven-policemen.html | France Seems to Soften on Steel Industry Cutbacks | By Paul Lewis Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/gambling-stocks-hit-by-losses-general-market-lacks-direction.html | Gambling Stocks Hit By Losses | By Vartanigg Vartan | TX 215193 | 28930 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/gatherer-of-jobs-data-faces-difficulty-even-danger-collecting.html | Gatherer of Jobs Data Faces Difficulty Even Danger | By Philip Shabecoff | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/gomez-retains-title-by-stopping-jimenez-is-stopped-by-gomez.html | Gomez Retains Title By Stopping Jimenez | By Michael Katz | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/in-china-foreigners-are-more-equal-than-others.html | In China Foreigners Are More Equal Than Others | By Timothy Tung | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/in-iraq-a-quest-for-tower-of-babel-and-hanging-gardens-the-talk-of.html | In Iraq a Quest for Tower of Babel and Hanging Gardens | By Marvine Howe Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/in-one-egyptian-village-any-american-is-a-hero-several-thousand-at.html | In One Egyptian Village Any American Is a Hero | By Christopher S Wren Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/invaders-in-uganda-are-said-to-advance-but-amins-radio-reports.html | INVADERS IN UGANDA ARE SAID TO ADVANCE | By John Darnton Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/jean-cardinal-villot-dead-at-73-was-vaticans-secretary-of-state.html | Jean Cardinal Villot Dead at 73 | By Paul Hofmann Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/khomeini-is-reported-to-refuse-resignation-offered-by-bazargan.html | Khomeini Is Reported To Refuse Resignation Offered by Bazargan | By Gregory Jaynes Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/koch-appoints-5member-panel-to-study-raises-to-be-led-by-shinn-who.html | Koch Appoints 5Member Panel To Study Raises | By Edward Ranzal | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/koch-reiterates-he-plans-to-shut-some-hospitals-regrets-the.html | Koch Reiterates He Plans to Shut Some Hospitals | By Ronald Sullivan | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/koch-tapes-for-posterity.html | Koch Tapes for Posterity | By Lee Dembart | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/letters-handicapped-pupils-burdened-needlessly-mayor-kochs-arrogant.html | Letters Handicapped Pupils Burdened Needlessly Mayor Kochs Arrogant Air A Protectionist Quota at the City Opera BTUs Calories Joules  and the Nanogram People Power US Intellectuals Increasing Deafness to AntiSemitism | By John S Wilson | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/miss-turnbull-ousts-miss-shriver-75-61-kept-running.html | Miss Turnbull Ousts Miss Shriver 75 61 | By James Tuite Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/miss-weinstein-now-a-stein-aide-miss-weinsteins-reservations.html | Miss Weinstein Now a Stein Aide | By Anna Quindlen | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/music-consort-on-severity.html | Music consort on Severity | By John Rockwell | TX 215193 | 28930 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/nehemiah-sets-mark-in-hurdles-neilson-wins-weight-throw-nehemiah.html | Nehemiah Sets Mark In Hurdles | By Neil Amdur Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/nets-lose-3d-in-row-as-seattle-triumphs-sonics-topple-nets-108100.html | Nets Lose 3d in Row As Seattle Triumphs | By Sam Goldaper Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/nurse-opposing-abortions-sues-on-hospital-job-settlement-is-sought.html | Nurse Opposing Abortions Sues On Hospital Job | By Robert Hanley Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/observer-after-the-winter-blitz.html | OBSFRVER After the Winter Blitz | By Russell Baker | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/parental-pride-spurs-bidders-at-spence-school-an-eye-on-the-contact.html | Parental Pride Spurs Bidders at Spence School | By Jane Geniesse | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/progressive-magazine-new-court-test-attorney-generals-powers-view.html | Progressive Magazine New Court Test | By Linda Greenhouse Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/rate-rise-for-small-saver-seen-us-bank-aide-indicates-change-within.html | Rate Rise For Small Saver Seen | By Robert A Bennett | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/rearrangements-skits-about-love-at-la-mama-the-cast.html | Rearrangements Skits About Love at La Mama | By Richard Eder | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/retail-sales-in-area-soar-sales-extended-retail-sales-up.html | Retail Sales in Area Soar | By Isadore Barmash | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/rifle-association-poll-says-majority-oppose-more-gun-legislation.html | Rifle Association Poll Says Majority Oppose More Gun Legislation | By A O Sulzberger Jr Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/rohr-gains-on-aerospace-surge-rohr-gains-on-aerospace-surge.html | Rohr Gains on Aerospace Surge | By Pamela G Hollie Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/sadat-as-political-dramatist-exuberance-of-public-and-negotiations.html | Sadat as Political Dramatist | By Hedrick Smith Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/sohio-is-limiting-gasoline-supplies-fears-demand-from-others.html | Sohio Is Limiting Gasoline Supplies | By Phillip H Wiggins | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/south-african-retracts-threat-to-sell-scandal-secrets-exsouth.html | South African Retracts Threat to Sell Scandal Secrets | By John F Burns Special to The New York Times | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/southern-justice.html | Southern Justice | By Joseph P Kahn | TX 215193 | 28930 |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/st-johns-and-penn-win-in-east-regional-st-johns-ends-jinx.html | St Johns and Penn Win in East Regional | By Gordon S White Jr Special to The New York Times | TX 215193 | 28930 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/streaking-is-alive-off-and-running-at-oklahoma-state-more-popular.html | Streaking Is Alive Off and Running  at Oklahoma State | By John M Crewdson Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/texaco-and-the-met-a-long-marriage-texaco-and-met-a-39year-tie.html | Texaco and the Met A Long Marriage | By Edwin McDowell | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/the-ambitious-dance-sequences-of-albert-reid.html | The Ambitious Dance Sequences of Albert Reid | By Jack Anderson | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/tiant-vs-busby-positive-pitching-by-both-the-arm-feels-great.html | Tiant vs Busby Positive Pitching by Both | By Steve Cady Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/ulster-luring-us-companies-big-grants-designed-to-buy-jobs.html | Ulster Luring US Companies | By William Borders Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/us-approves-tradein-of-li-expressway-funds-staged-over-several.html | US Approves TradeIn of LI Expressway Funds | By Steven R Weisman Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/us-judge-bars-use-of-an-article-on-the-hbomb-issues-temporary-order.html | US Judge Bars Use of an Article On the HBomb | By Douglas E Kneeland Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/us-seeks-to-end-mortgage-barriers-facing-women-thwarts-women.html | US Seeks to End Mortgage Barriers Facing Women | By Robert Reinhold Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/voyager-films-vast-aurora-at-jupiters-north-pole-cause-of-auroras.html | Voyager Films Vast Aurora at Jupiters North Pole | By John Noble Wilford Special to The New York Times | TX 215193 | 28930 | |
| 3/10/1979 | https://www.nytimes.com/1979/03/10/archives/vw-seeks-a-litton-subsidiary-triumphwerke-in-germany.html | VW Seeks A Litton Subsidiary | By John Geddes Special to The New York Times | TX 215193 | 28930 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/12-pick-scores-at-aqueduct-talks-possible-tonight.html | 12 Pick Scores at Aqueduct | By Thomas Rogers | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-blueprint-against-doing-violence-to-the-land.html | US Completes Environmental Regulations on Strip Mining | By Ben A Franklin | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-budget-amendment-could-be-the-wrong-easy-answer.html | A Budget Amendment Could Be the Wrong Easy Answer | By Leonard Silk | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-cairo-crowd-at-coffeehouse-dotes-on-carter-carters-smile-praised.html | A Cairo Crowd At Coffeehouse Dotes on Carter | By Earleen Tatro Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-career-by-design-and-by-accident.html | A Career by Design And by Accident | By Anne Anable | TX 215194 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-city-couple-brings-ireland-to-niantic.html | A City Couple Brings Ireland to Mantic | By Anne Anable | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-dialogue-for-the-100th-birthday-of-a-folk-hero.html | Einsteins Theories Are Remote From Everyday Experience  but They Work | By Walter Sullivan | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-dynamo-named-gordon-davidson-theater.html | A DYNAMO NAMED GORDON DAVIDSON | By Thomas Thompson | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-family-works-a-miracle-stroke.html | A FAMILY WORKS A MIRACLE | By D H Helhem | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-freewheeling-play-about-irish-history-stewart-parker.html | A Freewheeling Play About Irish History | By Robert Berkvist | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-guide-to-bargains-can-be-a-good-buy.html | A Guide to Bargains Can Be a Good Buy | By Anne Anable | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-hamptons-hub.html | A Hamptons Hub | By Andrea Aurichio | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-photographers-life-selected-frames-davidson.html | A Photographers Life Selected Frames | By Bruce Davidson | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-port-project-goes-awry-in-italy.html | A Port Project Goes Awry in Italy | By Paul Hofmann Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-position-report-on-corporate-wives-slow-to-change-a-new-awareness.html | A Position Report on Corporate Wives | By Maryanne Vandervelde | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-runner-finds-respect-in-europe-4minute-milers-at-a-premium.html | A Runner Finds Respect in Europe | By Marty Liquori | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-street-of-dreams-thats-worth-a-trek-a-street-of-dreams-thats.html | A Street of Dreams Thats Worth a Trek | By Shawn G Kennedy | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-trio-of-openings.html | A Trio of Openings | SPECIAL TO THE NEW YORK TIMES | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/a-welsh-center-that-looks-at-an-energyshort-future-if-you-go-.html | A Welsh Center That Looks at an EnergyShort Future | By Brooks Roberts | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/accessories-add-the-accents-in-blue-red-yellow-and-purple-112870986.html | Accessories Add the Accents In Blue Red Yellow and Purple | By Andrea Skinner | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/accessories-add-the-accents-in-blue-red-yellow-and-purple-112871224.html | Accessories Add the Accents In Blue Red Yellow and Purple | By Andrea Skinner | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-accessories-add-the-accents-in-blue-red-yellow-and-purple-112871386.html | Accessories Add the Accents In Blue Red Yellow and Purple | By Andrea Skinner | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-accessories-add-the-accents-in-blue-red-yellow-and-purple.html | Accessories Add the Accents In Blue Red Yellow and Purple | By Andrea Skinner | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-after-years-out-of-favor-suits-come-striding-back-112870999.html | After Years Out of Favor Suits Come Striding Back | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-after-years-out-of-favor-suits-come-striding-back-112871187.html | After Years Out of Favor Suits Come Striding Back | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-after-years-out-of-favor-suits-come-striding-back-112871392.html | After Years Out of Favor Suits Come Striding Back | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-after-years-out-of-favor-suits-come-striding-back.html | After Years Out of Favor Suits Come Striding Back | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-air-force-to-assign-women-as-noncombat-pilots-cites-borderline.html | Air Force to Assign Women as Noncombat Pilots | By Bernard Weinraub Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-amor-di-poeta-of-bejart-given-its-local-premiere-the-program.html | Amor di Poeta of Bjart Given Its Local Premiere | By Anna Kisselgoff | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-antiques-a-whodunit-about-five-chairs.html | ANTIQUES | Rita Reif | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-architecture-view-a-promising-scheme-for-les-halles.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-around-the-garden-growing-native-plants-questionsanswers-norfolk.html | AROUND THE Garden | Joan Lee Faust | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-art-mailbag.html | ART MAILBAG | JOHN B Hightower | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-art-view-the-unhappy-fate-of-hayes-miller.html | ART VIEW | Hilton Kramer | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives-assurance-to-egypt-before-leaving-cairo-he-pledges-to-deal-with.html | ASSURANCE TO EGYPT | By Christopher S Wren Special to The New York Times | TX 215194 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/at-midlife-a-career-as-a-fashion-model-at-midlife-a-career.html | At MidLife a Career As a Fashion Model | By Kim Lem | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/authorities-in-ontario-reject-quebecs-plan-to-attain-sovereignty.html | Authorities in Ontario Reject Quebecs Plan To Attain Sovereignty | By Henry Ginger Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/bangladesh-losing-skilled-workers-by-thousands.html | Bangladesh Losing Skilled Workers by Thousands | By James P Sterba Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/beauty-smoothing-away-stress-and-strain.html | Beauty | By Alexandra Penney | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/behind-the-best-sellers-morris-l-west.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/bob-hope-is-subject-of-tribute-mutual-admiration-society.html | Bob Hope Is Subject Of Tribute | By Tony Chiu | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/boor-ends-indian-roots-including-phoenix-ariz-epistolary-novel.html | BOOK ENDS | By Thomas Lask | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/bridge-bridging-the-atlantic.html | BRIDGE | Alan Truscott | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/brooklyn-18yearold-stabbed-and-robbed-at-midtown-ind-stop-demands.html | Brooklyn 18YearOld Stabbed and Robbed At Midtown IND Stop | By Robert D McFadden | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/brooklyn-pages-academic-words-to-fill-marshall-field-mansion.html | Academic Words to Fill Marshall Field Mansion | By Hugh OHaire Special to The New York Trmes | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/brooklyn-pages-brookhavens-emergency-room-the-burden-of-providing-a.html | Brookhavens Emergency Room the Burden of Providing a Mix of Crisis Care and Routine Treatment | By Robin Young Roe Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/brooklyn-pages-winters-tale-sings-of-spring-for-hofstra-u-what-the.html | Winters Tale Sings of Spring For Hofstra U | By Alvin Klein Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/bruce-golds-american-experience-heller.html | Bruce Golds American Experience | By Leonard Michaels | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/budget-convention-drive-appears-to-be-faltering-system-never-used.html | Budget Convention Drive Appears to Be Faltering | By Warren Weaver Jr Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/camera-electronic-color-prints-made-with-laser-beams.html | CAMERA | Peggy Sealfon | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/canada-is-a-melting-pot-for-america-and-the-world.html | Ethnics Quarrel in Toronto | By Andrew H Malcolm | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/carter-gets-a-muted-greeting-in-jerusalem-demonstrators-gather.html | Carter Gets a Muted Greeting in Jerusalem | By Jonathan Kandell Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/changes-in-society-holding-black-youth-in-jobless-web-young-blacks.html | Changes in Society Holding Black Youth in Jobless Web | By John Herbers | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/chess-strategic-weapon.html | CHESS | Robert Byrne | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/childrens-books.html | CHILDRENS BOOKS | By Kathleen Leverich | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/chile-and-israel-1973-chile.html | Chile and Israel 1973 | By Benjamin Demott | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/cia-sought-to-put-wiretap-on-aide-to-ayatollah-yazdi-spent-10-years.html | CIA Sought to Put Wiretap on Aide to Ayatollah | By David Binder Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/city-psal-wins-state-track.html | City PSAL Wins State Track | By William J Miller | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/city-u-faculty-gets-larger-role-in-selection-of-college-presidents.html | City U Faculty Gets Larger Role In Selection of College Presidents | By Samuel Weiss | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connally-wins-poll-at-gop-gathering-rated-as-best-speaker-in-group.html | CONNALLY WINS POLL AT GOP GATHERING | By Adam Clymer Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-an-offyear-issue-rules-for-primaries-politics.html | An OffYear Issue Rules for Primaries | By Richard L Madden | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-antiques-skillful-work-at-wethersfield.html | ANTIQUES | By Frances Phipps | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-art-illustration-as-illumination.html | ART Illustradun as Illumination | By Vivien Raynor | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-connecticut-journal-something-in-the-air-all.html | CONNECTICUT JOURNAL | Richard L Madden | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-dining-out-food-in-a-stockmarket-setting-the.html | DINING OUT | By Patricia Brooks | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-gardening-using-oil-sprays-against-insects.html | GARDENING Using Oil Sprays Against Insects | By Joan Lee Faust | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-hartford-ranks-towns-wealth-property-and-income.html | Hartford Ranks Towns Wealth | By Gail Collins | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HOME CLINIC | By Bernard Gladstone | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-integrating-a-new-group-the-old-connecticut.html | Integrating a New Group The Old | By Andree Brooks | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-jogging-is-fine-but-rx-is-caution.html | Jogging Is Fine But Rx Is Caution | By Siegfried J Kra MD | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-on-the-corporate-treadmill-exercising-workers.html | On the Corporate Treadmill | By John Cavanaugh | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-route-1-cuts-through-many-worlds.html | Route 1 Cuts Through Many Worlds | By Fred Ferretti | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-sports-for-new-havens-nighthawks-changes-at-the.html | SPORTS | By Parton Keese | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-stamford-is-crowded-enough-already.html | Stamford Is Crowded Enough Already | By Julius M Wilensky | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-theater-brecht-in-hartford.html | THEATER | By Haskell Frankel | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/connecticut-weekly-tracing-discarded-poisons-what-happens-to.html | Tracing Discarded Poisons | By Matthew L Wald | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/crime.html | CRIME | By Newgate Callendar | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/crucial-talks-ahead-president-warns-of-some-difficult-issues-that.html | CRUCIAL TALKS AHEAD | By Bernard Gwertzman Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/culture-in-carters-white-house-culture-in-carters-white-house.html | Culture in Carters White House | ByAndrew J Glass | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/dance-view-the-delights-of-bournonville-ballet-dance-view.html | DANCE VIEW | Anna Kissel Goff | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/design-more-room-than-meets-the-eye.html | Design | By Marilyn Bethany | TX 215194 | 28933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/ed-ball-at-91-embattled-implacable-the-millionaire-du-pont-trustee.html | Ed Ball at 91 Embattled Implacable | By Jon Nordheimer | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/editorial-cartoon-1-no-title.html | The Search for a Settlement Follows a WellTrodden Path | SPECIAL TO THE NEW YORK TIMES | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/edward-bond-bundle-political-fable-the-cast.html | Edward Bond Bundle Political Fable | By Richard Eder Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/environment-no-shortage-of-customers-for-wildlife.html | Environment | By Charles Mohr | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/escapist-movies-from-wartime-germany-german-war-movies.html | Escapist Movies From Wartime Germany | By Richard Traubner | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/exotica-erotica.html | Exotica Erotica | By Vincent Crapanzano | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/fallout-from-china-syndrome-has-already-begun-the-china-syndrome.html | Fallout From China Syndrome Has Already Begun | By Aljean Harmetz | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/film-view-sally-fields-norma-rae-is-a-triumph.html | FILM VIEW | Vincent Canby | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/followup-on-the-news-the-sextuplets-boycotting-tax-trouble.html | FollowUp on the News | Richard Haitch | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/food-three-savory-graces-welsh-rabbit-golden-buck-scotch-woodcock-i.html | Food | By Craig Claiborne With Pierre Franey | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/foreign-affairs-hurting-rhodesias-blacks.html | FOREIGN AFFAIRS | By Richard West | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/from-brick-to-glass-in-grand-central-area-from-brick-to-glass-in.html | From Brick to Glass In Grand Central Area | By Carter B Horsley | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/gallery-view-foraingoing-for-the-quick-kill.html | GALLERY VIEW | John Russell | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/garcia-asks-carter-to-free-4-prisoners-puerto-rican-nationalists.html | GARCIA ASKS CARTER TO FREE 4 PRISONERS | By Steven R Weisman Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/glasss-einstein-is-aural-magic.html | Glasss Einstein Is Aural Magic | By John Rockwell | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/gloria-vanderbilt-and-others-nonfiction-in-brief-sexual-shakedown.html | Gloria Vanderbilt and Others | By Caroline Seebohm | TX 215194 | 28933 | |

| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/glorious-mimicsthe-tuberous-begonias-glorious-mimics.html | Glorious Minics  The Tuberous Begonias | By Elda Haring | TX 215194 | 28933 | |
|---|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/gov-brown-supporting-projects-that-aid-a-mexican-contributor-gov.html | Gov Brown Supporting Projects That Aid a Mexican Contributor | By Jeff Gerth | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/great-expectations-for-container-ships-container-ships-are.html | Great Expectations For Container Ships | By Susan Heller Anderson | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/grudgingly-the-baltics-have-accepted-moscows-will.html | Within the Limits Estonians Showed Their Resentment Last Week | By David K Shipler | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/guess-whos-for-the-umpires-sports-of-the-times.html | Guess Whos for the Umpires | Dave Anderson | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/harm-to-northeast-seen-in-trade-pact-study-finds-a-lowering-of.html | HARM TO NORTHEAST SEEN IN TRADE PACT | By Clyde H Farnsworth Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/hearst-newspapers-try-for-comeback-searching-for-acquisitions.html | Hearst Newspapers Try for Comeback | By Deirdre Carmody | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/heating-costs-growing-concern-to-home-buyers-in-connecticut-heating.html | Heating Costs Growing Concern To Home Buyers In Connecticut | By Andree Brooks | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/her-own-heroine-sand.html | Her Own Heroine | By Patricia Meyer Spacks | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/herbert-j-sturz-is-a-criminaljustice-idea-man.html | The City and the State Soon May Formalize a Prison Swap | By Tom Goldstein | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/histories-to-trace-leadership-in-us-immersed-in-documents.html | Histories to Trace Leadership in US | By Herbert Mitgang | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/hitler-in-england-1912.html | Hitler in England 1912 | By Victoria Glendinning | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/in-the-nation-the-graymail-caper.html | IN THE NATION | By Tom Wicker | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/iran-heart-of-the-matter-iran.html | IRAN HEART OF THE MATTER | By R W Apple Jr | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/iran-women-march-against-restraints-on-dress-and-rights-15000.html | IRAN WOMEN MARCH AGAINST RESTRAINTS ON DRESS AND RIGHTS | By Gregory Jaynes Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/irans-new-women-rebel-at-returning-to-the-veil.html | Death to Despotism Under Any Cover Was the Cry Last Week | By Youssef M Ibrahim | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/irving-howes-steady-work-howe.html | Irving Howes Steady Work | By Denis Donoghue | TX 215194 | 28933 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/islanders-triumph-rangers-score-63-claim-4th-victory-over-canadiens.html | Islanders Triumph Rangers Score 63 | By Parton Keese Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging-112870977.html | Jogging Suits Too Are Off and Running In a Race for Style | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging-112871175.html | Jogging Suits Too Are Off and Running In a Race for Style | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging-112871371.html | Jogging Suits Too Are Off and Running In a Race for Style | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/jogging-suits-too-are-off-and-running-in-a-race-for-style-jogging.html | Jogging Suits Too Are Off and Running In a Race for Style | By Bernadine Morris | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/john-mclean-clifford-dies-at-74-led-curtis-publishing-co-in-60s.html | John McLean Clifford Dies at 74 Led Curtis Publishing Co in 60s | By George Goodman Jr | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/kochs-offer-woos-puerto-ricans.html | Kochs Offer Woos Puerto Ricans | By Glenn Fowler | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/lake-placid-passes-its-preolympic-tests-putting-it-mildly.html | Lake Placid Passes Its PreOlympic Tests | By Michael Strauss Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/letters-the-gold-coast.html | Letters | Robert V Schwalbe | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-store-owner-shoots-6-slaying-2-and-then-kills-himself-a.html | Long Island Store Owner Shoots 6 Slaying 2 and Then Kills Himself | By Pranay Gupte Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-4-school-districts-may-join-to-cut-costs-school.html | 4 School Districts May join to Cut Costs | By Barry Abramson | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-a-onewoman-show-about-women-theater-in-review.html | A OneWoman Show About Women | By Alvin Klein | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-about-long-island-about-long-island.html | ABOUT LONG ISLAND | Tony Kornheiser | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-caumsett-to-be-a-study-center.html | Caumsett to Be a Study Center | By Hugh OHaire | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-dining-out-roman-flavor-in-a-pleasing-setting-la.html | DINING OUT | By Florence Fabricant | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-eclectic-is-electric-musical-brothers-find.html | Eclectic Is Electric Musical Brothers Find | By Procter Lippincott | TX 215194 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-emergency-room-the-neighborhood-doctor-emergency.html | Emergency Room The Neighborhood Doctor | By Robin Young Roe | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-first-the-ice-cream-then-the-history-interview.html | First the Ice Cream Then the History | By Lawrence Van Gelder | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-food-unusual-pasta-to-eat-in-or-take-out.html | FOOD | By Florence Fabricant | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-gardening-as-ye-sow-so-shall-ye-plant-out.html | GARDENING As Ye Sow So Shall Ye Plant Out | By Carl Totemeier | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HONE CLINIC | By Bernard Gladstone | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-in-a-neighborhood-luncheonette-food-for-body-and.html | In a Neighborhood Luncheonette Food for Body and Soul | By Vince Clemente | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-insurance-and-hidden-patronage-politics.html | Insurance and Hidden Patronage | By Frank Lynn | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-jane-wilson-makes-the-still-life-come-alive.html | Jane Wilson Makes the Still Life Come Alive | By David L Shirey | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-older-artists-show-they-arent-the-retiring-kind.html | Older Artists Show They Arent the Retiring Kind | By Helen A Harrison | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-tax-referendum-is-far-from-ballot-tax-referendum.html | Tax Referendum Is Far From Ballot | By Irvin Molotsky | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-teenagers-offer-nostrings-magic.html | TeenAgers Offer NoStrings Magic | By Rona Kavee | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-the-festivals-the-thing-at-hofstra.html | The Festivals the Thing at Hofstra | By Alvin Klein | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/long-island-weekly-tolstoy-staged-in-piscator-style.html | Tolstoy Staged In Piscator Style | By Barbara Delatiner | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/macero-plays-tribute-to-mingus.html | Macero Plays Tribute to Mingus | By John S Wilson | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/marijuana-crops-revive-california-town-annually-at-harvest-the-100.html | Marijuana Crops Revive California Town | By William Carlsen Special to The New York Times | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/mendez-at-sebring-promoter-and-driver-oldest-type-of-race-he-got.html | Mendez at Sebring Promoter and Driver | By Phil Pash | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable-112871021.html | Mens Wear The American Look Is Casual and Comfortable | By Ron Alexander | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable-112871216.html | Mens Wear The American Look Is Casual and Comfortable | By Ron Alexander | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable-112871404.html | Mens Wear The American Look Is Casual and Comfortable | By Ron Alexander | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/mens-wear-the-american-look-is-casual-and-comfortable.html | Mens Wear The American Look Is Casual and Comfortable | By Ron Alexander | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/mets-reassured-by-owners-then-triumph.html | Mets Reassured by Owners Then Triumph | By Joseph Durso | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/milk-drivers-told-outlook-has-improved-we-need-the-people.html | Milk Drivers Told Outlook Has improved | By Judith Cummings | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/more-and-more-suburban-men-are-finding-clothes-that-suit-them-close.html | More and More Suburban Men Are Finding Clothes That Suit Them Close to Home | By Leonard Sloane | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/music-view-a-triomphe-for-lulu-in-paris.html | MUSIC VIEW | Harold C Schonberg | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/neighbors-relish-hanois-discomfort.html | Neighbors Relish Hanois Discomfort | By James P Sterba | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/nettles-making-case-for-more-pay-nettles-fielding-everything-but.html | Nettles Making Case For More Pay | By Steve Cady Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-group-combines-evangelism-and-orthodoxy-ritual-and-tradition.html | New Group Combines Evangelism and Orthodoxy | By George Vecsey | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-a-man-of-many-hats-to-doff-one-of-them-interview.html | A Man of Many Hats To Doff One of Them | By James F Lynch | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-about-new-jersey-another-day-another-dollar-maybe.html | ABOUT NEW JERSEY Another Day Another Dollar Maybe | By Fred Ferretti | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-art-on-blending-science-and-art.html | ART | By David L Shirey | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-birth-control-urged-to-cut-relief-costs-birth.html | Birth Control Urged To Cut Relief Costs | By MM Waldron | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-casino-job-picture-brightening.html | Casino Job Picture Brightening | By Donald Janson | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-dining-out-on-the-river-beacon-for-the-hungry.html | DINING OUT | By Bh Fussell | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-gardening-repotting-a-plant-it-isnt-all-that-hard.html | GARDENING | By Molly Price | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-gems-sparkling-in-elizabeth.html | Gems Sparkling in Elizabeth | By Janice Selinger | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-getting-stuck-on-bumpers-speaking-personally.html | Getting Stuck on Bumpers | By Alexander Ehrlich | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HOME CLINIC | By Bernard Gladstone | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-is-college-teaching-worth-it.html | Is College Teaching Worth It | By Joseph L Venturini | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-lab-puts-tastes-to-the-test.html | Lab Puts Tastes to the Test | Bh Fussell | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-options-are.html | LETTERS TO THE NEW JERSEY EDITOR | Glenn Hatfield | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-guide-arrau-to-play-jazz-with-strings.html | NEW JERSEY GUIDE | Joan Cook | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-housing-west-orange-the-boom-is.html | NEW JERSEY HOUSING | By Ellen Rand | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-new-jersey-symphony-split-by-discord-over.html | New Jersey Symphony Split By Discord Over Personnel | By Terri Lowen Finn | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-old-planes-dont-die-they-just-fly-away.html | Old Planes Dont Die They Just Fly Away | By Frank Emblen | TX 215194 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-policemen-no-margin-for-error.html | Policemen No Margin for Error | By David Lester and Alan F Arcuri | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-riders-to-appeal-fare-increase.html | Riders to Appeal Fare Increase | Joseph F Sullivan | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-root-of-all-evil-insufficient-funds-dept-news.html | Root of All Evil Insufficient Funds Dept | By Joseph F Sullivan | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-route-1-cuts-through-many-worlds.html | Route 1 Cuts Through Many Worlds | By Fred Ferretti | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-tenniser-ahracquetball-anyone-sports.html | Tenniser ahRacquetball Anyone | By Neil Amdur | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-the-marijuana-solution-real-is-better-than-high.html | The Marijuana Solution Real Is Better Than High | By David J Friedland | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-the-things-that-go-buzz-in-the-night-the-things.html | The Things That Go Buzz in the Night | By Maurice Carroll | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-jersey-weekly-when-running-shows-its-a-womans-world-too.html | When Running Shows Its a Womans World Too | By Carolyn Darrow | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-york-city-given-33-million-by-us-for-50000-summer-jobs-more.html | New York City Given 33 Million By US for 50000 Summer Jobs | By Peter Kihss | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-york-groups-support-plans-for-voters-to-initiate-state-laws.html | New York Groups Support Plans For Voters to Initiate State Laws | By Richard J Meislin Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-york-to-close-4-fish-hatcheries-shortage-of-operating-funds.html | NEW YORK TO CLOSE 4 FISH HATCHERIES | By Harold Faber Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/new-zealand-english-and-maori-traditions-exploring-new-zealands.html | New Zealand English and Maori Traditions | By Jane Clancy | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/nfl-is-basking-in-its-income-group-of-five-to-report.html | NFL Is Basking in Its Income | By William N Wallace | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/no-mea-culpas-paley.html | No Mea Culpas | By Les Brown | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/notes-off-season-in-the-caribbean-florida-then-and-now.html | Notes Off Season in the Caribbean | By Robert J Dunphy | TX 215194 | 28933 |

| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/numismatics-year-of-the-goat-scripophily-activity-at-the-mint.html | NUMISMATICS | Russ MacKendrick | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/oil-giants-are-worrying-all-the-way-to-the-bank-price-windfall.html | Oil Giants Are Worrying All the Way to the Bank | By Anthony J Parisi | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/olympic-group-says-china-and-taiwan-plan-meeting.html | Olympic Group Says China and Taiwan Plan Meeting | By Samuel Abt Special to the New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/on-language-fight-the-chinese-mailman-the-word-bloviation-is-most.html | On Language | By William Safire | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/pakistan-airlines-leases-the-roosevelt-pakistan-airlines-leases.html | Pakistan Airlines Leases the Roosevelt | Carter B Horsley | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/peking-is-troubled-about-youth-crimes-pragmatic-new-leadership.html | PEKING IS TROUBLED ABOUT YOUTH CRIMES | By Fox Butterfield Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/pinky-and-itzhak-hit-the-concert-trail-together-pinky-and-itzhak.html | Pinky and Itzhak Hit the Concert Trail Together | By Eugenia Zukerman | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/police-act-to-improve-phone-replies-to-trim-errors-found-in-study.html | Police Act to Improve Phone Replies to Trim Errors Found in Study | By Leonard Buder | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/posthumous-stories.html | Posthumous Stories | By Lore Dickstein | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/psal-crown-to-boys-boys-had-foul-troubles.html | PSAL Crown To Boys | By Paul Winfield | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/punishment-and-escape-nuremberg.html | Punishment And Escape | By James Cameron | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/reds-are-still-a-tough-team-but-different-a-rare-florida-morning.html | Reds Are Still a Tough Team but Different | By Roger Kahn Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/reducing-the-odds-on-lost-luggage-practical-traveler.html | Reducing the Odds on Lost Luggage | By Paul Grimes | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/research-management-stifles-innovation.html | Research Management Stifles Innovation | By John A Boyd | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/researchers-assert-estuaries-while-undoubtedly-beneficial-are-not.html | Researchers Assert Estuaries While Undoubtedly Beneficial Are Not Vital to Marine and Human Life | By Bayard Webster | TX 215194 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/restitution-plan-seeks-to-cut-juveniles-jail-terms-10-states.html | Restitution Plan Seeks to Cut Juveniles Jail Terms | By Roy R Silver Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/richard-seaver-publisher-seaver.html | Richard Seaver Publisher | By C David Heymann | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/ruling-on-school-policy-delayed-112867707.html | Ruling on School Policy Delayed | SPECIAL TO THE NEW YORK TIMES | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/rutgers-syracuse-fives-advance-rutgers-syracuse-victors.html | Rutgers Syracuse Fives Advance | By Malcolm Moran Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/sabah-shifts-focus-away-from-islamic-extremism-no-evidence-of-link.html | Sabah Shifts Focus Away From Islamic Extremism | By Henry Kamm Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/salt-in-perspective.html | SALT In Perspective | By Jeremy J Stone | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/scavenging-for-metal-and-fixtures-in-deserted-new-york-buildings.html | Scavenging for Metal and Fixtures In Deserted New York Buildings | By Janice Maruca | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/scott-prisoner-is-victor-a-long-stretch.html | Scott Prisoner Is Victor | By Michael Katz Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/seagrams-with-moxie.html | Seagrams With Moxie | By Nora Ephron | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/segovia-gives-a-recital.html | Segovia Gives a Recital | By Peter G Davis | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/showing-the-flag-isnt-what-it-used-to-be.html | Carter Sends a Carrier to Show Concern at Yemens War | By Drew Middleton | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/sideswiped-by-china-china.html | Sideswiped by China | By James Thomson | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/south-africa-scandals-key-figure-hints-bribery-was-a-part-of-policy.html | South Africa Scandals Key Figure Hints Bribery Was a Part of Policy | By John F Burns Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/soviet-police-film-us-reporters-seeing-dissidents.html | Soviet Police Film US Reporters Seeing Dissidents | By Craig R Whitney Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/soviet-prime-minister-in-india-promises-aid-to-hanoi-soviet-to.html | Soviet Prime Minister in India Promises Aid to Hanoi | By Robert Trumbull Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/space-why-jupiter-is-looking-better-than-ever-before.html | Space | By John Noble Wilford | TX 215194 | 28933 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/spotlight-moving-sears-toward-its-old-ways.html | SPOTLIGHT | By William Robbins | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/springs-slim-and-colorful-silhouette-springs-slim-and-112871169.html | Springs Slim and Colorful Silhouette | bBy Anne8208Marie SchiroB | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/spurs-rally-and-overtake-knicks-111110-gervin-held-to-12-knicks.html | Spurs Rally and Overtake Knicks 111110 | By Sam Goldaper | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/st-thomass-prices-not-all-cheaper-than-new-yorks-how-the-prices.html | St Thomass Prices Not All Cheaper Than New Yorks | By Deborah Blumenthal | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/stage-view-is-sweeney-on-target.html | STAGE VIEW | Walter Kerr | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/stamps-a-rarities-sale.html | STAMPS | Samuel A Tower | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/sunday-observer-taking-up-thinking.html | Sunday Observer | By Russell Baker | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/swagger-or-stagger-on-buying-a-shillelagh-in-shillelagh.html | Swagger or Stagger On Buying a Shillelagh in Shillelagh | By Robert J Dunphy | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/talentladen-cosmos-seek-midfield-help-defensive-midfielder-needed.html | TalentLaden Cosmos Seek Midfield Help | By Paul Gardner | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/task-gets-harder-for-redmen-a-different-feeling.html | Task Gets Harder for Redmen | By Gordon S White Jr Special to The New York Times | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/text-of-addresses-by-presidents-sadat-and-carter-by-mr-sadat.html | Text of Addresses by Presidents Sadat and Carter | By Mr Sadat | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-arts-gateway-to-love-of-learning.html | The Arts Gateway To Love of Learning | By Adele Deleeuw | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-dominican-republic-dominican-republic-best-kept-secret-in-the.html | The Dominican Republic | By Joan Simpson Burns and James MacGregor Burns | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-economic-scene-some-lessons-of-iran.html | THE ECONOMIC SCENE | By Paul Lewis | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-enduring-art-of-alicia-de-larrocha.html | The Enduring Art of Alicia de Larrocha | By Peter G Davis | TX 215194 | 28933 | |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different-112871006.html | The Face of Spring Is Vividly Different | By Angela Taylor | TX 215194 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different-112871179.html | The Face of Spring Is Vividly Different | ByAngela Taylor | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different-112871416.html | The Face of Spring Is Vividly Different | By Angela Taylor | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-face-of-spring-is-vividly-different.html | The Face of Spring | By Angela Taylor | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-first-century-of-albert-einstein-einstein.html | The First Century  of Albert Einstein | By Jeremy Bernstein | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-horses-of-fantasy-and-reality-poetry.html | The Horses of Fantasy and Reality | By Jonathan Galassi | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-immortal-mr-wilson-sports-of-the-times-and-stu-bells-neighbors.html | The Immortal Mr Wilson | Red Smith | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-markets-gambling-stocks-find-favor.html | THE MARKETS | By Vartanig G Vartan | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-nation-finding-the-poor-has-become-a-tricky-task.html | The Nation | By Wayne King | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-profits-of-arson-can-be-staggering.html | In New Jersey Investigations Raise Questions About Insurers | By Michael Goodwin | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-region-in-summary-kochs-troubles-continue-with-blacks-hispanics.html | The Region | Alvin Davis and Michael Wright | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-small-investor-back-in-real-estate-reits-limited-partnerships.html | The Small Investor Back in Real Estate | By Robert L Nessen | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-world-china-needs-western-wares-but-can-it-pay-for-them.html | The World | By Edward Cowan | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/the-world-in-summary-unhappy-bazargan-bows-to-allahs-will-and-stays.html | The World | Milt Freudenheim and Barbara Slavin | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/theyll-turn-up-she-said.html | Theyll Turn Up She Said | By Dena Kleiman | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/this-new-gamble-for-a-treaty-actually-began-at-camp-david.html | This New Gamble for a Treaty Actually Began at Camp David | By Hedrick Smith | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/thomas-leads-in-gymnastics-miss-johnsons-problems.html | Thomas Leads in Gymnastics | By Gerald Eskenazi | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/ticket-to-us-film-a-coveted-item-for-soviet-elite-a-russian.html | Ticket to US Film a Coveted Item for Soviet Elite | By David K Shipler Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/tollfree-help-for-travelers.html | TollFree Help for Travelers | By Sarah Ferrell | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/turnbull-wade-in-net-final-competitors-analyze-play.html | Turnbull Wade in Net Final | By James Tuite Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/tv-view-and-now-back-to-the-bleak-weekly-program-scene.html | TV VIEW | John J OConnor | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/us-finds-auto-use-threat-to-economy-report-predicts-grave-shortages.html | US FINDS AUTO USE THREAT TO ECONOMY | By Richard D Lyons Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/us-journals-have-printed-atom-bomb-directions.html | US Journals Have Printed Atom Bomb Directions | By Joseph B Treaster Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/us-seeks-new-talks-to-revive-un-namibia-peace-plan-fox-in-charge-of.html | US Seeks New Talks to Revive UN Namibia Peace Plan | By Kathleen Teltsch Special to The New York Times | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/vacationing-on-hispaniola-troubled-island-in-the-sun-haitis-jacmel-.html | Vacationing on Hispaniola Troubled Island in the Sun | By Caryl Stern | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/villanova-trackmen-take-ncaa-title-extending-a-legend.html | Villanova Trackmen Take NCAA Title | By Neil Amour Special to The New York Tones | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/washington-60-years-later.html | WASHINGTON 60 Years Later | By James Reston | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-a-15yearold-who-gets-around.html | A 15YearOld Who Gets Around | By Gordon Goldstein | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-a-license-not-to-teach.html | A License Not to Teach | By Michael A Maiden | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-can-women-succeed-as-commuters-speaking.html | Can Women Succeed as Commuters | By Gloria Stashower | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-cropsey-to-have-homecoming-show.html | Cropsey to Have Homecoming Show | By Tessa Melvin | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-dining-out-its-the-only-game-in-town-the-horse.html | DINING OUT Its the Only Game in Town | By John Mariani | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-gardening-using-oil-sprays-against-insects.html | GARDENING | By Joan Lee Faust | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-hamilton-fish-sees-no-end-to-vietnamese-refugees.html | Hamilton Fish Sees No End to Vietnamese Refugees | By Edward C Burks | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-home-clinic-the-ups-and-downs-of-window-shades.html | HOME CLINIC | By Bernard Gladstone | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-meeting-ground-for-art-and-print.html | Meeting Ground For Art and Print | By Suzanne Dechillo | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-politics-a-plan-for-aid-to-more-cities.html | POLITICS | By Ronald Smothers | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-route-1-cuts-through-many-worlds.html | Route 1 Cuts Through Many Worlds | By Fred Ferretti | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-smoked-fish-you-cant-carp-at-shop-talk.html | Smoked Fish You Cant Carp At | By April Herbert | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-the-six-days-of-gerard-rinaldi.html | The Six Days of Gerard Rinaldi | By Vivien Raynor | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-volunteer-units-respond-to-social-change.html | Volunteer Units Respond to Social Change | By Nancy Rubin | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-welfare-housing-officials-at-odds-welfare.html | Welfare Housing Officials at Odds | By Edward Hudson | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-fights-robin-hood-budget-counties.html | Westchester Fights Robin Hood Budget | By E J Dionne Jr | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-guide-in-the-mood.html | WESTCHESTER GUIDE | Eleanor Charles | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-housing-effects-of-the-heatingoil.html | WESTCHESTER HOUSING | By Betsy Brown | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/what-a-food-critic-does-between-meals-in-lyons-if-you-go-.html | What a Food Critic Does Between Meals in Lyons | By Mimi Sheraton | TX 215194 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/what-makes-companies-work-huddling.html | What Makes Companies Work Huddling | V Dallas Merrell | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/whats-doing-in-portland-oregon.html | Whats Doing in PORTLAND OREGON | By Scott Fagerstrom | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/where-the-best-of-tv-is-being-preserved-television-archives.html | Where the Best of TV Is Being Preserved | By Alex Ward | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/why-they-all-want-to-sing-norma-the-appeal-of-norma.html | Why They All Want To Sing Norma | By John Ardoin | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/will-he-be-the-first-this-month-capital-punishment-may-become-legal.html | WILL HE BE THE FIRST This month capital punishment may become legal again and 40 people on death row will be slated to die in 1979 | By Peter Ross Range | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/wintertime-taking-toll-on-deer-herds-snow-crust-often-harmful.html | Wood Field and Stream | By Nelson Bryant | TX 215194 | 28933 |
| 3/11/1979 | https://www.nytimes.com/1979/03/11/archives/women-executives-view-from-the-top-variety-of-topics.html | Women Executives View From the Top | By Judy Klemesrud | TX 215194 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/12yearold-steals-gymnastics-show-girl-gymnast-steals-show-cahoy.html | 12YearOld Steals Gymnastics Show | By Gerald Eskenazi | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/2d-gem-merchant-in-two-days-vanishes-with-precious-stones.html | 2d Gem Merchant in Two Days Vanishes With Precious Stones | By Robert Mcg Thomas Jr | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/3dparty-hopeful-buying-tv-time-to-assail-carter-international.html | 3d Party Hopeful Buying TV Time to Assail Carter | By Adam Clymer Special to The New York Times | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/7-prisoners-escape-from-rikers-but-5-are-recaptured-escaped-during.html | 7 Prisoners Escape From Rikers but 5 Are Recaptured | By Eleanore Blau | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/a-chemical-in-the-balance-a-decade-after-danger-to-life-was.html | A Chemical in the Balance | By Gladwin Hill | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/a-shorter-moreefficient-term-promised-for-manhattan-jurors.html | A Shorter MoreEfficient Term Promised for Manhattan Jurors | By Charles Kaiser | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/abroad-at-home-trusting-in-illusions.html | ABROAD AT HOME Trusting In Illusions | By Anthony Lewis | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/advertising-calling-attention-to-no-3-bbdo-back-in-the-suds-with.html | Advertising | Philip H Dougherty | TX 215198 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/albany-moves-toward-divorcelaw-change-revision-sought.html | Albany Moves Toward DivorceLaw Change | By Lawrence Van Gelder | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/arbour-satisfied-as-islanders-tie-islanders-hustled-and-hit.html | Arbour Satisfied As Islanders Tie | By Deanemcgowen Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/aspin-criticizes-7-nato-nations.html | Aspin Criticizes 7 NATO Nations | By Bernard Weinraub Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/auto-industry-prepares-for-clash-with-us-over-fuel-standards.html | Auto Industry Prepares for Clash With US Over Fuel Standards | By Reginald Stuart Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/begin-with-a-dinner-comment-turns-carter-grim-and-ashen-festive-for.html | Begin With a Dinner Comment Turns Carter Grim and Ashen | By Hedrick Smith Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/bell-labs-to-introduce-bell-develops-new-computer-memory-phone.html | Bell Labs to Introduce New Computer Memory | By Peter J Schuyten | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/blacks-are-leaving-top-federal-posts-resignations-and-demotions-are.html | BLACKS ARE LEAVING TOP FEDERAL POSTS | By Roger Wilkins | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/boston-symphony-off-on-china-tour-today-hastily-put-together.html | Boston Symphony Off On China Tour Today | By Harold C Schonberg Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/bridge-miss-kearses-designation-draws-plaudits-of-players.html | Bridge | By Alan Truscott | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/business-and-kucinich-at-odds-business-kucinich-at-odds.html | Business and Kucinich at Odds | By Iver Peterson | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/chess-a-valorous-young-master-learns-value-of-discretion-no.html | Chess | By Robert Byrne | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/city-opera-rigoletto.html | City Opera Rigoleitck | By Joseph Horowitz | TX 215198 | 28933 | |

| Date | URL | Title | Author | Reg # | Num | |
|---|---|---|---|---|---|---|
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/closer-britishus-intelligence-links-fostered-by-loss-of-iran-posts.html | Closer BritishUS Intelligence Links Fostered by Loss of Iran Posts | By Robert D Hershey Jr Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/colombia-army-said-to-torture-leftist-suspects-colombian-military.html | Colombia Army Said to Torture Leftist Suspects | By Juan de Onis Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/commodities-wood-price-reflects-economy.html | Commodities | Elizabeth M Fowler | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/conservatives-seek-tie-with-right-to-life-party-new-york-political.html | Conservatives Seek Tie With Right to Life Party | By Frank Lynn | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/cost-of-black-joblessness-measured-in-crime-fear-and-urban-decay.html | Cost of Black Joblessness Measured in Crime Fear and Urban Decay | By Thomas A Johnson | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/credit-markets-fed-believed-lifting-shortterm-rates-certificate.html | CREDIT MARKETS | By John H Allan | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/daily-routine-near-normal-for-teheran-pictured-as-a-guerrilla.html | Daily Routine Near Normal For Teheran | By Gregory Jaynes Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/dance-batdor-company-of-israel.html | Dance BatDor Company of Israel | By Anna Kisselgoff | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/data-back-theory-on-jupiter-moon-10-photos-add-weight-to-hypothesis.html | DATA BACK THEORY ON JUPITER MOON 10 | By John Noble Wilford Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/de-gustibus-on-spices-and-spirits-rum-pumpkin-cream-pie.html | DEGUSTIBUS | By Craig Claiborne | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/deadline-near-for-umpires-mets-in-midseason-form.html | Deadline Near for Umpires | By Joseph Durso Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/donald-power-dies-retired-gte-chief-served-as-president-and.html | DONALD POWER DIES RETIRED GTE CHIEF | By Joan Cook | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/essay-forward-to-death.html | ESSAY Forward to Death | By William Safire | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/fashionhis-fresh-view.html | Fashion His Fresh View | By Bernadine Morris | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/foes-of-khomeini-focusing-on-issue-of-womens-rights-confrontation.html | FOES OF KHOMEINIFOCUSING ON ISSUEOF WOMENS RIGHTS | By Youssef M Ibrahim Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/for-young-people-on-a-street-corner-in-harlem-jobs-seem-few-and-far.html | For Young People on a Street Corner in Harlem Jobs Seem Few and Far Away | By Judith Cummings | TX 215198 | 28933 | |

| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/foreigners-takeovers-irk-banks-irving-among-those-asking-ban-on.html | ForeignersTakeovers Irk Banks | By Robert A Bennett | TX 215198 | 28933 | |
|---|---|---|---|---|---|---|
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/herbert-johnson-68-first-head-of-jamaica-bays-wildlife-refuge.html | Herbert Johnson 68 First Head Of Jamaica Bays Wildlife Refuge | By George Goodman Jr | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/israel-accepts-some-changes-suggested-by-us-for-treaty-vance-trip.html | ISRAEL ACCEPTD SOME CHANGES SUGGESTED BY US FOR TREATY VANCE TRIP TO CAIRO EXPECTED | By Terence Smith Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/key-figure-in-south-african-scandal-eschel-mostert-rhoodie.html | Key Figure in South African Scandal | By John F Burns Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/kirbo-contests-report-on-carter-loans-misleading-bank-is-violation.html | Kirbo Contests Report on Carter Loans | By Nicholas M Horrock Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/mexicans-protest-an-intensification-of-inspections-at-border-in-el.html | Mexicans Protest an Intensification Of Inspections at Border in El Paso | By John M Crewdson Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/motives-are-tangled-in-the-war-in-uganda-news-analysis.html | Motives Are Tangled in the War in Uganda | By John Darnton Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/music-country-players.html | Music Country Players | By Robert Palmer | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/nets-squeak-past-76ers-104103-nine-technical-fouls-called.html | Nets Squeak Past 76ers 104103 | By Sam Goldaper Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/new-environmental-fight-looms-over-developing-coalrich-utah-area.html | New En vironm en tat Fight Looms Over Developing CoalRich Utah Area | By Molly Ivins Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/new-york-state-agrees-to-7-rise-and-new-merit-setup-for-105000-a.html | New York State Agrees to 7 Rise And New Merit Setup for 105000 | By Richard J Meislin | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/norwalk-seeks-to-be-the-soho-of-connecticut-norwalk-seeking-to-be-a.html | Norwalk Seeks To Be the SoHo Of Connecticut | By Richard L Madden Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/outdoors-getting-started-in-flyfishing.html | Outdoors Getting Started in FlyFishing | By Nelson Bryant | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/panel-investigating-chrysler-efforts-on-emission-rules-rules-issued.html | Panel Investimting Chrysler Efforts on Emission Rules | By Judith Miller Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/paper-output-for-1978-set-a-record.html | Paper Output for 1978 Set a Record | By Agis Salpukas | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archiv es/paperwork-gap-in-city-hospitals-cutting-us-aid-officials-say.html | PaperWork Gap In City Hospitals Cutting US Aid | By Ronald Sullivan | TX 215198 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/party-paper-says-mao-not-radicals-caused-chinas-lag-notes-on-china.html | Party Paper Says Mao Not Radicals Caused Chinas Lag | By Fox Butterfield Special to The New York Times | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/presidential-bid-in-1980-election-denied-by-carey-tells-radioshow.html | Presidential Bid In 1980 Election Denied by Carey | By Ari L Goldman | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/protecting-alaska.html | Protecting Alaska | By Cecil D Andrus | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/question-box.html | Question Box | S Lee Kanner | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/rangers-after-a-lapse-win-by-52-esposito-gets-no-35-rangers-scoring.html | Rangers After a Lapse Win by 52 | By Parton Keese | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/recital-berman-turns-to-a-more-refined-style.html | Recital Berman Turns to a More Refined Style | By Peter G Davis | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/refugees-making-it.html | Refugees Making It | By Darrel Montero and Judith McDowell | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/reno-incident-big-obstacle-between-martin-and-yanks-the.html | Reno Incident Big Obstacle Between Martin and Yanks | By Murray Chass | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/reporters-notebook-war-is-familiar-peace-strange.html | Reporters Notebook | By Bernard Gwertzman Special to The New York Times | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/restaurant-tipping-the-captain-the-waiter-the-sommelier.html | Restaurant Tipping The Captain the Waiter The Sommelier | By Frank J Prial | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/segovia-gives-recital-at-the-white-house-us-debut-in-1928-son-in.html | Segovia Gives Recital at the White House | By John Rockwell Special to The New York Times | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/song-clancy-brothers.html | Song Clancy Brothers | By Ken Emerson | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/soviet-refugees-learn-about-purim-at-a-brooklyn-party.html | Soviet Refugees Learn About Purim at a Brooklyn Party | By Robin Herman | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/st-johns-penn-upset-acc-fives-that-10-percent-of-luck-st-johns-penn.html | St Johns Penn Upset ACC Fives | By Gordon S White Jr Special to The New York Times | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/stage-winter-signs-drama-by-john-bishop-ghosts-of-spring.html | Stage Winter Signs Drama by John Bishop | By Richard Eder | TX 215198 | 28933 |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/state-widens-audit-of-city-income-tax-program-aims-to-gain-10.html | STATE WIDENS AUDIT OF CITY INCOME TAX | By E J Dionne Jr Special to The New York Times | TX 215198 | 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/tennis-turnbull-triumphs-miss-wade-couldnt-concentrate.html | Tennis Turnbull Triumphs | By James Tuite Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/tiger-wins-court-battle-in-bid-for-seaboard-stock-market-place.html | Tiger Wins Court Battle In Bid for Seaboard Stock | By Robert Metz | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/to-depauls-ray-meyer-final-goal-is-the-final-4-depauls-meyer-has-a.html | To DePauls Ray Meyer Final Goal Is the Final 4 | By Malcolm Moran | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/turkish-leaders-start-campaign-to-head-off-religious-violence.html | Turkish Leaders Start Campaign To Head Off Religious Violence | By David A Andelman Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/tv-a-south-african-blacks-struggle.html | TV A South African Blacks Struggle | By Tom Buckley | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/tv-drama-of-updikes-sad-couple.html | TV Drama Of Updikes Sad Couple | By John J OConnor | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/tv-syndication-by-satellite-is-set-up-chicken-and-egg-problem.html | TV Syndication by Satellite Is Set Up | By Les Brown Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/tvs-blues-brothers-moving-to-films-insisting-theyre-real.html | TVs Blues Brothers Moving to Films | By Aljean Harmetz Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/using-a-mexican-middleman-us-examines-payments-to-bustamantes.html | Using a Mexican Middleman | By Jeff Gerth Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/washington-watch-the-coming-trade-debate-bigger-paycheck-bite.html | Washington Watch | Steven Rattner | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/west-banks-arab-leaders-disavow-autonomy-concept-of-camp-david.html | West Banks Arab Leaders Disavow Autonomy Concept of Camp David | By Jonathan Kandell Special to The New York Times | TX 215198 | 28933 | |
| 3/12/1979 | https://www.nytimes.com/1979/03/12/archives/white-house-aides-seek-to-raise-efficiency-of-regulatory-boards.html | White House Aides Seek to Raise Efficiency of Regulatory Boards | By Steven Rattner Special to The New York Times | TX 215198 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/10meet-records-broken-in-5th-womens-games-misses-nelson-forde-and.html | 10 Meet Records Broken In 5th Womens Games | By Thomas Rogers | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/2d-texaco-well-is-dry-hole-hope-fades-for-find-off-jersey.html | 2d Texaco Well Is Dry Hole | By Anthony J Parisi | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/43-nba-players-to-try-for-freeagency-dollars-some-players-at-pay.html | 43 NBA Players to Try For FreeAgency Dollars | By Sam Goldaper | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/a-3week-strike-at-fm-station-in-boston-ends-dismissals-rescinded-at.html | A 3Week Strike At FM Station In Boston Ends | By Michael Knight Special to The New York Times | TX 215199 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/about-education-council-to-fight-us-students-parochial-view.html | About Education | BY Fred M Hechinger | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/about-new-york-lace-is-imitation-but-hells-kitchen-roots-are-real.html | About New York | By Francis X Clines | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/advertising-pouring-money-into-scotch.html | Advertising | Philip H Dougherty | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/ali-is-the-same-until-he-enters-ring-shuns-south-africans.html | Ali Is the Same Until He Enters Ring | By Michael Katz Special to The New York Times | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/antiboycott-law-gains-support-business-and-jewish-leaders-back.html | Antiboycott Law Gains Support | By Judith Miller Special to The New York Times | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/ballet-bejarts-verdi.html | Ballet Bjarts Verdi | By Jack Anderson | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/bigger-tax-is-sought-if-heirs-sell-treasury-offers-2-modifications.html | Bigger Tax Is Sought If Heirs Sell | By Edward Cowan Special to The New York Times | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/black-americas-needs.html | Black Americas Needs | By Ronald W Walters | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/books-of-the-times-purports-to-be-a-memoir.html | Books of TheTimes | By John Leonard | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/bridge-write-of-your-good-deal-and-do-a-good-turn-too-an.html | Bridge | By Alan Truscott | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/carey-favors-state-casinos-but-with-private-operators-better-break.html | Carey Favors State Casinos But With Private Operators | By Richard J Meislin Special to The New York Times | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/carey-urges-legal-steps-by-state-on-love-canal-deficiency-budget.html | Carey Urges Legal Steps By State on Love Canal | By Sheila Rule Special to The New York Times | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/carter-nearing-end-of-visit-to-see-begin-and-sadat-again-obstacles.html | CARTER NEARING END OF VISIT TO SEE BEGINAND SADAT AGAIN OBSTACLES STILL BLOCK A PACT | By Bernard Gwertzman Special to The New York Times | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/carterloan-report-denied-by-exclerk-former-worker-at-the-warehouse.html | CARTERLOAN REPORT DENIED BY EXCLERK | By Nicholas M Horrock Special to The New York Times | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/carters-woes-and-new-york-many-democrats-study-alternative-to.html | Garters Woes And New York | By Frank Lynn | TX 215199 | 28933 |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/castles-and-rainbowsshe-designs-furniture-to-fit-childrens.html | Castles and Rainbows  She Designs Furniture to Fit Childrens Fantasies | By Nan Robertson Special to The New York Times | TX 215199 | 28933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/christian-church-aides-oppose-tight-rein-welcomes-different.html | Christian  Church Aides Oppose Tight Rein | By George Vecsey Special to the New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/city-gem-dealer-found-murdered-in-the-poconos-vanished-going-to.html | City Gem Dealer Found Murdered In the Poconos | By Walter H Waggoner | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/city-to-penalize-drivers-as-judge-rejects-bus-case-city-to-pay-taxi.html | City to Penalize Drivers as Judge Rejects Bus Case | By Marcia Chambers | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/commodities-potato-trading-slows-following-liquidation-swift-action.html | COMMODITIES | By Elizabeth M Fowler | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/company-earnings-danas-profit-a-record-hj-heinz-seagram.html | COMPANY EARNINGS | By Clare M Reckert | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/congress-opens-debate-on-a-new-draft-the-mood-is-right-an-unusual.html | Congress Opens Debate on a New Draft | By Bernard Weinraub Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/congress-takes-up-constitution-amendment-issue-to-protect-congress.html | Congress Takes Up Constitution Amendment Issue | By Warren Weaver Jr Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/credit-markets-analysts-split-over-fed-policy.html | CREDIT MARKETS | By John H Allan | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/dance-batdor-and-the-israeli-world.html | Dance BatDor and the Israeli World | By Anna Kisselgoff | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/education-competencys-problems.html | EDUCATION | By Edward B Fiske | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/electron-microscopes-speeding-diagnoses-electron-microscopes-used.html | Electron Microscopes Speeding Diagnoses | By Lawrence K Altman | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/europes-currency-ties-to-start-exchange-rates-to-be-set-today.html | Europes Currency Ties to Start | By Paul Lewis Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/even-in-best-times-true-picture-of-amins-uganda-stays-hidden-area.html | Even in Best Times True Picture Of Amins Uganda Stays Hidden | By John Darnton Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/faa-improving-new-york-radar-in-face-of-midair-collision-danger-new.html | FAA Improving New York Radar In Face of Midair Collision Danger | By Richard Within | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/fluor-issue-its-south-africa-ties-opponents-fail-on-resolution.html | Fluor Issue Its South Africa Ties | By Pamela G Hollie Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/franklin-still-spectacular-bids-rider-an-academy-award-setting.html | Franklin Still Spectacular Bids Rider | By Steve Cady Special to The New York Times | TX 215199 | 28933 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/ghosts-of-us-still-haunting-a-city-in-iran-billions-spent-on-arms-a.html | Ghosts of US Still Haunting A City in Iran | By John Kifner Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/gospel-dixie-hummingbirds-51-harmonic-years.html | Gospel Dixie Hummingbirds 51 Harmonic Years | By Ken Emerson | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/grumman-wont-bid-on-bus-projected-costs-much-larger-grumman-wont.html | Grumman Wont Bid On Bus | By Ernest Holsendolph Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/guilty-plea-in-theaterfraud-case.html | Guilty Plea in TheaterFraud Case | By Arnold H Lubasch | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/hopes-dim-for-job-seekers-counting-on-an-airline-plan-400-jobs.html | Hopes Dim for fob Seekers Counting on an Airline Plan | By Winston Williams | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/huey-newton-defense-contends-a-key-witness-was-real-killer.html | Huey Newton Defense Contends A Key Witness Was Real Killer | By Wallace Turner Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/in-the-nation-feeble-inflation-fight.html | IN THE NATION | By Tom Wicker | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/iran-oil-chiefs-job-pacify-the-workers-iran-oil-chiefs-job-pacify.html | Iran Oil Chiefs Job Pacify the Workers | By Youssef M Ibrahim Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/israelis-listen-silently-to-carter-then-heckle-and-shout-at-begin.html | Israelis Listen Silently to Carter Then Heckle and Shout at Begin | By Jonathan Kandell Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/jazz-lewis-quartet-draws-on-2-modes.html | Jazz Lewis Quartet Draws on 2 Modes | By Robert Palmer | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/jobless-rate-of-blacks-still-rising-despite-a-25year-federal-effort.html | Jobless Rate of Blacks Still Rising Despite a 25Year Federal Effort | By Jerry Flint | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/kreeger-camps-on-easy-street-kreegers-after-7-years-camping-on-easy.html | Kreeger Camps on Easy Street | By Isadore Barmash | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/langham-will-direct-juilliard-theater-center-stature-is-stressed.html | Langham Will Direct Juilhiard Theater Center | By Mel Gussow | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/last-2-prisoners-in-rikers-escape-back-in-custody-they-posed-as.html | Last 2 Prisoners In Rikers Escape Back in Custody | By Peter Kihss | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/lyricists-oscar-hammerstein-2d.html | Lyricists Oscar Hammerstein 2d | By John S Wilson | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/medical-schools-face-cuts-in-aid-over-specialists-state-seeks-to.html | Medical Schools Face Cuts in Aid Over Specialists | By Ronald Sullivan | TX 215199 | 28933 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/mrs-byrne-endorsed-by-democrats-13-days-after-her-chicago-victory.html | Mrs Byrne Endorsed by Democrats13 Days After Her Chicago Victory | By Douglas E Kneeland Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/music-hindemith-by-yale-orchestra.html | Music Hindemith by Yale Orchestra | By Peter G Davis | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/networks-try-to-assuage-affiliates-we-need-a-backlog-too-much-too.html | Networks Try to Assuage Affiliates | By Les Brown Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/new-otb-chief-sought-by-koch-in-rift-balance-of-power.html | New OTB Chief Sought by Koch in Rift | By Maurice Carroll | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/new-talks-on-namibia-sought-at-un-south-africas-objection.html | New Talks on Namibia Sought at UN | By Robin Herman Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/observer-strange-innards.html | OBSERVER | By Russell Baker | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/opera-kavrakos-greek-bass.html | Opera Kavrakos Greek Bass | Joseph Horowitz | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/opera-marisa-galvany-in-met-debut-as-norma.html | Opera Marisa Galvany In Met Debut as Norma | By Raymond Ericson | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/players-are-arbitration-winners-over-all-the-mets-are-happy.html | Players Are Arbitration Winners Over All | By Murray Chass | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/president-will-confer-with-sadat-at-airport-during-cairo-stopover-a.html | President Will Confer With Sadat at Airport During Cairo Stopover | By Christopher S Wren Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/radiation-standard-may-endanger-thousands-a-lobby-group-warns.html | Radiation Standard May Endanger Thousands a Lobby Group Warns | By David Burnham Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/recital-novel-clarinetist.html | Recital Novel Clarinetist | By Joseph Horowitz | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/rising-food-prices-provoke-discussion-as-consumers-and-industry.html | Rising Food Prices Provoke Discussion as Consumers and Industry Spokesmen Meet | By Joseph P Fried | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/scaasis-spring-confections-room-for-a-new-bastion-away-from.html | Scaasis Spring Confections | By Bernadine Morris | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/schlesinger-warns-of-record-oil-use-as-inventory-slips-voluntary.html | SCIILESINGER WARNSOF RECORD OIL USEAS INVENTORY SLIPS | By Steven Rattner Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/scientists-looking-ahead-mark-einsteins-centennial-science-marks.html | Scientists Looking Ahead Mark Einsteins Centennial | By Walter Sullivan | TX 215199 | 28933 | |

| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/sears-net-up-31-as-sales-drop.html | Sears Net Up 31 as Sales Drop | By William Robbins Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/some-drugs-found-to-alter-fetal-brains-animal-tests-suggest-good.html | Some Drugs Found to Alter Fetal Brains | By Harold M Schmeck Jr | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/south-africa-paper-on-courts-order-suppresses-report-on-scandal.html | South Africa Paper on Courts Order Suppresses Report on Scandal | By John F Burns Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/states-counties-fighting-albany-for-33-million-localities-seek-the.html | States Counties Fighting Albany For 33 Million | By Ronald Smothers Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/stocks-overcome-lag-close-higher.html | Stocks Overcome Lag Close Higher | By Vartanig G Vartan | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/text-of-the-presidents-address-and-excerpts-from-the-prime-minister.html | Text of the Presidents Address and Excerpts From the Prime Ministers Reply | By President Carter | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/the-citys-daycare-system-resilient-in-difficult-times-a-recent.html | The Citys DayCare System Resilient in Difficult Times | By Nadine Brozan | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/the-leisure-of-the-theory-class.html | The Leisure of the Theory Clasp | By David Heaps | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/top-us-mediator-to-join-teamster-contract-talks-union-waiver-denied.html | Top US Mediator to Join Teamster Contract Talks | By Philip Shabecoff Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/travel-with-carter-diplomacy-and-baggage-calls-real-news-visit-to-a.html | Travel With Carter Diplomacy and Baggage Calls | By Terence Smith Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/tv-the-ropers-arrive.html | TV The Ropers Arrive | By Janet Maslin | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/tv-two-einstein-tributes-on-pbs.html | TV Two Einstein Tributes on PBS | By John J OConnor | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/two-biochemists-did-pioneering-work-the-hard-way-work-offers.html | Two Biochemists Did Pioneering Work the Hard Way | By Jane E Brody | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/two-mideast-sticking-points-accord-appears-to-founder-over-oil-from.html | Two Mideast Sticking Points | By Hedrick Smith Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/us-boxing-unit-returns-with-some-lofty-goals-succeeds-chuck-davey.html | US Boxing Unit Returns With Some Lofty Goals | By Al Harvin | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/us-inflation-policies-draw-imf-criticism-consistent-policies-urged.html | US Inflation Policies Draw IMF Criticism | By Clyde H Farnsworth Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/us-plans-to-send-advisers-to-yemen-carter-offers-more-backing.html | US Plans to Send Advisers to Yemen | By Richard Burt Special to The New York Times | TX 215199 | 28933 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/venezuela-installs-herrera-as-leader-new-president-criticizes.html | VENEZUELA INSTALLS HERRERA AS LEADER | By Juan de Onis Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/voyager-finds-io-alive-with-volcanoes-active-volcanoes-found-on-io.html | Voyager Finds Io Alive With Volcanoes | By John Noble Wilford | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/wall-st-lawyer-and-a-us-judge-in-line-for-federal-appeals-bench-two.html | Wall St Lawyer and a US Judge In Line for Federal Appeals Bench | By Tom Goldstein | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/weicker-joins-race-for-the-presidency-connecticut-republican-hopes.html | VEICKER JOINS RACE FOR THE PRESIDENCY | By Diane Henry Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/yastrzemski-on-red-sox-if-wed-won-one-more-yastrzemski-on-red-sox.html | Yastrzemski on Red Sox If Wed Won one More | By Joseph Durso Special to The New York Times | TX 215199 | 28933 | |
| 3/13/1979 | https://www.nytimes.com/1979/03/13/archives/young-white-rhodesians-are-streaming-to-britain-warning-to-get.html | Young White Rhodesians Are Streaming to Britain | By William Borders Special to The New York Times | TX 215199 | 28933 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/4-new-casinos-predicted-in-jersey.html | 4 New Casinos Predicted in Jersey | By Joseph F Sullivan Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/6-oil-companies-agree-to-comply-in-part-with-albany-price-inquiry.html | 6 Oil Companies Agree to Comply In Part with Albany Price Inquiry | By Richard J Meislin Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/60minute-gourmet-cotes-de-pore-a-l-orange-pork-chops-with-orange.html | 60Minute Gourmet | By Pierre Franey | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/705-million-tenneco-bid-made-for-general-crude-position-is.html | 705 Million Tenneco Bid Made for General Crude | By Robert J Cole | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/a-baldness-remedy-is-assailed-baldness-remedy-using-synthetic.html | A Baldness Remedy Is Assailed | By Ralph Blumenthal | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/a-victorian-breakfast-late-and-great.html | A Victorian Breakfast Late and Great | By Fred Ferretti | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/accord-is-reached-on-convention-site-for-new-york-city-plan-for-the.html | ACCORD IS REACIIED ON CONVENTION SITE FOR NEW YORK CITY | By E J Dionne Jr Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/amins-woes-excite-ugandans-in-exile-prospect-of-presidents.html | AMINS WOES EXCITE UGANDANS IN EXILE | By John Darnton Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/army-secretary-rebuffs-general-for-seeking-a-draft-for-reserves.html | Army Secretary Rebuffs General For Seeking a Draft for Reserves | By Bernard Weinraub Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 215209 | 28934 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/article-2-no-title-credit-markets-the-fed-adds-reserves-markets.html | CREDIT MARKETS | By John H Allan | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/article-3-no-title-wood-field-and-stream-littoral-society-to-stage.html | Wood Field and Stream Littoral Society to Stage A Symposium on the Sea | By Nelson Bryant | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/asians-appear-to-side-with-peking-against-hanoi-hanoi-an-immediate.html | Asians Appear to Side With Peking Against Hanoi | By Henry Kamm Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/at-a-party-for-hair-no-tears-for-the-60s.html | At a Party for Hair No Tears for the 60s | By Leslie Bennetts | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/auto-dealers-the-hard-sell-auto-dealers-the-hard-sell-in-changing.html | Auto Dealers The Hard Sell | By Reginald Stuart Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/begin-hails-egyptian-acceptance-calls-treaty-possible-within-week.html | Begin Hails Egyptian Acceptance Calls Treaty Possible Within Week | By Jonathan Kandell Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/books-of-the-times-mother-a-suicide.html | Books of The Times | By Janet Maslin | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/bostonians-arrive-in-shanghai-golden-bridge-foreseen.html | Bostonians Arrive in Shanghai | By Harold C Schonberg Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/breakthrough-seen-us-officials-say-they-expect-israel-to-back-new.html | BREAKTHROUGH SEEN | By Terence Smith Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/bridge-interclub-league-a-holdout-in-womens-liberation-era-a-tricky.html | Bridge | By Alan Truscott | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/brock-praises-carters-peace-efforts-in-middle-east-says-gop-was.html | Brock Praises Carters Peace Efforts in Middle East | By Adam Clymer Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/campus-at-st-johns-glows-quietly-campus-has-quiet-glow-after-st.html | Campus at St Johns Glows Quietly | By Al Harvin | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/carol-bellamy-endorses-a-liberal-party-candidate-a-meltingpot.html | Carol Bellamy Endorses a Liberal Party Candidate | BY Frank Lynn | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/carters-return-draws-a-crowd-to-hail-accord-sharp-debates-ahead.html | Carters Return Draws a Crowd To Hail Accord | By A O Sulzberger Jr Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/chess-why-seconds-finish-first-when-firsts-finish-second.html | Chess | By Robert Byrne | TX 215209 | 28934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/city-to-give-transit-police-500000-for-overtime.html | City to Give Transit Police 500000 for Overtime | By Glenn Fowler | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/commodities-copper-futures-advance-on-news-of-sale-to-china-heavy.html | COMMODITIES | By Elizabeth M Fowler | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/discoveries-sportswear-in-soho-the-fine-art-of-jewelry-silver-to.html | DISCOVERIES | Angela Taylor | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/dollar-continues-to-gain-against-japans-currency-upward-pressure.html | Dollar Continues to Gain Against Japans Currency | By Junnosuke Ofusa Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/economic-scene-mideast-peace-impact-on-us.html | Economic Scene | Leonard Silk | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/einstein-evolving-yet-another-theory-maybe-people-will-think-i-am-a.html | EINSTEIN EVOLVING YET ANOTHER THEORY | By Clarence K Streit Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/european-leaders-upset-over-big-food-surpluses-food-glut-upsets.html | European Leaders Upset Over Big Food Surpluses | By Paul Lewis Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/exxon-rebuffs-canada-on-venezuela-oil-bid.html | Exxon Rebuffs Canada On Venezuela Oil Bid | By Henry Giniger Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/exxon-sets-crudeoil-sales-curb-company-wont-supply-other-concerns.html | Exxon Sets CrudeOil Sales Curb | By Anthony J Parisi | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/ferris-irks-broadcasters-over-pay-tv-childrens-shows-cited-intense.html | Ferris Irks Broadcasters Over Pay TV | By Les Brown Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/five-atomic-plants-ordered-shut-down-error-in-safety-estimate-found.html | FIVE ATOMIC PLANTS ORDERED SHUT DOWN | By Richard Halloran Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/for-the-british-in-northern-ireland-no-end-in-sight-soldiers-patrol.html | For the British in Northern Ireland No End in Sight | By William Borders Special to The New York times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/for-the-peacemakers-a-hopeful-turn-on-a-twisting-road-mood-in-cairo.html | For the Peacemakers a Hopeful Turn on a Twisting Road | By Bernard Gwertzman Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/foreign-affairs-breeders-and-the-bomb.html | FOREIGN AFFAIRS | By Albert Wohlstetter | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/frank-stops-casale-in-10-keeps-title.html | Frank Stops Casale in 10 Keeps Title | By Michael Katz Special to The New York Times | TX 215209 | 28934 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/from-out-of-the-west-caviar-making-caviar-on-the-west-coast.html | From Out of the West Caviar | By Craig Claiborne | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/ground-broken-for-a-skyscraper-on-park-avenue-3-office-tenants.html | Ground Broken For a Skyscraper On Park Avenue | By Carter B Horsley | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/how-sohio-plan-went-awry-talks-get-tangled.html | How Sohio Plan Went Awry | By Pamela G Hollie Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/hunter-consoles-yankees-felt-all-right-hitting-the-corners-yankees.html | Hunter Consoles Yankees | By Steve Cady Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/indiana-and-ohio-state-get-nit-byes.html | Indiana and Ohio State Get NIT Byes | By Sam Goldaper | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/islanders-romp-72-westfall-is-retiring-fourth-3goal-game-islanders.html | Islanders Romp 72 Westfall Is Retiring | By Gerald Eskenazi Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/its-time-for-the-eating-of-the-greens-its-time-for-the-eating-of.html | Its Time For the Eating Of the Greens | By Mimi Sheraton | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/jailed-sweepstakes-winner-still-fighting-irs-bill-justice-wouldnt.html | Jailed Sweepstakes Winner Still Fighting IRS Bill | By Wallace Turner Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/jazz-jackson-alexander.html | Jazz Jackson Alexander | By John S Wilson | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/jc-penney-net-off-131-in-quarter-48-in-year-penn-central.html | EARNINGS | By Clare Mreckert | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/jersey-is-preparing-to-spend-600-million-in-transit-plan-situation.html | Jersey Is Preparing to Spend 600 Million in Transit Plan | By Martin Waldron Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/job-programs-for-black-youths-need-coordination-experts-say-young.html | Job Programs for Black Youths Need Coordination Experts Say | By Robert Reinhold | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/judge-denies-suit-to-stop-waterway-construction-says-it-was-filed.html | Judge Denies Suit to Stop Waterway Construction | By Wayne King Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/katharine-taylor-90-a-figure-in-education-in-us-and-overseas.html | Katharine Taylor 90 A Figure in Education In US and Overseas | By Thomas W Ennis | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/labor-sues-on-federal-pay-guide-curb-mandatory-meany-charges.html | Labor SuesOn FederalPay Guide | By Philip Shabecoff Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/lear-to-make-own-films.html | Lear to Make Own Films | By Aljean Harmetz Special to The New York Times | TX 215209 | 28934 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/library-trustees-bridling-at-a-performance- audit-trying-to-figure.html | Library Trustees Bridling At a Performance Audit | By Maurice Carroll | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/market-place-oil-producers-assets-at- issue.html | Market Place | Robert Metz | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/metropolitan-diary-spring- breakthrough.html | Metropolitan Diary | Lawrence Van Gelder | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/middleincome-families-facing-housing- barriers-too-much-and-too.html | MiddleIncome Families Facing Housing Barriers | By Michael Goodwin | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/miller-hints-fed-opposes-hostile-bank- takeovers-discussion-called.html | Miller Hints Fed Opposes Hostile Bank Takeovers | By Robert A Bennett | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/minority-preference-may-end.html | Minority Preference May End | By Janet Battaile Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/mugger-who-pushed-woman-onto-tracks- indicted-in-a-2d-case.html | Mugger Who Pushed Woman Onto Tracks Indicted in a 2d Case | By Wolfgang Saxon | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/music-orpheus-players.html | Music Orpheus Players | By John Rockwell | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/news-of-the-theater-murder-at-johnsons- booked-into-golden-zulu.html | News of the Theater | By John Corry | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/one-more-spy-case-reported-by-bonn- incovering-of-46-suspects-called.html | ONE MORE SPY CASE REPORTED BY BONN | By John Vinocur Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/opera-unplanned-debut.html | Opera Unplanned Debut | By Raymond Ericson | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/panel-in-congress-hears-koch-stress- urbanaid-needs.html | Panel in Congress Hears Koch Stress Urban Aid Needs | By Steven R Weisman Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/people-in-business-executive-hunter-says- moving-is-a-big-barrier.html | PEOPLE IN BUSINESS | Leonard Sloane | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/per-haekkerup-dies-at-age-of-63-danish- leader-and-un-diplomat-a.html | Per Haekkerup Dies at Age of 63 Danish Leader and UN Diplomat | By Joan Cook | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/personal-health.html | Personal Health | Jane E Brody | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/private-lives.html | Private Lives | John Leonard | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archiv es/prospects-for-overhaul-of-federal- communications-law-brighten.html | Prospects for Overhaul of Federal Communications Law Brighten | By Ernest Holsendolph Special to The New York Times | TX 215209 | 28934 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/protecting-us-companies-abroad.html | Protecting US Companies Abroad | By Michael Leapman | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/rebels-in-grenada-said-to-stage-coup-witness-tells-of-makeshift.html | REBELS IN GRENADA SAID TO STAGE COUP | By Joseph B Treaster | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/regents-chairs-draw-the-eminent-in-a-bargain-for-state-regents.html | Regents Chairs Draw the Eminent in a Bargain for State | By Edward B Fiske | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/revised-figures-point-to-rise-in-new-york-citys-jobs.html | Revised Figures Point to Rise in New York Citys Jobs | By Peter Kihss | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/safe-nuclear-waste-disposal-held-as-still-unsolved.html | Safe Nuclear Waste Disposal Held as Still Unsolved | By David Burnham Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/senators-appear-evenly-divided-on-curb-for-their-extra-income.html | Senators Appear Evenly Divided On Curb for Their Extra Income | By B Drummond Ayres Jr Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/sohio-cancels-a-pipeline-to-carry-alaskan-oil-from-coast-to-texas.html | Sohio Cancels a Pipeline to Carry Alaskan Oil From Coast to Texas | By Iver Peterson Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/sohio-move-affects-alaskan-oil-flow-transportation-cost-and-pricing.html | Sohio Move Affects Alaskan Oil Flow | By Edward Cowan Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/soviet-reported-to-add-to-load-missile-can-fire-missile-tested-in.html | Soviet Reported To Add to Load Missile Can Fire | By Richart Burt Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/st-louis-teachers-resume-work-after-adopting-pact.html | St Louis Teachers Resume Work After Adopting Pact | By Nathaniel Sheppard Jr Special to The New York Times | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/stage-marquis-of-keith-an-homme-fatale.html | Stage Marquis of Keith | By Richard Eder | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/stage-shepard-suicide-visual-music.html | Stage Shepard Suicide | By Mel Gussow | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/statements-by-carter-and-begin-on-talks-by-mr-begin-by-mr-carter-in.html | Statements by Carter and Begin on Talks | By Mr Carter In Israel | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/stocks-push-ahead-on-higher-volume-exxon-gm-and-sears-gain.html | Stocks Push Ahead on Higher Volume | By Vartanig G Vartan | TX 215209 | 28934 |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/supermarkets-in-transition-supermarkets-seeking-a-positive-image.html | Supermarkets in Transition Shaping a Positive Image | By Patricia Wells | TX 215209 | 28934 |

| Date | URL | Title | Author | Reg. | Number | |
|---|---|---|---|---|---|---|
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/technology-meter-helps-level-power-use.html | Technology | Phillip H Wiggins | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/three-top-scorers-miss-10491-loss-shortage-on-offense.html | Three Top Scorers Miss 10491 Loss | By Sam Goldaper | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/too-far-aims-at-real-divorce-story-inexpensive-locations.html | Too Far Aims at Real Divorce Story | By Tom Buckley | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/tv-romeo-and-juliet.html | TV Romeo and Juliet | By John J OConnor | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/two-churches-take-step-toward-union-disciples-of-christ-and-the.html | TWO CHURCHES TAKE STEP TOWARD UNION | By George Vecsey Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/unofficial-us-links-to-taiwan-approved-by-house-and-senate-congress.html | Unofficial US Links To Taiwan Approved By House and Senate | By Warren Weaver Jr Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/us-indian-ocean-plans-assailed.html | US Indian Ocean Plans Assailed | By Robert Trumbull Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/us-is-studying-busshelter-deal-for-any-conflict-city-aides-role-in.html | US Is Studying BusShelter Deal For Any Conflict | By Charles Kaiser | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/us-report-clears-cleveland-bank-in-dispute-involving-citys-default.html | US Report Clears Cleveland Bank In Dispute Involving Citys Default | By Judith Miller Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/us-says-its-instructors-in-yemen-will-avoid-combat-troop.html | US Says Its Instructors in Yemen Will Avoid Combat | By Bernard Weinraub Special to The New York Times | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/washington-by-henry-kissinger.html | WASHINGTON | With James Reston | TX 215209 | 28934 | |
| 3/14/1979 | https://www.nytimes.com/1979/03/14/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 215209 | 28934 | |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/5-senators-bid-energy-chief-leave-democrats-see-mismanagement.html | 5 Senators Bid Energy Chief Leave | By Warren Weaver Jr Special to The New York Tlmes | TX 215196 | 28929 | |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/64-honored-for-aiding-others-in-danger-on-subway-had-done-something.html | The New York TimesWilliam E Sawa | By Glenn Fowler | TX 215196 | 28929 | |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/a-cloud-over-the-leipzig-fair-compensation-deals-big-debt-hamper.html | A Cloud Over the Leipzig Fair | By John Geddes Special to The New York Times | TX 215196 | 28929 | |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/a-new-distribution-in-world-oil-sales-perils-us-imports-companies-a.html | ANEW DISTRIBUTION IN WORLD OIL SALES PERILS US IMPORTS | By Steven Rattner Special to The New York Times | TX 215196 | 28929 | |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/a-true-march-day-from-ahhh-to-brrr.html | A True March Day From Ahhh to Brrr | By Judith Cummings | TX 215196 | 28929 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/a-weary-president-thanks-legislators-he-says-their-backing.html | A WEARY PRESIDENT THANKS LEGISLATORS | By Bernard Weinraub Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/about-little-ferry-keeping-the-diner-griddle-warm-with-memories.html | About Little Ferry | By Francis X Clines Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/abroad-at-home-how-it-happened.html | ABROAD AT HOME How It Happened | By Anthony Lewis | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/advertising-new-drug-tome-for-consumers-better-business-bureaus.html | Advertising | Philip H Dougherty | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/appeals-court-reserves-decision-on-a-challenge-to-schoolbus-pact.html | Appeals Court Reserves Decision on a Challenge to SchoolBus Pact | By Marcia Chambers | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/art-treasure-bindings.html | Art Treasure Bindings | By John Russell | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/article-1-no-title.html | Hers | Erica Abeel | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/at-a-typical-teheran-hotel-500-employees-and-3-guests-no-order-to.html | At a Typical Teheran Hotel 500 Employees and 3 Guests | By Gregory Jaynes Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/auto-industry-asks-a-house-panel-to-relax-new-fueleconomy-rule-80.html | Auto Industry Asks a House Panel To Relax New FuelEconomy Rule | By Richard D Lyons Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/backgammon-remembering-interpreting-to-learn-from-past-errors.html | Backgammon | By Paul Magriel | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/ballesteross-golf-swing-rated-incomparable-by-henry-cooper-1000.html | Ballesteross Golf Swing Rated Incomparable by Henry Cooper | By James Tuite Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/ballet-bejart-wayfarer.html | Ballet Bjart Wayfarer | By Jack Anderson | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/black-hole-reportedly-detected-at-core-of-the-milky-way-galaxy.html | Black Hole | By Walter Sullivan | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/bonn-said-to-plan-release-of-accused-war-criminals-officials-would.html | Bonn Said to Plan Release of Accused War Criminals | By John Vinocur Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/books-of-the-times-druids-are-like-sociologists.html | Books of The Times | By John Leonard | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/bridge-norfolk-to-yield-spotlight-for-annual-charity-event.html | Bridge | By Alan Truscott | TX 215196 | 28929 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/carter-is-said-to-put-new-us-aid-for-israel-and-egypt-at-4-billion.html | Carter Is Said to Put New US Aid For Israel and Egypt at 4 Billion | By Richard Burt Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/chinese-sell-fuel-to-us-company-selling-the-oil-in-east-asia.html | Chinese Sell Fuel To US Company | By Anthony J Parisi | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/committee-in-senate-votes-to-send-a-team-to-observe-rhodesia-vote.html | Committee in Senate Votes to Send A Team to Observe Rhodesia Vote | BY Graham Hovey Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/consumers-rush-to-buy-peakrate-certificates-peakrate-certificates.html | Consumers Rush to Buy PeakRate Certificates | By John H Allan | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/copy-of-jonestown-tape-reveals-how-jones-persuaded-900-to-die-copy.html | Copy of Jonestown Tape Reveals How Jones Persuaded 900 to Die | By Joseph B Treaster | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/dance-3-by-viola-farber.html | Dance 3 by Viola Farber | By Jennifer Dunning | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/design-notebook-madison-square-is-a-green-rip-in-the-citys-brick.html | Design Notebook | David Lowe | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/earnings-itts-4thquarter-net-increased-49-fw-woolworth.html | EARNINGS | By Clare M Reckert | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/editor-of-hbomb-article-says-us-acts-to-stifle-press-intimidation.html | Editor of HBomb Article Says US Acts to Stifle Press | By Douglas E Kneeland Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/education-could-pay.html | Education Could Pay | By Richard N Hughes | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/el-paso-denies-snag-in-pipeline-says-sohio-could-have-used-gas.html | E1 Paso Denies Snag In Pipeline | By Iver Peterson Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/energy-issues-up-in-quiet-day-sohios-stock-rebounds.html | Energy Issues Up in Quiet Day | By Vartanig G Vartan | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/essay-yemen-yeah-man.html | ESSAY Yemen Yeah Man | By William Safire | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/fed-to-act-shortly-on-bank-bids-congress-study-to-finish-later.html | Fed to Act Shortly on Bank Bids | By Judith Miller Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/flames-defeat-rangers-by-64-posting-6th-straight-at-garden-maloney.html | Flames Defeat Rangers by 64 Posting 6th Straight at Garden | By Parton Keese | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/foiling-the-burglar-locks-alarms-and-masking-vacant-homes.html | Foiling the Burglar Locks Alarms and Masking Vacant Homes | By Michael Decourcy Hinds | TX 215196 | 28929 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/gardening-pruning-its-best-to-beat-nature-to-it.html | GARDENING | By Richard W Langer | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/greatest-pair-of-hands-on-yankees-different-techniques-used.html | Greatest Pair of Hands | By Steve Cady Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/guitar-jumez-plays-contemporaries.html | Guitar jumez Plays Contemporaries | By Allen Hughes | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/illegal-trash-builds-milelong-ridge-in-the-bronx-illegal-garbage.html | Illegal Trash Builds MileLong Ridge in | By David Bird | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/illusion-of-prosperity-masking-southern-italys-problems-strident.html | Illusion of Prosperity Masking Southern Italys Problems | By Paul Hofmann Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/insulin-injection-system-said-to-raise-hopes-for-diabetics.html | Insulin Injection System Said to Raise Hopes fOr Diabetics | By Lawrence K Altman | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/irrepressible-new-york-state-appeals-judge-david-ross.html | Irrepressible New York State Appeals Judge | By Tom Goldstein | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/israeli-cabinet-accepts-changes-on-last-issues-blocking-a-treaty.html | ISRAELI CABINET ACCEPTS CHANGES ON LAST ISSUES BLOCKING A TREATY KNESSET VOTE IS LIKELY NEXT WEEK | By Jonathan Kandell Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/jenkins-wins-by-decision-punching-at-41-ratio.html | Jenkins Wins by Decision | By Michael Katz Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/koch-to-delay-signing-busshelter-contract-until-end-of-inquiries.html | Koch to Delay Signing BusShelter Contract Until End of Inquiries | By Charles Kaiser | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/ktel-tones-down-tv-shouting-ktel-is-toning-down-its-shouting-tv-ads.html | Ktel Tones Down TV Shouting | By Andrew H Malcolm Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/laotian-buddhists-exchief-87-is-given-refuge-in-a-thai-temple-monks.html | Laotian Buddhists | By Henry Kamm Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/lincoln-center-holds-class-for-the-bards-of-jhs-52.html | Lincoln Center Holds Class for the Bards of JHS 52 | By Dena Kleiman | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/lirr-lets-commuters-fulfill-a-childhood-dream-willing-to-share-many.html | LIRR Lets Commuters Fulfill a Childhood Dream | By Irvin Molotsky | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/lobbyists-join-forces-against-federal-disclosure-law.html | Lobbyists Join Forces Against Federal Disclosure Law | By Steven Vroberts Special to The New York Times | TX 215196 | 28929 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/market-place-tanker-stocks-outlook-bright.html | Market Place | Robert Metz | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/miss-gwyn-stands-out-as-east-stars-triumph-no-break-in-schedule.html | Miss Gwyn Stands Out As East Stars Triumph | By Al Harvin | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/mobil-oil-said-to-prepare-offer-for-general-crude-mobil-bid-is.html | Mobil Oil Said to Prepare Offer for General Crude | By Robert J Cole | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/naacps-leader-urges-sears-to-withdraw-suit-on-bias-laws-not-seeking.html | NAACPs Leader Urges Sears To Withdraw Suit on Bias Laws | By Thomas A Johnson Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/nyu-medical-center-acts-to-cut-costs-for-patients-a-risk-for.html | NYU Medical Center Acts to Cut Costs for Patients | By Ronald Sullivan | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/one-last-effort-in-jerusalem-talks-transformed-failure-into-success.html | One Last Effort in Jerusalem Talks Transformed Failure Into Success | By Bernard Gwertzman Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/ozawa-conducts-class-in-shanghai.html | Ozawa Conducts Class in Shanghai | By Harold C Schonberg Special to The New York Mows | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/pickfair-opens-to-a-new-audience-pickfair-opens-to-new-audience.html | Pickfair Opens to a New Audience | By Robert Lindsey | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/pipelines-end-shocks-california-plan-believed-near-approval-delayed.html | Pipelines End Shocks California | By Pamela G Hollie Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/plan-for-bonwit-site-gifts-at-what-price-an-appraisal-the-high-cost.html | Plan for Bonwit Site Gifts at What Price | By Paul Goldberger | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/quiet-mets-awakened-by-norman-familiar-number-quiet-mets-awakened.html | Quiet Mets AWakened By Norman | By Joseph Durso Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/redmens-looie-riding-bubble-sports-of-the-times.html | Redrnens Lowe Riding Bubble | Dave Anderson | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/regan-a-skeptic-on-plan-to-build-convention-hall-comptroller.html | Regan a Skeptic On Plan to Build Convention Hall | By Richard J Meislin Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/relief-recipients-rally-in-albany-for-aid-increase-but-gop-senators.html | Relief Recipients RaIly in Albany For Aid Increase | By Sheila Rule Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/ripped-off-by-aliens.html | Ripped Off By Aliens | By James Maher | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archives/sanitation-aide-and-union-head-in-accord-on-reclassifying-jobs.html | Sanitation Aide and Union Head In Accord on Reclassifying Jobs | By Edward Ranzal | TX 215196 | 28929 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/sights-and-sounds-of-ceramics.html | Sights and Sounds Of Ceramics | By Roslyn Siegel | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/south-africa-strike-ebbs.html | South Africa Strike Ebbs | By John F Burns Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/st-louis-pupils-return-talking-of-vacations-that-are-not-to-be.html | St Louis Pupils Return Talking Of Vacations That Are Not to Be | By Nathaniel Sheppard Jr Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/stage-coriolanus-frustrated-general.html | Stage Coriolanus | By Richard Eder | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/the-painted-wall-architecture-comes-indoors-the-painted-wall-brings.html | The Painted Wall Architecture Comes Indoors | By Suzanne Slesin | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/town-meetings-still-work-in-traditional-new-england-new-hampshires.html | Town Meetings Still Work In Traditional New England | By Michael Knight Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/tribunal-interrogates-former-iran-premier-key-adviser-of-shah.html | Tribunal Interrogates Former Iran Premier Key Adviser of Shah | By John Kifner Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/us-is-investigating-alleged-embezzlement-at-nbc-fbi-to-be-called-in.html | US Is Investizating Alleged Embezzlement at NBC | By Ralph Blumenthal | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/us-is-said-to-accept-a-direct-role-in-talks-on-palestinian-home.html | US IsSaid to Accept a Direct Role In Talks on Palestinian Home Rule | By Christopher S Wren Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/vintage-aircraft-fine-champagne-vintage-aircraft-and-fine-champagne.html | Vintage Aircraft Fine Champagne | By Enid Nemy | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/violent-klan-group-gaining-members-submachine-gun-held-aloft-banned.html | Violent Klan Group Gaining Members | By Wayne King Special to The New York Times | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/violinists-zukerman-and-perlman-team-up.html | Violinists Zukerman And Perlman Team Up | By Raymond Ericson | TX 215196 | 28929 |
| 3/15/1979 | https://www.nytimes.com/1979/03/15/archiv es/war-in-western-sahara-seen-intensifying-guerrillas-grow-bold.html | War in Tgestern Sahara Seen Intensifying | By James M Markham  Special to The New York Times | TX 215196 | 28929 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/62-victory-creates-nhl-point-tie-even-with-canadiens.html | 62 Victory Creates NHL Point Tie | By Deane McGowen Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/a-calypso-rhythm-on-the-piano-keys-a-question-of-feeling-good.html | A Calypso Rhythm On the Piano Keys | By John S Wilson | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/a-step-toward-parity-on-garment-alterations-no-action-in-new-york.html | A Step Toward Parity on Garment Alterations | By Isadore Barmash | TX 215210 | 28935 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/a-wine-list-fit-for-a-dodinbouffant.html | A Wine List Fit for a DodinBouffant | By Frank Prial | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/advertising-new-army-recruiting-campaign.html | Advertising | Philip H Dougherty | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/american-symphony-lives-up-to-its-name-pulitzer-prize-visions.html | American Symphony Lives Up To Its Name | By Raymond Ericson | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/an-unwelcome-alabama-guest-radioactive-gas-in-many-homes.html | An Unwelcome Alabama Guest Radioactive Gas in Many Homes | By Howell Raines Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/approaches-to-the-problem-of-jobs-for-young-blacks-urban-affairs.html | Approaches to the Problem Of Jobs for Young Blacks | By Roger Wilkins | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/art-ben-nicholson-in-sum-in-brooklyn.html | Art Ben Nicholson In Sum in Brooklyn | By John Russell | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/art-people-witkin-displays-favorite-photos.html | Art People | Vivien Raynor | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/art-sculptural-trips-into-built-fantasies.html | Art Sculptural Trips  Into Built | By Grace Glueck | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/at-the-movies-fonda-tilts-forces-of-nuclear-energy-in-china.html | At the Movies | Tom Buckley | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/at-yeshiva-u-7-women-join-husbands-in-graduate-studies-better.html | At Yeshiva U 7 Women Join Husbands in Graduate Studies | By George Vecsey | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/auctions-a-gross-of-lalique-glasses.html | Auctions | Rita Reif | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/baker-to-show-leadership-plans-to-keep-senate-post-laxalt-is.html | Baker to Show Leadership Plans to Keep Senate Post | By Steven Ratiner Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/books-little-flower-bluegrass-at-loeb-center.html | Books Little Flower | By Herbert Mitgang | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/books-of-the-times-haphazard-mix-unanswered-questions.html | Books of TheTimes | By Allen Hughes | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/bridge-scores-show-a-high-level-of-play-in-grand-national.html | Bridge | By Alan Truscott Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/britain-signs-accord-on-taxes-with-us-major-focus-is-california.html | Britain Signs Accord On Taxes With US | By Robert D Hershey Jr Special to The New York Times | TX 215210 | 28935 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/broadway-a-disco-musical-will-boogie-into-the-minskoff-in-may.html | Broadway | John Corry | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/budget-office-sees-rise-in-us-outlays-higher-anticipated-spending.html | BUDGET OFFICE SEES RISE IN US OUTLAYS | By Edward Cowan Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/campaigns-for-car-pools-falter-in-tristate-region-public-has-not.html | Campaigns for Car Pools Falter in Tristate Region | By Shawn G Kennedy | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/carter-aides-to-fly-to-arab-lands-in-bid-for-treaty-support.html | CARTER AIDES TO FLY TO ARAB LANDS IN BID FOR TREATY SUPPORT | By Bernard Gwertzman Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/carter-legislation-on-elections-gets-off-to-a-shaky-start-in.html | Carter Legislation on Elections Gets Off to a Shaky Start in Congress | By Warren Weaver Jr Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/celebrating-st-patrick-and-his-cathedral-a-great-day-for-the-irish.html | Celebrating St Patrickand His Cathedral | By Judith Cummings | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/city-will-spend-million-a-week-on-pupils-cabs-macchiarola-tallies.html | City Will Spend Million a Week On Pupils | By Marcia Chambers | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/commodities-silver-prices-up-sharply-wheat-soybeans-climb-short.html | COMMODITIES Silver Prices Up Sharply Wheat Soybeans Climb | By Elizabeth M Fowler | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/connecticut-banks-fight-outofstate-incursion-bankers-fight.html | Connecticut Banks Fight OutofState Incursion | By Richard L Madden Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/corporate-earnings-reported.html | Corporate Earnings Reported | SPECIAL TO THE NEW YORK TIMES | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/court-delays-hearing-on-call-to-ban-article-on-hydrogen-bombs.html | Court Delays Hearing On Call to Ban Article On Hydrogen Bombs | By Douglas E Kneeland Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/credit-markets-bond-traders-marking-times-is-the-fed-tightening.html | CREDIT MARKETS Bond Traders Marking Time | By John H Allan | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/dayan-predicts-a-key-role-for-us-in-negotiating-palestinian.html | Dayan Predicts a Key Role for US In Negotiating Palestinian Solution | By Jonathan Kande Ll Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/demonstrators-in-city-back-iranian-womens-rights.html | Demonstrators In City Back Iranian Womens Rights | By Judith Cummings | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/earnings-bp-profits-up-in-4th-quarter-and-year-sony.html | EARNINGS BP Profits Up in 4th Quarter and Year | By Clare M Reckert | TX 215210 | 28935 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/esposito-scores-4-as-bruins-fall-fifth-4goal-game.html | Esposito Scores 4 as Bruins Fall | By Parton Keese Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/exnbc-figures-may-soon-enter-pleas-in-inquiry-deals-with-us.html | ExNBC Figures May Soon Enter Pleas in Inquiry | By Ralph Blumenthal | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/expremiers-death-asked-at-iran-trial-longtime-aide-of-shah-appeals.html | EXPREMIERS DEATH ASKED AT IRAN TRIAL | By Gregory Jaynes Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/face-of-the-city-stares-out-in-130-years-of-photos-witty-social.html | Face of the City Stares Out in 130 Years of Photos | By Jennifer Dunning | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/faculty-union-at-boston-university-votes-a-strike-wage-demands.html | Faculty Union at Boston University Votes a Strike | By Michael Knight Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/far-from-supine.html | Tar From Supine | By Joseph J Sisco | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/federal-neighborhood-panel-urges-new-policies-to-help-communities.html | Federal Neighborhood Panel Urges New Policies to Help Communities | By Robert Reinhold Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/forecast-of-popes-reign-on-issues-encyclicals-views-are-close-to.html | Forecast of Popes Reign | By Kenneth A Briggs | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/from-a-mens-designer-easy-clothes-for-women-shapes-remain-simple.html | From a Mens Designer Easy Clothes for Women | By Bernadine Morris | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/full-inquiry-set-in-citys-action-on-bus-shelters-decision-to-delay.html | Full Inquiry Set In Citys Action On Bus Shelters | By Charles Kaiser | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/gingerly-schmidt-moves-to-assume-greater-world-role-guadeloupe-the.html | Gingerly Schmidt Moves to Assume Greater World Role | By John Vinocur Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/hasidic-rabbis-march-in-protest-against-jerusalem-road-project.html | Hasidic Rabbis March in Protest Against Jerusalem Road Project | By Peter Kihss | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/homecoming-for-a-yankee-fan-sports-of-the-times-the-view-from.html | Homecoming for a Yankee Fan | Red Smith | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/house-backs-a-rise-in-debt-limit-of-us-after-budget-fight-32.html | HOUSE BACKS A RISE IN DEBT LIMIT OF US AFTER BUDGET FIGHT | By B Drummond Ayres Jr Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/houseman-in-rift-with-paper-chase.html | Houseman in Rift With Paper Chase | By Les Brown | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/in-the-nation-statehouse-fever.html | IN THE NATION Statehouse Fever | By Tom Wicker | TX 215210 | 28935 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/indiana-state-arkansas-gain-midwest-final-bird-scores-29-bird-not.html | Indiana State Arkansas Gain Midwest Final | By Gordon S White Jr Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/iran-selling-oil-below-spot-price-several-export-contracts-reflect.html | Iran Selling Oil Below Spot Price | By Anthony J Parisi | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/irans-women-fought-won-and-dispersed-no-recognized-leader-appeal.html | Irans Women Fought Won And Dispersed | By John Kifner Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/jewish-rep-stages-loyalties-galsworthys-merchant-of-venice-deals.html | Jewish Rep Stages Loyalties | By Robin Brantley | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/market-place-rich-potential-of-collectibles.html | Market Place | Robert Metz | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/market-up-as-energy-issues-star-dow-gains-165-glamours-slide.html | Market Up As Energy Issues Star | By Vartanig G Vartan | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/money-supply-indicators-rose-strongly-in-week-monetary-base-figures.html | Money Supply Indicators Rose Strongly in Week | By Robert A Bennett | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/mrs-holzer-guilty-on-7-fraud-charges-jury-convicts-investorproducer.html | MRS HOLZER GUILTY ON 7 FRAUD CHARGES | By Robert D McFadden | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/munch-show-at-the-modern-is-a-small-gem-masterworks-of-munch-is-a.html | Munch Show At the Modern Is a Small Gem | By Hilton Kramer | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/museum-offers-fossil-games-bronto-bingo-highlights-fossil-games-at.html | Museum Offers Fossil Games | By Nan Robertson | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/music-parnassian-ives.html | Music Parnassian Ives | By Joseph Horowitz | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/net-outlook-for-cbs-a-surprise-50-drop-would-top-projections.html | Net Outlook For CBS A Surprise | By Edwin McDowell | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/new-miss-marker-a-small-town-girl.html | New Miss Markers Small Town Girl | By Judy Klemesrud | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/new-york-trade-zone-supported-wallich-backs-banking-plan.html | New York Trade Zone Supported | By Judith Miller Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/nicklaus-finding-the-groove-call-to-coach-the-first-step.html | Nicklaus Finding the Groove | By James Tuite Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/nigeria-wary-on-lifting-oil-cost-nigeria-wary-of-lifting-crude-oil.html | Nigeria Wary on Lifting Oil Cost | By Carey Winfrey  Special to The New York Times | TX 215210 | 28935 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/notes-on-people-jeffrey-bell-will-head-economic-research-foundation.html | Notes on People | Jeffrey Bell | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/on-catcherrich-yankees-munson-still-king-its-munsons-job.html | On CatcherRich Yankees Munson Still King | By Steve Cady Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/one-man-is-killed-when-derelict-deaf-group-clash-in-subway-train.html | One Man Is Killed When Derelict Deaf Group Clash in Subway Train | By Robert Mcg Thomas Jr | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/otb-chief-terms-koch-arrogant-and-condemns-backing-of-casinos.html | OTB Chief Terms Koch Arrogant And Condemns Backing of Casinos | By Maurice Carroll | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/outcome-of-alberta-vote-a-bad-omen-for-trudeau.html | Outcome of Alberta Vote a Bad Omen for Trudeau | By Andrew H Malcolm Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/panel-bars-inquiry-on-carters-campaign-finances.html | Panel Bars Inquiry on Carters Campaign Finances | By Marjorie Hunter Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/papal-encyclical-declares-church-guards-freedom-theology.html | Papal Encyclical Declares Church Guards Freedom | By Henry Tanner Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/publishing-a-new-leaf-for-small-press-fair.html | Publishing A New Leaf For Small Press Fair | By Thomas Lask | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/red-sox-score-4-in-ninth-and-beat-standpat-mets-comes-up-empty.html | Red Sox Score 4 in Ninth And Beat StandPat Mets | By Joseph Durso Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/restaurants-child-proteges-down-from-boston.html | Restaurants | Mimi Sheraton | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/rumsfelds-remedy-for-searle-chief-is-ending-companys-indigestion.html | Rumsfelds Remedy for Searle | By William Robbins Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/rutgers-collects-payoff-for-a-gamble-on-bailey-was-only-avergae.html | Rutgers Collects Payoff For a Gamble on Bailey | By Malcolm Moran special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/shanghai-youths-use-boston-symphony-visit-for-protest-incident-on.html | Shanghai Youths Use Boston Symphony Visit for Protest | By Harold C Schonberg Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/soviet-reported-to-be-transporting-vietnamese-forces-and-equipment.html | Soviet Reported to Be Transporting Vietnamese Forces and Equipment | By Henry Kamm Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archives/soviet-says-us-is-using-treaty-to-bolster-influence-in-mideast.html | Soviet Says US Is Using Treaty To Bolster influence in Mideast | By David K Shipler Special to The New York Times | TX 215210 | 28935 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/speedier-deregulation-for-truckers-seen-if-teamsters-break-pay.html | Speedier Deregulation for Truckers Seen if Teamsters Break Pay Limits | By Philip Shabecoff Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/stage-spokesong-spins-cycle-of-belfast-built-for-two.html | Stage Spokesong | By Richard Eder | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/stein-urges-dropping-homerelief-program-to-save-286-million-finding.html | Stein Urges Dropping HomeRelief Program To Save 286 Million | By Glenn Fowler | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/tanker-splits-off-nova-scotia-coast-crew-reported-safe.html | Tanker Splits Off Nova Scotia Coast | By Donald G McNeil Jr | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/the-making-of-brazils-president-a-soldiers-aboutface-speaking.html | The Making of Brazils President A Soldiers AboutFace | By Warren Hoge Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/the-pop-life-nicolette-a-first-album-from-the-west.html | The Pop Life | John Rockwell | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/the-problem-of-managing-properties-seized-by-city.html | About Real Estate | By Alan S Oser | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/the-urban-widow-i-realized-i-didnt-want-to-marry-again-several.html | The Urban Widow I Realized I Didnt Want to Marry Again | By Enid Nemy | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/theater-as-adventure-an-uncommon-guide-theater-as-adventure-an.html | Theater as Adventure An Uncommon Guide | By Mel Gussow | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/to-fuel-investment-in-business.html | To Fuel Investment in Business | By Charles Mcc Mathias Jr | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/treaty-is-approved-by-egypts-cabinet-cairo officials-drafting-list.html | TREATY IS APPROVED BY EGYPTS CABINET | By Christopher S Wren Special to The New York Times | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/tv-weekend-natalie-wood-sparks-abcs-cracker-factory.html | TV Weekend | By John J OConnor | TX 215210 | 28935 |
| 3/16/1979 | https://www.nytimes.com/1979/03/16/archiv es/washington-footnote-to-history.html | WASHINGTON Footnote To History | By James Reston | TX 215210 | 28935 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archiv es/4-of-5-golden-gloves-champions-keep-their-titles-moore-wins-4th.html | 4 of 5 Golden Gloves Champions Keep Their Titles | By Deane McGowen | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archiv es/a-bridge-from-diaghilev-to-era-of-modern-dance-an-appreciation.html | A Bridge From Diaghilev To Era of Modern Dance | By Anna Kisselgoff | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archiv es/a-changed-santana-band-presents-its-new-sound.html | A Changed Santana Band Presents Its New Sound | By Robert Palmer | TX 215208 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/a-little-assembly-race-on-si-draws-big-attention.html | A Little Assembly Race on SI Draws Big Attention | By Maurice Carroll | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/about-new-york-an-ode-to-humility.html | About New York | By Francis X Clines | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/alis-1-million-exhibition-sports-of-the-times-no-headgear-no-big.html | Alis 1 Million Exhibition | Dave Anderson | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/all-about-grandma-and-grandpa-in-oklahoma.html | All About Grandma and Grandpa in Oklahoma | By Albert Haley | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/americans-patents-off-total-to-foreigners-up-down-more-than-4000.html | Americans | By Stacy V Jones Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/amins-ugandan-foes-set-talks-for-a-campaign-against-regime-arabs.html | Amins Ugandan Foes Set Talks For a Campaign Against Regime | By Graham Hovey Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/appraisals-are-mixed-in-yankee-bull-pen-operation-delayed-him.html | Appraisals Are Mixed in Yankee Bull Pen | By Steve Cady Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/assistance-sought-for-carey-oil-terms-of-agreement-discussed.html | Assistance Sought for Carey Oil | By Robert J Cole | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/at-t-vs-the-regulators-overseers-seen-as-hangmen-or-santas.html | ATT vs the Regulators | By Nr Kleinfield | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/ayatollah-orders-halt-to-executions-and-closed-trials-victory-for.html | AYATOLLAH ORDERS HALT TO EXECUTIONS AND CLOSED TRIALS | By Gregory Jaynes Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/barre-wins-a-test-on-steel-cut-lefts-censure-fails-in-france.html | Barre Wins A Test on Steel Cut | By Paul Lewis Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/books-of-the-times-falling-into-love-reflex-like-an-animal.html | Books of The Times Falling Into Love | By Anatole Broyard | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/boston-symphony-moves-on-to-peking-classes-discussed-interpreter.html | Boston Symphony Moves on to Peking | By Harold C Schonberg Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/brewery-plan-splits-mennonite-area-industrialization-feared.html | Brewery Plan Splits Mennonite Area | By Ben A Franklin Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/bridge-transplanted-new-yorkers-win-grand-national-event.html | Bridge | By Alan Truscott Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/bringing-the-irish-together.html | Bringing the Irish Together | By Michael OKennedy | TX 215208 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/capital-of-brazil-all-grown-up-but-with-no-place-to-go-the-talk-of.html | Capital of Brazil All Grown Up but With No Place to Go | By Warren Hoge Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/carter-to-confer-at-camp-david-on-energy-issue-an-educational.html | Carter to Confer At Camp David On Energy Issue | By Terence Smith Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/city-faces-suit-over-the-issue-of-bus-shelters-goldin-retains.html | City Faces Suit Over the Issue Of Bus Shelters | By Charles Kaiser | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/con-ed-ordered-to-set-up-a-rate-for-its-big-users-psc-seeks.html | Con Ed Ordered To Set Up a Rate For Its Big Users | By E J Dionne Jr Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/corporate-earnings-reported.html | Corporate Earnings Reported | SPECIAL TO THE NEW YORK TIMES | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/corral-rule-irks-horse-owners-on-li-a-goat-but-nobody-minds.html | Corral Rule Irks Horse Owners on LI | By John T McQuiston Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/dodgers-shut-out-mets.html | Dodgers Shut Out Mets | By Joseph Durso Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/exlegislator-is-selected-for-chief-justice-in-jersey-more-liberal.html | ExLegislator Is Selected For Chief Justice in Jersey | By Martin Waldron Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/faa-announces-a-plan-to-strengthen-air-safety-fewer-reports.html | FAA Announces a Plan To Strengthen Air Safety | By Richard Witkin Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/fed-lets-foreigners-buy-banks-marine-midland-two-other-deals-win.html | Fed Lets Foreigners Buy Banks | By Clyde H Farnsworth Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/fertilization-of-a-human-in-laboratory-is-backed-final-decision-by.html | Fertilization of a Human In Laboratory Is Backed | By Harold M Schmeck Jr Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/hair-for-spring-keeping-it-simple.html | Hair for Spring Keeping It Simple | By Angela Taylor | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/in-trousers-is-fantasies-of-a-boy-14.html | In Trousers Is Fantasies Of a Boy 14 | By Richard Eder | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/inquiry-at-nbc-focuses-on-role-of-unit-managers-job-has-little.html | Inquiry at NBC Focuses on Role of Unit Managers | By Les Brown | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/issue-and-debate-right-of-professionals-to-advertise-their-services.html | Issue and Debate Right of Professionals to Advertise Their Services | By Barbara Slavin | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/jean-monnet-90-architect-of-european-unity-dies-jean-monnet-dead-at.html | Jean Monnet 90 Architect of European Unity Dies | By Alden Whitman | TX 215208 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/job-seekers-ploy-bob-no-roberto-si-an-edge-for-promotion-im-taking.html | Job Seekers Ploy Bob | By Richard D Lyons Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/justice-agency-reportedly-seeking-prosecutor-for-carter-loan.html | Justice Agency Reportedly Seeking Prosecutor for Carter Loan Inquiry | By Nicholas M Hor Rock Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/kratzert-up-by-1-at-doral-kratzert-leads-at-doral-by-1-tapie-second.html | Kratzert Up by 1 At Doral | By James Tuite Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/laos-says-that-chinese-troops-have-crossed-into-its-territory.html | Laos Says That Chinese Troops Have Crossed Into Its Territory | By Henry Kamm Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/leonide-massine-dies-leonide-massine-choreographer-dies-from.html | Leonide Massine Dies | By Don McDonagh | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/military-leaves-by-city-workers-to-be-checked-investigation-is.html | Military Leaves By City Workers To Be Checked | By Leonard Buder | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/moscow-vetoes-un-peace-call-for-both-vietnam-and-cambodia.html | Moscow Vetoes U N Peace Call For Both Vietnam and Cambodia | By Robin Herman Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/new-york-state-bars-burning-of-dirty-oil-by-con-ed-and-others-new.html | New York State Bars Burning of Dirty Oil By Con Ed and Others | By Diane Henry | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/observer-state-with-five-sides.html | OBSERVER State With Five Sides | By Russell Baker | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/oil-issues-lead-gains-in-market-profit-outlook-lures-investors.html | Oil Issues Lead Gains In Market | By Vartanig G Varian | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/otb-panel-split-on-kochs-move-to-oust-director-matter-of-principle.html | OTB Panel Split On Kochs Move To Oust Director | By Judith Cummings | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/park-testifies-he-lied-repeatedly-to-protect-passman.html | Park Testifies He Lied Repeatedly to Protect Passman | By Howell Raines Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/patents-car-phone-service-widened.html | Patents | Stacy V Jones | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/patrick.html | Patrick | By Francis Sweeney | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/petrocanada-takes-on-exxon-stirring-debate.html | PetroCanada Takes On Exxon Stirring Debate | By Henry Giniger Special to The New York Times | TX 215208 | 28936 |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/policemen-to-ride-all-subway-trains-on-nighttime-runs-patrols-for.html | POLICEMEN TO RIDE ALL SUBWAY TRAINS ON NIGHTTIME RUNS | By Anna Quindlen | TX 215208 | 28936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/problem-for-a-seashelling-mecca-too-many-visitors-with-shovels.html | Problem for a Seashelling Mecca Too Many Visitors With Shovels | By Jon Nordheimer Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/report-proposes-top-state-aides-get-a-14-raise-also-urges-40.html | Report Proposes Top State Aides Get a 14 Raise | By Richard J Meislin Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/resentment-growing-in-nigerias-north-a-world-away-from-south.html | Resentment Growing in Nigerias North a World Away From South | By Carey Winfrey Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/sadat-says-he-wants-just-one-pact-ceremony-not-3-cairo-expects.html | Sadat Says He Wants Just One Pact Ceremony Not | By Earleen Tatro Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/sinai-pullout-cost-put-near-4-billion-israeli-sees-defense-chiefus.html | SINAI PULLOUT COST PUT NEAR 4 BILLION | By Bernard Weinraub Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/south-africa-scandals-key-figure-is-accused-of-theft-of-secret.html | South Africa Scandals Key Figure Is Accused of Theft of Secret Funds | By John F Burns Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/soviet-maneuvers-reported-near-the-china-border-chinese-troop.html | Soviet Maneuvers Reported Near the China Border | By Richard Burt Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/studying-with-the-tv-on-tuning-in-more-than-the-basics-a-national.html | Studying With the TV On Tuning In More Than the Basics | By Leslie Maitland | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/subject-of-us-criticism-assails-shutdown-of-5-nuclear-reactors.html | Subject of US Criticism Assails Shutdown of 5 Nuclear Reactors | By David Burnham Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/subwaycrime-statistics-up-transit-agency-confirms-increase-in.html | SubwayCrime Statistics Up Transit Agency Confirms | By Robert D McFadden | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/syracuse-eliminated-shot-by-mckoy-thwarts-rutgers-st-johns-and-penn.html | Syracuse Eliminated Shot by McKoy Thwarts Rutgers | By Malcolm Moran Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/the-yukon-fabled-land-of-brawling-men-now-has-a-woman-in-charge-a.html | The Yukon Fabled Land of Brawling Men Now Has a Woman in Charge | By Andrew H Malcolm Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/toledo-within-point-before-irish-rally-lsu-ousted-physical-battle.html | Toledo Within Point Before Irish Rally LSU Ousted | By Gordon S White Jr Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/torture-of-ulster-prisoners-indicated-in-british-report.html | Torture of Ulster Prisoners Indicated in British Report | By William Borders Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/trading-terminated-in-wheat-contract-wheat-contract-terminated.html | Trading Terminated In Wheat Contract | By William Robbins Special to The New York Times | TX 215208 | 28936 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/turkey-announces-austerity-plan-but-wont-devalue-currency-now-other.html | Turkey Announces Austerity Plan But Wont Devalue Currency Now | By David A Andelman Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/us-speeds-pumps-for-oil-reserve-onefourth-of-shortage.html | US Speeds Pumps for Oil Reserve | By Richard Halloran Special to The New York Times | TX 215208 | 28936 | |
| 3/17/1979 | https://www.nytimes.com/1979/03/17/archives/writer-says-expremier-on-trial-helped-free-iranian-intellectuals.html | Writer Says ExPremier on Trial Helped Free Iranian Intellectuals | By Linda Charlton Special to The New York Times | TX 215208 | 28936 | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/20-oils-by-kandinsky-in-first-western-show-ladies-in-crinolines.html | 20 Oils by Kandinsky In First Western Show | By Andreas Freund | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/42d-street-new-dance-by-rinker.html | 42d Street New Dance By Rinker | By Jennifer Dunning | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/5-test-houses-on-long-island-five-houses-in-a-solarelectric-test-on.html | 5 Test Houses on Long Island | By John McQuiston | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-747-of-ones-ownny-to-paris-in-solitary-splendor.html | A 747 of Ones Own N Y to Paris in Solitary Splendor | By Dale Harris | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-city-bleeding-naples.html | A City Bleeding | By Richard Rovere | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-generation-of-lost-scholars-scholars.html | A GENERATION OF LOST SCHOLARS | By Darcy OBrien | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-life-of-letters-oconnor.html | A Life of Letters | By Richard Gilman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-low-rating-for-readiness-within-nato-military-analysis.html | A Low Rating For Readiness Within NATO | By Drew Middleton | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-not-so-happy-holiday-in-sunny-acapulco-what-did-we-find.html | A Not So Happy Holiday In Sunny Acapulco | By Edwin Newman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-premiere-of-teak-by-bejart.html | A Premiere Of Teak By Bejart | By Anna Kisselgoff | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-singers-4-concerts-in-10-days.html | A Singers 4 Concerts In 10 Days | By John S Wilson | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-tough-new-president-took-office-last-week-brazil-tastes-democracy.html | A Tough New President Took Office Last Week | By Warren Hoge | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/a-wall-of-glass-in-connecticut-a-wall-of-glass-in-connecticut.html | A Wall of Glass in Connecticut | By Andree Brooks | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/almost-10000-birds-found-dead-upstate-cause-is-being-sought-almost.html | Almost 10000 Birds Found Dead Upstate Cause Is Being Sought | By Pranay Gupte | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/an-american-international.html | An American International | By Eric Salzman | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/apartheid-mighty-but-doomed.html | Apartheid Mighty but Doomed | By James H Mittelman | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/appreciating-a-european-avantgardist.html | Appreciating a European AvantGardist | By John Rockwell | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/approaches-to-unity-maybe-the-churches-get-their-act-more-nearly-to.html | Approaches to Unity Maybe | By Kenneth A Briggs | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/arab-gulf-nations-worried-by-treaty-moderates-of-wealthy-oil-region.html | ARAB GULF NATIONS WORRIED BY TREATY | By Marvine Howe | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/archbishop-thomas-boland-83-of-newark-archdiocese-is-dead-parade.html | Archbishop Thomas Boland 83 Of Newark Archdiocese Is Dead | By George Goodman Jr | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/architecture-shaping-space-with-color-architecture.html | Architecture | By Marilyn Bethany | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/at-synagogue-hope-for-peace-brings-prayers.html | At Synagogue Hope for Peace Brings Prayers | By Linda Charlton | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/bank-profit-guides-expected-to-be-set-administration-moving-to.html | BANK PROFIT GUIDES EXPECTED TO BE SET | By Judith Miller | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/behind-the-best-sellers-rosemary-rogers.html | BEHIND THE BEST SELLERS | By Carol Lawson | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/big-men-in-blue-love-their-stripes.html | In Westchester a Police Merger With National Echoes | By James Feron | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/bolivian-exleader-returns-for-voting-banzer-ousted-in-78-declares.html | BOLIVIAN EXLEADER RETURNS FOR VOTING | By Juan de Onis Special to The New York Times | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/book-ends-papal-fiction.html | BOOK ENDS | By Thomas Lask | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/bornagain-mead-paper-leads-revival-profits-growing-as-industry-cuts.html | BornAgain Mead Paper Leads Revival | By Agis Salpukas | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/boston-museum-to-open-branch-near-faneuil-hall-peoplewatching-theme.html | Boston Museum to Open Branch Near Faneuil Hall | By Michael Knight Special to The New York Times | #/N/A | #/N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/bridge-to-the-stars-stars.html | Bridge to the Stars | By Gerald Jonas | #/N/A | #/N/A | |

| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/britains-new-political-playwrights.html | Britains New Political Playwrights | By Michael Billington | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/bryan-ferrythe-edgar-allan-poe-of-rock.html | Bryan FerryThe Edgar Allan Poe of Rock | By Ken Emerson | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/captured-american-basks-in-stardom-of-a-viennese-lookalike-the.html | Captured American Basks in Stardom of a Viennese LookAlike | By Sol Fox | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/charanga-bands-perform.html | Charanga Bands Perform | By Robert Palmer | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/chopping-up-women.html | Chopping Up Women | By Jack Sullivan | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-131-million-question-for-puca-for-the-puca-a.html | 131 Million Question For PUCA | By Richard L Madden | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-a-course-in-frustration-at-uconn-stamford.html | A Course in Frustration at UConn Stamford | By Eleanor Charles | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-after-school-aid-what.html | After School Aid What | By Thomas H W Jones Jr | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-antiques-a-spring-bouquet-of-folk-art.html | ANTIQUES | By Frances Phipps | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-at-home-a-dog-and-a-family.html | At Home A Dog And A Family | By Anatole Broyard | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-connecticut-housing-condominium-owners-organize.html | CONNECTICUT HOUSING | By Andree Brooks | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-crafts-jury-stresses-quality-in-selecting-for.html | Crafts Jury Stresses Quality In Selecting for Show | By Katherine Pearson | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-dining-out-rustic-restaurant-italian-style.html | DIKING OUT | By Patricia Brooks | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-gardening-daffodils-or-jonquils-it-still-means.html | GARDENING | By Joan Lee Faust | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-home-clinic-things-to-know-about-splicing.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-law-puts-mothers-convicted-of-crime-in-double.html | Law Puts Mothers Convicted of Crime In Double Jeopardy | By Randi Faith Mezzy | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-music-a-mixture-of-music.html | MUSIC | By Robert Sherman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-reassessing-the-property-tax-assessment.html | Reassessing the Property Tax | By Roberte Tomasson | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-theater-sylvia-sidney-at-home.html | THEATER | By Haskel Frankel | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-weicker-bit-of-luck-on-time-and-place-politics.html | Weicker Bit of Luck On Time and Place | By Richard L Madden | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/connecticut-weekly-yale-sports-the-redink-blues-sports.html | Yale Sports The RedInk Blues | By Parton Keese | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/conservative-activism-is-growing-at-israels-universities-group.html | Conservative Activism Is Growing at Israels Universities | By Jonathan Kandell Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/cosmic-evolutionthe-view-through-voyager.html | More and More Jupiter and its Moons Resemble the Solar System in Miniature | By Walter Sullivan | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/crime.html | CRIME | By Newgate Callendar | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/cyrus-vance-plays-it-cool-with-his-oldfashioned-ways-and-distrust.html | CYRUS VANCE PLAYS IT COOL | By Bernard Gwertzman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/darkness-to-dawn-back-from-the-brink-mideast-steps-into-a-perilous.html | Darkness To Dawn | By Flora Lewis | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/doctors-rebellion-imperils-canadian-health-plan-precise-figures.html | Doctors Rebellion Imperils Canadian Health Plan | By Henry Giniger Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/dream-ending-again-for-alien-and-family-figures-on-apprehensions.html | Dream Ending Again for Alien and Family | By Alfonso A Narvaez | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/east-title-to-tenn-women-cindy-noble-is-needed-miss-groover-gets-18.html | East Title To Tenn Women | By Sandy Kobrin | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/european-unity-drive-is-wobbling-dangerously.html | A New Monetary System Launched Last Week Was a Welcome Sign of Progress | By Paul Lewis | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/faulty-nuclearstorage-facility-stirs-controversy.html | Faulty NuclearStorage Facility Stirs Controversy | By Joseph B Treaster | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/few-offers-accrue-to-actors-in-roots-worthy-of-better-things-talent.html | Few Offers Accrue To Actors in Roots | By C Gerald Fraser | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/fiske-hails-industrys-crime-aid.html | Fiske Hails Industrys Crime Aid | By Arnoldh Lubasch | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/food-elegant-simplicity-selle-dagneau-roti-roast-saddle-of-lamb-how.html | Food | By Craig Claiborne With Pierre Franey | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/furor-over-hbomb-article-astonishes-magazine-editor-secrecy-as-an.html | Furor Over HBomb Article Astonishes Magazine Editor | By Douglas E Kneeland Special to The New York fines | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/furtwanglers-schubert-remains-compelling-furtwangler-and-schuberts.html | Furtwnglers Schubert Remains Compelling | By Joseph Horowitz | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/gable-iowa-put-stranglehold-on-ncaa-wrestling-gable-still-iowas.html | Gable Iowa Put Stranglehold on NCAA Wrestling | By John Irving | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/gain-for-conservatives-expected-on-eve-of-finnish-vote-leftist.html | Gain for Conservatives Expected on Eve of Finnish Vote | By Rw Apple Jr Special to The New York Times | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/health-the-catch22-of-antipsychotic-drugs.html | Health | By Marion Steinmann | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/hopes-grow-in-aqueduct-strike.html | Hopes Grow in Aqueduct Strike | By Michael Strauss | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/how-to-win-at-wimbledon-by-scoring-as-a-spectator-how-to-win-at.html | How to Win at Wimbledon By Scoring as a Spectator | By Grace Lichtenstein | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/i-like-playing-a-woman-in-control-of-her-life.html | I Like Playing a Woman in Control of Her Life | By Paul Vaughn | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/illegal-aliens-in-new-york-a-life-of-fear-costly-to-all-illegal.html | Illegal Aliens in New York A Life of Fear Costly to All | By Howard Blum | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/in-albany-a-good-attitude-paid-off.html | In Albany a Good Attitude Paid Off | By Richard J Meislin | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/in-baseball-calm-before-bargaining-storm-mets-cardinals-briefed.html | In Baseball Calm Before Bargaining Storm | By Joseph Durso Special to The New York Times | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/in-the-camps.html | In the Camps | By Ernst Pawel | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/in-the-nation-new-life-for-the-klan.html | IN THE NATION | By Tom Wicker | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/innovation-at-the-forever-bicycle-factory-shanghai-plant-mirrors.html | Innovation at the Forever Bicycle Factory | By Edward Cowan | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/interior-dept-maps-plan-to-save-barrier-islands-how-islands-were.html | Interior Dept Maps Plan To Save Barrier Islands | By Seths King Special to The New York Times | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/intervention-in-yemen-war-signals-foreign-policy-shift.html | Intervention in Yemen War Signals Foreign Policy Shift | By Richard Burt | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/investing-are-the-fast-foods-in-for-lean-days.html | INVESTING | By Vartanig G Varian | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/iranian-official-explains-trials-and-their-suspension-halt-in.html | Iranian Official Explains Trials and Their Suspension | By John Kifner Special to The New York Times | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/islanders-set-back-rangers-52-4goal-islander-burst-stops-rangers-52.html | Islanders Set Back Rangers 52 | By Parton Keese Special to The New York Times | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/israel-pressing-us-to-speed-shipments-of-tanks-and-jets-detection.html | ISRAEL PRESSING US TO SPEED SHIPMENTS OF TANKS AND JETS | By Bernard Weinraub Special to The New York Times | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/it-pays-to-be-aghost-more-and-more-writers-are-ghosting.html | IT PAYS TO BE A GHOST | By Michiko Kakutcad | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/josephine-mongiardo-in-vocal-recital.html | Josephine Mongiardo in Vocal Recital | By Peter G Davis | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/kennedy-proposes-court-to-end-taxlaw-conflicts-no-new-judges.html | Kennedy Proposes Court to End TaxLaw Conflicts | By Warren Weaver Jr | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/knick-free-throws-top-76ers-knick-free-throws-edge-76ers-103101.html | Knick Free Throws Top 76ers | By Sam Goldaper | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/lastsecond-basket-beats-arkansas-on-to-salt-lake-city-indiana-state.html | LastSecond Basket Beats Arkansas | By Gordon S White Jr Special to The New York Times | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/law-religion-astronomy-national-security-and-the-press-a-riddle.html | LAW Religion Astronomy | By Anthony Lewis | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/letter-from-london-london.html | Letter From London | By Victoria Glendinning | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/library-of-performing-arts-in-capital-invitation-for-deeper.html | Library of Performing Arts in Capital | By Herbert Mitgang | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-stories-south-fork.html | Long Island Stories | By George Plimpton | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-a-new-step-for-a-ballet-soloist.html | A New Step for a Ballet Soloist | By Jill Silverman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-art-the-boldness-and-delicacy-of-betty-holliday.html | ART | By Helena Harrison | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-dining-out-a-nice-informal-place-to-eat.html | DINING OUT | By Florence Fabricant | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-food-a-cooking-powwow.html | FOOD | By Florence Fabricant | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-gag-rule-on-board-fans-school-dispute-gag-rule.html | Gag Rule on Board Fans School Dispute | By Shawn G Kennedy | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-gardening-please-pass-the-salt-but-not-to-a-tree.html | GARDENING | By Carl Totemeier | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-hes-an-enlightener-of-the-fiscal-scene-interview.html | Hes an Enlightener Of the Fiscal Scene | By Lawrence Van Gelder | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-home-clinic-things-to-know-about-splicing.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-its-tough-but-magic-to-play-jazz.html | Its Tough but Magic to Play Jazz | By Procter Lippincott | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-major-hotel-chains-checking-in-on-li.html | Major Hotel Chains Checking In on LI | By John T McQuiston | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-marriage-groups-encountering-criticism-marriage.html | Marriage Groups Encountering Criticism | By Ellen Mitchell | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-operas-siren-song-calls-elaine-malbin.html | Operas Siren Song Calls Elaine Malbin | By Rona Kavee | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-shift-of-funds-from-lie-to-city-stirs-officials.html | Shift of Funds From LIE to City Stirs Officials Ire | By Roy R Silver | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-shop-talk-finds-in-smithtown.html | SHOP TALK | By Andrea Aurichio | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-the-democrats-succeeded-here-but-success-has-its.html | The Democrats Succeeded Here But Success Has Its Problems | By Frank Lynn | #N/A | #N/A | |

| | | | | |
|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/long-island-weekly-the-lively-arts-de-koonings-art-inspires.html | THE LIVELY ARTS | By Helena Harrison | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/longblooming-perennials-for-the-busy-gardener-perennials-for-the.html | LongBlooming Perennials For the Busy Gardener | By Catharine Osgood Foster | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/mass-protest-has-simply-gone-out-of-style.html | Tractorcade Demonstrators Go Home Leaving Mostly Anger Behind | By Steven V Roberts | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/miss-havisham-goes-to-the-opera-miss-havisham-goes-to-the-opera.html | Miss Havisham Goes to the Opera | By Peter G Davis | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/mother-and-daughter-mother.html | Mother and Daughter | By Ellen Schwamm | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-a-relatively-unknown-einstein.html | A Relatively Unknown Einstein | By Alexander Wolff | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-about-new-jersey-mall-for-atlantic-city-no-dice.html | ABOUT NEW JERSEY | By Fred Ferretti | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-antiques-whitehouse-new-role-for-old-home.html | Antiques in Whitehouse Page 19 | By Carolyn Darrow | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-are-uturns-possible-under-proposed-bus-takeover.html | Are UTurns Possible Under Proposed Bus Takeover Program | By Richard J Codey | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-art-at-rutgers-three-shows-for-price-of-one.html | ART | By David L Shirey | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-byrne-cracks-the-whip-on-harness-racing-news.html | Byrne Cracks the Whip on Harness Racing | By Joseph F Sullivan | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-dining-out-a-stop-on-an-old-stagecoach-route.html | DINING OUT | By Bh Fussell | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-down-on-the-farm.html | The New York Times Frank S Dougherty | By Josh P Roberts | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-gardening-for-beauty-begonia-is-hard-to-surpass.html | GARDENING | By Molly Price | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-home-clinic-things-to-know-about-splicing.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-interview-botter-recalls-te-ruling-botter-looks.html | INTERVIEW | By James F Lynch | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-key-role-for-florio-in-amtrak-hearings.html | Key Role for Florio In Amtrak Hearings | By Edward C Burks | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-lines-harden-in-college-dispute-issues-harden-in.html | Lines Harden in College Dispute | By Alfonso A Narvaez | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-mortgage-money-must-we-pay-higher-prices-for-it.html | Mortgage Money Must We ay Higher Prices for It | By John Atlas | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-new-jersey-housing-the-assets-of-an-adult.html | NEW JERSEY HOUSING | By Ellen Rand | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-speaking-personally-looks-can-be-deceiving.html | SPEAKING PERSONALLY | By Lillian Lieb | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-sports-wright-appointment-a-big-plus-for-fdu.html | SPORTS | By Neil Amdur | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-state-to-get-major-food-center-meadowlands-to-get.html | State to Get Major Food Center | By Robert Hanley | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-the-beneficiaries-of-public-transportation.html | The Beneficiaries of blic Transportation | By Sharon Poidomani | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-jersey-pages-wetlands-wildlife-and-gambling-do-casinos-endanger.html | Wetlands Wildlife and Gambling Do Casinos Endanger Brigantine | By Shayna Panzer | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-prestige-for-those-in-the-firing-trade-firings.html | New Prestige for Those in the Firing Trade | By Judith Miller | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/new-rule-to-change-lacrosse-johns-hopkins-fortunate-marylands-team.html | New Rule to Change Lacrosse | By John Forbes | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF | By Doris Grumbach | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/notes-of-a-cultural-marco-polo-a-cultural-marco-polo.html | Notes of a Cultural Marco Polo | By Schuyler Chapin | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/notes-to-the-source-of-tuts-treasure-guaranteed-rates.html | Notes To the Source of Tuts Treasure | By John Brannon Albright | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/nuclear-experts-debate-the-china-syndrome-but-does-it-satisfy-the.html | Nuclear Experts Debate The China Syndrome | By David Burnham | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/nykoluk-of-rangers-man-in-background-the-heir-apparent-a-grateful.html | Nykoluk of Rangers Man in Background | By Gerald Eskenazi | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/oil-facts-dont-quite-match-the-rhetoric.html | Oil Facts Dont Quite Match the Rhetoric | By Richard Halloran | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/oil-wealth-has-not-meant-an-end-to-all-of-venezuelas-troubles.html | Oil Wealth Has Not Meant an End to All of Venezuelas Troubles | By Juan de Onis | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/on-fifth-ave-a-217th-great-day-for-irish.html | The New York Times Edward Hausner | By Judith Cummings | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/on-language-asaps-fables-superflack-all-pro-white-houseese.html | On Language | By William Safire | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/opting-for-suicide-once-faced-with-cancer-the-author-planned.html | OPTING FOR SUICIDE | By Edward M Bracher | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/paperback-talk-paperback-talk.html | PAPEBBACK TALK | By Ray Walters | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/pastor-and-professor-rogers.html | Pastor and Professor | By William Kessen | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/pearl-primus-phd-returns-pearl-primus-phd-returns.html | Pearl Primus PhD Returns | By Michael Robertson | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/penn-identity-mixup-it-is-not-penn-state-the-penn-state-plane.html | Penn Identity Mixup It Is Not Penn State | By Malcolm Mopan Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/point-of-view-us-banks-are-making-foreign-policy.html | POINT OF VIEW | By Jack Zwick and RICHARD K GOELTZ | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/pol-pot-confirmed-assertion-by-nixon-former-premier-said-big.html | POL POT CONFIRMED ASSERTION BY NIXON | By Henry Kamm Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/poll-says-few-back-soviet-arms-treaty-study-ordered-by-group.html | POLL SAYS FEW BACK SOVIET ARMS TREATY | By Richard Burt Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/privileged-system-of-british-law-is-in-public-dock-elite-of-the.html | Privileged System of British Law Is in Public Dock | By Robert D Hershey Jr | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/pskov-a-journey-into-russias-past-pskov-an-old-russian-city.html | Pskov A Journey Into Russias Past | By Fitzroy MacLean | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/publicservice-jobs-program-upheld-in-new-study.html | PublicService Jobs Program Upheld in New Study | By Robert Reinhold | #N/A | #N/A | |

| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/putting-poetry-into-travel-photos-a-professional-photographer-tells.html | Putting Poetry Into Travel Photos | By Jack Manning | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/reporters-notebook-punch-lines-traded.html | Reporters Notebook Punch Lines Traded | By Michael Katz | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/sadats-visit-camp-david-and-finally-came-the-carter-gamble.html | The Tortuous Path to Peace A Chronology That Began While Egypt and Israel Were Still at War | By Bernard Gwertzman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/screen-treatments-authors-queries.html | Screen Treatments | By Janet Maslin | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/selection-naples-44-selection.html | SELECTION Naples 44 | By Norman Lewis | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/shades-of-1976-in-labor-talks-shades-of-1976-in-apartment-labor.html | Shades of 1976 In Labor Talks | By Josh Barbanel | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/some-second-thoughts-on-openplan-offices-to-suburban-readers.html | Some Second Thoughts On OpenPlan Offices | By Carter B Horsley | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/south-africas-angry-press-is-in-a-nowin-situation.html | South Africas Angry Press Is in a NoWin Situation | By John F Burns | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/spotlight-another-zeckendorf-to-the-fore.html | SPOTLIGHT | By Carol Colman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/state-lobby-office-in-city-may-be-shut-albany-plan-sparked-by.html | STATE LOBBY OFFICE IN CITY MAY BE SHUT | By Aril Goldman Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/state-plans-to-raise-boat-owners-fees-22-million-annual-return.html | State Plans to Raise Boat Owners Fees | By Joanne A Fishman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/suburban-officials-ponder-new-school-financing-schoolaid-formula.html | Suburban Officials Ponder New School Financing | By Lena Williams | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/sunday-observer-being-had.html | Sunday Observer | By Russell Baker | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/sunflowers-will-stand-out-in-any-garden.html | Sunflowers Will Stand Out In Any Garden | By Elizabeth Kreider | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/tapie-leads-doral-by-a-stroke-drives-sometimes-troublesome.html | Tapie Leads Doral by a Stroke | By James Tuite Special To The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/teton-sioux-and-other-indians-indians.html | Teton Sioux and Other Indians | By Webster Schott | #N/A | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-boom-in-blooming-plants-indoor-gardeners-weary-of-green-jungles.html | THE BOOM IN BLOOMING PLANTS | By Marilyn Pelo | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-economic-scene-the-view-from-detroit-economic-indicators-weekly.html | THE ECONOMIC SCENE | By Reginald Stuart | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-editorial-notebook-amid-this-changing-scenery-the-european-idea.html | The Editorial Notebook | By Jean Monnet | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-facts-of-a-life-camus.html | The Facts of a Life | By John Sturrock | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-fleisher-collections-new-catalogue-the-russians-are-coming.html | The Fleisher Collections New Catalogue | By Raymond Ericson | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-high-price-of-traveling-alone-practical-traveler.html | The High Price of Traveling Alone | By Paul Grimes | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-new-bipartisans.html | The New Bipartisans | By Bob Dole | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-pentagon-club-closed-ranks-to-shut-out-resor.html | The Pentagon Club Closed Ranks to Shut Out Resor | By Bernard Weinraub | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-problem-had-a-name-problem.html | The Problem Had a Name | By Abigail McCarthy | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/the-sun-rose-differently-the-sun-also-rises.html | The Sun Rose Differently | By Carlos Baker | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/their-heirlooms-were-to-the-manor-borne-id-rather-have-the-money-a.html | Their Heirlooms Were to the Manor Borne | By Susan Heller Anderson | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/to-be-black-and-female-black.html | To Be Black And Female | By June Jordan | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/transit-police-act-on-kochs-directive-personnel-and-schedules.html | TRANSIT POLICE ACT ON KOCHS DIRECTIVE | By Robert D McFadden | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/ucla-rally-falls-short-in-9591-loss-de-paul-halftime-lead-5134-de.html | UCLA Rally Falls Short in 9591 Loss | By Barry Bloom Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/umpires-fear-dirty-tricks-the-dirty-tricks.html | Umpires Fear Dirty Tricks | By Steve Cady Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/us-and-britain-ask-all-sides-to-discuss-new-rhodesia-vote.html | US AND BRITAIN ASK ALL SIDES TO DISCUSS NEW RHODESIA VOTE | By Graham Hovey Special to The New York Times | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/us-jewish-leaders-meet-pope-express-hope-about-his-reign-early.html | US Jewish Leaders Meet Pope Express Hope About His Reign | By George Vecsey | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/us-symphony-thrills-chinese-in-peking-hall-us-symphony-thrills.html | US Symphony Thrills Chinese In Peking Hall | By Harold C Schonberg Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/usac-revving-up-to-outshine-cart.html | USAC Revving Up To Outshine CART | By Phil Pash | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/veteran-is-winner-in-bridge-tourney-rapee-teams-with-solodar-to.html | VETERAN IS WINNER IN BRIDGE TOURNEY | By Alan Truscott | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/washington-monnets-noble-life.html | WASHINGTON | By James Reston | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/west-taking-souths-place-as-most-alienated-area-replacing-the-south.html | West Taking Souths Place as Most Alienated Area | By John Herbers Special to The New York Times | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-a-builder-with-nature-as-partner.html | A Builder With Nature as Partner | By Joan Potter | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-a-new-chamber-group-takes-shape-music.html | A New Chamber Group Takes Shape | By Robert Sherman | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-at-home-an-ailing-dog-and-the-wonders-of-science.html | At Home An Ailing Dog And the Wonders of Science | By Anatole Broyard | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-dining-out-italian-cooking-everywhere-style.html | DINING OUT | By John Mariani | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-gardening-daffodils-or-jonquils-it-still-means.html | GARDENING | By Joan Lee Faust | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-home-clinic-things-to-know-about-splicing.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-how-a-county-company-sealed-a-deal-with-china.html | How a County Company Sealed a Deal With China | By James Feron | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-model-congress-to-meet-friday.html | Model Congress to Meet Friday | By Jeanne M Carley | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-mount-pleasant-faces-double-secession-tuesday.html | Mount Pleasant Faces Double SecessionTuesday | By Ronald Smothers | #N/A | #N/A | |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-proud-polish-overcoming-stereotypes.html | Proud Polish Overcoming Stereotypes | By Gary Kriss | #N/A | #N/A | |

| | | | | |
|---|---|---|---|---|
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-spring-may-be-a-little-late-each-year.html | Spring May Be a Little Late Each Year | By Jerome S Thaler | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-the-republicans-bedeviled-by-the-pelham-affair.html | The Republicans Bedeviled by the Pelham Affair | By Ronald Smothers | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-theater-funny-girl-with-a-new-star.html | THEATER | By Haskel Frankel | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-therapy-for-the-credit-cardaholic-creditcard.html | Therapy for the Credit Cardaholic | By Nancy Rubin | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/westchester-weekly-westchester-housing-do-policy-makers-want-a.html | WESTCHESTER HOUSING | By Betsy Brown | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/whats-doing-in-richmond.html | Whats Doing in RICHMOND | By Hugh 0 Muir | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/wine-bargains-from-bordeaux.html | Wine | By Frank J Prial | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/winning-in-sports-and-winning-in-life-unidentified-motive-failwin.html | Winning in Sports and Winning in Life | By Ernest Vandeweghe MD | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/winning-trust-was-carters-principal-aim-and-he-did-it.html | Winning Trust Was Carters Principal Aim And He Did It | By Terence Smith | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/woman-booked-as-bank-robber-railroad-flares-used.html | Woman Booked as Bank Robber | By Dena Kleiman | #N/A | #N/A |
| 3/18/1979 | https://www.nytimes.com/1979/03/18/archives/wood-field-and-stream-acidity-in-air-imperils-fish-in-adirondacks.html | Wood Field and Stream | By Nelson Bryant | #N/A | #N/A |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/2-republicans-reported-queried-on-heading-carter-loan-inquiry.html | 2 Republicans Reported Queried On Heading Carter Loan Inquiry | By Jo Thomas | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/a-nominee-for-jersey-chief-justice-who-is-direct-and-methodical.html | A Nominee for Jersey Chief Justice Who Is Direct and Methodical | By Joseph F Sullivan | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/abortion-aid-curb-weighed-in-albany-restrictions-are-weighed-candid.html | Abortion Aid Curb Weighed in Albany | By Richard J Meislin | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/abroad-at-home-now-the-palestinian-question.html | ABROAD AT HOME Now the Palestinian Question | By Anthony Lewis | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/article-3-no-title-cycle-experts-see-no-signs-of-a-downturn.html | Expansion 4 Years Old Strong | By Karen W Arenson | TX 215204 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/as-you-go-up-the-ladder-pull-other-women-along-stepbystep-climb.html | As You Go Up the Ladder Pull Other Women Alone | By Enid Nemy | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/ballet-bernhard-troupe-in-rarely-seen-works.html | Ballet Bernhard Troupe In Rarely Seen Works | By Anna Kisselgoff | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/books-of-the-times-an-absurd-death-his-reality-endures.html | Books of The Times | By John Leonard | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/brewster-quietly-follows-own-road-as-envoy-to-britain-some.html | Brewster Quietly Follows Own Road as Envoy to Britain | By R W Apple Jr Special to The New York Times | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/bridge-sisters-win-national-title-with-a-sprint-in-the-finals.html | Bridge | By Alan Truscott | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/brzezinski-fails-to-get-the-backing-of-saudi-arabia-or-jordan-for.html | Brzezinski Fails to Get the Backing Of Saudi Arabia or Jordan for Pact | By Youssef M Ibrahim Special to The New York Times | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/canada-ready-to-open-road-to-the-arctic-impact-of-project-unknown.html | Canada Ready to Open Road to the Arctic | By Andrew H Malcolm Special to The New York Times | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/chess-strength-everywhere-puts-portisch-on-top-in-tilburg.html | Chess | By Robert Byrne | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/competency-tests-in-basic-skills-cost-few-pupils-their-diplomas.html | Competency Tests in Basic Skills Cost Few Pupils Their Diplomas | By Edward B Fiske special to The New York Times | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/credit-markets-fed-panel-believed-in-tightening-mood.html | CREDIT MARKETS | By John H Allan | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/de-gustibus-reed-birds-in-the-chafing-dish.html | DE GUSTIBUS Reed Birds in the Chafing Dish | By Craig Claiborne | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/dr-paul-n-carnes-is-dead-at-58-a-unitarian-universalist-leader.html | Dr Paul N Carnes Is Dead at 58 A Unitarian Universalist Leader | By Joan Cook | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/drilling-vessel-probes-mysteries-of-sunken-island-chain-in-pacific.html | Drilling Vessel Probes Mysteries Of Sunken Island Chain in Pacific | By Walter Sullivan | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/essay-four-other-scandals.html | ESSAY Four Other Scandals | By William Safire | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/federal-actions-renew-questions-on-nuclear-powers-future-in-us.html | Federal Actions Renew Questions On Nuclear Powers Future in US | By David Burnham Special to The New York Times | TX 215204 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/fertilizer-cited-in-upstate-death-of-10000-birds-farmer-says-amount.html | Fertilizer Cited In Upstate Death Of 10000 Birds | By Pranay Gupte | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/fight-urged-on-inflation-by-savings-joint-committee-drops-taxcut.html | Fight Urged On Inflation By Savings | By Edward Cowan Special to The New York Times | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/flowers-fangs-fear.html | Flowers Fangs Fear | By Robert L King | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/goldsmiths-company-strengthens-french-ties.html | Goldsmiths Company Strengthens French Ties | By Paul Lewis | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/golf-show-new-trends-are-par-for-the-course.html | Golf Show New Trends Are Par for the Course | By Johns Radosta | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/growing-number-of-colleges-give-credits-for-knowledge-gained.html | Growing Number of Colleges Give Credits for Knowledge Gained Outside Classrooms | By Genet Maeroff | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/house-freshman-builds-support-at-home-a-roving-barometer.html | House Freshman Builds Support at Home | By Steven V Roberts Special tone New York Tines | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/in-crimeridden-lagos-public-executions-draw-crowds-crime-is-leading.html | In crimeRidden Lagos Public ExecutIons Draw Crowds | By Carey Winfrey Special to The New York Times | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/in-iran-some-shooting-and-a-speech-by-khomeini.html | In Iran Some Shooting and a Speech by Khomeini | By John Kifner special to The New York Times | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/in-suffolk-when-it-rains-it-floods-when-it-rains-in-suffolk-county.html | In Suffolk When It Rains It Floods | By Frances Cerra | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/islanders-defeat-north-stars-53-a-correction-on-goal.html | Islanders Defeat North Stars 53 | By Deane McGowen | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/israel-and-egypt-still-seek-accord-on-sinai-timetable-last.html | ISRAEL AND EGYPT STILL SEEK ACCORD ON SINAI TIMETABLE | By Bernard Gwertzman Special to The New York Times | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/israeli-party-issues-threat-over-treaty-religious-unit-says-it.html | ISRAELI PARTY ISSUES THREAT OVER TREATY | By Jonathan Kandell Special to The New York Times | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/key-legislators-see-no-increase-in-relief-grants-marchi-and-kremer.html | Key Legislators See No Increase In Relief Grants | By Aril Goldman | TX 215204 | 28936 | |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/knicks-fade-in-2d-half-bow-to-76ers-collins-puts-76ers-ahead.html | Knicks Fade in 2d Half Bow to 76ers | By Michael Strauss | TX 215204 | 28936 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/longjailed-pianist-soloist-with-boston-put-on-display-in-1973.html | LongJailed Pianist Soloist With Boston | By Harold C Schonberg | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/marshal-hooks-a-scofflaw-but-tows-in-a-headache-pick-up-150-cars-a.html | Marshal Hooks a Scofflaw But Tows In a Headache | By Tom Buckley | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/mccumber-golf-winner-looking-at-scoreboard.html | McCumber Golf Winner | By James Tuite | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/mexico-opens-gas-line-for-link-to-us-system.html | Mexico Opens Gas Line For Link to US System | By Alan Riding | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/national-book-awards-announce-nominations-winners-get-1000.html | National Book Awards Announce Nominations | By Herbert Mitgang | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/new-york-life-joins-federal-drive-to-eliminate-unnecessary-surgery.html | New York Life Joins Federal Drive To Eliminate Unnecessary Surgery | By Ronald Sullivan | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/ohio-state-resurgence-symbolized-by-nit-semifinal-berth-start-of.html | Ohio State Resurgence Symbolized by NIT Semifinal Berth | By Sam Goldaper | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/opera-met-recasts-flute.html | Opera Met Recasts Flute | By Joseph Horowitz | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/opera-shirley-verrett-sings-norma-at-the-met.html | Opera Shirley Verrett Sings Norma at the Met | By Peter G Davis | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/outdoors-depth-finders-are-fish-finders.html | Outdoors | By Nelson Bryant | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/outlook-uncertain-for-namibia-parley-vance-meets-four-western-aides.html | OUTLOOK UNCERTAIN FOR NAMIBIA PARLEY | By Kathleen Teltsch SPCCI31 to The New York Tomes | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/peace-seems-attractive-to-cairo-students-students-involved-in-77.html | Peace Seems Attractive to Cairo Students | By Christopher S Wren Special to The New York Times | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/penn-tops-st-johns-6462-michigan-state-beats-irish-spartans-reach.html | Penn Tops St Johns 6462 | By Gordon S White Jr | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/piano-pollini-pairs-usual-and-unusual.html | Piano Pollini Pairs Usual and Unusual | By John Rockwell | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/plywood-profits-sought-by-international-paper-paper-giant-seeks.html | Plywood Profits Sought By International Paper | By Agis Sal Pukas | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/pop-barry-white-and-gloria-gaynor.html | Pop Barry White and Gloria Gaynor | By Robert Palmer | TX 215204 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/posting-of-transit-policemen-starts-on-all-nighttime-subways.html | Posting of Transit Policemen Starts On All Nighttime Subways Tonight | By Robert D McFadden | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/rangers-bow-51-back-into-playoffs-stackhouse-takes-over.html | Rangers Bow 51 | By Parton Keese | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/redmen-miss-last-3-shots-penn-beats-st-johns-6462.html | Redmen Miss Last 3 Shots | By Malcolm Moran | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/sages-andor-scientists.html | Sages Andor Scientists | By Joseph H Jackson | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/scottheron-and-band.html | ScottHeron and Band | By Ken Emerson | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/some-sicilian-victims-of-1968-quake-still-homeless-code-word-for.html | Some Sicilian Victims of 1968 Quake Still Homeless | By Paul Hofmann Spkcial to The New York Tim | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/stage-english-drama-ride-a-cock-horse-dated-preoccupations.html | Stage English Drama Ride a Cock Horse | By Richard Eder | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/steinbrenner-seethes-as-mets-top-yanks-falcone-locks-up-victory.html | Steinbrenner Seethes as Mets Top Yanks | By Steve Cady | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/the-rookies-to-watch-in-79-the-top-rookies-of-spring-79-gary.html | The Rookies to Watch in 79 | By Joseph Durso | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/trial-to-open-for-suspect-in-3-oklahoma-girls-deaths-captured-last.html | Trial to Open for Suspect in 3 Oklahoma Girls Deaths | By John M Crewdson Special to The New York Times | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/turkeys-relations-with-us-still-tense-despite-lifting-of-arms.html | TURKEYS RELATIONS WITH US STILL TENSE | By David A Andelman Special to The New York Times | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/unrecorded-aliens-cost-new-york-city-millions-illegal-aliens-elude.html | Unrecorded Aliens Cost New York City Millions | By Howard Blum | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/us-begins-a-review-on-jobs-for-youths-study-led-by-mondale-to.html | US BEGINS A REVIEW ON JOBS FOR YOUTHS | By Roger Wilkins | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/us-links-widen-in-pretoria-scandal-manipulations-began-in-1973.html | U S Links Widen in Pretoria Scandal | By JOHN F BURNS sprclai to Th New York ilrot | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/walter-binger-91-aide-to-la-guardia-civil-engineer-designed-east.html | WALTER BINGER 91 AIDE TO LA GUARDIA | By George Goodman Jr | TX 215204 | 28936 |
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/wheat-trade-ban-ends-commodities.html | Wheat Trade Ban Ends | By William Robbins Special to The New York Times | TX 215204 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1979 | https://www.nytimes.com/1979/03/19/archives/young-french-and-trendy-looking-for-sweatshirts-glitter-and-jewels.html | Young French And Trendy | By Bernadine Morris | TX 215204 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/11-policemen-named-on-charges-of-having-bogus-vehiclecards.html | 11 Policemen Named On Charges of Having Bogus VehicleCards | By Leonard Buder | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/14-hospital-officials-and-vendors-are-indicted-on-kickback-charges.html | 14 Hospital Officials and Vendors Are Indicted on Kickback Charges | By Ronald Sullivan | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/17yearold-charged-in-shootings-of-queens-jeweler-and-cabdrivers.html | 17YearOld Charged in Shootings Of Queens Jeweler and Cabdrivers | By Walter H Waggoner | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/18000-hear-bostonians-finale-in-peking-decorated-with-banners.html | 18000 Hear Bostonians Finale in Peking | By Harold C Schonberg Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/750-million-commodity-fund-set-poorer-nations-aided-at-geneva.html | 750 Million Commodity Fund Set | By Victor Lusinchi | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/8-state-colleges-in-jersey-facing-a-faculty-strike-picketing-to.html | 8 State Colleges In Jersey Facing A Faculty Strike | By Alfonso A Narvaez | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/a-federal-grant-to-help-rebuild-126-city-bridges-us-to-pay-195.html | A Federal Grant To Help Rebuild 126 City Bridges | By Anna Quindlen | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/a-few-drinks-may-help-curb-heart-attacks-drink-may-curb-heart.html | A Few Drinks May Help Curb Heart Attacks | By Jane E BrodySpecial to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/a-reckless-miss-evert-chris-evert-discloses-her-reckless-side-new.html | A Reckless Miss Evert | By Neil Amdur | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/about-education-colleges-seek-to-meet-needs-of-handicapped.html | About Education | By Fred M Hechinger | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/about-new-york-a-street-song-a-bent-tin-cup-and-a-niche-of-gospel.html | About New York | By Francis X Clines | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/an-alibi-is-claimed-in-3-girls-killings-at-oklahoma-murder-trial.html | AN ALIBI IS CLAIMED IN 3 GIRLS KILLINGS | By John M Crewdson | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/appeals-panel-backs-court-wheat-action-commissions-plea-denied-lack.html | Appeals Panel Backs Court Wheat Action | By William Robbins Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/are-car-fuel-rules-too-harsh-issue-and-debate-fuel-standards-should.html | Are Car Fuel Rules Too Harsh | By Reginald Stuart | TX 225151 | 28936 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/assembly-gets-bill-to-allow-sale-of-table-wine-in-grocery-stores.html | Assembly Gets Bill to Allow Sale Of Table Wine in Grocery Stores | By Sheila Rule special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/atts-net-up-9-in-quarter-gain-smallest-since-1975-206-a-share-in.html | ATTs Net Up 9 In Quarter | By N R Kleinfield | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/auctions-follow-society-to-the-sun-bangles-and-broaches.html | Auctions Follow Society to the Sun | By Rita Reif Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/bell-wins-reversal-of-contempt-order-ruling-against-attorney.html | BELL WINS REVERSAL OF CONTEMPT ORDER | By Arnold H Lubasch | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/bells-decision-due-in-carter-loan-case-attorney-general-is-to.html | BELLS DECISION DUE IN CARTER LOAN CASE | By Jo Thomas | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/blast-and-fire-at-exxon-refinery-in-linden-hurt-at-least-6-people.html | Associated Press | By Donald G McNeil Jr | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/books-of-the-times-just-a-little-titillated-an-extraordinary.html | Books of TheTimes | By Christopher Lehmann Haupt | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/bp-finds-success-without-iranian-oil-bps-bitter-experience-foothold.html | BP Finds Success Without Iranian Oil | By Robert D Hershey Jr | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/bridge-new-yorkers-on-both-sides-in-4-vanderbilt-contests.html | Bridge | By Alan Truscott Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/brzezinski-reports-mideast-assurances-on-return-he-voices.html | BRZEZINSKI REPORTS MIDEAST ASSURANCES | By Richard Burt Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/cant-rush-bank-plan-state-says.html | Cant Rush Bank Plan State Says | By Robert A Bennett | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/carey-tax-cut-plan-seems-to-be-dead-as-lawmakers-balk-a-new-try.html | CAREY TAX CUT PLAN SEEMS TO BE DEAD AS LAWMAKERS BALK | By Ej Dionne Jr Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/carter-discusses-oil-and-inflation-with-top-aides-fuel-outlook-for.html | Carter Discusses Oil and Inflation With Top Aides | By Terence Smith Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/city-official-reports-progress-in-schoolbus-talks.html | City Official Reports Progress in SchoolBus Talks | By Marcia Chambers | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archiv es/clinic-to-provide-sterilization-using-simpler-technique-the-cost.html | Clinic to Provide Sterilization Using Simpler Technique | By Jane Geniesse | TX 225151 | 28936 |

| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/clouds-over-ussaudi-ties-riyadh-surprised-and-puzzled-at-american.html | Clouds Over USSaudi Ties | By Youssef M Ibrahim Special to The New York Times | TX 225151 | 28936 | |
|---|---|---|---|---|---|---|
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/concert-dufallo-leads-visions-by-wernick.html | Concert Dufallo Leads Visions by Wernick | By Joseph Horowitz | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/credit-markets-bell-bonds-priced-to-yield-965-debentures-carry-965.html | CREDIT MARKETS | By John H Allan | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/dance-asian-new-coalition.html | Dance Asian New Coalition | By Jennifer Dunning | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/education-a-radical-plan-puts-everybody-in-charge-twopart-system.html | EDUCATION | By Molly Ivins SALT LAKE CITY Utah | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/end-of-lid-on-savings-rate-urged-profit-guidelines-for-banks-listed.html | End of Lid On Savings Rate Urged | By Edward Cowan Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/energy-stocks-pace-heavy-trading-activity-by-cashrich-institutions.html | Energy Stocks Pace Heavy Trading | By Vartanig G Varian | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/fashion-living-legends-upstage-spring-styles-a-departure-in-sizes.html | Fashion Living Legends Upstage Spring Styles | By Bernadine Morris | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/fcc-aide-bars-rate-of-a-t-t-revenues-up-by-105-percent-fcc-aide.html | FCC Aide Bars Rate Of A TT | By Ernest Holsendolph | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/first-tv-broadcast-of-house-session-isnt-high-theater-history-was.html | First TV Broadcast of House Session Isnt High Theater | By B Drijmmond Ayres Jr Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/grumbling-is-heard-in-nicaraguan-army-for-the-first-time-signs-of.html | GRUMBLING IS HEARD IN NICARAGUAN ARMY | By Alan Riding Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/gulf-coast-monitored-for-cholera-gulf-coast-watching-for-return-of.html | Gulf Coast Monitored for Cholera | By Lawrence K Altman ATLANTA 8216Fingerprints8217 of Bacteria Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/hypertension-found-to-be-two-diverse-conditions-puzzling-phenomenon.html | Hypertension Found to Be Two Diverse Conditions | By Harold M Schmeck Jr | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/in-the-nation-the-perennial-klan.html | IN THE NATION | By Tom Wicker | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/in-the-subways-koch-says-perception-of-crime-is-real-crime-wave-or.html | In the Subways Koch Says Perception of Crime Is Real | By Lee Dembart | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/increased-iranian-shortfall-seen.html | Increased Iranian Shortfall Seen | By Richard Halloran | TX 225151 | 28936 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/independence-assured-rumanians-crave-freedom-an-unhappy-split.html | Independence Assured Rumanians Crave Freedom | By David K Shipler Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/indoor-soccer-losing-money-gaining-confidence-goal-is-to.html | Indoor Soccer Losing Money Gaining Confidence | By Gerald Eskenaz | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/israeli-cabinet-approves-peace-treaty-parties-meet-on-treaty-issue.html | Israeli Cabinet Approves Peace Treaty | By Jonathan Kandell Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/jersey-defers-vote-on-renaming-education-chief-pending-inquiry.html | Jersey Defers Vote on Renaming Education Chief Pending Inquiry | By Martin Waldron | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/jesuits-say-china-has-not-asked-them-to-return-order-eager-to.html | Jesuits Say China Has Not Asked Them to Return | By Kenneth A Briggs | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/koch-to-discharge-rome-as-otbs-head-mayor-to-appoint-keenan-to-post.html | KOCH TO DISCHARGE ROME AS OTBS HEAD | By Lesley Oelsner | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/kochs-best-bet-for-citys-otb-john-fontaine-keenan.html | Kochs Best Bet For Citys OTB | By Edith Evans Asbury | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/kurdish-tribesmen-battle-iran-troops-radio-reports-a-ceasefire.html | Kurdish Tribesmen Battle Iran Troops | By John Kifner Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/mack-sells-20-stake-to-renault-french-trucks-to-be-marketed-in-us.html | Mack Sells 20 Stake To Renault | By Robert J Cole | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/max-hayward-a-british-scholar-on-modern-literature-of-russia-more.html | Max Hayward a British Scholar On Modern Literature of Russia | By Herbert Niitgang | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/mrs-carters-energy-plea-try-walking-public-work-and-politics.html | Mrs Carters Energy Plea Try Walking | By Marjorie Hunter | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/musclepowered-channel-flight-is-planned-a-craft-of-plastic-designed.html | MusclePowered Channel Flight Is Planned | By Robert LindseySoodal to The New York TImcc | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/navy-transforms-quiet-georgia-town-the-talk-of-st-marys-century-of.html | Navy Transforms Quiet Georgia Town | By Jon Nordheimer | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/new-afghan-regime-battling-foes-within-blames-iranians-for-unrest.html | New Afghan Regime Battling Foes Within Blames Iranians for Unrest | By Robert Trumbull Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/new-experts-easing-the-corporate-move-new-advisers-smooth-moves-by.html | New Experts Easing The Corporate Move | By Fred Ferretti | TX 225151 | 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/no-sign-of-progress-as-talks-start-on-uns-southwest-africa-plan.html | No Sign of Progress as Talks Start on UNs SouthWest Africa Plan | By Kathleen Teltsch Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/panel-backs-five-aplant-closings-house-holds-hearing.html | Panel Backs Five APlant Closings | By David Burnham Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/peabody-college-approves-merger-with-vanderbilt-ending-a-debate.html | Peabody College Approves Merger With Vanderbilt Ending a Debate | By Edward B Fiske | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/police-force-goes-from-500-to-900-as-war-on-subway-crime-begins.html | Police Force Goes From 500 to 900 As War on Subway Crime Begins | By Robert D McFadden | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/profits-general-mills-net-off-106-in-quarter-allied-stores.html | PROFITS General Mills Net Off 106 in Quarter | By Clare M Reckert | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/purdue-sparked-by-carrolls-42-and-indiana-reach-nit-final-finalists.html | Purdue Sparked by Carrolls 42 And Indiana Reach NIT Final | By Sam Goldaper | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/ripping-off-the-police.html | Ripping Off The Police | By Warren Bennis | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/rock-steve-reich.html | Rock Steve Reich | By John Rockwell | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/satellite-offer-may-aid-tv-stations-programming-news-analysis-might.html | Satellite Offer May Aid TV Stations Programming | By Les Brown | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/shortage-predicted-in-unleaded-gas-price-decontrol-urged.html | Shortage Predicted In Unleaded Gas | By Anthony J Parisi | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/skepticism-tempers-relief-among-subway-passengers.html | Skepticism Tempers Relief Among Subway Passengers | By Robin Herman | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/soviet-extends-power-of-navy-to-all-oceans-military-analysis.html | Soviet Extends Power Of Navy To All Oceans | By Drew Middleton | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/spectacular-bid-runs-6-furlongs-in-112-35-in-flamingo-tuneup-flavor.html | Spectacular Bid Runs 6 Furlongs In 112 35 in Flamingo Tuneup | By James Mite Special to The New York Times | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/stage-the-deserter-based-on-eddie-slovik-confirmed-loser.html | Stage The Deserter Based on Eddie Slovik | By Mel Gussow | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/state-clears-way-for-upstate-man-to-sell-windmill-energy-to-utility.html | State Clears Way for Upstate Man To Sell Windmill Energy to Utility | By Aril Goldman | TX 225151 | 28936 | |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/steel-use-is-at-946-of-capacity.html | Steel Use Is at 946 of Capacity | By Agis Salpukas | TX 225151 | 28936 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/supreme-court-roundup-justices-to-determine-if-jailbreak-is.html | Supreme Court Roundup | By Linda Greenhouse | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/syracuse-starts-fast-in-lacrosse.html | Syracuse Starts Fast In Lacrosse | By John B Forbes | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/the-duke-of-argylls-chutzpah.html | The Duke Of Argylls Chutzpah | By Chester L Cooper | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/this-ha-is-called-ha-security-ha-sigh.html | This Ha Is Called Ha Security Ha Sigh | By Anonymous | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/tv-13-queens-blvd-begins-tryout-on-abc.html | TV 13 Queens Blvd Begins Tryout on ABC | By John J OConnor | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/us-agency-reportedly-set-up-suspect-in-computer-bank-fraud-agency.html | US Agency Reportedly Set Up Suspect in Computer Bank Fraud | By Robert Lindsey Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/us-to-send-egypt-2-billion-israelis-will-get-3-billion-treaty.html | U S TO SEND EGYPT 2 BILLION | By Bernard Weinraub Special to The New York Times | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/variety-of-sensors-tell-plants-its-spring-systems-adapt-to.html | Variety of Sensors Tell Plants Its Spring | By Walter Sullivan | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/violin-nina-beilina-does-contrasting-concertos.html | Violin Nina Beilina Does Contrasting Concertos | By Donal Henahan | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/wyeth-art-going-to-carolina-museum-stored-in-a-warehouse.html | Wyeth Art Going to Carolina Museum | By Grace Glueck | TX 225151 | 28936 |
| 3/20/1979 | https://www.nytimes.com/1979/03/20/archives/yanks-ignore-kuhn-and-win-lemon-issues-an-invitation.html | Yanks Ignore Kuhn and Win | By Steve Cady Special to The New York Times | TX 225151 | 28936 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/2-villages-vote-to-begin-secession.html | 2 Villages Vote to Begin Secession | By Ronald Smothers Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/50-million-in-fur-on-view.html | 50 Million in Fur on View | By Barbara Ettorre | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/6-cameras-faster-film-introduced-by-kodak.html | 6 Cameras Faster Film Introduced by Kodak | By Peter J Schuyten | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/60minute-gourmet-a-basic-saute-of-chicken.html | 60Minute Gourmet | By Pierre Franey | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/a-lawyer-of-competence-and-integrity-paul-jerome-curran.html | A Lawyer of Competence and Integrity | By Frank Lynn | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/abc-sweeps-ratings-audience-remains.html | ABC Sweeps Ratings | By Les Brown | TX 215211 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/accord-reached-in-most-disputes-in-college-strike-but-jersey-unions.html | Accord Reached In Most Disputes In College Strike | By Alfonso A Na Rvaez Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/advertising-a-patron-for-a-new-magazine-the-name-will-change-but.html | Advertising | Philip H Dougherty | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/affidavits-censored-in-bomb-article-case-atomic-energy-act-cited.html | Affidavits Censored in Bomb Article Case | By Douglas E Knee Land Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/alcoa-price-rise-cut-to-meet-new-guide-ingot-trimmed-cent-a-pound-a.html | Alcoa Price Rise Cut To Meet New Guide | By Agis Salpukas | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/an-accord-on-key-points-averts-a-strike-by-faculty-at-boston-u.html | An Accord on Key Points Averts A Strike by Faculty at Boston U | By Michael Knight Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/arms-treaty-how-to-verify-moscows-compliance-laying-worries-to-rest.html | Arms Treaty How to Verify Moscows Compliance | By Richard Burt Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/at-80-still-obsessed-by-a-grape-wine-talk-wine-talk.html | At 80 Still Obsessed By a Grape | By Frank J Prial | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/begin-says-israel-will-never-allow-palestinian-state-in-occupied.html | Begin Says Israel Will Never Allow Palestinian State in Occupied Area | By Jonathan Kandell Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/bell-names-former-us-attorney-to-investigate-carter-peanut-loans.html | Bell Names Former US Attorney To Investigate Carter Peanut Loans | By Nicholas M Horrock Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/best-buys.html | Best Buys | Patricia Wells | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/books-of-the-times-innocent-of-ferocity-bolshoi-ballets-giselle-due.html | Books of The Times | By Anatole Broyard | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/bridge-one-seeded-team-beaten-in-vanderbilt-tournament-new-yorkers.html | Bridge | By Alan Truscott Special The New York Tomes | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/business-and-youth-embrace-in-the-sun-business-and-youth-embrace-in.html | Business and Youth Embrace in the Sun | By Jon Nordheimer | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/careers-resumes-role-in-job-hunting.html | Careers | Elizabeth M Fowler | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/carter-considering-gradual-decontrol-of-oil-and-new-tax-gasoline.html | CARTER CONSIDERING GRADUAL DECONTROL OF OIL AND NEW TAX | By Terence Smith Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/catchings-is-crucial-to-117-110-victory-net-streak-stopped-at-5.html | Catchings Is Crucial to 117110 Victory | By Alharvin Special to The New York Times | TX 215211 | 28937 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/chess-why-revived-old-defenses-go-back-into-limbo-again.html | Chess | By Robert Byrne | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/clerks-at-aqueduct-reject-new-proposal.html | Clerks at Aqueduct Reject New Proposal | By Michael Strauss | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/coalition-cabinet-offered-in-italy-voting-expected-june-10.html | Coalition Cabinet Offered in Italy | By Henry Tanner Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/companies-78-profits-up-by-26-kahn-is-critical-gnp-growth-at-7-in.html | Companies 78 Profits Up by 26 | By Edward Cowan Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/cuomo-proposes-spending-limits-for-campaigns-calls-for-public.html | Cuomo Proposes Spending Limits For Campaigns | By Aril Goldman special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/discoveries-the-aftertax-tie.html | DISCOVERIES | Angela Taylor | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/earnings-k-mart-profit-up-287-in-quarter-154-in-year-pillsbury-jim.html | EARNINGS | By Clare M Reckert | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/economic-scene-ebullience-but-high-risks.html | Economic Scene | Leonard Silk | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/egypt-calls-begin-remarks-inappropriate-an-inappropriate-start.html | Egypt Calls Begin Remarks Inappropriate | By Christopher S Wren Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/energy-and-inflation-a-maze-of-paradoxes-economic-analysis.html | Energy and Inflation A Maze of Paradoxes | By Steven Rat1ner Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/energy-issues-falter-dow-slips.html | Energy Issues Falter | By Vartanig G Varian | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/finland-begins-search-for-a-new-coalition-centrist-parties-decline.html | Finland Begins Search for a New Coalition | By R W Apple Jr Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/first-charge-filed-in-nbc-expenseaccount-case-said-to-start-in-1976.html | First Charge Filed in NBC ExpenseAccount Case | By Richard D Lyons Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/flawed-start-for-a-major-cookbook-series.html | Flawed Start for a Major Cookbook Series | By Mimi Sheraton | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/for-7-women-contestants-fairness-is-in-eye-of-beholder-a-letter-for.html | For 7 Women Contestants Fairness Is in Eye of Beholder | By Ralph Blumenthal | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/gardner-murphy-is-dead-at-83-psychologist-author-professor.html | Gardner Murphy Is Dead at 83 Psychologist Author Professor | By Joan Cook | TX 215211 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/gotbaum-embroiled-in-dispute-with-council-37-rival-false-minutes.html | Got baum Embroiled in Dispute With Council 37 Rival | By Peter Kihss | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/hammer-victim-dies-setting-off-inquiry-by-jury-youth-reportedly-was.html | Hammer Victim Dies Setting Off Inquiry by Jury | By Robin Herman | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/how-cornell-got-price-relief-how-cornell-got-price-guideline-relief.html | How Cornell Cot Price Relief | By Edwin McDowell | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/ida-p-rolf-developer-of-rolfing-husband-was-a-contractor.html | Ida P Rolf Developer of Rolfing | By Thomas W Ennis | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/indiana-states-bird-has-say-thank-you.html | Indiana States Bird Has Say Thank You | By Malcolm Moran | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/issue-and-debate-is-federal-commission-for-boxing-feasible-the.html | Issue and Debate | By Michael Katz | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/jewish-women-changing-relationships.html | Jewish Women Changing Relationships | By Nadine Brozan | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/koch-subwaycrime-program-passes-its-first-test-koch-pleased-with.html | Koch SubwayCrime Program Passes Its First Test | By Judith Cummings | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/kurds-press-attack-on-iranian-troops-heavy-casualties-are-reported.html | KURDS PRESS ATTACK ON IRANIAN TROOPS | By Gregory Jaynes Sspecial to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/mainline-churches-rediscover-healing-healing-ministry-rediscovered.html | Mainline Churches Rediscover Healing | By George Vecsey | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/market-place-housing-bonds-high-yields.html | Market Place | Robert Metz | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/mets-are-scheduled-for-large-revamping-finished-last-two-years-a.html | Mets Are Scheduled for Large Revamping | By Joseph Durso Special to The New York Times | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/miss-barker-finds-her-groove-wasnt-fighting-hard-enough.html | Miss Barker Finds Her Groove | By Neil Amdur | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/monroe-scores-28-as-bucks-fall-23-points-for-webster.html | Monroe Scores 28 as Bucks Fall | By Sam Goldaper | TX 215211 | 28937 | |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/new-hope-for-sohio-oil-pipeline-sohio-may-still-build-pipeline-from.html | New Hope For Sohio Oil Pipeline | By BEdward CowanB Special To the New York Times | TX 215211 | 28937 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/new-yorkers-etc-the-steppedon-toe-and-other-signals.html | New Yorkersetc | Enid Nemy | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/news-of-the-theater-goodbye-people-to-try-again-paradise-enow.html | News of the Theater | By John Corry | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/nicaragua-on-edge-as-rebels-prepare-somoza-appears-confident.html | Nicaragua on Edge as Rebels Prepare | By Alan Riding Special To the New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/panel-suggests-5-for-state-judge-in-list-for-carey-vacancy-in.html | Panel Suggests 5 For State Judge In List for Carey | By Richard J Meislin special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/personal-health.html | Personal Health | Jane Ebrody | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/president-fighting-budget-convention-9member-panel-is-named-to-get.html | PRESIDENT FIGHTING BUDGET CONVENTION | By Warren Weaver Jr Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/private-lives.html | Private Lives | John Leonard | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/progress-reported-in-namibia-truce-talks-at-un.html | Progress Reported in Namibia Truce Talks at UN | By Kathleen Teltsch Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/prospects-for-equal-rights-plan-dim-as-drive-fails-in-key-states.html | Prospects for Equal Rights Plan Dim as Drive Fails in Key States | By Steven V Roberts | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/queens-cabletv-grant-blocked-a-significant-difference.html | Queens CableTV Grant Blocked | By Charles Kaiser | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/rangers-gain-22-tie-in-last-five-seconds-scoreless-first-period.html | Rangers Gain 22 Tie In Last Five Seconds | By Parton Keese special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/real-estate-office-rent-geography-as-a-factor.html | Real Estate | Alan S Oser | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/recital-sephardic-songs.html | Recital Sephardic Songs | By Allen Hughes | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/recital-unusual-piano-fare.html | Recital Unusual Piano Fare | By Raymond Ericson | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/requests-by-israel-for-arms-approved-egyptian-package-tentatively.html | REQUESTS BY ISRAEL FOR ARMS APPROVED | By Bernard Weinraub Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/sad-hoffman-tells-of-film-suit-lawsuit-is-complicated-regarded-as.html | Sad Hoffman Tells of Film Suit | By Aljean Harmetz Special to The New York Times | TX 215211 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/senates-ethics-panel-finds-brooke-committed-only-minor-violations.html | Senates Ethics Panel Finds Brooke Committed Only Minor Violations | By B Drummond Ayres Jr Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/sidney-licht-medical-authority.html | Sidney Licht Medical Authority | By Barbara Campbell | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/south-african-pilot-links-murder-of-politician-and-wife-to-scandal.html | South African Pilot Links Murder Of Politician and Wife to Scandal | By John F Burns Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/special-school-programs-found-spur-to-healthier-living-patterns.html | Special School Programs Found Spur to Healthier Living Patterns | By Jane E Brody Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/spring-at-a-disco-black-ties-and-sneakers.html | Spring at a Disco Black Ties and Sneakers | By Alex Ward | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/stage-the-elocution-of-benjamin-cloaked-in-pretense.html | Stage The Elocution of Benjamin | By Mel Gussow | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/study-turns-up-surprises-on-fiscal-shape-of-cities-study-turns-up.html | Study Turns Up Surprises on Fiscal Shape of Cities | By John Herbers | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/supreme-court-tightens-protection-for-witnesses-granted-immunity.html | Supreme Court Tightens Protection For Witnesses Granted Immunity | By Linda Greenhouse Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/suspect-in-oklahoma-slayings-breaks-year-of-silence-a-response-to.html | Suspect in Oklahoma Slayings Breaks Year of Silence | By John M Crewdson Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/technology-an-impasse-for-litton-on-ovens.html | Technology | Peter J Schuyten | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/the-worldly-delights-of-garlic-the-worldly-delights-of-garlic-the.html | The Worldly Delights of Garlic | By Craig Claiborne | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/the-wrong-seal-hunt.html | The Wrong Seal Hunt | By Lars Toft Rasmussen | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/tokenbooth-killings-echo-in-broad-channel-tokenbooth-slayings-still.html | TokenBooth Killings Echo in Broad Channel | By Laurie Johnston | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/toward-an-energy-policy.html | Toward An Energy Policy | By Eric R Zausner | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/treasurys-2year-note-sale-put-off-inaction-on-debt-ceiling-cited.html | Treasurys 2Year Note Sale Put Off | By Johnh Allan | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/tv-edward-the-king-still-reigns-on-channel-5.html | TV Edward the King Still Reigns on Channel 5 | By John J OConnor | TX 215211 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/us-and-jersey-investigate-blast-at-oil-refinery-cause-still.html | US and Jersey Investigate Blast At Oil Refinery | By Walter H Waggoner | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/us-and-new-york-agree-on-disposing-of-nuclear-wastes-talks-with.html | US AND NEW YORK AGREE ON DISPOSING OF NUCLEAR WASTES | By Steven R Weisman Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/viggiano-wins-an-assembly-seat-in-si-district-in-an-easy-victory.html | Viggiano Wins an Assembly Seat In SI District in an Easy Victory | By Maurice Carroll | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/viking-display-coming.html | Viking Display Coming | By David Bird | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/washington-political-spring-fever.html | WASHINGTON | By James Reston | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/wildlife-parley-seeking-to-save-periled-species-lists-of-the.html | Wildlife Parley Seeking to Save Periled Species | By Bayard Webster Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/willie-hortons-sharp-new-image-sports-of-the.html | Willie Hortons Sharp New Image | Dave Anderson | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/with-an-accord-in-chad-conflict-france-is-pulling-out-its-forces.html | With an Accord in Chad Conflict France Is Pulling Out Its Forces | By Paul Lewis Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/woman-78-battles-for-her-apartment-cant-take-it-anymore.html | Woman 78 Battles for Her Apartment | By Michael Goodwin | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/yankees-shelled-by-twins-resigned-to-relief-role-yankees-box-score.html | Yankees Shelled By Twins | By Steve Cady Special to The New York Times | TX 215211 | 28937 |
| 3/21/1979 | https://www.nytimes.com/1979/03/21/archives/year-of-the-coast.html | Year Of The Coast | By John B Oakes | TX 215211 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/13-doctors-at-rikers-island-discharged-for-pay-abuses-pattern-of.html | 13 Doctors at Rikers Island Discharged for Pay Abuses | By Glenn Fowler | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/2-albany-aides-play-key-role-in-state-budget-battle-2-million-staff.html | 2 Albany Aides Play Key Role in State Budget Battle | By E J Dionne Jr Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/3-arrested-on-li-in-lithograph-forgeries.html | 3 Arrested on LI in Lithograph Forgeries | By Roy R Silver Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/987-yield-set-on-utility-bonds-no-report-on-us-note-sale.html | 987 Yield Set on Utility Bonds | By John H Allan | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/a-hero-of-the-airwaves-dies-alone-and-forgotten-a-hero-of-the.html | A Hero of the Airwaves Dies Alone and Forgotten | By Judith Cummings | TX 225156 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/abitare-celebrates-italian-style.html | Abitare Celebrates Italian Style | By Jane Geniesse | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/about-great-neck-40-years-of-life-up-for-sale.html | About Great Neck | By Francis X Clines Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/abroad-at-home-if-arizona-were-rhodesia.html | ABROAD AT HOME If Arizona Were Rhodesia | By Anthony Lewis | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/advent-of-spring-proves-a-cause-for-celebration-springs-a-cause-for.html | Advent of Spring Proves a Cause for Celebration | By Pranay Gupte | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/advertising-expanding-newspaper-discounts-how-to-penetrate-the.html | Advertising | Philip H Dougherty | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/albany-move-seen-to-end-sci-chairman-puzzled-by-move.html | Albany Move Seen to End SCI | By Richard J Meislin Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/argentine-court-rules-army-overstepped-its-powers-no-evidence-on.html | Argentine Court Rules Army Overstepped Its Powers | By Juan de Onis Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/backgammon-always-think-of-the-future-to-avert-lastminute-defeat.html | Backgammon | By Paul Magriel | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/begin-plans-his-trip-vote-comes-at-410-am-with-many-expressing.html | BEGIN PLANS HIS TRIP | By Jonathan Kandell Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/bergland-sees-food-cost-spiral-but-discounts-farm-prices-as-main.html | Bergland Sees Food Cost Spiral | By Seth S King Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/bittersweet-farewell-of-a-grownup-child-our-parents-leave-the-old.html | Bittersweet Farewell of a Grownup Child | By Randi Kreiss | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/books-art-movements.html | Books Art Movements | By John Russell | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/books-marina-globetrotters-view.html | Books Marina GlobeTrotters View | By Thomas Lask | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/bridge-close-finishes-and-upsets-in-vanderbilt-teams-event.html | Bridge | By Alan Truscott Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/business-people-outside-directors-resign-from-beatrice-board.html | BUSINESS PEOPLE | Leonard Sloane | TX 225156 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/calling-for-vigor-connally-makes-a-swing-through-new-hampshire.html | Calling for Vigor Connally Makes A Swing Through New Hampshire | By Adam Clymer Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/coal-panel-deals-publicly-with-issues-behind-strikes.html | Coal Panel Deals Publicly With Issues Behind Strikes | By Ben A Franklin Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/college-strike-ends-as-faculties-endorse-twoyear-jersey-pact-way.html | College Strike Ends as Faculties Endorse TwoYear Jersey Pact | By Alfonso A Narvaez Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/congress-is-asked-for-power-to-fight-housing-bias-an-empty-promise.html | Congress Is Asked for Power to Fight Housing Bias | By Robert Reinhold Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/curran-is-confident-he-has-power-to-investigate-carter-loans-fully.html | Curran Is Confident He Has Power To Investigate Carter Loans Fully | By Frank Lynn | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/david-hicks-a-designers-life-style-is-an-auctions-key.html | David Hicks A Designers Life Style Is an Auctions Key | By William Borders Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/design-notebook-a-new-magazine-offers-insights-on-the-wealthy-home.html | Design Notebook | Paul Goldberger | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/disabling-the-disabled.html | Disabling the Disabled | By Sam Schraeger | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/dolphins-to-join-loch-ness-hunt.html | Dolphins to Join Loch Ness Hunt | By John Noble Wilford | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/draft-may-fill-reserves-gap-generals-proposal-puts-accent-on.html | Draft May Fill Reserves Gap | By Drew Middleton | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/drops-in-spot-oil-prices-confirmed-by-us-aide-opec-meeting-set-for.html | Drops in Spot Oil Prices Confirmed by US Aide | By Richard Halloran Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/duties-cut-supplies-of-imported-cheeses-less-imported-cheese.html | Duties Cut Supplies Of Imported Cheeses | By Barbara Ettorre | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/earnings-may-stores-net-up-in-quarter-and-year.html | EARNINGS | By Clare M Reckert | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/el-salvador-is-shaken-by-violence-and-no-end-is-in-sight.html | El Salvador Is Shaken by Violence and No End Is in Sight | By Alan Riding Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/elections-near-trudeaus-rival-still-an-enigma-to-many-voters-strong.html | Elections Near Trudeaus Rival Still an Enigma to Many Voters | By Henry Giniger Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/essay-patsy-prosecutor.html | ESSAY | By William Safire | TX 225156 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/evolution-of-a-prosecutor-after-6-years-anticorruption-office-in.html | Evolution of a Prosecutor | By Tom Goldstein | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/fate-of-huey-newton-and-black-panthers-hinges-on-murder-verdict.html | Fate of Huey Newton and Black Panthers Hinges on Murder Verdict | By Wallace Turner Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/favorites-triumph-in-tennis-no-longer-a-little-girl-misses-evert.html | Favorites Triumph In Tennis | By Neil Amdur | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/fire-in-brooklyn-kills-3-children-two-are-injured-fort-greene-blaze.html | Fire in Brooklyn Kills 3 Children Two Are Injured | By Walter H Waggoner | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/for-iran-a-pause-before-dealing-with-economic-disaster-long-lines-a.html | For Iran a Pause Before Dealing With Economic Disaster | By John Kifner Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/frances-quest-for-ford-plant-draws-fire-may-be-end-of-an-era.html | Frances Quest for Ford Plant Draws Fire | By Paul Lewis Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/gao-says-2-agencies-refuse-data-to-congress-emergency-funds-are.html | GAO Says 2 Agencies Refuse Data to Congress | By David Burnham Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/gardening-growing-asparagus-takes-plenty-of-patience.html | GARDENING | By Joan Lee Faust | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/genovese-slayer-cites-victims-slur-he-said-he-was-enraged.html | Genovese Slayer Cites Victims Slur | ByRobert Mcg Thomas Jr | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/glass-artist-embraces-technology.html | Glass Artist Embraces Technology | By Roslyn Siegel | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/going-out-guide.html | Going out Guide | C Gerald Fraser | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/going-underground-down-to-earth-two-houses.html | Going Underground | By Suzanne Slesin | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/helpful-hardware-adhesive-tapes.html | HELPFUL HARDWARE | BARBARA L ISENBERG and MARY SMITH | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/hers.html | Hers | Joyce Maynard | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/home-beat-a-garage-workbench-you-can-park-anywhere.html | Home Beat | Suzanne Slesin | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/home-improvement-toilettank-problems-are-often-easy-to-remedy.html | Home Improvement | Bernard Gladstone | TX 225156 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/indiana-tops-purdue-in-nit-final-5352-carroll-fails-on-free-throws.html | Indiana Tops Purdue In NIT Final 5352 | By Sam Goldaper | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/indoor-pools-a-new-approach-indoor-swimming-pools-a-new-approach.html | Indoor Pools A New Approach | Michael Decourcy Hinds | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/instructions-are-given-on-alternative-means-to-transport-students.html | Instructions Are Given On Alternative Means To Transport Students | By David Bird | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/justices-uphold-state-on-paying-striking-workers-new-york-law-on.html | Justices Uphold State on Paying Striking Workers | By Linda Greenhouse Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/kurdish-townsmen-ignoring-irans-appeals-for-truce-continue-revolt.html | Kurdish Townsmen Ignoring Irans Appeals for Truce Continue Revolt | By Gregory Jaynes Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/market-place-profit-and-risk-in-commodities.html | Market Place | Robert Metz | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/mercedes-wagon-hot-item-for-a-cool-23900-waiting-list-of-one-year.html | Mercedes Wagon Hot Item for a Cool 23900 | By Nr Kleinfield | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/merrill-lynch-begins-realty-network-a-changing-industry.html | Merrill Lynch Begins a Realty Network | By Karen W Arenson | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/met-wings-clipped-by-sutton-main-pilot-not-pleased-sutton-given.html | Met Wings Clipped By Sutton | By Joseph Durso Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/mobutu-says-imf-will-give-zaire-aid-asserts-in-paris-after-talks.html | MOBUTU SAYS IMF WILL GIVE ZAIRE AID | By Flora Lewis Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/mrs-carter-sees-political-friends-meets-missouri-officials.html | Mrs Carter Sees Political Friends | By Marjorie Hunter Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/music-miss-de-larrocha.html | Music Miss de Larrocha | By Donal Henahan | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/music-new-orchestra-of-20th-century.html | Music New Orchestra of 20th Century | By John Rockwell | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/new-york-seeks-to-take-over-500-bus-shelters-board-votes-court.html | New York Seeks To Take Over 500 Bus Shelters | By Lee Dembart | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/news-groups-tried-to-confirm-charges-rhoodie-asked-200000-for-tapes.html | NEWS GROUPS TRIED TO CONFIRM CHARGES | By Deirdre Carmody | TX 225156 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/nortonshavers-upstages-holmes-match-norton-rebuts-shavers.html | NortonShavers Upstages Holmes Match | By Michael Katz Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/of-time-memory-and-a-sin-that-isnt.html | Of Time Memory And a Sin That Isnt | Walter Kerr | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/polluters-are-prey-for-creek-walkers-walkers-have-been-busy-creek.html | Polluters Are Prey For Creek Walkers | By Martin Waldron Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/pop-frishberg-on-70s.html | Pop Frish berg on 70s | By John S Wilson | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/pop-music-jan-hammer.html | Pop Music Jan Hammer | BY Ken Emerson | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/portland-tests-the-concept-of-governing-by-the-region-twotiered.html | Portland Tests the Concept Of Governing by the Region | By John Herbers Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/prehistoric-footprints-of-manlike-creatures-found-case-called-air.html | Prehistoric Footprints of ManLike Creatures Found | By Boyce Rensberger Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/presidentialcandidate-debates-on-tv-urged-for-every-election-merits.html | PresidentialCandidate Debates On TV Urged for Every Election | By Tony Chiu | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/prolific-perverse-roaches-a-roach-can-eat-nothing-for-two-months.html | Prolific Perverse Roaches | By Rosemary Lopez | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/rangers-survive-chicago-rally-to-win-76-rangers-survive-rally.html | Rangers Survive Chicago Rally To Win 76 | By Parton Keese Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/rate-of-serious-crimes-in-state-dropped-63-in-78.html | Rate of Serious Crimes in State Dropped 63 in 78 | By Y Sheila Rule Special to The New York Times | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/screen-the-holocaust.html | Screen The Holocaust | By Janet Maslin | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/son-of-america-is-home-to-tell-about-chinese-inlaws-broader.html | Son of America Is Home to Tell About Chinese InLaws | By Linda Charlton | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/sound.html | Sound | Hans Fantel | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/south-african-role-in-iowa-voting-charged-assertions-in-rhoodies.html | South African Role in Iowa Voting Charged | By Wendell Rawls Jr | TX 225156 | 28937 |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/stiffer-pollution-fines-set-epa-ties-size-to-saving-from.html | Stiffer Pollution Fines Set | By Steven Rattner Special to The New York Times | TX 225156 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/stocks-stage-7point-finalhour-rally-volume-grows-to-31-million.html | Stocks Stage 7Point FinalHour Rally | By Va Rtanig G Varian | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/story-of-oba-a-tribal-tale-from-nigeria-a-traditional.html | Story of Oba A Tribal Tale From Nigeria | By Carey Winfrey Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/study-set-on-compensating-distillers-strong-resentment-reported.html | Study Set on Compensating Distillers | By Clyde H Farnsworth Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/talking-business-with-marks-of-new-york-mercantile-exchange.html | Talking Business | Elizabeth M Fowler | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/teamster-chief-ties-unions-wage-gains-to-business-profits.html | TEAMSTER CHIEF TIES UNIONS WAGE GAINS TO BUSINESS PROFITS | By Philip Shabecoff Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/tennessee-favored-to-keep-swim-title-four-world-champions-present.html | Tennessee Favored to Keep Swim Title | By Frank Litsky Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/the-economics-of-building-down-the-economics-of-building-down-costs.html | The Economics Of Building Down | By Michael Decourcy Hinds | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/the-impaired-lose-what-the-schoolbus-drivers-strike-can-teach.html | The Impaired Lose | By Robert S Cole | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/thriftunit-stock-sales-allowed-bank-board-sets-conversion-rule.html | ThriftUnit Stock Sales Allowed | By John Holusha | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/truckingrate-bill-starts-up-a-difficult-road-ahead-teamster.html | TruckingRate Bill Starts Up | By Ernest Holsendolph Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/umpires-managers-and-drunks-sports-of-the-times.html | Umpires Managers and Drunks | Red Smith | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/us-and-israel-plan-a-political-accord-it-would-insure-american.html | US AND ISRAEL PLAN A POLITICAL ACCORD | By Bernard Gwertzman Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/us-citizens-bribed-south-african-says-rhoodie-tells-interviewer-on.html | US CITIZENS BRIBED SOUTH AFRICAN SAYS | By R W Apple Jr Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/us-may-not-oppose-un-vote-on-israel-americans-are-willing-not-to.html | US MAY NOT OPPOSE UN VOTE ON ISRAEL | By Kathleen Teltsch Special to The New York Times | TX 225156 | 28937 | |
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archiv es/westchester-businessman-charged-with-heading-cocaine-ring-of-13.html | Westchester Businessman Charged With Heading Cocaine Ring of 13 | By Arnold H Lubasch | TX 225156 | 28937 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1979 | https://www.nytimes.com/1979/03/22/archives/yankees-voice-no-concern-games-dont-count-guidry-torrez-meet-again.html | Yankees Voice No Concern | By Steve Cady Special to The New York Times | TX 225156 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/3-nations-together-on-energy.html | 3 Nations Together On Energy | By Kenneth E Hill | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/8-senate-republicans-attack-bell-for-not-appointing-a-prosecutor.html | 8 Senate Republicans Attack Bell For Not Appointing a Prosecutor | By Warren Weaver Jr Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/a-police-chief-becomes-chief-of-patrol-today-william-rubin-bracey.html | A Police Chief Becomes Chief of Patrol Today | By Leonard Buder | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/a-power-play-in-wheat-usto-review-role-of-chicago-board-official.html | A Power Play in Wheat | By William Robbins Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/about-real-estate-warranty-of-habitability-rent-law-facing-key-test.html | About Real Estate | By Alan S Oser | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/advertising-western-union-to-the-rescue-price-tag-put-on-ad-clutter.html | Advertising | Philip H Dougherty | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/albany-caucus-seeking-proviso-on-aid-for-city-a-move-to-block-the-a.html | Albany Caucus Seeking Proviso On Aid for City | By Richard J Meislin Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/albany-compromise-on-school-aid-and-revenue-sharing-falls-apart.html | Albany Compromise on School Aid And Revenue Sharing Falls Apart | By E J Dionne Jr Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/albert-w-hughes-88-executive-who-headed-the-jc-penney-co-worked-his.html | Albert W Hughes 88 Executive Who Headed the JC Penney Co | By Barbara Campbell | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/arabamericans-attack-treaty-over-issue-of-palestinian-rights-no-one.html | ArabAmericans Attack Treaty Over Issue of Palestinian Rights | By Iver Peterson Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/art-a-perspective-on-alfred-gottleib.html | Art A Perspective On Alfred Gottleib | By Hilton Kramer | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/art-people-where-tut-money-is-going.html | Art People | Grace Glueck | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225153 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/auctions-wealth-of-deco-and-nouveau.html | Auctions | Rita Reif | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/ballet-sleeping-beauty-in-roanoke.html | Ballet Sleeping Beauty in Roanoke | By Anna Kisselgoff | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/books-museum-story.html | Books Museum Story | By Richard Fshepard | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/books-of-the-times-the-christian-thing-to-do.html | Books of TheTimes | By John Leonard | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/bridge-partners-who-won-3-titles-may-meet-in-a-showdown.html | Bridge | By Alan Truscott Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/broadway-victoria-woodhull-taking-on-chauvinists-in-a-new-musical.html | Broadway | John Corry | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/business-and-the-law-big-business-and-antitrust-ethics-in-antitrust.html | Business and the Law | Tom Goldstein | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/business-people-more-officials-resign-from-bank-of-america.html | BUSINESS PEOPLE | Leonard Sloane | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/byrne-doubts-pentagon-will-block-fort-dix-cuts-opposition-effort.html | Byrne Doubts Pentagon Will Block Fort Dix Cuts | By Steven R Weisman Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/callaghan-faces-key-test-in-commons-next-week-most-politicians-are.html | Callaghan Faces Key Test in Commons Next Week | By R W Apple Jr Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/carter-to-propose-a-10billion-plan-on-health-for-1983-a-substantial.html | CARTER TO PROPOSE A 10BILLION PLAN ON HEALTH FOR 1983 | By Ronald Sullivan | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/carters-energy-policies-pose-danger-for-him-in-new-england.html | Carters Energy Policies Pose Danger for Him in New England Primaries | By Adam Clymer Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/chanting-dervishes-move-in-ecstatic-circles.html | Chanting Dervishes Move in Ecstatic Circles | By George Vecsey | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/city-opera-miss-havisham-in-1860.html | City Opera Miss Havisham | By Harold C Schonberg | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/colombia-cracks-down-but-the-marijuana-gets-through-two-shipments.html | Colombia Cracks Down but the Marijuana Gets Through | By Juan de Onis Special to The New York Times | TX 225153 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/corporate-profitability-what-is-best-measure-measuring-corporate.html | Corporate Profitability What Is Best Measure | By Karen W Arenson | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/dayan-seeks-us-security-assurance-sinal-withdrawal-still-an-issue.html | Dayan Seeks US Security Assurance | By Jonathan Kandell Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/disabled-he-waits-in-vain-for-school-bus-i-dont-know-what-to-do-boy.html | Disabled He Waits in Vain for School Bus | By Dena Kleiman | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/dow-86131-its-highest-in-5-months-average-posts-gain-of-355.html | Dow 86131 Its Highest In 5 Months | By Vartanig G Vartan | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/earnings-philips-lamp-profit-up-398-in-quarter-associated-dry-goods.html | EARNINGS | By Clare M Reckert | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/economic-scene-profits-picture-is-it-too-good.html | Economic Scene | Leonard Silk | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/escaping-the-oilimport-trap.html | Escaping the OilImport Trap | By Harrison Brown | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/fbi-head-at-odds-with-congress-over-audit-on-use-of-informers-audit.html | FBI Head at Odds With Congress Over Audit on Use of Informers | By David Burnham Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/for-children-spring-nature-walk.html | For Children | Phyllis A Ehrlich | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/fran-warren-back-with-sunday-kind-of-love-in-her-voice.html | Fran Warren Back With Sunday Kind of Love in Her Voice | By John S Wilson | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/goodell-keeps-swimming-title-medley-relay-record-set-disease.html | Goodell Keeps Swimming Title | By Frank Litsky Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/holding-a-birthday-blowout-for-js-bach.html | Holding a Birthday Blowout for JS Bach | By Allen Hughes | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/holmes-hey-im-main-event-no-betting-on-holmes.html | Holmes Hey Im Main Event | BY Michael Katz Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/honest-bill-daly-wears-a-toupee-sports-of-the-times-studying-at.html | Honest Bill Daly Wears a Toupee | Dave Anderson | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/hotel-holiday-how-suite-it-is-holiday-in-a-hotel-how-suite-it-is.html | Hotel Holiday How Suite It Is | By Barbara Crossette | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/in-boston-what-is-quick-crowded-and-indispensable-the-shuttle-every.html | In Boston What Is Quick Crowded and Indispensable The Shuttle | By Michael Knight Special to The New York Times | TX 225153 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/in-changing-san-francisco-a-proud-hotel-holds-out-the-talk-san.html | In Changing San Francisco a Proud Hotel Holds Out | By Wallace Turner Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/in-the-nation-he-sent-em-a-message-george-wallace-on-the-sidelines.html | IN THE NATION | By Tom Wicker | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/islanders-topple-canadiens-53-potvin-gets-winning-goal.html | Islanders Topple Canadiens 53 | By Deane McGowen Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/koch-says-police-reinforcements-curb-subway-crime-decreases-in-off.html | Koch Says Police Reinforcements Curb Subway Crime | By Peter Kihss | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/laotian-aide-confirms-stationing-of-vietnam-troops-laotian-concedes.html | Laotian Aide Confirms Stationing of Vietnam Troops | By Henry Kamm Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/long-kurdish-struggle-now-focuses-on-khomeini-100-die-in-4-days.html | Long Kurdish Struggle Now Focuses on Khomeini | By Gregory Jaynes Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/magazine-outlines-its-arguments-against-restraining-bomb-article.html | Magazine Outlines Its Arguments Against Restraining Bomb Article | By Douglas E Kneeland Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/market-place-small-multiples-and-big-gains.html | Market Place | Robert Metz | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/mets-pitching-problems-grow.html | Mets Pitching Problems Grow | By Joseph Durso Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/mobil-bids-765-million-for-general-crude-oil-mobil-bids-for-general.html | Mobil Bids 765 Million For General Crude Oil | By Anthony J Parisi | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/mondale-sees-new-brazil-leaders-points-of-contention-avoided.html | Mondale Sees New Brazil Leaders | By Graham Hovey Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/money-supply-declines-business-loans-resume-rise.html | Money Supply Declines | By Robert A Bennett | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/more-talks-needed-for-soviet-pact-april-meeting-still-possible.html | More Talks Needed for Soviet Pact | By Richard Burt special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/moynihan-bids-carter-take-a-clear-position-on-buildup-by-soviet-not.html | Moynihan Bids Carter Take a Clear Position On Buildup by Soviet | By Steven R Weisman Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archiv es/music-corigliano-poem-karate-at-felt-forum.html | Music Corigliano Poem | Joseph Horowitz | TX 225153 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/new-gambling-authority-urged-political-composition.html | New Gambling Authority Urged | By Diane Henry Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/nhl-approves-plan-to-merge-with-four-clubs-from-wha-no-details.html | NHL Approves Plan to Merge With Four Clubs From WHA | By Parton Keese Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/nicklaus-tied-at-67-but-zarley-66-leads-normal-wind-missing.html | Nicklaus Tied at 67 But Zarley 66 Leads | By John S Radosta Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/no-heart-at-economic-talks-groups-say-urban-affairs-powell-aware-of.html | No Heart at Economic Talks Groups Say | By Roger Wilkins | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/notes-on-people-phyllis-newman-draws-first-winner-of-bulletproof.html | Notes on People | Clyde Haberman Albin Krebs | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/olivieri-says-state-fosters-institutionalizing-aged.html | Olivieri Says State Fosters Institutionalizing Aged | By Glenn Fowler | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/opera-eugene-onegin.html | Opera Eugene Onegin | Raymond Ericson | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/panel-drops-inquiry-into-south-africa-bribery-charges.html | Panel Drops Inquiry Into South Africa Bribery Charges | By Wendell Rawls Jr Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/papps-3d-world-troupe-to-be-classics-repertory.html | Papps 3d World Troupe To Be Classics Repertory | By Mel Gussow | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/parents-in-suburbs-are-turning-increasingly-to-private-schooling-up.html | Parents in Suburbs Are Turning Increasingly to Private Schooling | By James Feron | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/philharmonic-pollini.html | Philharmonic Pollini | By Donal Henahan | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/poverty-label-and-funds-spurned-in-east-flatbush-community-pride-is.html | Poverty Label and Funds Spurned in East Flatbush | By David Bird | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/proposals-on-regulatory-policies-are-expected-from-carter-soon-key.html | Proposals on Regulatory Policies Are Expected From Carter Soon | By Steven Rattner Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/publishing-carole-baron-named-editor-of-crown.html | Publishing Carole Baron Named Editor of Crown | By Thomas Lask | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/rare-south-indian-music-opens-innovative-series-karnatic-music-of.html | Rare South Indian Music Opens Innovative Series | By Robert Palmer | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/red-sox-wish-it-was-10278-jackson-chambliss-connect-red-sox-top.html | Red Sox Wish It Was 10278 | By Steve Cady Special to The New York Times | TX 225153 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/regents-plan-inquiry-into-a-merger-proposed-by-two-schools-of-music.html | Regents Plan Inquiry Into a Merger Proposed by Two Schools of Music | By Aril Goldman Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/reprieve-is-sought-for-defense-board-unusual-alliance-urges.html | REPRIEVE IS SOUGHT FOR DEFENSE BOARD | By Bernard Weinraub Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/rights-plan-foes-celebrate-its-difficulties-with-a-gala-award-for.html | Rights Plan Foes Celebrate Its Difficulties With a Gala | By Karen Dewitt Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/sadat-lauds-a-great-ally-a-decision-in-washington.html | Sadat Lauds a Great Ally | By Christopher S Wren Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/san-francisco-sends-a-trove-of-french-art-san-francisco-sends.html | San Francisco Sends a Trove Of French Art | By John Russell | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/small-business-forces-us-shift-on-trade-treaty-demands-by-house.html | Small Business Forces US Shift On Trade Treaty | By Clyde H Farnsworth Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/stpaul-chamber-group-does-copland-and-haydn-help-from-haydns.html | St Paul Chamber Group Does Copland and Haydn | By Eleanor Blau | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/student-chefs-prove-the-more-cooks-the-better-mainly-for-the-kids.html | Student Chefs Prove the More Cooks the Better | By Alex Ward | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/study-finds-us-air-service-grew-in-year-increase-for-atlantic-city.html | Study Finds US Air Service Grew in Year | By Ernest Holsendolph Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/tax-revolt-may-wipe-out-jersey-hamlets-entire-staff-tax-revolt-may.html | Tax Revolt May Wipe Out Jersey Hamlets Entire Staff | By Robert Hanley Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/taxfree-bond-use-in-housinc-disputed-us-says-practice-by-cities-of.html | TAXFREE BOND USE IN HOUSING DISPUTED | By Robert Reinhold Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/the-editorial-notebook-the-antinuclear-syndrome.html | The Editorial Notebook The Antinuclear Syndrome | Philip M Boffey | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/the-pop-life-graham-parker-serenades-his-old-label.html | The Pop Life | John Rockwell | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/theater-rosmersholm-a-place-and-its-spirit.html | Theater Rosmersholm | By Richard Eder | TX 225153 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/tracking-drug-industry-sales-ims-keeps-world-audit-on-drug-industry.html | Tracking Drug Industry Sales | By Phillip H Wiggins | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/tracy-austin-routs-chris-evert-63-61-miss-evert-52-unforced-errors.html | Tracy Austin Routs Chris Evert 63 61 | By Neil Amdur | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/tv-weekend-young-lovevariations-on-a-theme.html | TV Weekend | By John J OConnor | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/un-group-to-study-israeli-settlements-council-establishes-a.html | UN GROUP TO STUDY ISRAELI SETTLEMENTS | By Kathleen Teltsch Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/us-aides-call-afghan-rebellion-challenge-to-prosoviet-leadership.html | US Aides Call Afghan Rebellion Challenge to ProSoviet Leadership | By David Binder Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/us-jets-will-keep-a-watch-over-sinai-to-enforce-treaty-flights-to.html | US JETS WILL KEEP A WATCH OVER SINAI TO ENFORCE TREATY | By Bernard Gwertzman Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/us-marine-leaves-vietnam-after-nearly-14-years-he-says-nothing-on.html | US Marine Leaves Vietnam After Nearly 14 Years | By James P Sterba Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/us-plans-15-billion-bond-sale-more-utility-financing-planned.html | US Plans 15 Billion Bond Sale | By John H Allan | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/us-subpoenas-campaign-data-in-sewer-inquiry-duryea-partner-is.html | US Subpoenas Campaign Data In Sewer Inquiry | By Frances Cerra | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/usofficial-sees-new-opec-rise-asserts-meeting-may-also-set-cuts-in.html | US Official Sees New OPEC Rise | By Richard Halloran Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/vendor-gets-a-special-4-tickets-at-full-price.html | Vendor Gets A Special 4 Tickets At Full Price | SPECIAL TO THE NEW YORK TIMES | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/venezuela-spending-to-spur-oil-output-income-booms-from-energy.html | Venezuela Spending To Spur Oil Output | By Juan de Onis Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/vorster-rejects-allegations-in-south-africas-scandal-bring-the.html | Vorster Rejects Allegations in South Africas Scandal | By John F Burns Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/washington-the-uses-of-history.html | WASHINGTON | By James Reston | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/weekender-guide-jazz-dance-in-purchase.html | WEEKENDER GUIDE | Jennifer Dunning | TX 225153 | 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/white-house-plans-peace-treaty-festival-south-lawn-the-usual-site.html | White House Plans Peace Treaty Festival | By Terence Smith Special to The New York Times | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/wind-group-of-holland-offers-a-dutch-treat-among-the-worlds-best.html | Wind Group of Holland Offers a Dutch Treat | By Raymond Ericson | TX 225153 | 28937 |
| 3/23/1979 | https://www.nytimes.com/1979/03/23/archives/witnesses-die-off-1950s-spy-case-ends-us-wont-prosecute-the-sterns.html | WITNESSES DIE OFF 1950S SPY CASE ENDS | By Arnold H Lubasch | TX 225153 | 28937 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/112hour-shifts-required-of-most-transit-officers.html | 12Hour Shifts Required Of Most Transit Officers | By Judith Cummings | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/150-radical-youths-riot-in-paris-after-a-march-by-60000-workers.html | 150 Radical Youths Riot in Paris After a March by 60000 Workers | By Paul Lewis Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/a-marxistturnedcapitalist-finds-the-bottom-line-too-low.html | A MarxistTurnedCapitalist Finds the Bottom Line Too Low | By Bertell Oilman | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/about-new-york-dingaling-revival-in-a-melted-empire.html | About New York | By Francis X Clines | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/arrows-romp-over-fever-147-zungul-opens-arrow-scoring.html | Arrows Romp Over Fever 147 | By Al Harvin Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/bell-increases-currans-authority-to-examine-carter-business-loans.html | Bell Increases Currans Authority To Examine Carter Business Loans | By Wendell Rawls Jr Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/bernstein-role-as-operating-head-of-hra-is-to-be-ended-by-koch.html | Bernstein Role as Operating Head Of HRA Is to Be Ended by Koch | By Lee Dembart | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/billy-carter-is-not-alcoholic-but-abuser-doctor-says-acute.html | Billy Carter Is Not Alcoholic but Abuser Doctor Says | By Wayne King Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/books-of-the-times-through-a-bottle-darkly-an-attempt-at-rescue.html | Books of The Times Through a Bottle Darkly | By Anatole Broyard | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/bridge-teams-down-for-the-count-stave-off-a-final-knockout.html | Bridge | By Alan Truscott | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/canadian-industry-draws-fire-in-study-weakness-seen-in-technology.html | Canadian Industry Draws Fire in Study | By Henry Giniger Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/carter-wants-palestinian-tie-calls-plo-a-problem-carter-says-plo-is.html | Carter Wants Palestinian Tie Calls PLO a Problem | By Bernard Gwertzman Special to The New York Times | TX 215205 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/chris-evert-miss-wade-ousted-the-wedding-factor-miss-fromboltz.html | Chris Evert Miss Wade Ousted | By Neil Amdur | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/city-opera-presents-premiere-of-miss-havishams-fire-the-cast.html | City Opera Presents Premiere of Miss Havishams Fire | By Harold C Schonberg | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/closing-of-174-stores-is-planned-by-ap-a-p-closing-174-stores-at-40.html | Closing of 174 Stores Is Planned by A  P | By Barbara Ettorre | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/coan-takes-200yard-freestyle-the-outside-advantage.html | Coan Takes 200Yard Freestyle | By Frank Litsky Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/cologne-trial-opens-for-herstatt-and-7-bank-case-may-last-18-months.html | Cologne Trial Opens For Herstatt and 7 | By John Geddes Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/columbia-sells-stocks-to-protest-apartheid-divestiture-of-27.html | Columbia Sells Stocks to Protest Apartheid | By Lesley Oelsner | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/columbia-to-drop-charges-against-35-fourweek-suspensions.html | Columbia to Drop Charges Against 35 | By Pranay Gupte | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/dieselcar-demand-accelerates-dieselcardemand-accelerates.html | DieselCar Demand Accelerates | By Iver Peterson Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/dutch-lack-clues-in-slaying-of-envoy-ira-murder-squad-suspected-in.html | DUTCH LACK CLUES IN SLAYING OF ENVOY | By William Borders Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/elk-city-fond-of-carter-unimpressed-tolerant-of-shortcomings.html | Elk City Fond of Carter Unimpressed | By Steven V Roberts Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/export-of-uranium-to-india-approved-us-nuclear-agency-votes-3-to-2.html | EXPORT OF URANIUM TO INDIA APPROVED | By David Burnham Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/februarys-rise-12-annual-rate-is-running-at-twice-74-forecast-by.html | FEBRUARYS RISE 12 | By Clyde H Farnsworth Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/food-and-fuel-costs-led-index-in-new-york-area-no-significant-drop.html | Food and Fuel Costs Led Index in New York Area | By Ralph Blumenthal | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/fuel-bills-hurt-business-li-florist-says-others-face-same-problem.html | Fuel Bills Hurt Business LI Florist Says | By John T McQuiston  Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | TX 215205 | 28943 |

| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/helping-the-developing-nations-to-help-themselves.html | Helping the Developing Nations to Help Themselves | By Theodore M Hesburgh | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/high-inflation-carter-options-mixed-economic-signals-open-rift-on.html | High Inflation Carter Options | By Edward Cowan Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/holmes-stops-ocasio-in-7th-retains-heavyweight-title-shavers-stops.html | Holmes Stops Ocasio in 7th Retains Heavyweight Title | By Michael Katz Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/if-youve-ever-falsified-a-job-resume-read-this-article.html | If Youve Ever Falsified A Job Rsum Read This Article | By John Smith | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/kenny-rogers-singer-goes-country-at-carnegie.html | Kenny Rogers Singer Goes Country at Carnegie | By Robert Palmer | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/leaders-of-uganda-exiles-meeting-as-invasion-effort-seems-to-wane.html | Leaders of Uganda Exiles Meeting As Invasion Effort Seems to Wane | By John Darnton Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/legislators-plan-more-reductions-in-budget-requests-urged-by-carey.html | Legislators Plan More Reductions In Budget Requests Urged by Carey | By Ej Dionne Jr Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/letter-on-jobless-youth-paralyzing-local-efforts.html | Letter On Jobless Youth | John P Rousakis | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/magazine-overruled-in-objections-on-bomb-article-governments.html | Magazine Overruled in Objections on Bomb Article | By Douglas E Kneeland Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/mccumber-basking-in-new-golf-status-doral-was-first-victory.html | McCumber Basking In New Golf Status | By John S Radosta Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/mens-wear-a-casual-approach-to-the-rules-of-fashion-topcoats-with.html | Mens Wear A Casual Approach To the Rules of Fashion | By Bernadine Morris | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/merola-and-the-news-seek-open-pretrial-hearing-initial-motion.html | Merola and The News Seek Open Pretrial Hearing | By Charles Kaiser | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/modernart-museum-reopens-in-chicago-9month-reconstruction.html | ModernArt Museum Reopens in Chicago | By Hilton Kramer Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/nets-lose-twice-on-same-night-137133-original-result.html | Nets Lose Twice on Same Night | By Sam Goldaper Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/new-shops-spring-tonic-for-taste-buds-for-takeout-specialties.html | New Shops Spring Tonic for Taste Buds | By Mimi Sheraton | TX 215205 | 28943 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/no-doubt-whos-in-charge-on-sunstruck-spanish-isle-the-talk-of-ibiza.html | No Doubt Whos in Charge On Sunstruck Spanish Isle | By James M Markham Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/oils-strong-as-dow-loses-156-general-market-is-indecisive-dome.html | Oils Strong As Dow Loses 156 | By Vartanig G Vartan | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/old-dominion-louisiana-tech-gain.html | Old Dominion Louisiana Tech Gain | BSpecial To the New York TimesB | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/once-more-for-the-money-sports-of-the-times-the-ones-that-got-away.html | Once More For the Money | Red Smith | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/patents-solar-window-devised-picture-production-from-sound-improved.html | Patents | Stacy V Jones | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/pearl-primus-offering-program-of-dance-called-earth-theater.html | Pearl Primus Offering Program Of Dance Called Earth Theater | By Anna Kisselgoff | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/peking-exonerates-3-who-attacked-party-notes-on-china.html | Peking Exonerates 3 Who Attacked Party | By Fox Butterfield Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/philip-bourneuf-71-actor-on-television-stage-and-the-screen-the.html | Philip Bourneuf 71 | By George Goodman Jr | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/rail-cuts-in-new-england-denounced-by-legislators-largest-untapped.html | Rail Cuts in New England Denounced by Legislators | By Michael Knight Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/raymond-murcell-baritone-and-da-capo-players.html | Raymond Murcell Baritone and Da Capo Players | Allen Hughes | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/rightwing-terrorism-is-sweeping-guatemala-greater-freedom-permitted.html | Right  Wing Terrorism Is Sweeping Guatemala | By Alan Riding Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/seizing-an-opportunity-to-turn-an-honest-yen-mark-and-franc.html | Seizing an Opportunity To Turn an Honest Yen Mark and Franc | By William S Doyle | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/shavers-stops-norton-in-first-158-round.html | Shavers Stops Norton in First 158 Round | By Dave Anderson Special to The New York Times | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/socialist-workers-ask-5-million-settlement-in-suit-against-us-party.html | Socialist Workers Ask 5 Million Settlement In Suit Against US | By Arnold H Lubasch | TX 215205 | 28943 | |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/stars-of-the-soap-operas-playing-the-mall-circuit-close-looks.html | Stars of the Soap Operas Playing the Mall Circuit | By Judy Klemesrud Special to The New York Times | TX 215205 | 28943 | |

| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/stutterer-protea-station-soweto.html | Stutterer | By Michael S Harper | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/table-settingsa-comedy-of-a-modern-jewish-family-the-cast.html | Table Settings a Comedy Of a Modern Jewish Family | By Richard Eder | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/the-followers-of-captain-video-pay-their-respects-to-al-hodge-the.html | The Followers of Captain Video Pay Their Respects to Al Hodge | By Maurice Carroll | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/two-sniper-shootings-spur-someone-to-help-police-in-south-bronx.html | Two Sniper Shootings Spur Someone to Help Police in South Bronx | By Robert D McFadden | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/us-abandons-rights-case-against-expoliceman.html | US Abandons Rights Case Against ExPoliceman | By Walter H Waggoner | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/us-board-proposes-expansion-of-banks-across-state-lines-major.html | US BOARD PROPOSES EXPANSION OF BANKS ACROSS STATE LINES | By Robert A Bennett | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/us-plan-eases-rail-restraints-carriers-could-merge-change-rates.html | US Plan Eases Rail Restraints | By Ernest Holsendolph Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/vietnam-oil-search-faltering-companies-find-red-tape-no-expertise.html | Vietnam Oil Search Faltering | By James P Sterba Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/walter-legge-record-producer-and-founder-of-orchestra-dies.html | Walter Legge Record Producer And Founder of Orchestra Dies | By Allen Hughes | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/white-house-asks-dinner-donations-others-making-calls.html | White House Asks Dinner Donations | By Terence Smith Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/winston-tong-puppeteer-puts-nijinsky-in-his-la-mama-act-the-program.html | Winston Tong Puppeteer Puts Nijinsky in His La Mama Act | By Mel Gussow | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/with-peace-egyptians-long-for-plenty-encouragement-from-carter.html | With Peace Egyptians Long for Plenty | By Christopher S Wren Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/woman-78-back-home-evicted-on-feb-14.html | Woman 78 Back Home | By Michael Goodwin | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/yankees-defeat-mets-93-john-goes-6-innings.html | Yankees Defeat Mets 93 | By Joseph Durso Special to The New York Times | TX 215205 | 28943 |
| 3/24/1979 | https://www.nytimes.com/1979/03/24/archives/your-money-how-to-buy-a-treasury-bill.html | Your Money | Deborah Rankin | TX 215205 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/10000-laotian-aides-reported-detained-expremier-now-adviser-to-reds.html | 10000 LAOTIAN AIDES REPORTED DETAINED | By Henry Kamm Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/2-new-york-women-star-in-western-they-grew-up.html | 2 New York Women Star in Western | By Aljean Harmetz Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/5-murders-suspected-as-possible-aftermath-of-lufthansa-holdup-5.html | 5 Murders Suspected As Possible Aftermath Of Lufthansa Holdup | By Leslie Maitland | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/a-day-at-the-races-in-old-virginia-day-at-the-races-in-old-virginia.html | A Day at the Races in Old Virginia | By Seth S King | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/a-dispute-over-releasing-funds-mires-federal-investigation-of-175-a.html | A Dispute Over Releasing Funds Mires Federal Investigation of 175 Alleged Nazi War Criminals in | By Ao Sulzberger Jr Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/a-feisty-fish-imperiled-but-a-fish-restored.html | A Feisty Fish Imperiled But a Fish Restored | By Nelson Bryant | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/a-quiet-retreat-on-the-irish-coast-kinsale-a-quiet-coastal-village.html | A Quiet Retreat on the Irish Coast | By Robert J Dunphy | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/a-survivor-of-18-seasons-recalls-beauty-of-hockey-fighting-persists.html | A Survivor of 18 Seasons Recalls Beauty of Hockey | By Eddie Westfall | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/al-arbour-the-innovator-al-arbour-of-islanders-an-innovator-finds.html | Al Arbour The Innovator | By Gerald Eskenazi | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/amin-living-by-the-gun-under-the-gun.html | Amin Living by the | By John Darnton | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/an-international-style-weimar.html | An International Style | By Carl E Schorske | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/architecture-a-mix-that-suits-past-and-present.html | Ardtitecture | By Marilyn Bethany | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/argentina-may-accept-inspection-of-atom-projects-delay-action-on.html | Argentina May Accept Inspection of Atom Projects | By Juan de Onis Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/asia-societys-pursuit-of-authenticity-asia-societys-pursuit-of.html | Asia Societys Pursuit Of Authenticity | By Jennifer Dunning | TX 215200 | 28947 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/ayckbourncomic-laureate-of-britains-middle-class-ayckbourncomic.html | Ayckbourn Comic Laureate of Britains Middle Class | By Benedict Nightingale | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/bakhtiar-attacks-new-dictatorship-former-iranian-premier-in-hiding.html | BAKHTIAR ATTACKS NEW DICTATORSHIP | By John Kifner Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/behind-the-best-sellers-ruth-beebe-hill.html | BEHIND THE BEST SELLERS | By Jennifer Dunning | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/bid-on-building-of-bus-shelters-roils-city-hall-fate-of-franchise.html | Bid on Building Of Bus Shelters Roils City Hall | By Lee Dembart | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/black-troupes-in-festival-alley-troupe-to-appear.html | Black Troupes in Festival | By C Gerald Fraser | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/book-ends-the-millers-in-china.html | BOOK ENDS | By Thomas Lask | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-army-corps-plan-to-dump-toxic-materials-in-li-sound.html | Army Corps Plan to Dump Toxic Materials in LI Sound Is Assailed | By Matthew L Wald Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-gas-cutbacks-force-new-yorkarea-service-stations-to.html | Gas Cutbacks Force New YorkArea Service Stations to Reduce Sales and Time Open | By Edward Hudson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-new-hope-for-a-road-thats-just-a-line-on-a-map-old.html | New Hope for a Road Thats Just a Line on a Map | By Barry Abramson Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/brooklyn-pages-new-wave-of-trapping-in-suffolk-is-denounced-by.html | New Wave of Trapping in Suffolk Is Denounced by Local Pet Owners | By Hugh OHaire Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/bulls-defeat-knicks-in-double-overtime-bulls-capitalize-on-free.html | Bulls Defeat Knicks In Double Overtime | By Sam Goldaper | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/business-that-outgrew-home-a-homey-approach.html | Business That Outgrew Home | By Muriel Fischer | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/california-captures-swim-title-coan-tired-after-final.html | California Captures Swim Title | By Frank Litsky Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/caroline-remembers.html | Caroline Remembers | By Gail Godwin | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/carter-loans-investigation-how-it-all-got-started.html | Carter Loans Investigation How It All Got Started | By Nicholas M Horrock | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/churches-turning-to-arms-race-as-top-social-issue-for-the-1980s.html | Churches Turning to Arms Race As Top Social Issue for the 1980s | By Kenneth A Briggs | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/coming-attractions-on-the-jet-stereo-and-screen.html | Coming Attractions on the Jet Stereo and | By Susan G Sawyer | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/congressmen-seeking-a-prisoner-exchange-to-free-puerto-ricans.html | Congressmen Seeking A Prisoner Exchange To Free Puerto Ricans | By Steven R Weisman Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-antiques-portrait-of-a-mystery.html | ANTIQUES | By Frances Phipps | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-art-hans-richter-and-the-storm-of-dada.html | ART Hans Richter and the Storm of Dada | By Vivien Raynor | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-connecticut-housing-managers-of-condos-may-need.html | CONNECTICUT HOUSING | By Andree Brooks | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-dining-out-in-an-old-warehouse-a-sleeper.html | DINING OUT | By Patricia Brooks | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-direct-primaries-called-best-system-for.html | Direct Primaries Called Best System for Nominations | By Steven G Mednick | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-enrollment-is-booming-at-private-schools-private.html | Enrollment Is Booming At Private Schools | By Andree Brooks | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-gardening-as-forsythia-stirs-so-should-the.html | GARDENING | By Joan Lee Faust | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HONE CLINIC A Cushion of Air to Quiet Banging Pipes | By Bernard Gladstone | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-how-about-musical-buildings.html | How About Musical Buildings | By Norman Gabrilove | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-legislative-action-gathers-momentum-hartfords.html | Legislative Action Gathers Momentum | By Diane Henry | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-music-border-crossing.html | MUSIC Border Crossing | By Robeert Sherman | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-nakian-sculpts-norwalk-event.html | Nakian | By Robert Palm | TX 215200 | 28947 |

| | | | | |
|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-offstage-a-new-voice-in-politics-politics.html | Offstage A New Voice In Politics | By Richard L Madden | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/connecticut-weekly-sports-gymnastics-school-victory-and-survival.html | SPORTS | By Parton Keese | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/coping-with-the-rise-in-marine-fuel-prices.html | Coping With the Rise | By Joanne A Fishman | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/crime.html | CRIME | By Newgate Callendar | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/dances-of-carol-conway-performed-by-her-troupe.html | Dances of Carol Conway Performed by Her Troupe | By Anna Kisselgoff | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/de-paul-penn-victims-bird-and-johnson-stars-heaton-gets-key-basket.html | De Paul Penn Victims | By Gordon S White Jr Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/democrats-rushing-in-to-contest-javits-seat.html | Democrats Rushing In To Contest Davits Seat | By Frank Lynn | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/direct-presidential-elections-the-cases-pro-and-con-senator-hatch.html | Direct Presidential Elections  The Cases Pro and Con | By Warren Weaver Jr | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/faa-ruling-is-likely-to-curb-reports-of-hazards-recent-analysis.html | FAA Ruling Is Likely to Curb Reports of Hazards | By Richard Witkin | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/few-heroes-many-villains-nyc.html | Few Heroes Many Villains | By Alan K Campbell | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/fitzsimmons-keeps-his-hold-on-the-drivers-seat.html | Fitzsimmons Keeps His Hold on the Drivers Seat | By Philip Shabecoff | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/flamingo-is-a-romp-for-spectacular-bid-strike-the-main-second.html | Flamingo Is a Romp For Spectacular Bid | By Red Smith Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/following-the-route-of-the-faithful-in-historic-poland-following.html | Following the Route Of the Faithful In Historic Poland | By David A Andelman Daa | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/food-pasta-for-a-party-chicken-sausage-and-beef-lasagne.html | Food Pasta for a Party | By Craig Claiborne With Pierre Franey | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/foreign-affairs-can-we-afford-salt.html | FOREIGN AFFAIRS Can We Afford SALT | By Albert Wohlstetter | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/from-vietnam-to-yemen.html | From Vietnam To Yemen | By Richard K Betts | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/future-events-reunions-reunions-see-you-in-peking-keep-on-camping.html | Future Events | By Lillian Bellison | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/gains-reported-in-struggle-against-red-tape-on-fund-applications.html | Gains Reported in Struggle Against Red Tape on Fund Applications | By John Herbers Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/gielgud-approaches-shakespeare-on-tv-warily-gielgud-on-tv.html | Gielgud Approaches Shakespeare on TV Warily | By Henry Fenwick | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/health-the-cancer-safety-controversy.html | Health THECANCER SAFETY CONTROVERSY | By William E Burrows | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/hercules-to-challenge-holmes-had-supreme-confidence.html | Hercules to Challenge Holmes | By Michael Katz Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/hidden-in-a-german-fog-german.html | Hidden in a German Fog | By Stephen Spender | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/high-winds-send-golfers-scores-soaring-wadkins-ahead-by-3-strokes.html | High Winds Send Golfers Scores Soaring | By John S Radosta Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/his-forte-is-mixing-old-and-new-music-conductor-davies.html | His Forte Is Mixing Old and New Music | By Joseph Horowitz | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/hong-kong-governor-off-to-china-marking-trend-toward-better-ties.html | Hong Kong Governor Off to China Marking Trend Toward Better Ties | By Fox Butterfield Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/hope-for-calm-fear-of-unrest-tear-saudis.html | Hope for Calm Fear of Unrest Tear Saudis | By Youssef M Ibrahim | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/human-voices.html | Human Voices | By Robert Boyers | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/if-the-sailing-bug-bites-you-advice-on-how-to-buy-boat-ask-to-see.html | If the Sailing Bug Bites You Advice on How to Buy Boat | By Bill Robinson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/in-the-nation-an-echoing-scandal.html | IN THE NATION An Echoing Scandal | By Tom Wicker | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/indiana-state-story-implausible-success-heart-of-the-team.html | Indiana State Story Implausible Success | By Malcolm Moran Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/investing-in-park-slope-revival-investing-in-revival-in-park-slope.html | Investing in Park Slope Revival | By Alan S Oser | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/investing-weighing-bank-company-stocks.html | INVESTING Weighing Bank Company Stocks | By Robert A Bennett | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/islanders-get-33-tie-on-kaszyckis-goal-trottier-gets-45th.html | Islanders Get 33 Tie On Kaszyckis Goal | By Deane McGowen Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/jim-jones-1960-visit-to-cuba-recounted-naturalized-citizen-reports.html | JIM JONES 1960 VISIT TO CUBA RECOUNTED | By Joseph B Treaster | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/law-fishing-art-last-week-the-supreme-court-took-another-counsel.html | Law Fishing Art | By Tom Goldstein | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/leonardos-last-supper-has-its-back-to-the-wall.html | Leonardos Last Supper Has Its Back to the Wall | By Henry Tanner | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/liberal-hopes-and-achievements-liberals.html | Liberal Hopes and Achievements | By Robert Kuttner | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/like-a-man-talking-hugo.html | Like a Man Talking | By Donald Hall | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/lo-the-poor-new-york-fan.html | Lo the Poor New York Fan | By Arnold M Auerbach | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-a-real-winner-in-weight-losing-interview.html | A Real Winner In Weight Losing | By Lawrence Van Gelder | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-a-team-effort-assists-schools-in-a-pinch.html | A Team Effort Assists Schools in a Pinch | By Frances Cerra | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-art-an-art-show-that-has-become-a-fixture.html | ART | By Helen A Harrison | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-concerto-for-virtuosos-and-school-groups.html | Concerto for Virtuosos and School Groups | By Rona Kavee | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-dining-out-style-is-a-specialty-but-.html | DINING OUT Style Is a Specialty but | By Florence Fabricant | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-folk-art-by-islanders-at-work-at-sea-antiques.html | Folk Art by Islanders at Work at Sea | By Dean Failey | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-food-czech-cooking-not-just-dumplings.html | FOOD | By Florence Fabricant | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-gas-stations-closing-more-selling-less-gas.html | Gas Stations Closing More Selling Less | By Edward Hudson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HOME CLINIC | By Bernard Gladstone | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-nassau-expressway-ready-to-materialize.html | Nassau Expressway Ready to Materialize | By Barry Abramson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-pictures-that-seem-to-invite-the-viewer-art.html | Pictures That Seem to Invite the Viewer | By David L Shirey | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-politics-psc-isnt-what-it-used-to-be.html | POLITICS | By Frank Lynn | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-shop-talk-variety-in-hicksville.html | SHOP TALK | By Andrea Aurichio | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-sludge-from-stamford-harbor-poses-problems-for.html | Sludge From Stamford Harbor Poses Problems for the Sound | By Matthew L Wald | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-the-lively-arts-oneills-misbegotten-moon.html | THE LIVELY ARTS | By Alvin Klein | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-trapping-of-animals-worries-north-shore-trapping.html | Trapping of Animals Worries North Shore | By Hugh OHaire | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-trees-that-decorate-the-island-scene-gardening.html | Trees That Decorate The Island Scene | By Carl Totemeier | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-us-casting-about-for-answer-on-bluefish.html | US Casting About for Answers on Bluefish | By Joanne A Fishman | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-when-youre-here-is-there-no-here-here.html | When Youre Here Is There No Here Here | By Kenneth A Ervin | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/long-island-weekly-working-on-music-like-crazy.html | Working on Music Like Crazy | By Procter Lippincott | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/love-and-madness.html | Love and Madness | By Nora Johnson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/marvin-gaye-tests-the-limits-gaye.html | Marvin Gaye Tests The Limits | By Robert Palmer | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/met-dissension-rises-mets-dissension-flares-up-as-valentine-is.html | Met Dissension Rises | By Joseph Durso Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/miss-bernstein-to-inform-koch-tomorrow-whether-she-will-resign-as.html | Miss Bernstein to Inform Koch Tomorrow Whether She Will Resign as HRA Head | By Pranay Gupte | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/miss-chuma-and-dennis-dance.html | Miss Chuma and Dennis Dance | By Jennifer Dunning | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/misses-navratilova-and-austin-in-final-aussie-makes-wrong-guess.html | Misses Navratilova And Austin in Final | By Neil Amdur Dianne Fromholtz Ousted | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/more-funds-sought-for-care-of-troubled-children-more-for-inhome.html | More Funds Sought for Care of Troubled Children | By Jc Barden | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/mr-callaghans-troubles-could-very-soon-be-mrs-thatchers.html | Mr Callaghan s Troubles Could Very Soon Be Mrs Thatcher s | By Rw Apple Jr | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/murder-trial-of-newton-ends-in-mistrial-on-coast-a-mysterious.html | Murder Trial of Newton Ends in Mistrial on Coast | By Wallace Turner Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/music-notesthe-rochester-success-claggarts-return-music-notes-billy.html | Music Notes  The Rochester Success | By Raymond Ericson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/native-plants-for-the-suburbs-native-plants-to-grow.html | Native Plants For the Suburbs | By Arthur H Ode | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-chairman-sees-new-era-for-akc-growth-requires-chairman-poodle.html | New Chairman Sees New Era for AKC | By Walter R Fletcher | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-connally-sounds-very-like-the-old-carter.html | New Connally Sounds Very Like the Old Carter | By Adam Clymer | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-moves-to-protect-its-shifting-but-valuable-sands.html | New Jersey Moves to Protect Its Shifting but Valuable Sands | By Martin Waldron | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-a-6-million-y-set-for-meadowlands.html | A 6 Million Y Set For Meadowlands | By Martin Gansberg | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-a-happy-ending-to-a-worldwide-drama-news-analysis.html | A Happy Ending to a Worldwide Drama | By Joseph F Sullivan | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-about-new-jersey-trees-dont-only-grow-in-brooklyn.html | ABOUT NEW JERSEY Trees Dont Only Grow in Brooklyn | By Fred Ferretti | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-antiques-the-nippon-lady-and-her-chinaware.html | ANTIQUES | By Carolyn Darrow | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-art-jersey-city-irene-fay-photos-breathe-life.html | ART | By David L Shirey | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-behind-the-scenes-with-movie-makers.html | Behind the Scenes With Movie Makers | By Linda Lynwander | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-dining-out-on-earning-stripes-in-sergeantsville.html | DINING OUT | By Bh Fussell | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-for-a-contest-judge-its-nolo-contendere.html | For a Contest Judge Its Nolo Contendere | By James Barron | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-gardening-welcoming-spring-in-the-great-swamp.html | GARDENING | By Molly Price | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-gasoline-stations-retrenching-gasoline-stations.html | Gasoline Stations Retrenching | By Edward Hudson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HOME CLINIC | By Bernard Gladstone | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-how-to-play-it-safe-on-the-baseball-field-sports.html | How to Play It Safe | By Neil Amdur | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-in-defense-of-welfare-laws.html | In Defense of Welfare Laws | By G Thomas Ritti | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-interview-a-priest-who-helps-divorced-catholics.html | INTERVIEW A Priest Who Helps Divorced Catholics | By James F Lynch | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-luring-the-movies-back-to-where-it-all-began.html | Luring the Movies Back To Where It All Began | By Mildred Jailer | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-new-jersey-housing-creative-financing-vs-high.html | NEW JERSEY HOUSING | By Ellen Rand | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-peace-on-campuses-what-the-pact-does.html | Peace on Campuses What the Pact Does | By Alfonso A Narvaez | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-pine-barrens-construction-ban-stirs-up-an.html | Pine Barrens Construction Ban Stirs Up an Emotional Debate | By Donald Janson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-recycling-a-simple-solution.html | Recycling A Simple Solution | By Jean Clark | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-speaking-personally-holocaust-jews-is-the-closet.html | SPEAKING PERSONALLY | By Grace Posner | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-stars-of-sports-and-opera-having-a-ball.html | Stars of Sports and | By Richard Roberts | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-student-loan-plan-faces-an-overhaul.html | Student Loan Plan Faces an Overhaul | By Edward C Burks | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-jersey-weekly-where-all-big-wheels-roll-along-the-rocky-road-to.html | Where All Big Wheels Roll Along the Rocky Road to Glory | By Alexander V W Ingham | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/new-messiahs-and-new-believers.html | New Messiahs and New Believers | By Dusty Sklar | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/nixons-1971-curbs-affect-1979-wageprice-debate.html | Nixon s 1971 Curbs Affect 1979 WagePrice Debate | By Steven Ratiner | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/nonfiction-in-brief-antique-medical-instruments-the-beagle-record.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/notes-bicycle-touring-nightcoach-rates-air-fares-and-a-rail.html | Notes Bicycle Touring NightCoach | By Suzanne Donner | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/novel-in-a-novel.html | Novel in A Novel | By Julian Moynahan | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/nurses-assume-bigger-role-in-health-care-money-an-issue.html | Nurses Assume Bigger Role in Health Care | By Philip Shabecoff Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/occasional-pieces.html | Occasional Pieces | By Ted Morgan | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/oil-as-the-catalyst-is-blending-new-orleans-and-houston-styles-oil.html | Oil as the Catalyst Is Blending New Orleans and Houston Styles | By William K Stevens Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/old-factory-towns-find-hell-may-have-a-floor-for-camden-new.html | Old Factory Towns | By Peter T Kilborn | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/on-eve-of-treaty-guns-pour-into-mideast-keeping-egypts-military.html | On Eve of Treaty Guns Pour Into Mideast | By Bernard Weinraub | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/on-language-the-wiseguy-problem.html | On Language | By William Safire | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/other-arabs-aim-to-convert-their-anger-into-a-strategy.html | Other Arabs Aim to Convert Their Anger Into a Strategy | By Marvine Howe | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/panel-urges-change-at-jerseys-17-county-colleges.html | Panel Urges Change at Jerseys 17 County Colleges | By Alfonso A Alrvaez Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/paper-says-fords-campaign-got-south-african-funds-politicians-said.html | Paper Says Fords Campaign Got South African Funds | By John F Burns Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/peace-with-egypt-will-not-mean-peace-on-west-bank.html | Peace With Egypt Will Not Mean Peace on West Bank | By Jonathan Kandell | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/penns-advances-focus-attention-on-admissions-a-controversy-simmers.html | Penns Advances Focus Attention on Admissions | By Eric Lincoln | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/poetry-of-the-pope-published-as-book-he-used-pseudonym-for-25-years.html | POETRY OF THE POPE PUBLISHED AS BOOK | By David A Andelman Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/point-of-view-work-opportunities-are-not-just-jobs.html | POINT OF VIEW Work Opportunities Are Not Just Jobs | By Marvin R Feldman | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/police-say-bronx-youth-confesses-to-wounding-2-in-sniper-attacks.html | Police Say Bronx Youth Confesses To Wounding 2 in Sniper Attacks | By Robert D McFadden | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/poor-schools-oppose-carey-plan.html | Poor Schools Oppose Carey Plan | By Frank Lynn Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/ppg-out-of-the-frying-pan-rid-of-refinery-company-rides-cyclical.html | PPG Out of the Frying Pan | By Phillip H Wiggins | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/president-disturbed-by-inflation-to-step-up-pricemonitoring-drive.html | President Disturbed by Inflation To Step Up PriceMonitoring Drive | By Steven Rattner Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/pressure-mounting-on-trade-packagers-lobbyists-pursue-special.html | Pressure Mounting On Trade Packagers | By Clyde H Farnsworth | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/publicissue-forum-is-called-promising-league-of-women-voters.html | PUBLICISSUE FORUM IS CALLED PROMISING | By Fred Ferretti | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/putting-federal-brakes-on-energy-use-in-buildings-putting-brakes-on.html | Putting Federal Brakes on Energy Use in Buildings | By Jane Rippeteau | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/quiet-jersey-community-stunned-by-murder-of-2-women-and-boy-5-its.html | Quiet Jersey Community Stunned By Murder of 2 Women and Boy 5 | By Robert Hanley Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/rate-ceilings-under-heavy-fire-savings-may-be-hazardous-to-your.html | Rate Ceilings Under Heavy Fire | By Judith Miller | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/realty-news-soft-landing-seen-for-housing-market-long-island-city.html | Realty News Soft Landing Seen For Housing Market | By Carter Bhorsley | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/refugees-face-guns-at-pier-in-malaysia-vietnamese-after-17-days-at.html | REFUGEES FACE GUNS AT PIER IN MALAYSIA | By James P Sterba Special to The New York Times | TX 215200 | 28947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/reinventing-cars-gains-more-backing-congress-members-and-industry.html | REINVENTING CARS GAINS MORE BACKING | By Reginald Stuart Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/riding-the-saudi-boom-saudis-saudis.html | RIDING THE SAUDI BOOM | By Thomas Ferris | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/root-crops-have-a-long-harvest-season.html | Root Crops Have A Long Harvest Season | By Ruth Tirrell | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/sadats-peace-path-from-never-to-a-pact-a-fighter-but-not-a-fanatic.html | Sadats Peace Path From Never to a Pact | By Christopher S Wren Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/scientists-criticize-oil-spill-cleanups-say-operations-are-often.html | SCIENTISTS CRITICIZE OIL SPILL CLEANUPS | By Gladwin Hill Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/seeing-the-world-with-homer-irving-flaubert-et-al.html | Seeing the World With Homer | By Ira Henry Freeman | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/shaking-the-bricks-at-the-fbi.html | SHAKING THE BRICKS AT THE FBI | By Fred J Cook | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/shapeup-in-milan.html | Fashion | By Carrie Donovan | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/skipat-wins-distaff-at-a-return-of-480.html | Skipat Wins Distaff At a Return of 480 | By Michael Strauss | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/springtime-chores-by-the-seaside.html | Springtime Chores By the Seaside | By Jill Adelman | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/state-put-20th-in-welfare-ranking.html | State Put 20th in Welfare Ranking | By Peter Kihss | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/state-seeking-new-regulations-for-private-vocational-schools.html | State Seeking New Regulations For Private Vocational Schools | By Arilgoldman Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/staying-healthy-on-trips-abroad-practical-traveler.html | Staying Healthy On Trips Abroad | BY Paul Grimes | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/steichens-photo-collection-given-to-eastman-house-would-have-been.html | Steichens Photo Collection Given to Eastman House | By Tony Chiu | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/steinbrenner-a-farmer-cultivates-young-yankees-minorleague-pyramid.html | Steinbrenner a Farmer Cultivates Young Yankees | By Steve Cady Special to The New York Times | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/sunday-brunch-is-just-a-flight-away.html | Sunday Brunch Is Just a Flight Away | By Stephen Ford | TX 215200 | 28947 | |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/sunday-observer-cold-power.html | Sunday Observer Cold Power | By Russell Baker | TX 215200 | 28947 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/supporting-role-of-israeli-military-women-belies-image-women-given.html | Supporting Role of Israeli Military Women Belies Image | By Bernard Weinraub Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/tales-of-two-wars-two-wars.html | Tales of Two Wars | By Gene Lyons | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/talking-with-olivier.html | TALKING WITH | By Curtis Bill Pepper | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/testing-out-two-pocket-electronic-translators.html | Testing Out Two Pocket Electronic Translators | By Ralph Blumenthal | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/the-corporate-world-is-her-beat-a-shoestring-budget.html | The Corporate World Is Her Beat | By Lisa Bergson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/the-economic-scene-consumers-keep-on-buying-economic-indicators.html | THE ECONOMIC SCENE Consumers Keep on Buying | By Isadore Barmash | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/the-gaslight-era-is-ending-all-over-again-gaslight-era-ending-all.html | The Gaslight Era Is Ending All Over Again | By James Barron | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/the-guns-of-august-1985-wwiii.html | The Guns of August 1985 | By Daniel Yergin | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/the-markets-the-dow-hits-a-5month-high.html | THE MARKETS The Dow Hits a 5Month High | By Vartanig G Vartan | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/the-million-dollar-quartet-quartet.html | THE MILLION DOLLAR QUARTET | By Peter Guralnick | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/thomas-battling-odds-in-nfl.html | Thomas Battling Odds in NFL | By William N Wallace | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/to-breakfast-or-not-to-breakfast-women-who-make-breakfast.html | ToBreakfast or Not to Breakfast Women Who Make Breakfast | By Enid Nemy | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/toll-traps-the-floridabound-motorists-new-nemesis.html | Toll Traps The FloridaBound Motorists New Nemesis | By Frank Lynn | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/town-in-a-tizzy-bannerraising-and-baking-precede-carter-visit-a.html | Town in a Tizzy BannerRaising And Baking Precede Carter Visit | By Steven V Roberts Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/triumphs-and-symptoms.html | Triumphs and Symptoms | By Leon Edel | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/unauthorized-and-admiring.html | Unauthorized and Admiring | By James Monaco | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/washington-the-forgotten-servants.html | WASHINGTON The Forgotten Servants | By James Reston | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-a-service-station-on-the-thruway-where-gasoline.html | A Service Station on the Thruway Where | By Lynne Ames | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-a-trustee-scathes-his-constituents-as-hypocrites.html | A Trustee Scathes His Constituents as Hypocrites | By Ronald Smothers | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-art-tapestries-stand-on-their-own.html | ART | By David L Shirey | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-business-is-sold-after-142-years-but-its-heart.html | Business Is Sold After 142 Years but Its Heart Lives On | By Suzanne Dechillo | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-catering-to-fashion.html | Catering To Fashion | By Gary Kriss | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-cutbacks-squeeze-gasstation-hoses-cutbacks.html | Cutbacks Squeeze GasStation Hoses | By Edward Hudson | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-dining-out-aging-steak-house-in-thornwood.html | DINING OUT | By John Mariani | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-gardening-as-forsythia-stirs-so-should-the.html | GARDENING | By Joan Lee Faust | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-home-clinic-a-cushion-of-air-to-quiet-banging.html | HOME CLINIC | By Bernard Gladstone | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-i-love-ny-now-statewide-affair-a-nice-place-to.html | I Love NY Now Statewide Affair | By James Feron | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-interview-hollywood-she-prefers-new-rochelle.html | INTERVIEW Hollywood She Prefers New Rochelle | By John Mariani | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-mainstream-is-goal-of-hispanic-coalition.html | Mainstream Is Goal Of Hispanic Coalition | By Nancy Rubin | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-music-a-harmonious-border-incident.html | MUSIC | By Robert Sherman | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-program-finds-jobs-for-older-residents.html | Program Finds Jobs For Older Residents | By Lena Williams | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-ranger-fever-spreads.html | Ranger Fever Spreads | By Lydia Rosner | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archives/westchester-weekly-speaking-personally-tennis-at-a-certain-age.html | SPEAKING PERSONALLY | By Hinda Gonchor | TX 215200 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/westchester-weekly-the-competency-tests-still-no-answers.html | The Competency Tests Still No Answers | By Lewis Lyman | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/westchester-weekly-the-doors-of-a-sculptor.html | The Doors of a Sculptor | By Muriel Fisher | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/westchester-weekly-westchester-housing-planning-anew-for-survival.html | WESTCHESTER HOUSING | By Betsy Brown | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/westchester-weekly-westchester-income-levels-rise.html | Westchester Income Levels Rise | By Edward C Burks | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/what-fishermen-require-on-boats-key-equipment.html | What Fishermen Require on Boats | By Mark Sosin | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/whats-doing-in-the-southern-tier.html | Whats Doing in the SOUTHERN TIER | By Harold Faber | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/when-a-famous-architect-designed-the-house-for-sale-reselling-a.html | When a Famous Architect Designed the House for Sale | By Fred A Bernstein | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/when-maazel-is-good-hes-very-very-good-maazel.html | When Maazel Is Good Hes Very Very Good | By John Rockwell | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/why-hollywood-still-goes-by-the-book-why-hollywood-still-goes-by.html | Why Hollywood Still Goes by the Book | By Francis Levy | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/will-orange-county-housing-lead-the-way-down-the-bellwether.html | Will Orange County Housing Lead the Way Down The Bellwether | By Robert Lindsey | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/wolds-team-victor-in-norfolk-bridge-southerners-win-vanderbilt-team.html | WOLDS TEAM VICTOR IN NORFOLK BRIDGE | By Alan Truscott Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/women-with-problems.html | Women With Problems | By Michael Mewshaw | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/wood-field-and-stream-everglades-face-issues-on-ecology-economics.html | Wood Field and Stream Everglades Face Issues On Ecology Economics | By Nelson Bryant Special to The New York Times | TX 215200 | 28947 |
| 3/25/1979 | https://www.nytimes.com/1979/03/25/archiv es/writing-on-writing-sisson.html | Writing on Writing | By William H Pritchard | TX 215200 | 28947 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archiv es/3-to-sue-head-of-hospital-union-charging-treasury-was-looted.html | 3 to Sue Head of Hospital Union Charging Treasury Was Looted | By Peter Kihss | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archiv es/abrams-calling-for-a-disclosure-of-charity-funds-attorney-generals.html | Abrams Calling For a Disclosure Of Charity Funds | By Richard J Meislin | TX 215207 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/abroad-at-home-message-to-pretoria-i.html | ABROAD AT HOME Message To Pretoria I | By Anthony Lewis | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/aide-reports-amin-is-cut-off-by-foes-an-invading-force-is-said-to.html | AIDE REPORTS MIN IS CUT OFF BY FOES | By John Darnton Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/austrian-chief-wages-vigorous-campaign-ruling-party-likely-to-win.html | Austrian Chief Wages Vigorous Campaign | By Paul Hofmann Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/beginsadat-talks-appear-to-resolve-final-treaty-issue-signing-is.html | BEGINSADAT TALKS APPEAR TO RESOLVE FINAL TREATY ISSUE | By Bernard Gwertzman Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/belles-gold-takes-bay-shore-horses-saddled-in-tunnel.html | Belles Gold Takes Bay Shore | By Michael Strauss | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/bridge-chicagoans-and-easterners-in-final-of-womens-event.html | Bridge | By Alan Truscott Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/canadiens-finally-beat-rangers-10-canadiens-finally-beat-rangers-10.html | Canadiens Finally Beat Rangers 10 | By Parton Keese | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/captain-tennille.html | Captain | By John J OConnor | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/chamber-y-orchestra-in-concert.html | Chamber Y Orchestra In Concert | By John Rockwell | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/concerns-about-growing-inflation-dominate-carters-southwest-tour.html | Concerns About Growing Inflation Dominate Carters Southwest Tour | By Steven V Roberts Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/conference-criticizes-gynecology-methods-inadequate-training-cited.html | Conference Criticizes Gynecology Methods | By Nan Robertson | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/couple-who-fled-us-say-ruling-is-a-vindication-were-tied-to.html | Couple Who Fled US Say Ruling Is a Vindication | By David A Andelman Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/credit-markets-feds-money-policy-arousing-criticism.html | CREDIT MARKETS Feds Money Policy Arousing Criticism | By John H Allan | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/dumping-law-draws-gao-fire-stronger-legislation-urged-rules-called.html | Dumping Law Draws GAO Fire | By Clyde H Farnsworth Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/essay-never-say-never.html | ESSAY Never Say Never | By William Safire | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/foes-of-subsidizing-house-races-seek-to-kill-bill-by-inflating-cost.html | Foes of Subsidizing House Races Seek to Kill Bill by Inflating Cost | By Warren Weaver Jr Special to The New York Times | TX 215207 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/french-back-socialists-in-local-voting-more-than-1800-seats-at.html | French Back Socialists in Local Voting | By Flora Lewis Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/giving-amin-an-hbomb.html | Giving Amin an HBomb | By Gerard Piel | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/hope-is-hard-to-muster-at-fort-dix-hope-is-hard-to-muster-amid.html | Hope Is Hard to Muster at Fort Dix | By Joseph F Sullivan Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/intelligence-prediction-of-the-chinese-attack-on-vietnam-reported.html | Intelligence Prediction Of the Chinese Attack On Vietnam Reported | By Charles Mohr Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/iran-is-said-to-plan-religious-panel-to-approve-governments-actions.html | Iran Is Said to Plan Religious Panel To Approve Governments Actions | By John Kifner Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/islanders-tie-on-bossys-no-60-islanders-scoring.html | Islanders Tie on Bossys No 60 | By Deane McGowen Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/jack-mills-87-a-music-publisher-introduced-many-popular-songs-two.html | Jack Mills 87 a Music Publisher | By Alfred E Clark | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/japan-sees-its-car-sales-off-10-in-us-this-year-japan-sees-auto.html | Japan Sees Its Car Sales Off 10 in US This Year | By Tracy Dahlby Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/jazz-benny-goodman-and-stephane-grappelli.html | Jazz Benny Goodman And Stephane Grappelli | By John S Wilson | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/jazz-dreams-quartet.html | Jazz Dreams Quartet | By Robert Palmer | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/johnson-magical-by-nature-quick-startling-passes.html | Johnson Magical by Nature | By Malcolm Moran Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/kennedy-bomb-hurts-4-workers-in-baggage-area-blast-and-2-more-in.html | Kennedy Bomb Hurts 4 Workers In Baggage Area | By Robert D McFadden | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/koch-regrets-his-feud-that-forced-out-lazard-city-hall-notes.html | Koch Regrets His Feud That Forced Out Lazard | By Lee Dembart | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/mets-are-trounced-again-no-professional-courtesy.html | Mets Are Trounced Again | By Jose Ph Durso special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/michigan-state-slight-pick-in-title-game-ohio-state-upset-in-1961.html | Michigan State Slight Pick in Title Game | By Gordon S White Jr Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/misleading-statement-attributed-to-vorster-in-information-case.html | Misleading Statement Attributed to Vorster In Information Case | By John F Burns Special to The New York Times | TX 215207 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/miss-navratilova-wins-crown-loser-needs-no-sympathy.html | Miss Navratilova Wins Crown | By Neil Amdur | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/missonis-clothes-a-hit-as-milan-showings-open-engulfed-in-fashion.html | Missonis Clothes a Hit as Milan Showings Open | By Bernadine Morris Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/mondale-assisted-by-a-network-of-alumni-daily-meetings-with-aide.html | Mondale Assisted by a Network of Alumni | By Martin Tolchin Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/music-octet-of-cellists.html | Music Octet of Cellists | By Donal Henahan | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/new-man-minding-federal-store-rear-adm-rowland-godfrey-freeman-3d.html | New Man Minding Federal Store | By Edward C Burks Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/new-unit-seeks-to-prevent-russians-from-spying-on-us-phone-system.html | New Unit Seeks to Prevent Russians From Spying on US Phone System | By David Burnham Special to The New York Tames | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/oecd-less-optimistic-on-frances-79-economy-growth-forecast-put-at-3.html | OECD Less Optimistic On Frances 79 Economy | By Paul Lewis Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/once-home-of-cheap-power-the-south-is-battleground-for-rising.html | Once Home of Cheap Power the South Is Battleground for Rising Utility Costs | By Howell Raines Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/opera-a-fresh-lucia.html | Opera A Fresh Lucia | By Peter G Davis | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/outdoors-florida-tarpon.html | Outdoors Florida Tarpon | By Nelson Bryant | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/overair-pay-tv-succeeds-at-wtvg-tv-on-sturdy-footing.html | OverAir Pay TV Succeeds at WTVG TV | By Les Brown | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/parker-aims-at-triple-crown-wins-good-guy-honors.html | Parker Aims at Triple Crown | By Steve Cady Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/paul-russell-performs-with-the-scottish-ballet.html | Paul Russell Performs With the Scottish Ballet | By Jennifer Dunning | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/pledge-to-taiwan-upsets-the-chinese-pekings-complaints-over-taipei.html | PLEDGE TO TAIWAN UPSETS THE CHINESE | By David Binder Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/pope-voices-the-strong-support-of-church-for-israelegypt-pact-help.html | Pope Voices the Strong Support Of Church for IsraelEgypt Pact | By Henry Tanner Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/president-outlines-program-to-revise-regulatory-system-congress-to.html | PRESIDENT OUTLINES PROGRAM TO REVISE REGULATORY SYSTEM | By Steven Rattner Special to The New York Times | TX 215207 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/prosecutors-zero-in-on-whitecollar-film-crime-the-common-thread.html | Prosecutors Zero In on WhiteCollar Film Crime | By Aljean Harmetz Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/quebec-separatists-show-gains-in-poll-survey-indicates-half-the.html | QUEBEC SEPARATISTS SHOW GAINS IN POLL | By Henry Giniger Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/recital-becerra-a-tenor.html | Recital Becerra A Tenor | By Joseph Horowitz | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/regan-and-abrams-called-men-to-watch-in-albany-aggressive-use-of-of.html | Regan and Abrams Called Men to Watch in Albany | By E J Dionne Jr Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/retailing-activity-strengthens-fourthquarter-sales-gains-cited.html | Zetailing Activity Strengthens | By Isadore Barmash | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/rock-uk-british-band.html | Rock UK British Band | By Ken Emerson | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/soccer-arrows-top-fever-to-take-title-messing-named-mvp.html | Soccer Arrows Top Fever to Take Title | By Thomas Rogers Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/some-physicists-knowledgeable-on-weapons-oppose-publication-of.html | Some Physicists Knowledgeable on Weapons Oppose Publication of Article Detailing Hydrogen Bomb | By Walter Sullivan | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/supporting-treaty-is-costly-for-us-as-much-as-5-billion-is-promised.html | SUPPORTING TREATY IS COSTLY FOR US | By Ann Critfenden | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/survey-of-drivers-seeks-to-cut-midtown-traffic-used-for-airquality.html | Survey of Drivers Seeks To Cut Midtown Traffic | By Maurice Carroll | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/taxes-hurt-massachusetts-jobs-high-taxes-in-massachusetts-hurt.html | Taxes Hurt Massachusetts Jobs | By Michael Knight Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/the-bombs-a-secret.html | The Bombs A Secret | By Howard Morland | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/theater-zoot-suit-chicano-musicdrama-a-tale-of-los-angeles.html | Theater Zoot Suit Chicano MusicDrama | By Richard Eder | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/theres-another-new-chef-in-the-gracie-mansion-kitchen-prefers.html | Theres Another New Chef in the Gracie Mansion Kitchen | By Judy Klemesrud | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/tired-bulls-lose-to-nets-in-9988-rout-common-problem-in-nba.html | Tired Bulls Lose To Nets in 9988 Rout | By Sam Goldaper Special to The New York Times | TX 215207 | 28943 |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/to-keep-on-right-track-joggers-need-right-surface-where-to-run.html | To Keep on Right Track Joggers Need Right Surface | By Dr Barry H Block | TX 215207 | 28943 |

| Date | URL | Title | Author | Reg. | Vol. | |
|---|---|---|---|---|---|---|
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/ugo-la-malfa-dies-a-leader-in-italy-deputy-prime-minister-75-served.html | UGO LA MALFA DIES | By Paul Hofmann Special to The New York Times | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/union-carbides-move-to-danbury-has-vast-ripple-effect-danbury-plans.html | Union Carbides Move to Danbury Has Vast Ripple Effect | By Fred Ferretti | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/us-and-maldivians-settle-ship-dispute-but-mysteries-remain-in.html | US AND MALDIVIANS SETTLE SHIP DISPUTE | By Robert Trumbull Special to The New York Times | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/us-judge-to-hear-ohio-coal-dispute-kentucky-mine-company-attacks-a.html | US JUDGE TO HEAR OHIO COAL DISPUTE | By Iver Peterson Special to The New York Times | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/us-marine-units-struggle-to-cope-with-norways-arctic-two-us.html | US Marine Units Struggle to Cope With Norways Arctic | By John Vinocur Special to The New York Times | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/us-oil-drilling-found-lagging-uncertainty-over-decontrol-of-prices.html | US Oil Drilling Found Lagging | By William K Stevens Special to The New York Times | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/uv-shareholders-decide-companys-fate-today-uv-shareholders-decide.html | UV Shareholders Decide Companys Fate Today | By Robert J Cole | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/voters-in-east-st-louis-hope-to-oust-graft-illinois-citys-mayor.html | Voters in East St Louis Hope to Oust Graft | By Nathaniel Sheppard Jr Special to The New York Times | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/watson-2d-on-71-288-renner-3d-second-victory-on-79-tour-trevino.html | Watson 2d On 71288 | By John S Radosta Special to The New York Times | TX 215207 | 28943 | |
| 3/26/1979 | https://www.nytimes.com/1979/03/26/archives/welfare-grants-wont-increase-experts-predict-urban-affairs.html | Welfare Grants Wont Increase Experts Predict | By Roger Wilkins | TX 215207 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/-and-paying-doctors-bills.html | And Paying Doctors Bills | By Laurence S Seidman | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/-and-sources-of-treatment.html | And Sources of Treatment | By Richard Trubo | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/2-castro-foes-are-sought-in-bombing-already-being-sought.html | 2 Castro Foes Are Sought in Bombing | By Peter Kihss | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/30-years-of-war-preceded-making-a-start-on-peace-an-agreement-to.html | 30 Years of War Preceded Making a Start on Peace | By Wolfgang Saxon | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/7-us-cities-to-see-show-of-japanese-art-culture.html | 7 US Cities to See Show Of Japanese Art Culture | By Richard F Shepard | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/a-health-plan-us-still-waits-after-3-years-cost-issue-blocks-carter.html | A Health Plan US Still Waits | By Richard D Lyons Special to The New York Times | TX 215206 | 28943 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/a-historic-moment-puts-color-in-the-new-york-sky-its-a-first-step.html | A Historic Moment Puts Color in the New York Sky | By Robin Herman | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/about-education-improvement-sought-in-students-writing.html | About Education | By Fred M Hechinger | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/about-new-york-the-welder-who-lined-broome-street-with-art.html | About New York | By Francis X Clines | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/amin-mystery-grows-with-a-report-he-is-trapped-road-reported.html | Amin Mystery Grows With a Report He Is Trapped | By John Darnton Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/appellate-panel-voids-5acre-home-zoning-in-wealthy-li-town-earlier.html | Appellate Panel Voids 5Acre Home Zoning In Wealthy LI Town | By John T McQuiston Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/at-milan-showings-a-revival-of-gentler-clothes-fine-tailored-suits.html | At Milan Showings a Revival of Gentler Clothes | By Bernadine Morris Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/books-of-the-times-gift-of-character-getting-better-with-age.html | Books of The Times | By John Leonard | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/bourse-strike-now-month-old-two-new-issues-prolong-conflict.html | Bourse Strike Now Month Old | By Andreas Freund Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/bridge-sisters-complete-a-double-by-taking-knockout-title-final.html | Bridge | By Alan Truscott | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/brown-faces-2-california-political-problems-assembly-backs-ballot.html | Brown Faces 2 California Political Problems | By Wallace Turner Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/brown-to-take-ucla-post-larry-brown-to-be-named-bruin-coach.html | Brown to Take UCLA Post | By Sam Goldaper | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/byrne-koch-gibson-urge-us-to-reenact-antirecessionaid-program-koch.html | Byrne Koch Gibson Urge US to Reenact AntirecessionAid Program | By Alfonso A Narvaez Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/califano-acts-to-end-carolina-college-aid-on-segregation-issue.html | Califano Acts to End Carolina College Aid On Segregation Issue | By Karen de Witt Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/carey-effecting-state-cut-in-tax-on-capital-gain-uses-old-law-in.html | Carey Effecting State Cut in Tax On Capital Gain | By Richard J Meislin Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/censorship-of-textbooks-is-found-on-rise-in-schools-around-nation.html | Censorship of Textbooks Is Found On Rise in Schools Around Nation | By Wayne King | TX 215206 | 28943 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/china-leadership-believed-embroiled-in-a-dispute-over-economic.html | China Leadership Believed Embroiled in a Dispute Over Economic Policy | By Fox Butterfield special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/closed-and-openend-funds-fund-status-at-issue-closed-vs-openend.html | Closed and OpenEnd Funds | By Judith Miller Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/computer-analyst-sentenced-to-8-years-in-bank-theft.html | Computer Analyst Sentenced to 8 Years in Bank Theft | By Robert Lindsey Special to The New York Tunes | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/concert-starker-and-st-paul-players.html | Concert Starker and St Paul Players | By Donal Henahan | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/concert-the-janacek.html | Concert The Janacek | By Peter G Davis | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/condemned-man-to-get-florida-clemency-hearing-implications-in-fifth.html | Condemned Man to Get Florida Clemency Hearing | By Jon Nordheimer Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/control-over-benefits-to-firemen-claiming-disability-is-criticized.html | Control Over Benefits To Firemen Claiming Disability Is Criticized | By Maurice Carroll | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/court-bars-fairchild-att-pleas.html | Court Bars Fairchild ATT Pleas | By Linda Greenhouse Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/credit-markets-government-bonds-decline-not-much-leeway-for.html | CREDIT MARKETS | By John H Allan | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/crime-and-punishment-a-view-from-city-bench.html | Crime and Punishment A View From City Bench | By Lesley Oelsner | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/delay-seen-in-carter-fuel-plan-key-decisions-yet-to-be-made.html | Delay Seen In Carter Fuel Plan | By Steven Rattner Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/dollar-falls-in-europe-on-fears-of-opec-rise-currency-markets.html | Dollar Falls in Europe On Fears of OPEC Rise | By John Geddes Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/earnings-carter-hawley-hale-reports-profit-gains-marshall-field.html | EARNINGS Carter Hawley Hale Reports Profit Gains | By Clare M Reckert | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/education-rx-for-medical-arts-the-social-sciences-humanities.html | EDUCATION Rx for Medical Arts The Social Sciences | By Gene I Maeroff | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/egypt-and-israel-sign-formal-treaty-ending-a-state-of-war-after-30.html | EGYPT AND ISRAEL SIGN FORMAL TREATY ENDING A STATE OF WAR AFTER 30 YEARS | By Bernard Gwertzman Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/farming-of-endangered-species-proposed-identification-complicated.html | Farming of Endangered Species Proposed | By Bayard Webster Special to The New York Times | TX 215206 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/for-women-allamerica-status-doesnt-mean-coaches-select-team.html | For Women AllAmerica Status Doesnt Mean | By James Tutte | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/hudsons-bay-getting-a-2d-suitor-weston-to-vie-with-thomson.html | Hudsons Bay Getting A 2d Suitor | By Andrew H Malcolm Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/in-egypt-peace-is-welcomed-quietly-with-hope-for-a-better-life.html | In Egypt Peace Is Welcomed Quietly With Hope for a Better Life | By Christopher S Wren Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/in-tel-aviv-memories-of-48-in-cairo-just-relief-arabs-have-little.html | In Tel Aviv Memories of 48 | By Marvine Howe Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/in-the-nation-worthy-of-contempt.html | IN THE NATION Worthy Of Contempt | By Tom Wicker | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/investigators-in-fair-lawn-murder-suggest-their-search-is-narrowing.html | Investigators in Fair Lawn Murder Suggest Their Search Is Narrowing | By Robert Hanley Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/israelis-remain-somber-despite-official-revelry-none-of-the-1977.html | Israelis Remain Somber Despite Official Revelry | By Moshe Brilliant Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/judge-bars-hydrogen-bomb-article-after-magazine-rejects-mediation.html | Judge Bars Hydrogen Bomb Article After Magazine Rejects Mediation | By Douglas E Kneeland Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/kansas-city-votes-for-a-mayor-today-election-pits-a-black.html | KANSAS CITY VOTES FOR A MAYOR TODAY | By Nathaniel Sheppard Jr Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/kemps-projected-race-as-favorite-son-is-running-out-of-steam.html | Kemps Projected Race as Favorite Son Is Running Out of Steam | By Frank Lynn | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/latest-data-suggest-exercise-helps-curb-heart-attacks-latest-data.html | Latest Data Suggest Exercise Helps Curb Heart Attacks | By Jane E Brody | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/maloney-brothers-finally-reunited-by-rangers-maloney-brothers.html | Maloney Brothers Finally Reunited by Rangers | By Gerald Eskenazi | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/mets-win-still-wait-for-a-trade-waiting-for-lefty.html | Mets Win Still Wait For a Trade | By Joseph Durso Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/michigan-state-defeats-indiana-state-for-ncaa-title-johnsons-magic.html | Michigan State Defeats Indiana State for NCAA Title | By Gordon S White Jr Special To The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/military-analysis-treaty-opens-the-door-to-new-power-balance.html | Military Analysis Treaty Opens the Door To New Power Balance | By Drew Middleton | TX 215206 | 28943 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/miss-bernstein-shorn-of-power-resigns-city-job-is-6th-toplevel.html | Miss Bernstein Shorn of Power  Resigns City Job | By Lee Dembart | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/mood-of-peace-seems-somber-and-uncertain-triumphal-day-of-peace.html | Mood of Peace Seems Somber And Uncertain | By Bernard Weinraub Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/new-tools-for-predicting-quakes-new-tools-for-predicting-quakes.html | New Tools for Predicting Quakes | By Walter Sullivan | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/new-york-wary-of-prosecuting-its-illicit-casinos-city-hall-and.html | New York Wary Of Prosecuting Its IllicitCasinos | By Joseph B Treaster | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/news-of-the-dance-new-york-to-see-danes-in-bournonville-rarities.html | News of the Dance New York to See Danes in Bournonville Rarities | By Jennifer Dunning | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/next-hra-commissioner-stanley-brezenoff-man-in-the-news-a-longtime.html | Next HRA Commissioner | By Anna Quindlen | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/officials-at-un-foresee-grave-political-risks-in-role-under-pact.html | Officials at UN Foresee Grave Political Risks in Role Under Pact | By Kathleen Teltsch Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/opec-parley-weighs-new-oil-price-rises-and-cuts-in-output-saudis.html | OPEC PARLEY WEIGHS NEW OIL PRICE RISES AND CUTS IN OUTPUT | By Paul Lewis special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/panel-rejects-charges-that-tranquilizer-use-led-to-patient-deaths.html | Panel Rejects Charges That Tranquilizer Use Led to Patient Deaths | By Ronald Sullivan | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/paytv-with-12-stations-approved-makes-gains-150000-buyers-and.html | PayTV With 12 Stations Approved Makes Gains | By Les Brown | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/piltdown-fossils-stir-new-debate-real-fossils-different.html | Piltdown Fossils Stir New Debate | By Malcolm W Browne | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/rabb-out-as-tv-director-of-kaufmanhart-play.html | Rabb Out as TV Director Of KaufmanHart Play | By Aljean Harmetz Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/sadat-and-begin-did-not-start-as-men-of-peace-ultimate-personal.html | Sadat and Begin Did Not Start as Men of Peace | By Flora Lewis | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/setback-for-soviet-seen-in-the-treaty-but-courting-of-arab.html | SETBACK FOR SOVIET SEEN IN THE TREATY | By Craig R Whitney Special to The New York Times | TX 215206 | 28943 | |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/spartans-used-no-cues-to-silence-larry-bird-magic-as-imitator.html | Spartans Used No Cues To Silence Larry Bird | By Malcolm Moran Special to The New York Times | TX 215206 | 28943 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/specialty-chains-takeover-bait-discounters-growth-also-lures-buyers.html | Specialty Chains Takeover Bait | By Isadore Barmash | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/stage-tiptoes-of-25-by-the-gershwins-opens-20s-naivete.html | Stage TipToes of 25 By the Gershwins Opens | By Mel Gussow | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/stocks-retreat-despite-some-big-gains-pressure-seen-on-consumer.html | Stocks Retreat Despite Some Big Gains | By Alexander R Hammer | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/supreme-court-roundup-florida-death-sentence-turned-down-for-review.html | Supreme Court Roundup Florida Death Sentence Turned Down for Review | By Linda Greenhouse Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/teamsters-act-to-block-a-possible-strike-injunction-carter-meddling.html | Teamsters Act to Block a Possible Strike Injunction | By Philip Shabecoff Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/the-pink-card-supplier-tags-books-that-have-drawn-complaints.html | The Pink Card Supplier Tags Books That Have Drawn Complaints | By Dena Kleiman | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/tiny-roanoke-plays-big-role-in-eastern-lacrosse-same-style-for.html | Tiny Roanoke Plays Big Role in Eastern Lacrosse | By John B Forbes | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/treaty-impact-still-unknown-hopes-and-dreams-but-no-illusions-for.html | Treaty Impact Still Unknown | By Hedrick Smith Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/trudeau-fighting-to-hold-reins-sets-canadian-voting-for-may-22-in.html | Trudeau Fighting to Hold Reins Sets Canadian Voting for May 22 | By Henry Giniger Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/tv-the-mackenzies-of-paradise-cove-bows.html | TV The Mackenzies Of Paradise Cove Bows | By Tom Buckley | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/two-discoveries-may-help-treat-inherited-disease-two-discoveries.html | Two Discoveries May Help Treat Inherited Disease | By Harold M Schmeck Jr Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/uranium-price-trial-ruled-out-justice-official-says-case-could-not.html | Uranium Price Trial Ruled Out | By Edward Cowan Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/us-faces-major-mideast-role-of-insuring-peace-commitment-similar-to.html | US Faces Major Mideast Role Of Insuring Peace Commitment | By Graham Hovey Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/use-of-isolation-cells-in-a-detention-center-for-aliens-is-charged.html | Use of Isolation Cells In a Detention Center For Aliens Is Charged | By Charles Kaiser | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archives/uv-shareholders-vote-to-liquidate-company-uv-shareholders-vote-to.html | UV Shareholders Vote To Liquidate Company | By Robert J Cole | TX 215206 | 28943 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/visitors-views-of-chinas-gains-seen-as-overstated-one-of-worlds.html | Visitors Views of Chinas Gains Seen as Overstated | By Malcolm W Browne | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/west-bank-town-is-cut-off-curfew-imposed-after-a-protest.html | West Bank Town Is Cut Off | By Jonathan Kandell Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/white-house-staff-rises-to-the-occasion-with-dinner-for-1300.html | White House Staff Rises to the Occasion With Dinner for 1300 | By Linda Charlton Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/white-sox-shell-guidry-and-beat-yankees-115-guidry-ineffective-in.html | White Sox Shell Guidry And Beat Yankees 115 | By Steve Cady Special to The New York Times | TX 215206 | 28943 |
| 3/27/1979 | https://www.nytimes.com/1979/03/27/archiv es/women-and-society-questions-of-transition-and-identity-sees-loss-of.html | Women and Society Questions of Transition and Identity | By Enid Nemy special to The New York Times | TX 215206 | 28943 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/2-teenage-girls-held-in-murder.html | 2 TeenAge Girls Held in Murder | By Pranay Gupte | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/3-exofficers-of-franklin-national-get-jail-terms-for-concealing.html | 3 ExOfficers of Franklin National Get Jail Terms for Concealing Loss | By Arnold H Lubasch | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/38day-deluge-imperils-heritage-of-a-brazilian-city-old-buildings.html | 38Day Deluge Imperils Heritage of a Brazilian City | By Warren Hoge Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/500-gravestones-in-queens-toppled-in-latest-outbreak-no-vandals.html | 500 Gravestones in Queens Toppled in Latest Outbreak | By Peter Kihss | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/60minute-gourmet-paella.html | 60Minute Gourmet | By Pierre Franey | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/a-crosscountry-skiers-uphill-struggle.html | A CrossCountry Skiers Uphill Struggle | By Enid Nemy | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/administration-calls-oil-rise-untimely-kahn-an-exception-energy.html | Administration Calls Oil Rise Untimely | By Richard Halloran Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/american-diet-better-than-we-think.html | American Diet Better Than We Think | By Patricia Wells | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/anticastro-cubans-in-jersey-say-officials-ignore-terrorists-threats.html | AntiCastro Cubans in Jersey Say Officials Ignore Terrorists Threats | By Walter H Waggoner | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/article-3-no-title-young-midwesterners-win-open-pairs-by-big-margin.html | Bridge | By Alan Truscott | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archiv es/bank-seen-increasing-its-capital-loans-are-considered-sound.html | Loans Are Considered Sound | By Karen W Arenson | TX 215202 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/beene-armani-basile-scoring-high-marks-in-milan.html | Beene Armani Basile Scoring High Marks in Milan | By Bernadine Morris Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/bethlehem-lifts-steel-prices-35.html | Bethlehem Lifts Steel Prices 35 | By Winston Williams | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/big-ten-dominance-looms-in-basketball-5-acc-teams-ousted-early.html | Big Ten Dominance Looms in Basketball | By Gordon S White Jr Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/black-panther-leader-is-to-be-tried-again-in-prostitutes-slaying-we.html | Black Panther Leader Is To Be Tried Again In Prostitutes Slaying | By Wallace Turner Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/brezhnev-reported-sick-again-abruptly-cancels-visit-of-giscard.html | Brezhnev Reported Sick Again Abruptly Cancels Visit of Giscard | By Craig R Whitney Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/brzezinskis-deputy-a-source-of-growing-influence-confrontation-with.html | Brzezinskis Deputy a Source of Growing Influence | By Richard Burt Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/bustop-shelters-makes-new-bid-to-city-agency-franchise-expired-in.html | Bustop Shelters Makes New Bid To City Agency | By Lee Dembart | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/califano-gives-more-details-on-carter-health-plan-cost-estimates.html | Califano Gives More Details on Carter Health Plan | By Richard D Lyons Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/carey-and-legislators-work-out-schoolaid-rise-plan-other-budget.html | Carey and Legislators Work Out SchoolAid Rise Plan | By Richard J Meislin Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/carey-ending-outofstate-schooling-for-the-disabled-state-inspecting.html | Carey Ending OutofState Schooling for the Disabled | By Sheila Rule Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/cartel-reaffirms-its-economic-power-a-threat-to-every-upturn.html | Cartel Reaffirms Its Economic Power | By Paul Lewis Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/chess-is-it-called-specialization-or-narrowmindedness.html | Chess | By Robert Byrne | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/concessions-in-west-bank-and-gaza-pledged-begin-and-sadat-hailed-on.html | Concessions in West Bank and Gaza Pledged Begin and Sadat Hailed on Capitol Hill | By Bernard Gwertzman Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/cooking-instructors-turn-talents-to-food-for-diabetics-karen-lees.html | Cooking Instructors Turn Talents to Food for Diabetics | By Mimi Sheraton | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/council-leaders-assail-program.html | Council Leaders Assail Program | By Anna Quindlen | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/credit-markets-treasury-postpones-sale-of-bills.html | CREDIT MARKETS | By John H Allan | TX 215202 | 28947 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/curb-on-hbomb-article-legal-issues-are-not-clear-and-there-is-no.html | Curb on HBomb Article | By Warren Weaver Jr Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/currency-markets-dollars-strength-abroad-linked-to-opec-action.html | CURRENCY MARKETS | By John Geddes Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/dance-louis-falco-company-opens-the-program.html | Dance Louis Falco Company Opens | By Anna Kisselgoff | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/der-bomber-is-invading-american-soccer-a-phone-call-is-made.html | Der Bomber Is Invading American Soccer | By Paul Gardner | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/despite-rental-laws-landlords-overcharge-despite-legal-limits.html | Despite Rental Laws Landlords Overcharge | By Michael Goodwin | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/dow-index-surges-l654-points-size-of-increase-in-opec-prices-called.html | Dow Index Surges 1654 Points | By Alexander R Hammer | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/equality-for-women-pressed-at-rabbis-convention-two-allegiances.html | Equality for Women Pressed at Rabbis Convention | By Kenneth A Briggs Special to The New York Tames | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/exaide-sues-grumman.html | ExAide Sues Grumman | By Judith Miller Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/exploring-the-mystery-of-creativity-exploring-creativitys-mystery.html | Exploring The Mystery Of Creativity | By Howard Gardner | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/foreign-affairs-whose-third-world.html | FOREIGN AFFAIRS | By Eqbal Ahmad | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/freeforall-or-stability-analysts-of-oil-industry-differ-on-world.html | FreeforAll Or Stability Analysts of Oil Industry Differ on World Outlook Seasonal Slump Cited FreeforAll or Stability Analysts Outlooks Differ Question of Production Rationing Need to Rebuild Inventories | By Anthony J Parisi | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/gop-councilman-elected-mayor-in-kansas-city-voter-turnout-heavy.html | GOP Councilman Elected Mayor in Kansas City | By Nathaniel Sheppard Jr Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/grandfathers-of-peace-are-a-hit-on-capitol-hill-let-us-stand.html | Grandfathers of Peace Are a Hit on Capitol Hill | By Linda Charlton Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/guests-at-the-state-dinner-wore-ethnic-and-political-ties-some.html | Guests at the State Dinner Wore Ethnic and Political Ties | By Martin Tolchin Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/hanoi-soldiers-get-new-line-in-china-camp-study-materials-provided.html | Hanoi Soldiers Get New Line In China Camp | By John Fraser The Globe and Mail Toronto | TX 215202 | 28947 |

| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/head-of-cbs-news-to-move-to-nbc.html | Head of CBS News to Move to NBC | By Les Brown | TX 215202 | 28947 |
|---|---|---|---|---|---|
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/high-court-decides-police-cant-check-drivers-at-random-in-delaware.html | HIGH COURT DECIDES POLICE CANT CHECK DRIVERS AT RANDOM | By Linda Greenhouse Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/in-yemen-chance-of-peace-seems-slim-ramshackle-city-amid-mountains.html | In Yemen Chance of Peace Seems Slim | By R W Apple Jr Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/indiana-town-isnt-judging-expow-three-sides-to-question.html | Indiana Town Isnt Judging ExPOW | By Iver Peterson Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/indigestible-miseries-of-family-mealtime.html | Indigestible Miseries Of Family Mealtime | By Jean Marzollo | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/israeli-peace-movement-outflanked-by-begin-regroups-thousands-of.html | Israeli Peace Movement Outflanked by Begin Regroups | By Jonathan Kandell Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/issue-and-debate-unnecessary-surgery-or-unnecessary-opinions.html | Issue and Debate Unnecessary Surgery or Unnecessary Opinions Background | By Lawrence K Altman | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/jean-stafford-63-writer-dead-collected-stories-won-pulitzer.html | Jean Stafford 63 Writer Dead | By Thomas Lask | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/jersey-most-wanted-list-issued.html | Jersey Most Wanted List Issued | By Martin Waldron Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/jerseys-congressmen-rebut-study-by-army-on-closing-of-fort-dix.html | Jerseys Congressmen Rebut Study by Army On Closing of Fort Dix | By Steven R Weisman Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/judge-denies-teamsters-move-for-strike-injunction.html | Judge Denies Teamsters Move for Strike Injunction | By Philip Shabecoff Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/justice-dept-seeks-dismissal-of-sears-jobrights-suit-justice.html | Justice Dept Seeks Dismissal of Sears JobRights Suit | By Robert Reinhold Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/klein-criticizes-leader-over-job.html | Klein Criticizes Leader Over Job | By Frank Lynn | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/laborites-in-britain-face-big-test-today-parliament-is-voting-on-a.html | LABORITES IN BRITAIN FACE BIG TEST TODAY | By William Borders Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/lena-horne-at-westbury.html | Lena Home at Westbury | By John S Wilson | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/maos-ideas-on-war-are-losing-ground-chinese-indicate-drive-in.html | MAOS IDEAS ON WAR ARE LOSING GROUND | By Fox Butterfield Special to The New York Times | TX 215202 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/maryland-gadfly-lawyer-faces-challenge-from-establishment-pariah-to.html | Maryland Gadfly Lawyer Faces Challenge From Establishment | By Ben A Franklin Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/mcgillicuddy-change-in-style-mcgillicuddy-change-in-style.html | McGillicuddy Change in Style | By Robert A Bennett | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/mets-get-hebner-power-hitter-from-phils-for-espinosa-pitcher-calls.html | Mets Get Hebner Power Hitter From Phils for Espinosa Pitcher | By Joseph Durso Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/mets-open-the-door-for-women-will-exercise-caution-yankees-weigh.html | Mets Open the Door for Women | By Steve Cady Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/morton-sussman-47-a-fashion-designer-joined-mollie-parnis-in-70-to.html | MORTON SUSSMAN 47 A FASHION DESIGNER | By Joan Cook | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/most-otb-spots-in-city-are-shut-by-clerks-strike-wildcat-walkout.html | Most OTB Spots In City Are Shut By Clerks Strike | By Lee A Daniels | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/mrs-english-a-byrne-aide-1-of-4-reportedly-in-line-for-us-court-mrs.html | Mrs English a Byrne Aide 1 of 4 Reportedly in Line for US Court | By Joseph F Sullivan Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/music-philadelphians.html | Music Philadelphians | By John Rockwell | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/news-of-the-theater-my-old-friends-heads-for-broadway-brustein.html | News of the Theater My Old Friends Heads for Broadway | By Carol Lawson | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/of-angola.html | Of Angola | By Paul E Tsongas | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/panel-rejects-gov-grasso-choice-for-school-board.html | Panel Rejects Gov Grasso Choice for School Board | By Diane Henry Special to The New York Tlimes | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/personal-health.html | Personal Health | By Jane E Brody | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/planners-get-look-at-new-york-area.html | Planners Get Look at New York Area | By Fred Ferretti | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/promoters-to-refund-fees-to-contestants-in-state-beauty-fete.html | Promoters to Refund Fees to Contestants In State Beauty Fete | By Ralph Blumeniiial | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/rangers-squander-4goal-lead-tie-at-44-deblois-connects.html | Rangers Squander 4Goal Lead Tie at 44 | By Parton Keese | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/senate-instructs-key-panels-to-offer-balanced-budgets-conference.html | Senate Instructs Key Panels To Offer Balanced Budgets | By B Drummond Ayres Jr Special to The New York Times | TX 215202 | 28947 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/singapore-special-fish-head-curry-singapore-the-quest-for-fish-head.html | Singapore Special Fish Head Curry | By James P Sterba | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/some-at-parley-in-iraq-urge-tougher-stand-arabs-said-to-agree-on.html | Some at Parley in Iraq Urge Tougher Stand | By Marvine Howe Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/stage-goodlads-about-18-youths-import-from-britain.html | Stage Good Lads About 18 Youths | By Richard Eder | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/tanzania-reports-threat-by-libyans-to-declare-war-outcome-of-coup.html | Tanzania Reports Threat by Libyans to Declare War | By John Darnton Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/the-scarsdale-diet-doctor-scarsdale-doctor-gives-offdiet-dinner.html | The Scarsdale Diet Doctor Gives a Dinner Party | By Craig Claiborne | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/treasury-official-defends-world-bank-foreign-contributions-cited.html | Treasury Official Defends World Bank | By Clyde H Farnsworth Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/trout-opener-woos-only-hardy-anglers-getting-things-shipshape.html | Trout Opener Woos Only Hardy Anglers | By Nelson Bryant | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/truckers-act-to-keep-controls-loss-of-stability-feared.html | Truckers Act to Keep Controls | By Ernest Holsendo Lph Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/trudeau-says-reelection-aim-is-unity-of-canada-outcome-may-turn-on.html | Trudeau Says Reelection Aim Is Unity of Canada | By Henry Giniger Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/turkomans-battle-iranian-forces-in-new-outbreak-of-tribal.html | Turkomans Battle Iranian Forces in New Outbreak of Tribal Separatism | By John Kifner  Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/tv-film-links-mob-in-toronto-to-atlantic-city-increase-in-casinos.html | TV Film Links Mob in Toronto To Atlantic City | By Andrew H Malcolm Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/tv-its-richard-iis-turn-on-channel-13-tonight.html | TV Its Richard IIs Turn on Channel 13 Tonight | By John J OConnor | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/us-critical-of-move-no-limit-is-placed-on-rise-over-the-9-saudis.html | US CRITICAL OF MOVE | By Youssef M Ibrahim Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/voting-blocked-in-houston-and-dallas-over-rights-voting-blocked-in.html | Voting Blocked in Houston and Dallas Over Rights | By William K Stevens Special to The New York Times | TX 215202 | 28947 | |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/washington-politics-and-religion.html | WASHINGTON | By James Reston | TX 215202 | 28947 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/western-europe-wary-in-supporting-the-treaty-french-would-cultivate.html | Western Europe Wary In Supporting the Treaty | By Flora Lewis Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/what-the-grass-roots-say-to-albany-conviction-is-a-weapon.html | What the Grass Roots Say to Albany | By Ari L Goldman Special to The New York Times | TX 215202 | 28947 |
| 3/28/1979 | https://www.nytimes.com/1979/03/28/archives/where-to-eat-late-at-night-in-washington.html | Where to Eat Late at Night in Washington | By Karen de Witt | TX 215202 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/2-in-massachusetts-cleared-in-scandal-acquitted-of-extortion.html | 2 IN MASSACHUSETTS CLEARED IN SCANDAL | By Michael Knight Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/2-rent-aides-ousted-on-residency-rule-2-rentboard-members-ousted.html | 2 Rent Aides Ousted on Residency Rule | By Michael Goodwin | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/31-small-bus-companies-to-carry-handicapped-pupils-with-police.html | 31 Small Bus Companies to Carry Handicapped Pupils With Police | By Marcia Chambers | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/5-increase-in-world-air-fares-expected-original-forecasts-lifted.html | 5 Increase in World Air Fares Expected | By Richard Whkin | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/a-7yearold-groom-gets-cold-feet-a-7yearold-groom-gets-cold-feet.html | A 7YearOld Groom Gets Cold Feet | By Phyllis Theroux | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/a-long-life-of-versatile-artistry.html | A Long Life of Versatile Artistry | By Susan Heller Anderson | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/about-nayaug-where-nothing-momentous-is-allowed-to-happen.html | About Nayaug | By Francis X Clines Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/abroad-at-home-message-to-pretoria-ii.html | ABROAD AT HOME Message To Pretoria II | By Anthony Lewis | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/afghan-fighting-is-said-to-grow.html | Afghan Fighting Is Said to Grow | By David Binder Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/after-the-treaty.html | After the Treaty | By Abba Eban | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/agency-studying-nazis-is-upgraded-justice-department-plan.html | Agency Studying Nazis Is Upgraded | By A O Sulzberger Jr Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/albany-leaders-agree-on-pruning-117-million-from-careys-budget.html | Albany Leaders Agree on Pruning 1 1 7 Million From Careys Budget | By E J Dionne Jr Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/arabs-deeply-split-bar-stronger-steps-against-us-egypt-syria-libya.html | ARABS DEEPLY SPLIT BAR STRONGER STEPS AGAINST US EGYPT | By Marvine Howe Special to The New York Times | TX 215201 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/backgammon-prudent-play-is-sometimes-the-greater-part-of-valor.html | Backgammon | By Paul Magriel | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/bankers-trust-sale-called-off-89-units-affected-bar-to-british-bank.html | Bankers Trust Sale Called Off | By Robert A Bennett | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/begin-urges-investment-in-both-israel-and-egypt-plea-for-investment.html | Begin Urges Investment In Both Israel and Egypt | By Linda Charlton | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/books-of-the-times-obsessed-with-northernness.html | Books of TheTimes | By John Leonard | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/books-the-american-involvement-in-vietnam.html | Books The American In in Vietnam | By Herbert Mitgang | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/bowlings-rodeo-comes-to-li-small-but-involved-crowds.html | Bowlings Rodeo Comes to LI | By Gerald Eskenazi Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/bridge-heat-of-battle-might-hide-the-path-to-best-defense.html | Bridge | By Alan Truscott | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/browns-plan-to-sell-celtics-is-applauded-partner-gets-first-option.html | Browns Plan to Sell Celtics Is Applauded | By Sam Goldaper | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/bullets-surge-early-and-beat-nets-127108-williamson-top-scorer-nets.html | Bullets Surge Early and Beat Nets 127108 | By Michael Strauss Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/bustop-wins-point-in-court-but-must-pay-the-city-more-were-still-in.html | Bustop Wins Point in Court But Must Pay the City More | By Lee Dembart | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/cairos-future-and-us-aid-egypt-to-be-given-arms-but-limit-is-set-on.html | Cairos Future And US Aid | By Bernard Weinraub Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/carter-gains-in-poll-after-treaty-but-his-rating-on-economy-falls.html | Carter Gains in Poll After Treaty But His Rating on Economy Falls | By Adam Clymer | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/coast-trial-hearing-charges-of-tavern-racket-plot.html | Coast Trial Hearing Charges of Tavern Racket Plot | By Wallace Turner Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/colorful-model-rooms.html | Colorful Model Rooms | By Jane Geniesse | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/credit-markets-prices-rally-us-issue-delayed.html | CREDIT MARKETS | By John H Allan | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/dance-an-evening-of-originals.html | Dance An Evening Of Originals | By Jennifer Dunning | TX 215201 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/earnings-profit-gains-small-at-federated-stores-gambleskogmo.html | EARNINGS | By Clare M Reckert | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/emmett-kelly-the-mournful-clown-dead-retirement-not-in-his-scheme.html | Emmett Kelly the Mournful Clown Dead | By Richard F Shepard | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/essay-return-fire.html | ESSAY Return Fire | By William Sarre | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/europe-on-oil-rise-growth-will-be-cut-energysaving-programs-urged.html | Europe on Oil Rise Growth Will Be Cut | By John Geddes Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/february-steel-imports-off-40.html | February Steel Imports Off 40 | By Agis Salpukas Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/fed-to-pursue-credit-restraint-inventory-rise-a-big-concern.html | Fed to Pursue Credit Restraint | By Clyde H Farnsworth Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/federal-experts-suggest-filters-caused-accident-utility-differs.html | Federal Experts Suggest Filters Caused Accident | By Richard D Lyons Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/fendi-furs-dazzle-milan-fendi-fur-collection-dazzles-milan.html | Fendi Furs Dazzle Milan | By Bernadine Morris Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/flatbush-may-lose-a-stigma.html | Flatbush May Lose a Stigma | By Anna Quindlen | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/flowering-vines-provide-a-vertical-accent-gardening.html | Flowering Vines Provide a Vertical Accent | By Richard W Langer | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/foreigners-invade-us-truck-market-ford-led-sales-in-most-classes.html | Foreigners Invade US Truck Market | By Reginald Stuart Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/fort-dix-to-close-2-city-army-facilities-face-cuts-fort-dix-to-be.html | Fort Dix to Close | By Steven R Weisman Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/fresno-battling-to-beat-the-heat-and-put-itself-on-the-tourists-map.html | Fresno Battling to Beat the Heat and Put Itself on the Tourists Map | By Robert Lindsey Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/gasoline-in-new-york-and-jersey-may-rise-by-5-to-7-cents-a-gallon-5.html | Gasoline in New York and Jersey May Rise by 5 to 7 Cents a Gallon | By Peter Kihss | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/hebner-trade-rattles-mets-pitching-plans-but-torre-insists-he-has.html | Hebner Trade Rattles Mets Pitching Plans But Torre Insists He Has Arms Espinosa Was No 3 Hurler Trade Rattles Met Mound Plans What to Do With Randle Voluntary Workout for Dodgers | By Joseph Durso Special to The New York Times | TX 215201 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/high-court-hears-arguments-in-a-challenge-to-affirmative-action.html | High Court Hears Arguments in a Challenge to Affirmative Action Plans | By Linda Greenhouse Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/hospital-closing-seen-after-move-by-republicans-brooklyn-jewish.html | Hospital Closing Seen After Move By Republicans | By Ronald Sullivan | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/house-approves-bill-to-preserve-ties-with-taiwan.html | House Approves Bill to Preserve Ties With Taiwan | By Warren Weaver Jr Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/invasion-of-yemen-is-termed-a-failure-adens-motive-viewed-in-sana-a.html | INVASION OF YEMEN IS TERMED A FAILURE | By R W Apple Jr Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/iran-is-asking-us-to-buy-back-its-jets-discussions-are-called.html | Iran Is Asking US to Buy Back Its Jets | By Bernard Gwertzman Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/iran-promising-special-attention-to-ethnic-demands.html | Iran Promising Special Attention to Ethnic Demands | By John Kifner Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/issue-and-debate-rhodesias-future-and-us-carter-is-pressed-on.html | Issue and Debate Rhodesias Future and US Carter Is Pressed on Policy | By Graham Hovey Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/italy-bank-chief-questioned-on-loans-a-reputation-for-efficiency.html | Italy Bank Chief Questioned on Loans | By Paul Hofmann Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/japan-sees-increase-impeding-economy-impact-on-other-asian-nations.html | Japan Sees Increase Impeding Economy | By Junnosuke Ofusa Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/judge-out-in-sindona-bank-suit-joke-concerning-financier-cited.html | Judge Out In Sindona Bank Suit | By Robert J Cole | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/kahns-inflation-box-score-hits-and-errors-in-the-loss-column.html | Kahns Inflation Box Score Hits and Errors | By Karen W Arenson | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/kansas-city-vote-split-along-racial-lines-didnt-have-a-heart.html | Kansas City Vote Split Along Racial Lines | By Nathanielsheppard Jr Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/labor-government-is-ousted-in-britain-by-vote-in-commons-callaghan.html | LABOR GOVERNMENT IS OUSTED IN BRITAIN BY VOTE1N COMMONS | By William Borders Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/life-with-father-a-childs-weekend-room-weekend-rooms-for-children.html | Life With Father A Childs Weekend Room | By Suzanne Slesin | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/lower-lead-contamination-tied-to-child-brain-damage-initial-effects.html | Lower Lead Contamination Tied to Child Brain Damage | By Harold M Schmeck Jr | TX 215201 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/many-austrians-seem-to-bristle-at-tv-holocaust.html | Many Austrians Seem to Bristle at TV Holocaust | By Paul Hofmann Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/mcguire-warns-all-in-command-by-punishing-3-commanders-strictly.html | McGuire Warns All in Command By Punishing 3 | By Leonard Ruder | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/mobil-clinches-oil-pact.html | Mobil Clinches Oil Pact | By Winston Williams | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/music-emerson-string-quartet-performs-bartok.html | Music Emerson String Quartet Performs Bartok | By Donal Henahan | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/new-directions-for-glass-artist.html | New Directions for Glass Artist | By Ruth Katz | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/nigeria-joins-move-for-a-4-surcharge-above-9-oil-rise-follows-lead.html | NIGERIA JOINS MOVE FOR A 4 SURCHARGE ABOVE 9 OIL RISE | By Anthony J Parisi | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/one-killed-and-5-hurt-in-chemical-explosion-at-a-factory-in-jersey.html | One Killed and 5 Hurt In Chemical Explosion At a Factory in Jersey | By Alfonso A Narvaez Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/opera-il-crociato-revived-in-concert-milans-la-scala-opera-to-tour.html | Opera Il Crociato Revived in Concert Milans La Scala Opera To Tour US in September | By Harold C Schonberg | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/penguins-gain-berth-routing-rangers-71-hedberg-scores-32d-goal.html | Penguins Gain Berth Routing Rangers 71 | By Parton Keese Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/pop-karen-mason-sings-dance-festival-to-open-on-june-16-bosco-and.html | Pop Karen Mason Sings Dance Festival To Open on June 16 Bosco and Welsh Joining Whose Life Is It Anyway TOP POP RECORDS | By John S Wilson | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/pop-michael-franks-sings-and-plays.html | Pop Michael Franks Sings and Plays | By Robert Palmer | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/radiation-is-released-in-accident-at-nuclear-plant-in-pennsylvania.html | Radiation Is Released in Accident At Nuclear Plant in Pennsylvania | By Donald Janson Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/rookies-dream-ends-amid-yankee-cuts-another-pitcher-may-go-batted.html | Rookies Dream Ends Amid Yankee Cuts | By Murray Crass Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/russian-is-a-suicide-at-the-us-embassy-wouldbe-emigre-detonates.html | RUSSIAN IS A SUICIDE AT THE US EMBASSY | By Craig R Whitney Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/sadat-objects-to-us-assurances-to-israelis-on-treaty-violations.html | Sadat Objects to US Assurances To Israelis on Treaty Violations | By Hedrick Smith Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/salant-move-raises-issue-of-loyalty-news-analysis-expected-to-be-a.html | Salant Move Raises Issue of Loyalty | By Les Brown | TX 215201 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/senate-vote-backs-higher-income-rule-members-go-on-record-5444-for.html | SENATE VOTE BACKS HIGHER INCOME RULE | By B Drummond Ayres Jr Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/south-africa-condemned-at-un.html | South Africa Condemned at U N | By Kathleen Teltsch Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/soviet-ships-arrive-at-cam-ranh-bay-us-is-concerned-over-russians.html | SOVIET SNIPS ARRIVE AT CAM RANH BAY | By Richard Burt Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/stage-a-meeting-by-the-river-oriental-philosophy.html | Stage A Meeting by the River Oriental Philosophy | By Richard Eder | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/stage-hispanic-musical-of-east-adjusting-to-el-barrio.html | Stage Hispanic Musical of East | By Mel Gussow | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/stock-trading-soars-to-79-high-trade-deficit-report-issued.html | Stock Trading Soars to 79 High | By Alexander R Hammer | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/tanzania-asks-rich-countries-to-aid-wildlife-needs-of-people-cited.html | Tanzania Asks Rich Countries To Aid Wildlife | By Bayard Webster Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/tanzanian-and-ugandan-invaders-close-in-on-kampala-from-two-sides.html | Tanzanian and Ugandan Invaders Close In on Kampala From Two Sides | By John Darnton Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/the-circus-moves-in-on-elephants-feet-traffic-gives-way-as-the.html | The Circus Moves In on Elephants Feet | By Alan Richman | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/tv-cbss-chisholms-hit-6hour-oregon-trail.html | TV CBSs Chisholms Hit 6Hour Oregon Trail | By John J OConnor | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/tv-poisonous-wastes.html | TV Poisonous Wastes | By Tom Buckley | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/uniform-rates-on-car-insurance-sought-by-two-key-legislators-basis.html | Uniform Rates on Car Insurance Sought by Two Key Legislators | By Sheila Rule Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/us-picks-special-panel-on-lance-grand-jury-indictment-call-for.html | US Picks Special Panel on Lance | By Wendell Rawls Jr Special to The New York Times | TX 215201 | 28947 |
| 3/29/1979 | https://www.nytimes.com/1979/03/29/archives/video-recorders-changing-daily-habits-video-recorders-change-daily.html | Video Recorders Changing Daily Habits | By Robert Lindsey | TX 215201 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/2000-flee-2-boston-hotel-fires-64-hurt-exbusboy-arrested-on-arson.html | 2000 Flee 2 Boston Hotel Fires | By Michael Knight Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/4-new-computers-bow-at-honeywell.html | 4 New Computers Bow at Honeywell | By Peter J Schuyten | TX 225159 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/a-rare-tasting-of-lafiterothschild-wines-wines-given-time-to-rest.html | A Rare Tasting of LafiteRothschild Wines | By Frank J Prial | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/a-tribute-to-jacques-brel-at-beacon-no-qualms-on-summer-tour-the.html | A Tribute to Jacques Brel at Beacon | By Johns Wilson | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/about-real-estate-vigorous-market-is-found-by-queens-home-builders.html | About Real Estate Vigorous Market Is Found By Queens Home Builders | By Alan S Oser | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/albany-panel-urges-the-assessing-of-all-property-at-full-valuation.html | Albany Panel Urges the Assessing Of All Property at Full Valuation | By E J Dionnl Jr Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/alexanders-guilty-plea-on-imports-onecount-felony-charge-filed.html | Alexanders Guilty Plea On Imports | By Arnold H Lubasch | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/amin-reported-to-flee-kampala-with-remnants-of-uganda-army-amin.html | Amin Reported to Flee Kampala With Remnants of Uganda Army | By John Darnton Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/amins-legacy-poverty-terror-and-slaughter-suppression-of-all.html | Amins Legacy Poverty Terror And Slaughter | By Robert D McFadden | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/antisadat-arabs-suspend-talks-confusion-over-walkout-more-said-to.html | AntiSadat Arabs Suspend Talks | By Marvine Howe Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/argentine-army-eases-iron-rule-argentine-armed-forces-easing-iron.html | Argentine Army Eases Iron Rule | By Juan de Onis Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/art-graphic-mockery-from-simplicissimus.html | Art Graphic Mockery From Simplicissimus | By Hilton Kramer | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/atomic-plant-is-still-emitting-radioactivity-no-alternative.html | Atomic Plant Is Still Emitting Radioactivity | By Richard D Lyons Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/attacks-on-goldin-grow-beyond-busshelter-issue-weve-done-nothing.html | Attacks on Goldin Grow Beyond BusShelter Issue | By Howard Blum | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/bhutto-meets-with-a-new-defeat-in-bid-to-overturn-death-sentence.html | Bhutto Meets With a New Defeat In Bid to Overturn Death Sentence | By Robert Trumbull Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/bonn-sets-increased-bank-rates-bonn-sets-increased-bank-rates.html | Bonn Sets Increased Bank Rates | By John Geddes Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/brezenoff-at-hra-inheriting-huge-and-troubled-city-agency-urban.html | Brezenoff at HRA Inheriting Huge and Troubled City Agency | By Roger Wilkins | TX 225159 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/bridge-how-a-scissor-coup-cuts-defenses-communication.html | Bridge | By Alan Truscott | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/callaghan-appeals-for-votes-sets-election-for-may-3-labor-loses.html | Callaghan Appeals for Votes Sets Election for May 3 | By William Borders Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/council-attacks-some-koch-cuts-rejecting-sections-of-budget-plan.html | Council Attacks Some Koch Cuts Rejecting Sections of Budget Plan | By Anna Quindlen | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/dance-imaginative-falco-program-at-city-center.html | Dance Imaginative Falco Program at City Center | By Anna Kisselgoff | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/democrats-drop-fight-for-funds-to-enforce-states-lending-laws.html | Democrats Drop Fight For Funds to Enforce States Lending Laws | By Richard J Meislin Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/egypt-bolstering-troops-near-libya-but-there-is-no-war-mood-in.html | Egypt Bolstering Troops Near Libya but There Is No War Mood in Cairo | By Christopher S Wren Special to the New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/energy-dept-fuelgap-report-at-issue-discrepancies-between-reports.html | Energy Dept FuelGap Report at Issue | By Richard Halloran Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/for-new-yorks-musicians-life-may-often-play-a-dirge-for-musicians.html | For New Yorks Musicians Life May Often Play a Dirge | By Linda Charlton | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/fort-dix-to-be-honorably-discharged-fort-was-built-in-1917.html | Fort Dix to Be Honorably Discharged | By Martin Waldron Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/funny-finalists-stand-up-for-laughs-little-league-and-grandmother.html | Funny Finalists Stand Up for Laughs | By Fred Ferretti | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/gao-fears-a-1-billion-overrun-on-northeast-corridor-rail-project.html | GAO Fears a 1 Billion Overrun On Northeast Corridor Rail Project | By Ernest Holsendolph Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/house-puts-off-vote-on-debt-limit-default-on-some-loans-acceptance.html | House Puts Off Vote on Debt Limit | By B Drummond Ayres Jr Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/in-the-nation-to-save-amtrak.html | IN THE NATION To Save Amtrak | By Tom Wicker | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/india-says-rise-for-oil-will-hurt-desai-appeals-for-cut-in-use.html | India Says Rise for Oil Will Hurt | By Kasturi Rangan Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/iran-winds-up-campaign-to-get-out-vote-today-for-an-islamic.html | Iran Winds Up Campaign to Get Out Voto Today for an Islamic Republic | By John Kifner Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/irans-3-governments.html | Irans 3 Governments | By Hossein Mandavy | TX 225159 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/islanders-trounced-by-black-hawks-61-a-record-for-bossy.html | Islanders Trounced By Black Hawks 61 | By Deane McGowen Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/islands-of-ease-and-beauty-in-debrisladen-yemen-capital-the-talk-of.html | Islands of Ease and Beauty in DebrisLaden Yemen Capital | By R W Apple Jr Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/israelis-while-welcoming-peace-fear-the-price-will-be-severe.html | Israelis While Welcoming Peace Fear the Price Will Be Severe Inflation and Lower Standard of Living | By Jonathan Kandell Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/justice-bars-disclosure-on-klm-data-allegedly-show-bribes.html | Justice Bars Disclosure on KLM | By Ralph Blumenthal | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/kaiser-regroups-under-maier-kaisers-youngest-president.html | Kaiser Regroups Under Maier | By Agis Salpukas | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/legislature-votes-convention-center-for-new-york-city-375-million.html | LEGISLATURE VOTES CONVENTION CENTER FOR NEW YORK CITY | By Aril Goldman Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/mexicos-oil-will-rise-to-1530-75-differential-over-opec.html | Mexicos Oil Will Rise to 1530 | By Alan Riding Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/milan-winners-and-alsorans-next-london-and-paris.html | Milan | By Bernadine Morris Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/molly-picon-still-going-strong-at-81-recreates-her-greatest-stage.html | Molly Picon Still Going Strong at 81 Recreates Her Greatest Stage Moments | By Nan Robertson | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/new-gm-car-to-get-100-million-debut-a-signal-from-detroit.html | New GM Car to Get 100 Million Debut | By Reginald Stuart Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/nofault-divorce-10-years-later-some-virtues-some-flaws-only-three.html | NoFault Divorce 10 Years Later Some Virtues Some Flaws | By Sharon Johnson Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/nuclear-accident-is-laid-to-failure-of-several-safety-systems-at.html | Nuclear Accident Is Laid to Failure Of Several Safety Systems at Plant | By David Burnham Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/nuclear-foes-see-grave-risk-in-pennsylvania-mishap-but-utility.html | Nuclear Foes See Grave Risk in Pennsylvania Mishap but Utility Aides Are Unalarmed | By Ben A Franklin Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/nuclear-insurers-confident-power-industry-called-good-risk-release.html | Nuclear Insurers Confident | By N R Kleinfield | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/opera-first-meyerbeer-brubecks-easter-cantata-at-presbyterian.html | Opera First Meyerbeer | By Harold C Schonberg | TX 225159 | 28947 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/panel-proposes-curbing-powers-to-set-sentence-also-urges-a-phasing.html | Panel Proposes Curbing Powers To Set Sentence | By Tom Goldstein | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/piano-eden-and-tamir.html | Piano Eden and Tamir | By Donal Henahan | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/plants-accident-points-up-issue-of-proper-radiation-safety-level.html | Plants Accident Points Up Issue Of Proper Radiation Safety Level | By Walter Sullivan | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/port-unit-seeks-a-50cent-fare-on-path-line-asks-twostep-rise-to-cut.html | Port Unit Seeks A 50Cent Fare On PATH Line | By Alfonso A Narvaez | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/preservation-hall-comes-marching-in-arrangements-for-photograph.html | Preservation Hall Comes Marching In | By Robert Palmer | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/publishing-a-director-takes-authors-role.html | Publishing A Director Takes Authors Role | By Thomas Lask | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/quarterbacks-of-jets-are-kept-in-the-dark-shrouded-in-confusion.html | Quarterbacks of Jets Are Kept in the Dark | By Gerald Eskenazi Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/rabbis-meeting-focuses-on-proselytizing-would-welcome-converts.html | Rabbis Meeting Focuses on Proselytizing | By Kenneth A Briggs Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/rich-yank-staff-has-no-room-for-mirabella-only-four-starters-needed.html | Rich Yank Staff Has No Room for Mirabella | By Murray Chass Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/russians-play-host-to-riverdale-neighbors-a-variegated-guest-list.html | Russians Play Host to Riverdale Neighbors | By Laurie Johnston | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/school-aid-plan-for-connecticut-backed-by-panel-hartford-would-lose.html | School Aid Plan For Connecticut Backed by Panel | By Diane Henry Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/senate-unit-urging-decision-on-missile-amendment-for-budget-request.html | SENATE UNIT URGING DECISION ON MISSILE | By Richard Burt Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/stage-ayckburns-bedroom-farce.html | Stage Ayckbourns Bedroom Farce | By Richard Eder | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/steel-union-making-concession-backs-plants-reopening-in-ohio-effort.html | Steel Union Making Concession Backs Plants Reopening in Ohio | By Agis Salpukas Special to The New York Times | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/stocks-up-but-gains-are-slight-oil-price-rises-worry-wall-st.html | Stocks Up But Gains Are Slight | By Alexander R Hammer | TX 225159 | 28947 |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/tewell-a-struggler-cards-68-trails-by-3-out-of-pga-mold-analyzing.html | Tewell a Struggler Cards 68 Trails by 3 | By John S Radosta Special to The New York Times | TX 225159 | 28947 |

| Date | URL | Title | Author | TX | Number | |
|------|-----|-------|--------|-----|--------|--|
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/the-circus-is-back-in-town.html | The Circus Is Back in Town | By Richard Fshepard | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/the-plutonium-syndrome.html | The Plutonium Syndrome | By Lm Jendrzejczyk | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/trucking-industry-and-the-teamsters-closer-to-contract-us-helps.html | TRUCKING INDUSTRY AND THE TEAMSTERS CLOSER TO CONTRACT | By Philip Shabecoff Special to The New York Times | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/tv-weekend-from-nazareth-to-narnia-by-way-of-chinatown-leonard-to.html | TV Weekend | By John J OConnor | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/united-buys-frenchus-jet-engines-advances-cited-on-fuel-noise.html | United Buys FrenchUS Jet Engines | By Richard Witkin | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/us-halts-trade-talk-with-japan-strauss-critical-of-tokyos-offer-on.html | US Halts Trade Talk With Japan | By Clyde H Farnsworth Special to The New York Times | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/us-postpones-3-billion-in-bills-3month-treasury-bills-at-934-mapcos.html | US Postpones 3 Billion in Bills | By John H Allan | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/us-said-to-ask-a-georgia-banker-to-be-key-witness-against-lance-us.html | US Said to Ask a Georgia Banker To Be Key Witness Against Lance | By Nicholasm Horrock Special to The New York Times | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/us-to-tighten-price-guidelines-for-companies-periodic-reports.html | US to Tighten Price Guidelines For Companies | By Edward Cowan Special to The New York Times | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/utility-infielder-had-expected-to-be-traded-trade-was-expected.html | Utility Infielder Had Expected to Be Traded | By Joseph Durso Special to The New York Times | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/vance-finds-the-mood-in-congress-is-mixed-on-aid-to-egypt-and.html | Vance Finds the Mood in Congress Is Mixed on Aid to Egypt and Israel | By Bernard Gwertzman Special to The New York Times | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/virginia-national-studies-bid-united-virginias-loss-reserve-up.html | Virginia National Studies Bid | By Robert A Bennett | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/washington-what-did-carter-promise.html | WASHINGTON What Did Carter Promise | By James Reston | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/what-teamster-reformers-want.html | What Teamster Reformers Want | By Paul Poulos | TX 225159 | 28947 | |
| 3/30/1979 | https://www.nytimes.com/1979/03/30/archives/womens-bank-reports-its-first-profitable-year-bank-optimistic-about.html | Womens Bank Reports Its First Profitable Year | By Deborah Rankin | TX 225159 | 28947 | |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/1000-otb-betting-clerks-vote-to-continue-their-4dayold-strike.html | 1000 OTB Betting Clerks Vote to Continue Their 4DayOld Strike | By Lee A Daniels | TX 225150 | 28949 | |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/a-defiant-mood-grows-in-egypt-in-reaction-to-criticism-by-arabs.html | A Defiant Mood Grows in Egypt In Reaction to Criticism by Arabs | By Christopher S Wren Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/a-few-pitching-hopefuls-hurt-their-cause-as-mets-lose-again-orosco.html | A Few Pitching Hopefuls Hurt Their Cause as Mets Lose Again | By Joseph Durso Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/a-warning-is-given-on-loans-data-on-foreign-debt-held-poor.html | A Warning Is Given On Loans | By Paul Lewis Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/about-new-york-unlocking-the-souls-of-poets.html | About New York | By Francis X Clines | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/anderson-offers-plan-to-save-hospital-a-very-forward-step-gop-urges.html | Anderson Offers Plan to Save Hospital | By Ej Dionne Jr Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/asbestos-in-schools-yielding-to-attack-new-problem-for-contractors.html | Asbestos in Schools Yielding to Attack | By Dena Kleiman | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/books-of-the-times-between-yes-and-no-in-a-poetic-limbo.html | Books of The Times Between Yes and No | By Anatole Broyard | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/bridge-one-way-to-take-the-most-against-a-sacrifice-in-slam.html | Bridge | By Alan Truscott | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/british-tory-is-slain-in-parliament-yard-apparently-by-ira-bomb-in.html | BRITISH TORY IS SLAIN IN PARLIAMENT YARD APPARENTLY BY IRA | By William Borders Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/brookhaven-aide-says-safety-equipment-held-up-at-pennsylvania-plant.html | Brookhaven Aide Says Safety Equipment Held Up at Pennsylvania Plant | By Malcolm W Browne | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/carter-rejects-a-plan-to-reopen-steel-plant-in-ohio-agreement-with.html | Carter Rejects a Plan to Reopen Steel Plant in Ohio | By Roger Wilkins | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/case-of-impostor-doctor-starts-new-york-inquiry-was-planning-to.html | Case of Impostor Doctor Starts New York Inquiry | By James Feron Special to The New York Times | TX 225150 | 28949 |

| | | | | |
|---|---|---|---|---|
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/children-evacuated-but-governor-says-later-further-pullouts-are-not.html | CHILDREN EVACUATED | By Richard D Lyons Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/china-picks-us-group-led-by-chase-for-project-credit-to-be.html | hina Picks US Group Led by Chase for Project | By Robert A Bennett | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/conflicting-reports-add-to-tension-conflicting-reports-add-to.html | Conflicting Reports Add to Tension | By Ben A Franklin Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/congress-is-briefed-carter-aide-at-scene-says-danger-to-the-public.html | CONGRESS IS BRIEFED | By David Burnham Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/construction-to-add-half-an-hour-to-metroliners-trip-a-question-of.html | Construction to Add Half an Hour to Metroliners Trip | By Ernest Holsendolph Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/crying-with-denise.html | Crying With Denise | By Florence Avakian | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/david-zinman-conducts-rochester-philharmonic.html | David Zinman Conducts Rochester Philharmonic | By Peter G Davis | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/delay-on-us-debt-ceiling-hurts-treasury-and-financial-markets.html | Delay on US Debt Ceiling Hurts Treasury and Financial Markets | By John H Allan | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/fall-mountains-new-music.html | Fall Mountains New Music | By Robert Palmer | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/fbi-holds-man-sought-by-britain-in-300-million-bank-fraud.html | FBI Holds Man Sought by Britain in 300 Million Bank Fraud | By Robert D McFadden | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/fbi-spied-on-brecht-for-13-years-file-shows.html | FBI Spied on Brecht For 13 Years File Shows | By Mel Gussow | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/gambling-learning-by-the-numbers-gambling-backgrounds-vary.html | Gambling Learning by the Numbers | By Leslie Bennetts | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/germany-near-solution-to-preworld-war-ii-debts-american-served-on.html | Germany Near Solution to PreWorld War II Debts | By John Geddes Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/gods-out-whats-in.html | Gods Out Whats In | By Pia McKay | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/going-out-guide.html | GOING OUT Guide | Howard Thomson | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/goldin-assails-officials-letter-as-misleading-comptroller-defends.html | Goldin Assails Officials Letter As Misleading | By Howard Blum | TX 225150 | 28949 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/gossage-passes-his-first-test-3-up-3-down-gossage-passes-his-first.html | Gossage Passes His First Test | By Murray Crass Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/haute-cuisine-for-the-commuter-meet-rushhour-trains.html | Haute Cuisine for the Commuter | By Nan Robertson Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/how-to-brew-a-national-hockey-league-treaty-sports-of-the-times.html | How to Brew a National Hockey League Treaty | Dave Anderson | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/hungary-to-borrow-in-us-first-postwar-loan-300-million-poland.html | Hungary To Borrow In US | By Robert D Hershey Jr Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/iakovos-to-mark-20th-year-as-primate-would-like-a-small-church.html | Iakovos to Mark 20th Year as Primate | By George Vecsey | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/in-iran-balloting-only-victory-margin-is-in-doubt-voting-called-a.html | In Iran Balloting Only Victory Margin Is in Doubt | By John Kifner Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/johanna-meier-in-debut-as-senta.html | Johanna Meier in Debut as Senta | By Allen Hughes | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/johnny-mince-versatile-clarinetist-at-crawdaddy.html | Johnny Mince Versatile Clarinetist at Crawdaddy | By John S Wilson | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/laos-island-prisons-hold-social-evildoers-she-can-denounce-him.html | Laos Island Prisons Hold Social Evildoers | By Henry Kamm Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/leading-indicators-off-09-in-february-leading-indicators-down-09.html | Leading Indicators Off 09 in February | By Clyde H Farnsworth Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/lynn-anderson-tries-to-go-pop.html | Lynn Anderson Tries to Go Pop | By Ken Emerson | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/man-gets-7-years-for-bilking-city.html | Man Gets 7 Years for Bilking City | By Charles Kaiser | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/mayor-halts-writ-in-drivers-strike.html | Mayor Halts Writ in Drivers Strike | By Marcia Chambers | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/metropolitan-area-monitors-radiation-iodine-131-traces-sought.html | Metropolitan Area Monitors Radiation | By Michael Goodwin | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/nets-defeat-hawks-gain-playoff-berth-deserved-it.html | Nets Defeat Hawks Gain Playoff Berth | By Michael Strauss Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/nhl-ratifies-plan-to-absorb-four-wha-teams-for-197980-expansion-not.html | NHL Ratifies Plan to Absorb Four WHA Teams for 197980 | By Gerald Eskenazi | TX 225150 | 28949 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/nuclear-stocks-plunge-accident-called-coalstock-aid-coal-seen-as.html | Nuclear Stocks Plunge | By Alexander R Hammer | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/padow-dancers-offer-mix.html | Padow Dancers Offer Mix | By Jennifer Dunning | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/patents-a-chemical-process-of-many-uses-optical-filters-may-aid.html | Patents | Stacy V Jones | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/postal-station-to-stay-shut-despite-70-million-repairs-solidly.html | Postal Station to Stay Shut Despite 70 Million Repairs | By Edith Evans Asbury | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/rehearsal-of-census-gets-bad-reviews-city-task-force-criticized.html | Rehearsal of Census Gets Bad Reviews | By Glenn Fowler | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/rickover-asserts-lawyers-tactics-hinder-military.html | Rickover Asserts Lawyers Tactics Hinder Military | By Bernard Weinraub Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/roxy-music-makes-return-at-palladium.html | Roxy Music Makes Return At Palladium | By John Rockwell | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/rumania-replaces-its-prime-minister-confidant-of-ceausescu-is-named.html | RUMANIA REPLACES ITS PRIME MINISTER | By David A Andelman Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/saudis-reported-to-favor-recalling-envoys-in-cairo-but-retaining.html | Saudis Reported to Favor Recalling Envoys in Cairo but Retaining Ties | By Marvine Howe Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/schlesinger-praises-atomic-power-role-says-it-is-vital-in-drive-for.html | SCHLESINGER PRAISES ATOMIC POWER ROLE | By Richard Halloran Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/shah-and-his-family-arrive-for-a-stay-in-bahamas-guests-forced-from.html | Shah and His Family Arrive for a Stay in Bahamas | By Jon Nordheimer Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/states-wholesalers-raising-liquor-price-price-rise-for-liquor.html | States  Wholesalers Raising Liquor Price | By Barbara Ettorre | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/sternly-marxist-benin-allows-business-and-french-cafe-11.html | Sternly Marxist Benin Allows Business and French Cafe | By Carey Winfrey Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/stock-fee-rises-seen-spreading-increases-range-from-1-to-4-costs.html | Stock Fee Rises Seen Spreading | By Karen W Arenson | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/sub-discovers-giant-worms-beneath-pacific.html | Sub Discovers Giant Worms Beneath Pacific | By Walter Sullivan | TX 225150 | 28949 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/supervisor-of-faustian-contract-dr-joseph-mallam-hendrie-man-in-the.html | Supervisor of Faustian Contract | By Charles Mohr Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/teamster-talks-recess-and-gap-is-called-sizable-mediator-differing.html | Teamster Talks Recess and Gap Is Called Sizable | By Philip Shabecoff Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/united-grounds-jets-as-union-walks-out-united-halts-its-flights-for.html | United Grounds Jets As Union Walks Out | By Richard Witkin | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/us-plans-new-arms-monitoring-combination-of-devices.html | US Plans New Arms Monitoring | By Richard Burt Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/vance-vows-greater-us-effort-to-aid-poor-countries-not-ends-in.html | Vance Vows Greater US Effort to Aid Poor Countries | By Graham Hovey Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/velasco-exleader-of-ecuador-86-dies-5-times-president-he-was-exiled.html | VELASCO EXLEADER OF ECUADOR 86 DIES | By Joseph B Treaster | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/wadkins-draws-a-golfing-ace-wadkins-has-golfing-ace-watson-leads.html | Wadkins Draws a Golfing Ace | By John S Radosta Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/wells-drops-twa-account-adds-braniff-in-agency-deal-braniff-in.html | Wells Drops TWA Account | By Philip H Dougherty | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/wherein-a-man-reveals-his-very-soul.html | Wherein a Man Reveals His Very Soul | By James F Sleigh | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/white-house-willing-to-stretch-standard-to-8-percent-for-teamsters.html | White House Willing to Stretch Standard to 8 Percent for Teamsters | By Edward Cowan Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/within-sight-of-stricken-plant-a-towns-main-street-is-empty-you.html | Within Sight of Stricken Plant A Towns Main Street Is Empty | By B Drummond Ayres Jr Special to The New York Times | TX 225150 | 28949 |
| 3/31/1979 | https://www.nytimes.com/1979/03/31/archives/your-money-annual-reports-more-helpful.html | Your Money Annual Reports More Helpful | Deborah Rankin | TX 225150 | 28949 |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/2-new-youth-job-projects-on-tap.html | 2 New Youth Job Projects on Tap | By Thomas A Johnson | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/3-new-movies.html | 3 New | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/40-are-held-hostage-then-freed-at-a-brooklyn-store-they-were-very.html | 40 Are Held Hostage Then Freed at a Brooklyn Store | BY Wolfgang Saxon | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/a-calm-returns-to-middletown-but-some-continue-to-lie-low-calm.html | A Calm Returns to Middletown But Some Continue to Lie Low | By B Drummond Ayres Jr Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/a-congressional-generation-gap-emerges-on-role-of-government-gap-is.html | A Congressional Genration Gap Emerges on Role of Government | By Steven V Roberts Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/a-dancing-playboy-is-coming-from-dublin-dancing-playboy-from-dublin.html | A Dancing Playboy Is Coming From Dublin | By Desmond Rushe | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/a-duchfrench-island-with-appeal-for-the-whole-family-if-you-go-.html | A DutchFrench Island With Appeal for the Whole Family | By Lynn Sherr | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/a-proper-way-to-live-to-live.html | A Proper Way to Live | By Charles E Silberman | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/a-revivalist-of-realism-sayles.html | A Revivalist of Realism | By Vance Bourjaily | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/a-selective-strike-is-called-by-teamsters-as-talks-fail-official.html | A Selective Strike Is Called By Teamsters as Talks Fail | By Philip Shabecoff Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/acid-general-is-key-in-pretoria-scandal-former-head-of-security.html | ACID GENERAL IS KEY IN PRETORIA SCANDAL | By John F Burns Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/aden-provides-spartan-base-for-marxism-among-arabs.html | New Talks About Yemeni Unity Were Held Last Week After the Latest Outbreak of Fighting Died Down | By R W Apple Jr | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/air-found-normal-in-new-york-tests-health-officials-in-new-sampling.html | AIR FOUND NORMAL IN MEW YORK TESTS | By Ari L Goldman | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/americans-in-the-severn-jerseyans-awed-by-weather-and-tides-in.html | Americans in the Severn | By Robert L Chapman | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/an-accountant-is-not-a-chairman-auditing-rule-wrong-for-foreign.html | An Accountant Is Not a Chairman | By Michael Schiff and George H Sorter | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/anatomy-of-atomic-plant-mishap-radioactive-steam-undetected-melting.html | Anatomy of Atomic Plant Mishap | By Walter Sullivan | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/andretti-seeking-first-victory-this-year-motor-sports-calendar.html | Andretti Seeking First Victory This Year | By Phil Pash | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/anthony-tales-long-island-open-bowling.html | Anthony Takes Long Island Open Bowling | By Al Harvin Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/antiques-loie-fuller-memorabilia.html | ANTIQUES | Rita Reif | #N/A | #N/A |

| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/appel-plays-harpsichord.html | Appel Plays Harpsichord | Joseph Horowitz | #N/A | #N/A | |
|---|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/arabs-agree-to-cut-all-ties-with-egypt-because-of-treaty-hardline.html | ARABS A6REE TO CUT ALL TIES WITH EGYPT BECAUSE OF TREATY | By Marvine Howe Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/art-view-temporary-art-in-the-museum-art-view-temporary-art-in-the.html | ART VIEW | Hilton Kramer | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/arts-and-leisure-guide-of-special-interest-from-bulgaria-all-that.html | Arts and Leisure Guide | Edited by Ann Barry | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/asphalt-contract-may-go-to-outoftown-concern.html | Asphalt Contract May Go to OutofTown Concern | By Glenn Fowler | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/atom-power-curbs-pressed-in-capital-hart-seeks-federal-monitoring.html | ATOM POWER CURBS PRESSED IN CAPITAL | By David Burnham Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/basil-can-be-grown-indoors-or-out.html | Basil Can Be Grown Indoors or Out | By Bonnie Fisher | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/beauford-delaney-painter-dies-portraitist-of-the-famous-was-77.html | Beauford Delaney Painter Dies Portraitist of the Famous Was 77 | By C Gerald Fraser | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/behind-the-best-sellers-lucian-k-truscott-4th.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/beyond-jupiter-navigators-who-probe-the-mysteries-of-deep-space.html | NAVIGATORS WHO PROBE THE MYSTERIES OF DEEP SPACE | By Timothy Ferris | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/bill-for-taking-abused-children-from-parents-is-voted-in-albany.html | Bill for Taking Abused Children From Parents Is Voted in Albany | By Richard J Meislin Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/black-voters-know-what-they-dislike-and-show-it-kansas-city-ballot.html | Kansas City | By Nathaniel Sheppard Jr | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/blues-and-jazz-and-pop.html | Blues and Jazz and Pop | By Ira Gitler | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/book-ends-98721-letters-i-like-him-as-a-man-national-library-week.html | BOOK ENDS | By Thomas Lask | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/boys-of-summer-return-104th-79th-and-third-seasons.html | Boys of Summer Return | By Joseph Durso | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/britons-on-the-sound-britons-found-sound-sailing-superb.html | Britons on the Sound | By Albert Jackson | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/can-childrens-tv-workshop-recapture-its-youth-childrens-tv-workshop.html | Can Childrens TV Workshop Recapture Its Youth | By Judith Hennessee | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/cento-pact-demise-nears-fate-follows-pattern-of-big-cold-war.html | CENTO Pact Demise Nears | By Drew Middleton | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/central-american-dominos-are-upset.html | Terror From Left and Right Plagues Three Nations | By Alan Riding | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/chain-reactions-large-question-marks-hang-over-the-future-of.html | Chain Reactions | By David Burnham | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/challenging-the-myths-of-national-security-national-security.html | Challenging the Myths Of National Security | By Richard J Barnet | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/characters-in-search-of-a-difference-boyle.html | Characters in Search of a Difference | By Max Apple | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/chess-innovative-plays-help.html | CHESS | Robert Byrne | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/childrens-books.html | CHILDRENS BOOKS | By Thomas Lask | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/china-displays-interest-in-world-nuclear-agency-china-and-france.html | China Displays Interest in World Nuclear Agency | By Paul Hofmann Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/china-reveals-fate-of-purged-leaders-breaks-secrecy-tradition.html | CHINA REVEALS FATE OF PURGED LEADERS | By Fox Butterfield Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/cinematic-chautauqua-circuit-cinema.html | Cinematic Chautauqua Circuit | By John Gregory Dunne | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/city-enjoys-a-brain-drain-from-ford-foundation.html | City Enjoys a Brain DrainFrom Ford Foundation | By Lee Dembart | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/clash-between-carter-and-moynihan-slows-welfare-reform-plan-clash.html | Clash Between Carter And Moynihan Slows Welfare Reform Plan | By Steven R Weisman Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/color-texture.html | Color  Texture | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/columbia-head-seeking-to-drop-campuss-nuclearreactor-plan.html | Columbia Head Seeking to Drop Campuss NuclearReactor Plan | By Lesley Oelsner | #N/A | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/company-cites-testing-of-nuclear-reactor-instruments-still-working.html | Company Cites Testing of Nuclear Reactor | By Peter J Schuyten Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/concern-rises-in-south-carolina-home-of-many-nuclear-reactors-in.html | Concern Rises in South Carolina Home of Many Nuclear Reactors | By Wayne King Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-art-realism-magnified-at-storrs.html | ART | By Vivien Raynor | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-at-uconn-changes-at-the-top-changes-for-uconn.html | At UConn Changes At the Top | By Matthew L Wald | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-clash-over-a-nomination-nomination-clash.html | Clash Over a Nomination | By Diane Henry | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-clockmaker-to-the-world-calendar.html | Clockmaker To the World | By Frances Phipps | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-colleges-feeling-squeeze-academic-questions.html | Colleges Feeling Squeeze | By Gail Collins | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-connecticut-housing-fairfield-prices-outstrip.html | CONNECTICUT HOUSING | By Andree Brooks | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-connecticut-journal-united-frontdarien.html | CONNECTICUT JOURNAL | Robert E Tomasson | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow Colorful Gourds Are Decorative  and Useful | By Richard Langer | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-enfield-ponders-the-worlds-ills.html | Enfield Ponders The Worlds Ills | By Robert E Tomasson | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-extending-an-originals-character-extending-a.html | Extending an Originals Character | By Katherine Pearson | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Heat Your Pool With Sunshine And Save While You Swim | By Jane Wholey | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | By Joan Lee Faust | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-letters-to-the-connecticut-editor-whys-and.html | LETTERS TO THE CONNECTICUT EDITOR | Mary P Whyte | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool QffersSound Motion And Ultimate Relaxation | By Richard Langer | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-middle-eastern-food-without-zing-the-oasis-fair.html | DINING OUT Middle Eastern Food Without Zing | By Patricia Brooks | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/outofstate-banks-meet-hostile-forces-at-border.html | OutofState Banks Meet Hostile Forces at Border | By Richard L Madden | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-pulling-the-nuclear-plug-nuclear-questions.html | Pulling the Nuclear Plug | Matthew L Wald | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-reviving-the-dream-a-westport-view.html | Reviving the Dream A Westport View | By Woody Klein | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-sports-a-onetime-teacher-stakes-his-future-on.html | A Onetime Teacher Stakes His Future On Hot Air | By Parton Keese | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-the-seeds-of-friendship-seeds-of-friendship.html | The Seeds Of Friendship | By Phyllis Theroux | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-theater-the-fantasticks.html | THEATER | By Haskel Frankel | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-where-to-find-tasteful-statuary-square-gourd.html | Where to FindTasteful Statuary | By Michael Decourcy Hinds | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/connecticut-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels And How to Stop It | By Bernard Gladstone | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/court-upholds-a-curb-on-policy-statements-put-in-bills-by-utility.html | Court Upholds a Curb On Policy Statements Put in Bills by Utility | By Roy R Silver Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/cozumel-20-years-later-a-mexican-island-comes-of-age-mexicos.html | Cozumel 20 Years Later  A Mexican Island Comes of Age | By Nancy Hamburger Sureck | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/crime.html | CRIME | By Newgate Callendar | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/critics-view-random-notes-on-the-arts-in-the-new-china-critics-view.html | CRITICS VIEW | Harold C Schonberg | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/dallas-to-dulles-on-the-concorde.html | Dallas to Dulles on the Concorde | By John Crewdson | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/dance-view-the-legacy-of-leonide-massine.html | DANCE VIEW | Anna Kisselgoff | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/dances-by-linda-tarnay.html | Dances by Linda Tarnay | By Jennifer Dunning | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/debate-on-safety-of-nuclear-plants-intensifies-in-the-tristate-area.html | Debate on Safety of Nuclear Plants Intensifies in the Tristate Area | By Richard Severo | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/democrats-in-iowa-organize-group-to-back-kennedy.html | Democrats in Iowa Organize Group to Back Kennedy | By Douglas E Kneeland Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/england-in-the-50s.html | England in the 50s | By Rosemary Dinnage | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/exile-back-from-america-helping-create-a-new-iran.html | An Islamic Constitution Was Beine Drafted Last Week | By John Kifner | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/exuberant-crowds-hail-sadat-in-cairo-thousands-line-15mile-route-on.html | EXUBERANT CROWDS HAIL SADAT IN CAIRO | By Christopher S Wren Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/favored-vencedor-scores-at-aqueduct-big-john-taylor-is-last.html | Favored Vencedor Scores at Aqueduct | By Michael Strauss | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/federal-regulatory-red-tape-proves-a-sort-of-gordian-knot.html | Federal Regulatory Red Tape Proves a Sort of Gordian Knot | By Steven Ratiner | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/film-view-hollywood-brainstorming-film-view-trapped-in-a-hollywood.html | FILM VIEW | Vincent CanBY | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/five-photographers-photos.html | Five Photographers | By Fred W McDarrah | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/for-egypt-aid-not-trade-is-the-priority-for-peace.html | For Egypt Aid Not Trade Is the Priority For Peace | By Christopher S Wren | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/for-israel-rosy-visions-of-making-the-deserts-bloom.html | For Israel Rosy Visions Of Making the Deserts Bloom | By Paul Hofmann | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/foreign-affairs-the-mideast-challenge.html | FOREIGN AFFAIRS The Mideast Challenge | By George Ball | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/four-got-overdose-of-radiation-but-company-says-theyre-well.html | Four Got Overdose of Radiation But Company Says Theyre Well | By Alan Richman Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/full-of-promising-material-bromell.html | Full of Promising Material | By Joyce Carol Oates | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/future-events-facts-and-fantasies.html | Future Events | By Lillian Bellison | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/gallery-view-walter-sickert-storyteller.html | GALLERY VIEW | John Russell | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/giscards-foreign-policy-is-more-gaullist-than-de-gaulles.html | Giscards Foreign Policy Is More Gaullist Than de Gaulles | By Flora Lewis | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/graebner-changing-another-net-game.html | Graebner Changing Another Net Game | By Charles Friedman | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/ground-down-by-us-schools.html | Ground Down by US Schools | By Kathryn Tidrick | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/hartford-inherits-a-rash-of-troubles.html | A New Report Shows the Citys Finances Are Worse Than Expected | By Diane Henry | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/her-heart-belonged-to-mother-stimpson.html | Her Heart Belonged to Mother | By Martha Saxton | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/heyerdahl-with-no-more-ocean-frontiers-retiring-documentary-to-be.html | Heyerdahl With No More Ocean Frontiers Retiring | By John Noble Wilford The New York TimesJack Manning | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/home-alarm-use-still-on-the-rise-in-new-york-city-use-of-home-alarm.html | Home Alarm Use Still on the Rise In New York City | By Diana Shaman | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/how-to-equate-injustices-past-and-present-and-be-fair.html | How to Equate Injustices Past And Present And Be Fair | By Robert Reinhold | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/hugh-maccraig-86-astrologer-and-writer-of-2-reference-books-author.html | Hugh MacCraig 86 Astrologer and Writer Of 2 Reference Books | By Peter B Flint | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/in-frigid-siberia-even-us-machines-fail-japanese-consortium-gave.html | In Frigid Siberia Even US Machines Fail | By Craig R Whitney Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/in-grand-prix-change-means-no-change-there-are-changes-aplenty.html | In Grand Prix Change Means No Change | By Brett Lunger | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/in-search-of-the-vanishing-road-map-practical-traveler.html | In Search of the Vanishing Road Map | By Paul Grimes | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/in-the-nation-no-easy-answers.html | IN THE NATION No Easy Answers | By Tom Wicker | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/instant-camera-war-developments-kodak-has-new-film-polaroid-pleases.html | Instant Camera War Developments | By Stan Luxenberg | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/investing-multiple-opportunities-in-real-estate.html | INVESTING | By Alan S Oser | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/islanders-beat-sabres-20-resch-is-standout-in-goal-nystrom-and.html | Islanders Beat Sabres 20 Resch Is Standout in Goal | By Deane McGowen Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/israeli-arabs-gather-for-annual-land-day-in-galilee-to-express.html | Israeli Arabs Ga th er for Ann ual Land Day in Galilee to Express Heightened Militancy | By Jonathan Kandell Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/james-mason-puts-his-faith-in-a-broadway-play-james-mason-returns.html | James Mason  Puts His Faith In a Broadway Play | By Robert Berkvist | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/jersey-hospitals-begin-a-plan-to-cut-energy-costs-program-to-cut-4.html | Jersey Hospitals Begin a Plan to Cut Energy Costs | By Alfonso A Narvaez Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/jon-gibson-offers-saxophone-recital.html | Jon Gibson Offers Saxophone Recital | By Robert Palmer | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/jones-coming-home-for-fight-at-forum-unbeaten-in-24-bouts-rejected.html | Jones Coming Home For Fight at Forum | By Michael Katz | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/judge-throws-out-an-indictment-over-loophole-in-marijuana-law.html | Judge Throws Out an Indictment Over Loophole in Marijuana Law | By Lena Williams Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/landslide-victory-for-khomeini-reported-in-voting-most-voted-on.html | Landslide Victory for Khomeini Reported in Voting | By Gregory Jaynes Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/lastminute-petitions-for-bhutto-are-filed-against-his-objection.html | LastMinute Petitions For Bhutto Are Filed Against His Objection | By Robert Trumbull Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/law-the-judge-has-ruled-the-bomb-is-secret.html | Law | By Douglas E Kneeland | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/legislators-must-alter-schoolaid-formula-carey-tells-teachers.html | Legislators Must Alter SchoolAid Formula Carey Tells Teachers | By Irvin Molotsky Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/lerner-and-lane-make-music-again-lerner-and-lane.html | Lerner and Lane Make Music Again | By Eleanor Blau | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/light-the-mood-makers.html | Light | Erica Brown | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-250yearold-church-recalls-its-queen-a-250yearold.html | 250YearOld Church Recalls Its Queen | By George Vecsey | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-a-medley-of-talent-and-responsibility-interview.html | A Medley of TalentAnd Responsibility | By Lawrence Van Gelder | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-a-small-change-a-different-look-a-small-change-a.html | A Small Change a Different Look | By Molly McGrath | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-art-a-painter-with-a-lyrical-eye-for-geometry.html | ART | By David L Shirey | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-art-diversity-shines-in-graphics-exhibitions.html | ART Diversity Shines in Graphics Exhibitions | By Helen A Harrison | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-dining-out-saturday-nights-fare-la-viola.html | DINING OUT | By Florence Fabricant | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow Colorful Gourds Are Decorative  and Useful | By Richard Langer | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-food-sephardic-taste-flavors-passover.html | FOOD | By Florence Fabricant | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-gop-in-suffolk-girds-as-threats-of-scandal-mount.html | GOP in Suffolk Girds as Threats Of Scandal Mount | By Frank Lynn | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Meat Your Pool With Sunshine And Save While You Swim | By Jane Wholey | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | By Joan Lee Faust | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-if-disco-seems-dull-try-a-little-theatrics.html | If Disco Seems Dull Try a Little Theatrics | By Andy Edelstein | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-inspectors-shopping-for-agent-orange.html | Inspectors Shopping for Agent Orange | By Barry Abramson MINEOLA | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-jim-chapin-a-different-drummer-sounds-off.html | Jim Chapin a Different Drummer Sounds Off | By Procter Lippincott | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-lets-forget-spring.html | Lets Forget Spring | By C P Lebeda | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Roy R Silver | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool Offers Sound Motion And Ultimate Relaxation | By Richard Langer | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-low-down-payments-do-exist-long-island-housing.html | Low Down Payments Do Exist | By Diana Shaman | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-more-aid-money-or-just-a-wish-more-aid-money-or.html | More Aid Money Or Just a Wish | By Edward C Burks | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-nassau-missing-numbers.html | Nassau Missing Numbers | By Howard A Scarrow | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-signs-this-way-to-a-dispute.html | Signs ThisWay To a Dispute | By Larry S Cohen | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-suffolk-keep-the-status-quo.html | Suffolk Keep the Status Quo | By Lawrence E Kennedy | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-the-last-time-i-saw-paris-it-was-in-rockville.html | The Last Time I Saw Paris It Was in Rockville Centre | By Marie Levy | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-the-lively-arts-life-and-death-and-things-like.html | THE LIVELY ARTS Life and Death and Things Like That | By Alvin Klein | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-the-seeds-of-friendship-planting-the-seeds-of.html | The deeds Of Friendship | By Phyllis the Roux | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/long-island-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels And How to Stop It | By Bernard Gladstone | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/manila-and-jakarta-offer-transit-plan-for-refugees-2-islands.html | Manila and Jakarta Offer Transit Plan for Refugees | By James P Sterba Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/miss-canteros-pianist.html | Miss Canteros Pianist | By Peter G Davis | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/miss-navratilova-upset-chris-evert-gains-final-maintained-momentum.html | Miss Navratilva UpsetChris Evert Gains Final | By James Tuite Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/more-care-given-employees-psyches-problems-at-work-why-social.html | More Care Given Employees Psyches | By Barbara Lovenheim | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/more-foreigners-flee-uganda-as-kampala-and-entebbe-are-shelled-many.html | More Foreigners Flee Uganda as Kampala and Entebbe Are Shelled | By John Darnton Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/moscow-days-and-nights.html | Moscow Days and Nights | By Herbert Gold | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/moscowoslo-links-appear-to-improve-but-a-pattern-of-incidents.html | MOSCOWOSLO LINKS APPEAR TO IMPROVE | By John Vinocur Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/music-notes-casals-festival-exxons-new-yorker.html | Music Notes Casals Festival | By Raymond Ericson | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/natures-turbulent-test-tube-jupiters-atmosphere-is-a-massive.html | NATURES TURBULENT TEST TABE | By Robert Jastrow | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-breed-of-mountie-patrols-canadas-northland-once-it-took-years.html | New Breed of Mountie Patrols Canadas Northland | By Andrew H Malcolm Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-campaign-is-begun-to-cut-california-taxes-most-important.html | New Campaign Is Begun To Cut California Taxes | By Wallace Turner Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-italian-cabinet-defeated-in-senate-andreotti-quitsparliamentary.html | NEW ITALIAN CABINET DEFEATED IN SENATE | By Paul Hofmann Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-a-quartercentury-in-a-homebuilt-house.html | A QuarterCentury in a HomeBuilt House | By Louise Saul | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-an-observer-of-life-among-jews-in-us.html | An Observer of Life Among Jews in US | By James F Lynch | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-antiques-old-academy-to-benefit-from-show-shows.html | ANTIQUES | By Carolyn Darrow | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-art-beauty-links-china-and-japan.html | ART | By David L Shirey | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-can-consolidation-help-our-schools.html | Can Consolidation Help Our Schools | By David E Weischadle | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-crime-in-suburbia-bringing-wariness-crime-in.html | Crime in Suburbia Bringing Wariness | By Louise Saul | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-dining-out-ft-lee-a-place-for-serious-eating.html | DINING OUT | By B H Fussell | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow Colorful Gourds Are Decorative and Useful | By Richard Langer | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-exexpatriate-finds-strife-is-everywhere.html | ExExpatriate Finds Strife Is Everywhere | By Muriel Freeman WASHINGTON NJ | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-food-for-thought-vegetables.html | Food for Thought Vegetables | By Molly Price | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-for-roe-all-roads-may-dead-to-trenton-news.html | For Roe All Roads May Dead to Trenton | By Joseph F Sullivan | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-health-fair-79-to-offer-free-tests.html | Health Fair 79 To Offer Free Tests | By Jill Smolowe | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Heat Your Pool With Sunshine And Save While You Swim | By Jane Wholey | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-hell-on-wheels-ask-a-bus-driver-on-the-new-york.html | Hell on Wheels Ask a Bus Driver on the New York Run | By Edward Deitch | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | By Joan Lee Faust | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-justice-department-seeking-bankruptcy-trustee-for.html | Justice Department | By Maurice Carroll | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool Offers Sound Motion And Ultimate Relaxation | By Richard Langer | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-new-jersey-housing-hope-on-the-horizon-for-the.html | Housing for the handicapped Page 12 | By Ellen Rand | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-of-puppies-and-love-but-not-puppy-love.html | Of Puppies and Love But Not Puppy Love | By Anatole Broyard | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-rutgers-volleyball-going-all-the-way.html | Rutgers Volleyball | By Neil Amdur | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-speaking-personally-a-very-special-first-date.html | SPEAKING PERSONALLY | By Paul Bradley | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-sussex-is-resisting-metropolitan-status.html | Sussex Is Resisting Metropolitan Status | By Edward C Burks | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-tailoring-a-house-to-fit-the-family-tailoring-the.html | Tailoring a House to Fit the Family | By Catherine C Crane | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-the-grassroots-movement-begins-here.html | The GrassRoots Movement Begins Here | By Fred Ferretti | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-the-industrial-statea-persistent-myth.html | The Industrial State  A Persistent Myth | By Dr William C Freund | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-the-seeds-of-friendship-planting-the-seeds-of.html | The Seeds Of Friendship | By Phyllis Theroux | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-who-pays-for-government-services.html | Who Pays for Government Services | By Nancy E Blethen | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels And How to Stop It | By Bernard Gladstone | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-jersey-weekly-will-wonders-never-cease-14-wonders-await.html | Will Wonders Never Cease | By Josephdeitch | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-soccer-season-more-stability-seen-national-conference-eastern.html | New Soccer Season More Stability Seen | By Alex Yannis | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/new-york-syndrome-fear-and-unconcern.html | New York Syndrome Fear and Unconcern | By Laurie Johnston | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/nigerian-flies-here-to-join-search-for-his-brother-mother-was-not.html | Nigerian Flies Here to Join Search for His Brother | By Pranay Gupte | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/notes-montreal-claims-disco-crown-day-trips-afloat-china-cruises.html | Notes Montreal Claims Disco Crown | By Stanley Carr | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/officials-say-nuclear-plant-is-cooler-but-still-in-crisis.html | OFFICIALS SAY NUCLEAR PLANT IS COOLER BUT STILL IN CRISIS TRAPPEDGAS DANGER PERSISTS | By Richard D Lyons Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/on-language-theres-no-u-let-em-eat-anxious-or-eager-i-reject.html | On Language | By William Safire | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/opec-how-vulnerable-we-are-the-economic-scene.html | OPEC How Vulnerable We Are | By Edward Cowan | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/plain-english-results-companies-heed-sullivan-law-public-yawns-a.html | Companies Heed Sullivan Law Public Yawns | By Alan Siegel | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/pollinis-modern-pianism-the-modern-pianism-of-maurizio-pollini.html | Pollinis Modern Pianism | By Joseph Horowitz | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/presenting-the-amazing-shuberts-bernie-gerry-presenting-bernie.html | Presenting the Amazing Shuberts  Bernie Gerry | By John Corry | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/president-is-the-main-attraction-for-day-of-politics-in-wisconsin.html | President Is the Main Attraction For Day of Politics in Wisconsin | By Martin Tolchin Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/reasons-for-lost-knick-season-let-us-count-the-whys-goodbye-willis.html | Reasons for Lost Knick Season Let Us Count the Whys | By Sam Goldaper | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/robert-graves-the-lion-in-winter-graves.html | Robert Graves The Lion in Winter | By John Wainh | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/sailing-and-winning-govern-sinetts-life-customizing-is-constant.html | Sailing and Winning Govern Sinetts Life | By Joanne A Fishman | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/schomburg-unit-listed-as-landmark-spawning-ground-of-talent-40.html | Schomburg Unit Listed as Landmark | By C Gerald Fraser | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/sec-suit-reported-on-periled-concern-international-systems-and.html | SEC SUIT EPOR1ED ON PERILED CONCERN | By Judith Miller Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/singing-act-has-a-man-female-trio.html | Singing Act Has a Man Female Trio | Robert Palmer | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/sir-charles-and-the-forte-succession-who-will-run-worlds-biggest.html | Sir Charles and the Forte Succession | By Robert D Hershey Jr | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/solution-for-us-olympians-governments-set-the-pace.html | Solution for US Olympians | By Jimmy Carnes | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/some-firsts-for-the-philadelphia-orchestra.html | Some Firsts for the Philadelphia Orchestra | By Peter G Davis | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/some-new-rules-for-growing-a-better-corn-patch.html | Some New Rules for Growing a Better Corn Patch | By Harold Faber | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/stage-view-zoot-suit-loses-its-way-in-bloodless-rhetoric-stage-view.html | STAGE VIEW | By Alfonso A Narvaez Special to The New York Times | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/stamps-us-pair-for-international-airmail-honors-chanute-first-days.html | STAMPS | Samuel A Tower | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/sunday-observer-auto-suggetion.html | Sunday Observer | By Russell Baker | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-art-lover-berenson.html | The Art Lover | By Mary Ann Tighe | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-existential-dane-the-dane.html | The Existential Dane | By Walker Percy | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-filming-of-nijinsky-filming-nijinsky.html | The Filming Of Nijinsky | By Michael Owen | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-last-vain-hope-of-peace-munich.html | The Last Vain Hope of Peace | By John Wain | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-markets-a-modest-firstquarter-gain.html | THE MARKETS | By Alexander R Hammer | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-most-awesome-achievement-wagner.html | The Most Awesome Achievement | By Robert Craft | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-most-memorable-dolphins-sports-of-the-times.html | The Most Memorable Dolphins | Dave Anderson | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-rochesa-highly-promising-pop-trio.html | The RochesA Highly Promising Pop Trio | By John Rockwell | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-thrill-of-finding-your-own-name-on-a-budapest-street-if-you-go-.html | The Thrill of Finding Your Own Name on a Budapest Street | By John Wain | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/the-undoing-of-li-shopping-centers-the-undoing-of-li-shopping.html | The Undoing of LI Shopping Centers | By Jonathan Steinberg | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/trials-of-a-rookie-rookie.html | TRIALS OF A ROOKIE | By J Anthony Lukas | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/tv-view-moralizing-vs-morals.html | TV VIEW | John J OConnor | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/united-tries-to-aid-patrons-in-strike-airline-nations-largest.html | UNITED TRIES TO AID PATRONS IN STRIKE | By Richard Within | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/utilities-offer-a-legal-challenge-to-connecticuts-taxrelief-plan.html | Utilities Offer a Legal Challenge To Connecticuts TaxRelief Plan | By Robert E Tomasson Special to The New York Times | #N/A | #N/A |

| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/wall-street-meets-a-scrap-dealer.html | Wall Street Meets a Scrap Dealer | By Richard Gibson | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/wary-and-ironic.html | Wary and Ironic | By Paul Breslin | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/washington-fool-in-the-news.html | WASHINGTON Fool In The News | By James Reston | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/watson-leads-by-8-with-69199-hell-play-defensively-watson-leads.html | Watson Leith by 8 With 69199 | By John S Radosta Special to The New York Times | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-fantasticks-with-little-flight-in-its-fancy.html | A Fantasticks With Little Flight in Its Fancy | By Haskel Frankel | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-legal-dilemma-for-the-indigent.html | A Legal Dilemma For the Indigent | By Patricia Schwartz | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-mamaroneck-bookshop-thats-just-the-place-for.html | A Mamaroneck Bookshop Thats Just the | By Ralynn N Stadler | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-sense-of-urgency-rides-county-roads-politics.html | A Sense of Urgency Rides County Roads | Ronald Smothers | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-a-tennis-ace-who-stayed-home.html | A Tennis Ace Who Stayed Home | By Charles Friedman | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-art-sculptors-unveil-their-words.html | ART | By David L Shirey | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-at-health-fair-the-wares-are-life.html | At Health Fair the Wares Are Life | By Jill Smolowe | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-at-home-soothing-a-writer-age-7.html | At Home Soothing a Writer Age 7 | By Anatole Broyard | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-clark-banking-on-more-than-image-clark-vows-to.html | Clark Banking On More Than Image | By Lena Williams | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-collectors-of-all-that-glitters.html | Collectors Of All That Glitters | By Nancy Rubin | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-dining-out-simple-small-and-scrumptious.html | DINING OUT | By John Mariani | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-easy-to-grow-colorful-gourds-are-decorativeand.html | Easy to Grow Colorful Gourds Are Decorative  and Useful | By Richard Langer | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-harmony-is-the-added-ingredient-harmony-is-the.html | Harmony Is the Added Ingredient | By Lorel McMillan | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-heat-your-pool-with-sunshine-and-save-while-you.html | Heat Your Pool With Sunshine And Save While You Swim | By Jane Wholey | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-home-clinic-smooth-highgloss-varnishes-and-tight.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-how-to-help-the-lawn-along.html | How to Help the Lawn Along | By Joan Lee Faust | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-its-ok-to-be-mixed-up-in-gym.html | Its OK to Be Mixed Up in Gym | By Judith Wershil Hasan | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-lotus-pool-offers-sound-motion-and-ultimate.html | Lotus Pool Offers Sound Motion And Ultimate Relaxation | By Richard Langer | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-mt-vernons-public-library-it-could-write-a-book.html | Mt Vernons Public Library It Could Write a Book | By Ronald Smothers | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-physical-fitness-as-a-fringe-benefit.html | Physical Fitness As a Fringe Benefit | By Elaine Budd | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-speaking-personally-the-jangling-price-of-a.html | SPEAKING PERSONALLY | By Arlene Fischer | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-the-homebuilt-house.html | The HomeBuilt House | By Louise Saul | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-the-seeds-of-friendship-seeds-of-friendship.html | The Seeds Of Friendship | By Phyllis Theroux | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-westchester-housing-how-much-is-that-house-worth.html | WESTCHESTER HOUSING | By Betsy Brown | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-where-to-find-tasteful-statuary-square-gourd.html | Whereto Find Tasteful Statuary | By Michael Decourcy Hinds | #N/A | #N/A |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/westchester-weekly-why-paint-peels-and-how-to-stop-it-why-paint.html | Why Paint Peels And How to Stop It | By Bernard Gladstone | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/whats-doing-in-york.html | Whats Doingin YORK | By Joseph Collins | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/when-a-marriage-breaks-up-a-look-at-the-lighter-side-protecting-the.html | When a Marriage Breaks Up A Look at the fighter Side | By Georgia Dullea | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/wood-field-and-stream-organizations-are-pressing-attacks-against.html | Wood Field and Stream | By Nelson Bryant | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/yanks-mets-set-for-openers-tumult-can-help-drive-to-seize-third.html | Yanks Mets Set for Openers | By Murray Crass | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/zoning-by-closing-rooms-zoning-by-closing-rooms.html | Zoning by Closing Rooms | By Christopher S Gray | #N/A | #N/A | |
| 4/1/1979 | https://www.nytimes.com/1979/04/01/archives/zoning-by-theoretical-lot-sizes-theoretical-lots-in-zoning-dispute.html | Zoning by Theoretical Lot Sizes | By Carter B Horsley | #N/A | #N/A | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/1-mark-buys-iron-foundry-in-germany-1-mark-buys-german-foundry.html | 1 Mark Buys Iron Foundry In Germany | By John Geddes Special to The New York Times | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/2dquarter-recession-long-shot-economists-cite-strong-spending.html | 2dQuarter Recession Long Shot | By Winston Williams | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/700-headstones-vandalized-at-jewish-cemeteries-on-si-vandalism-is.html | 700 Headstones VandalizedAt Jewish Cemeteries on SI | By Pranay B Gupte | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/750000-jewelry-theft-called-inside-job-four-knew-electronic-code.html | 750000 Jewelry Theft Called Inside Job | BY Leslie Maitland | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/a-sunday-drive-in-search-of-gas-taking-longer-some-dealers-shut.html | A Sunday Drive In Search of Gas Taking Longer | By Robin Herman | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/a-tribal-rite-for-pious-idiots.html | A Tribal Rite for Pious Idiots | Red Smith | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/a-triumph-for-miss-evert.html | A Triumph for Miss Evert | By James Tute Special to The New York Times | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/abortion-snag-expected-in-statebudget-passage-albany-notes.html | Abortion Snag Expected In StateBudget Passage | By Richard J Meislin Special to The New York Times | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/advertising-show-biz-as-handled-by-jwt-oh-by-the-way-twa-is.html | Advertising | Philip H Dougherty | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/after-46-years-local-politicking-stirs-a-corner-of-spain-trouble.html | After 46 Years Local Politicking Stirs a Corner of Spain | By James M Markham Special to The New York Times | TX 225161 | 28950 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/amins-hopes-now-rest-on-libyans-help-news-analysis.html | Amins Hopes Now Rest on Libyans Help | By John Darnton Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/at-home-abroad-freiheit-in-east-berlin.html | AT HOME ABROAD | By Anthony Lewis | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/auctioneers-court-new-buyers-expand-to-sell-moderateprice.html | Auctioneers Court New Buyers | By Rita Reif | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/babcock-wilcox-worried-nuclear-industry-future-is-clouded-problems.html | Babcock  Wilcox Worried | By Peter T Kilborn | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/books-of-the-times-five-months-in-moscow-its-a-long-time.html | Books of The Times | By John Leonard | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/bridge-topseeded-team-is-upset-in-grand-national-tourney-north.html | Bridge | By Alan Truscott | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/bullets-motta-notches-500th-triumph-berths-in-west-undecided-76ers.html | Bullets Motta Notches 500th Triumph | By Sam Goldaper | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/cannibals-of-the-imagination.html | Cannibals of the Imagination | By William Arens | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/capitals-top-islanders-64-capitals-build-61-lead-bossy-breaks.html | Capitals Top Islanders 64 | By Deane McGowen Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/carey-seeks-power-to-merce-11-courts-and-select-judges-proposal-for.html | CAREY SEEKS POWER TO MERGE 11 COURTS AND SELECT JUDGES | By Tom Goldstein | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/carter-urges-calm-if-a-move-is-needed-two-plans-under-consideration.html | CARTER URGES CALM IF A MOVE IS NEEDED | By Charles Mohr Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/carter-visits-nuclear-plant-urges-cooperation-in-crisis-some.html | CARTER VISITS NUCLEAR PLANT URCES COOPERATION IN CRISIS SOME EXPERTS VOICE OPTIMISM | By Richard D Lyons Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/chess-equality-is-a-fragile-thing-as-anyone-can-plainly-see-keeping.html | Chess | By Robert Byrne | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/chicago-vote-tomorrow-jane-byrne-big-favorite-substantial-lead-in.html | Chicago Vote Tomorrow Jane Byrne Big Favorite | By William Robbins Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/chinaglias-ghost-haunts-roman-star.html | Chinaglias GhostDaunts roman Star | By Christopher Winner | TX 225161 | 28950 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/chinese-remove-wall-posters-and-activists-condemn-policy-change.html | Chinese Remove Wall Posters and Activists Condemn Policy Change | By Fox Butterfield Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/colleges-quest-for-philosophy-teacher-provides-a-lesson-in-academic.html | Colleges Quest for Philosophy Teacher Provides a Lesson in Academic Hiring Process | By Gene I Maeroff Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/commodities-soybean-export-potential.html | Commodities | Elizabeth M Fowler | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/credit-markets-bond-prices-display-puzzling-resilience.html | CREDIT MARKETS | By John H Allan | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/dance-ohio-ballet-shows-its-wares.html | Dance Ohio Ballet Shows Its Wares | By Jennifer Dunning | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/dance-yakshagana-from-india.html | Dance Yakshagana From India | By Anna Kisselgoff | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/danielle-b-scores-at-aqueduct-winner-returns-1280.html | Danielle B Scores at Aqueduct | By Michael Strauss | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/de-gustibus-the-fork-and-the-cookie.html | DE GUSTIBUS | By Craig Claiborne | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/despite-their-ruinous-effect-on-economy-political-favors-are-way-of.html | Despite Their Ruinous Effect on Economy Political Favors Are Way of Life in Greece | By Nicholas Gage Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/egypt-dismisses-punitive-measures-taken-against-it-at-baghdad.html | Egypt Dismisses Punitive Measures Taken Against It at Baghdad Parley | By Christopher S Wren Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/essay-trudeaus-last-stand.html | ESSAY | By William Safire | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/evacuation-youngsters-and-the-pregnant-go-first.html | Evacuation Youngsters and the Pregnant Go First | By Lawrence K Altman | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/evangelical-group-offers-campus-lectures-organization-born-in.html | Evangelical Group Offers Campus Lectures | By George Vecsey Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/farm-family-keeps-one-eye-on-nuclear-power-plant-the-other-on-dairy.html | Farm Family Keeps One Eye on Nuclear Power Plant the Other on Dairy Herd | By Alan Richman Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/flyers-rout-rangers-73-rangers-routed-by-flyers-73.html | Flyers Rout Rangers 73 | By Parton Keese Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/foreign-affairs-bonn-and-washington.html | FOREIGN AFFAIRS | By Karl Kaiser | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/french-and-west-german-inspection-teams-are-sent-to-harrisburg.html | French and West German Inspection Teams Are Sent to Harrisburg | By Paul Lewis Special to The New York Times | TX 225161 | 28950 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/hostages-tell-of-strange-siege-at-store-persuaded-to-surrender.html | Hostages Tell of Strange Siege at Store | By Donald G McNeil Jr | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/hypothermia-springtime-peril-information.html | Hypothermia Springtime Peril | By Joanne A Fishman | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/international-baton-twirlers-give-venice-a-whirl-national.html | International Baton Twirlers Give Venice a Whirl | By Susan Heller Anderson Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/italians-consider-spring-elections-the-most-likely-date.html | Italians Consider Spring Elections | By Paul Hofmann Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/its-coast-to-coast-in-cannonball-race.html | Its Coast to Coast In Cannonball Race | By Eric Lincoln | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/jazz-preservation-hall-band.html | Jazz Preservation Hall Band | John S Wilson | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/jim-lonborg-at-37.html | Jim Lonborg At37 | Roger Kahn | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/khomeini-declares-victory-in-vote-for-a-government-of-god-in-iran.html | Khomeini Declares Victory in Vote For a Government of God in Iran | By Gregory Jaynes Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/lem-is-serene-harddrinking-and-loved-the-good-times-of-lem.html | Lem Is Serene HardDrinking And Loved | By Tony Kornheiser | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/market-place-junk-bonds-and-asset-plays.html | Market Place | Robert A Bennett | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/mets-send-down-norman-hebner-changed-everything-suddenly-expendable.html | Mets Send Down Norman | By Joseph Durso Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/mexico-promotes-steel-process-mexico-promotes-sale-of-steelmaking.html | Mexico Promotes Steel Process | By Anthony J Parisi Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/miss-hearst-and-exbodyguard-are-wed-amid-intense-security.html | Miss Hearst and ExBodyguard Are Wed Amid Intense Security | By Lacey Fosburgh Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/molly-picon-is-the-star-of-own-birthday-show.html | Molly Picon Is the Star Of Own Birthday Show | By Richard F Shepard | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/music-two-guests-join-tarr-brass-ensemble.html | Music Two Guests Join Tarr Brass Ensemble | By John Rockwell | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/new-york-and-jersey-report-no-excess-radioactivity-despite-pattern.html | New York and Jersey Report No Excess Radioactivity Despite Pattern of Winds | By Robert D McFadden | TX 225161 | 28950 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/new-york-legislators-run-afoul-of-an-energy-crisis-in-basketball.html | New York Legislators Run Afoul Of an Energy Crisis in Basketball | By Ari L Goldman Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/no-agreement-near-with-the-umpires-hope-professionals-return.html | No Agreement Near With the Umpires | By Murray Crass Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/opening-ritual-of-trout-season.html | Opening Ritual Of Trout Season | By Nelson Bryant | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/opera-ashley-putnam-is-daughter-of-regiment.html | Opera Ashley Putnam IsDaughter of Regiment | By Peter G Davis | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/piano-bennett-lerner.html | Piano Bennett Lerner | By Joseph Horowitz | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/precautionary-action-urged-gov-brown-seeks-to-close-nuclear-plant.html | Precautionary Action Urged | By Wallace Turner Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/precautionary-evacuation-plan-is-studied-for-a-25mile-radius-of.html | Precautionary Evacuation Plan Is Studied for a 25Mile Radius of Nuclear Plant | By Ben A Franklin Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/proposed-tv-series-includes-audience-discussion-talk-of-the.html | Proposed TV Series Includes Audience Discussion | By Les Brown | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/protection-is-given-wildlife-in-danger-conference-of-31-nations.html | PROTECTION IS GIVEN WILDLIFE IN DANGER | By Bayard Webster Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/question-box.html | Question Box | S Lee Kanner | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/reactor-builder-has-local-support-but-no-new-installation-contracts.html | Reactor Builder Has Local Support But No New Installation Contracts | By Peter J Schuyten Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/regulator-of-a-nations-reactors-harold-ray-denton-man-in-the-news.html | Regulator of a Nations Reactors | By B Drummond Ayres Jr Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/relative-asks-mercy-for-bhutto-raising-hopes-of-his-supporters.html | Relative Asks Mercy for Bhutto Raising Hopes of His Supporters | By Robert Trumbull Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/republicans-seek-to-regain-seat-of-slain-representative-on-coast.html | Republicans Seek to Regain Seat Of Slain Representative on Coast | By Wallace Turner Special to The New York Times | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/sarah-vaughan-appears-with-count-basie-band.html | Sarah Vaughan Appears With Count Basie Band | By John S Wilson | TX 225161 | 28950 |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/split-among-jersey-cubans-is-pointed-up-by-bombings-bombings.html | Split Among Jersey Cubans Is Pointed Up by Bombings | By David Vidal Special to The New York Times | TX 225161 | 28950 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/the-older-womanyounger-man-relationship-a-taboo-fades-books-and.html | The Older WomanYounger Man Relationship A Taboo Fades | By Judy Klemesrud | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/trucking-leaders-call-for-lockout-of-300000-in-strike-by-teamsters.html | Trucking Leaders Call for Lockout Of 300000 in Strike by Teamsters | By Philip Shabecoff Special to The New York Times | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/tv-the-scarlet-letter-begins-on-channel-13.html | TV The Scarlet Letter Begins on Channel 13 | By John J OConnor | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/utility-may-tap-jersey-park-site-for-its-methane-meadowlands-gas.html | Utility May Tap Jersey Park Site For Its Methane | By Robert Hanley Special to The New York Times | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/walkout-is-started-by-tugboat-crews-2800member-union-on-strike.html | WALKOUT IS STARTED BY TUGBOAT CREWS | By Peter Kihss | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/washington-watch-rising-interest-in-trade-policy.html | Washington Watch | Steven Rattner | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/watson-is-5stroke-victor-watson-coasts-in-by-five-strokes.html | Watson Is 5Stroke Victor | By John S Radosta Special to The New York Times | TX 225161 | 28950 | |
| 4/2/1979 | https://www.nytimes.com/1979/04/02/archives/will-a-new-market-street-mean-a-new-san-francisco-an-appraisal.html | Will a New Market Street Mean a New San Francisco | By Paul Goldberger | TX 225161 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/28-strikers-arrested-lying-down-before-school-buses-2-companies.html | 28 Strikers Arrested Lying Down Before School Buses | By Marcia Chambers | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/7-college-teams-remain-undefeated-in-lacrosse-tough-foes-ahead.html | 7 College Teams Remain Undefeated in Lacrosse | By John Bforbes | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/about-east-meadow-a-small-leak-and-a-small-exile.html | About East Meadow | By Francis X Clines | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/about-education-conference-dissects-academic-integrity.html | ABOUT EDUCATION | By Fred M Hechinger | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/adding-new-safety-gear-would-bring-shutdowns-vulnerability-of-south.html | Adding New Safety Gear Would Bring Shutdowns | By Peter T Kilborn | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/advertising-life-plans-television-campaign-esquire-completes-sale.html | Life Plans Television Campaign | Philip H Dougherty | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/albany-deadlocked-on-abortion-funds-senate-and-assembly-split.html | ALBANY DEADLOCKED ON ABORTION FUNDS | By E J Dionne Jr Special to The New York Times | TX 218750 | 28950 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/australians-may-float-us-paper-other-countries-due-in-market-banks.html | Australians May Float US Paper | By Karen W Arenson | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/ballet-heinz-poll-directs-ohioans.html | Ballet Heinz Poll Directs Ohioans | By Anna Kisselgoff | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/battle-shaping-on-job-curbs-for-exfederal-employees-some-problems.html | Battle Shaping on Job Curbs for ExFederal Employees | By Steven V Roberts Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/beattie-is-sent-to-columbus-a-chance-to-pitch.html | Beattie Is Sent to Columbus | By Murray Crass Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/begin-lands-in-egypt-and-receives-a-polite-but-restrained-welcome.html | Begin Lands in Egypt and Receives A Polite but Restrained Welcome | By Christopher S Wren Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/benjamin-bauer-leader-in-audio-came-to-us-in-1930-to-study.html | Benjamin Bauer Leader in Audio | By Thomas W Ennis | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/bettors-throng-the-10-otb-shops-open-during-strike.html | Bettors Throng the 10 OTB Shops Open During Strike | By Robin Herman | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/bridge-some-experts-slow-down-when-last-board-is-played.html | Bridge | By Alan Truscott | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/britain-tightens-security-at-houses-of-parliament-car-usually.html | Britain Tightens Security at Houses of Parliament | By Joseph Collins Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/british-fashion-moves-to-center-stage-a-spaceage-feeling-two.html | British Fashion Moves to Center Stage | By Bernadine Morris Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/bubble-nearly-gone-amid-optimism-agencies-remain-ready-in-case-of.html | BUBBLE NEARLY GONE | By Richard D Lyons Special to The New York Tunes | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/budget-battle-opens-in-house-committee.html | Budget Battle Opens In House Committee | By Warren Weaver Jr Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/but-the-citys-in-trouble.html | But the Citys in Trouble | By Gary Zebrun | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/carey-expected-to-name-scoppetta-to-post-on-waterfront-commission.html | Carey Expected to Name Scoppetta To Post on Waterfront Commission | By Leslie Maitland | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/carroll-rosenbloom-72-drowns-in-miami-owner-of-nfl-rams-franchises.html | Carroll Rosenbloom 72 Drowns In MiamiOwner of NFL Rams | By William N Wallace | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/carter-maps-policy-to-protect-privacy-bids-congress-reverse-high.html | CARTER MAPS POLICY TO PROTECT PRIVACY | By Martin Tolchin Special to The New York Times | TX 218750 | 28950 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/carter-to-ask-tax-on-oil-and-release-of-price-restraints-plan-due.html | PLAN DUE THIS WEEK | By Steven Rattner Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/computer-will-teach-language-courses-a-flexible-program.html | Computer Will Teach Language Courses | By Bill Carlsen | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/cost-of-airborne-mobile-missile-may-be-prohibitive-arms-accord-a.html | Cost of Airborne Mobile Missile May Be Prohibitive | By Richard Burt Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/court-frees-20-million-aid-for-private-schools-in-state-state.html | Court Frees 20 Million Aid For Private Schools in State | By Pranay Gupte | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/cousins-former-admiral-gets-tenneco-assignment-in-europe.html | Cousins Former Admiral Gets Tenneco Assignment in Europe | Winston Williams | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/credit-markets-treasurys-financings-to-surge.html | CREDIT MARKETS | By John H Allan | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/cuomo-is-offering-legal-services-to-people-fighting-bureaucracy.html | Cuomo Is Offering Legal Services to People Fighting Bureaucracy | By Richard J Meislin Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/dance-june-finchs-items-2-others.html | Dance June Finchs Items 2 Others | By Jennifer Dunning | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/do-nothing-for-new-york.html | Do Nothing for New York | By William Broyles | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/dollar-up-sharply-in-tokyo-dollar-surges-in-tokyo-bank-warns-on.html | Dollar Up Sharply In Tokyo | By Junnosuke Ofusa Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/earnings-chessie-profit-up-in-quarter-83-million-net-is-42c-a-share.html | EARNINGS Chessie Profit Up In Quarter | By Clare M Reckert | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/effect-of-cabletv-ruling-news-analysis-first-amendment-unaddressed.html | Effect of CableTV Ruling | By Les Brown | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/election-agency-endorses-conduct-of-carters-76-primary-campaign.html | Election Agency Endorses Conduct Of Carters 76 Primary Campaign | By Jo Thomas Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/films-of-14-famous-plays-acquired-by-wortv.html | Films of 14 Famous Plays Acquired by WORTV | By Richard F Shepard | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/flying-paster-emerging-as-new-factor-in-derby-west-versus-east.html | Flying Paster Emerging As New Factor in Derby | By James Tuite Special to The New York Tunes | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/gov-brown-embarrassed-ends-new-hampshire-stay-intramural-ploy.html | Gov Brown Embarrassed Ends New Hampshire Stay | By Michael Knight Special to The New York Times | TX 218750 | 28950 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/harrisburg-is-disrupted-by-employees-absence-lighten-evacuation.html | Harrisburg Is Disrupted By Employees Absence | By Ben A Franklin Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/high-court-rejects-fccs-regulations-on-cable-tv-access-jurisdiction.html | HIGH COURT REJECTS FCCS REGULATIONS ON CABLE TV ACCESS | By Linda Greenhouse Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/hollywood-hoopla-over-now-the-wait-for-oscars-studios-must-try.html | Hollywood Hoopla Over Now the Wait for Oscars | By Aljean Harmetz Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/hot-sun-cool-reception-leave-begin-undaunted-begin-sees-new-era-in.html | Hot Sun Cool Reception Leave Begin Undaunted | By Jonathan Kandell Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/house-panel-kills-move-to-send-observers-to-rhodesian-election.html | House Panel Kills Move to Send Observers to Rhodesian Election | By Graham Hovey Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/in-plant-vicinity-suspicion-and-doubt-relieved-by-news.html | In Plant Vicinity Suspicion and Doubt | By Alan Richman Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/in-the-nation-democrats-in-trouble.html | IN THE NATION Democrats in Trouble | By Tom Wicker | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/iran-reports-ceasefire-with-turkoman-rebels-after-8-days-of.html | Iran Reports CeaseFire With Turkoman Rebels After 8 Days of Fighting | By John Kifner Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/issue-and-debate-as-nba-looks-to-increase-interest-should.html | Issue and Debate | By Sam Goldaper | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/jazz-rock-smith-and-pointer.html | Jazz Rock Smith and Pointer | By Robert Palmer | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/jobs-in-new-york-city-rise-sharply-revisions-in-reporting-service.html | Jobs in New York City Rise Sharply | By Peter Kihss | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/koch-balks-at-glum-setting-for-citys-financial-picture-blue-room.html | Koch Balks at Glum Setting For Citys Financial Picture | By Anna Quindlen | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/layoffs-starting-as-truck-lines-halt-operations-assessment-in.html | Layoffs Starting As Truck Lines Halt Operations | By Philip Shabecoff Special to the New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/lufthansa-ordering-25-a310-airbuses-fuel-economy-cited.html | Lufthansa Ordering 25 A310 Airbuses | By John Vinocur Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/marcos-schedules-election-in-area-where-moslem-rebels-wage-war.html | Marcos Schedules Election in Area Where Moslem Rebels Wage War | By James P Sterba Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/market-place-caution-signals-in-rush-to-coal.html | Market Place | Robert Metz | TX 218750 | 28950 | |

| Date | URL | Title | Author | TX | Number | |
|------|-----|-------|--------|-----|--------|---|
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives-mets-win-while-awaiting-final-cuts.html | Mets Win While Awaiting Final Cuts | By Joseph Durso Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/miss-lieberman-prize-to-shout-about-nancy-lieberman-shes-no-1.html | Miss Lieberman Prize to Shout About | By Tony Kornheiser | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/new-way-asked-to-choose-panel-for-sheriff-jury.html | New Way Asked To Choose Panel For Sheriff Jury | By Tom Goldstein | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/news-summary-nuclear-plant-international-national-metropolitan.html | News Summary | BNuclear PlantB | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/nuclear-bid-is-doubted.html | Nuclear Bid Is Doubted | By Richard Halloran Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/nuclear-issues-lead-stock-drop-nuclear-issues-lead-decline-in-stock.html | Nuclear Issues Lead Stock Drop | By Vartanig G Vartan | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/nuclear-plant-peril-abates-but-level-of-radiation-inside-is.html | NUCLEAR PLANT PERIL ABATES BUT LEVEL OF RADIATION INSIDE IS WORRYING SAFETY OFFICIALS | By David Burnham Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/nuclear-reactors-under-close-study-engineers-charge-babcocks-plant.html | NUCLEAR REACTORS UNDER CLOSE STUDY | By Anthony J Parisi | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/opera-the-met-brings-back-parsifal-ballet-theater-to-open-april-16.html | Opera The Met Brings Back Parsifal | By Donal Henahan | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/opponents-of-amtrak-cutbacks-open-attack-on-eve-of-hearings.html | Opponents of Amtrak Cutbacks Open Attack on Eve of Hearings | By Ernest Holsendolph Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/pakistani-leader-is-reportedly-undecided-on-bhutto-zia-said-to.html | Pakistani Leader Is Reportedly Undecided on Bhutto | By Robert Trumbull Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/parliament-in-italy-is-disbanded.html | Parliament in Italy Is Disbanded | By Paul Hofmann Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/phonein-setup-for-jurors-is-started-in-westchester-tested-in-new.html | PhoneIn Setup for Jurors Is Started in Westchester | By James Feron Special to The New York Times | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/placebos-work-but-survey-shows-widespread-misuse-placebos-called-a.html | Placebos Work but Survey Shows Widespread Misuse | By Jane E Brody | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/rangers-rebound-defeat-kings-by-54-just-a-little-bit.html | Rangers Rebound Defeat Kings by 54 | By Parton Keese | TX 218750 | 28950 | |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/rebellion-by-bayern-players-causes-commotion-in-west-german-soccer.html | Rebellion by Bayern Players Causes Commotion in West German Soccer | By John Vinocur Special to The New York Times | TX 218750 | 28950 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/recital-evelyn-lear-nbc-loses-station-to-abc.html | Recital Evelyn Lear | By Joseph Horowitz | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/record-set-for-index-on-building-february-value-rose-46-over-month.html | Record Set For Index On Building | By Phillip H Wiggins | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/regulator-to-reject-savings-bank-purchases-of-home-loan-units.html | Regulator to Reject Savings Bank Purchases of Home Loan Units | By Robert A Bennett | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/reporters-notebook-nuclear-event.html | Reporters Notebook Nuclear Event | By B Drummond Ayres Jr Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/revue-the-city-suite-sings-of-life-juices-of-life.html | Revue The City Suite Sings of Life | By John S Wilson | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/richard-ettinghausen-teacher-a-leading-islamic-art-authority.html | Richard Ettinghausen Teacher A Leading Islamic Art Authority | By Joan Cook | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/rock-an-elvis-costello-marathon.html | Rock An Elvis Costello Marathon | By John Rockwell | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/slow-job-growth-for-1980s-seen-in-new-york-econometric-study-slow.html | Slow Job Growth for 1980s Seen In New York Econometric Study | By Ann Crittenden | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/stage-phoenix-offers-big-and-little-everywoman.html | Stage Phoenix Offers Big and Little | By Richard Eder | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/taxes-irs-tougher-on-extra-time-irs-view-of-state-tax-refunds.html | Taxes | Deborah Rankin | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/the-circus-lady-who-hangs-by-her-hair-runs-in-the-family.html | The Circus Lady Who Hangs by Her Hair | By Lawrence Van Gelder | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/the-pentagon-tax-drains-new-york-cut-it.html | The Pentagon Tax Drains New York Cut It | By James R Anderson | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/the-show-went-on-without-a-hitch.html | The Show Went On Without a Hitch | SPECIAL TO THE NEW YORK TIMES | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/thornburgh-weighs-risks-of-radiation-he-must-protect-a-million.html | THORNBURGH WEIGHS RISKS OF RADIATION | By Charles Mohr Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/tiny-brooklyn-road-job-grows-into-a-westway-tiny-brooklyn-road.html | Tiny Brooklyn Road Job Grows Into a Westway | By David Bird | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/trudeau-gives-voters-his-views-of-unity-and-treason-parties-vie-in.html | Trudeau Gives Voters His Views of Unity and Treason | By Henry Giniger Special to The New York Times | TX 218750 | 28950 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/tugboat-strike-snarls-ships-and-garbage-removal.html | Tugboat Strike Snarls Ships and Garbage Removal | By Damon Stetson | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/tv-cbs-reports-pits-handicapped-vs-costs.html | TV CBS Reports Pits Handicapped vs Costs | By John J OConnor | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/tv-clones-dominate.html | TV Clones Dominate | By Tom Buckley | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/ugandas-new-un-mission-is-a-monument-to-idi-amin-a-warning-from.html | Ugandas New UN Mission Is a Monument to Idi Amin | By Kathleen Teltsch Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/uncertainty-on-reactors-lingers-as-crisis-eases-a-complex-maze-of.html | Uncertainty On Reactors Lingers As Crisis Eases | By Malcolm W Browne Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/us-criticizes-the-arabs-threat-to-boycott-egypt.html | US Criticizes the Arabs Threat to Boycott Egypt | By Bernard Gwertzman Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/us-debt-ceiling-raised-threats-of-default-ended-previous-crises.html | US Debt Ceiling Raised Threats of Default Ended | By Clyde H Farnsworth Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/us-to-provide-19-million-for-times-sq-renovation-two-new-theaters.html | US to Provide 19 Million For Times Sq Renovation | By Steven R Weisman Special to The New York Times | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/viola-donald-mcinnes.html | Viola Donald McInnes | Donal Henahan | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/why-evacuation-was-not-ruled-out-iodine-131-is-most-feared.html | Why Evacuation Was Not Ruled Out | By Walter Sullivan | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/women-step-forward-in-a-new-seder-highlight-miriams-role.html | Women Step Forward in a New Seder | By James Barron | TX 218750 | 28950 |
| 4/3/1979 | https://www.nytimes.com/1979/04/03/archives/zamir-chorale-sings-to-israel.html | Zamir Chorale Sings to Israel | Joseph Horowitz | TX 218750 | 28950 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/11097-victory-for-denver-remember-the-miniseries.html | 11097 Victory for Denver | By Al Harvin Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/5-are-arrested-after-besieging-of-bus-in-strike-doors-and-lights.html | 5 Are Arrested After Besieging Of Bus in Strike | By Judith Cummings | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/a-bounty-of-rice-in-asia-stubborn-poverty-in-laos-forecast.html | A Bounty of Rice in Asth Stubborn Poverty in Laos | By James P Sterba Special to The New York Times | TX 225157 | 28954 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/a-cheerful-begin-back-in-israel-tells-of-agreements-with-sadat.html | A Cheerful Begin Back in Israel Tells of Agreements With Sadat | By Jonathan Kandell Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/about-real-estate-tarrytown-builder-makes-corporate-center-headway.html | About Real Estate Tarrytown Builder Makes Corporate Center Headway | By Alan S Oser Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/advertising-nw-ayer-creativity-and-siano-wyman-replaced-at.html | Advertising | Philip H Dougherty | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/appeals-court-backs-prison-guard-who-refused-to-reply-on-kkk-prison.html | Appeals Court Backs Prison Guard Who Refused to Reply on K K K | By Tom Goldstein | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/begin-ending-visit-says-egypt-border-will-open-may-27-leaders-agree.html | BEGIN ENDING VISIT SAYS EGYPT BORDER WILL OPEN MAY 27 | By Christopher S Wren Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/best-buys.html | Best Buys | Patricia Wells | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/bhutto-hanged-in-pakistan-jail-for-murder-plot-body-is-reportedly.html | Bhutto Hanged In Pakistan Jail For Murder Plot | By Robert Trumbull Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/blessings-of-food-and-family-a-passover-memoir-why-passover.html | Blessings of Food and Family  A Passover Memoir | By Mimi Sheraton | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/books-of-the-times-halfanimal-halfwoman.html | Books of The Times | By Anatole Broyard | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/bosworth-shifts-burden-of-price-proof-to-companies-we-were-taken-in.html | Bosworth Shifts Burden of Price Proof to Companies | By Edward Cowan Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/bridge-new-book-puts-emphasis-on-notrump-bid-strategy.html | Bridge | By Alan Truscott | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/brooklyn-jewish-hospital-bid-fails.html | Brooklyn Jewish Hospital Bid Fails | By Ari L Goldman Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/california-seeking-coastal-law-shifts-developers-and.html | CALIFORNIA SEEKING COASTAL LAW SHIFTS | By Gladwin Hill Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/calmer-waters-for-electric-boat-electric-boat-navigates-new-course.html | Calmer Waters for Electric Boat | By Matthew L Wald Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/careers-growth-in-college-counseling.html | Careers | Elizabeth M Fowler | TX 225157 | 28954 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/carter-reelection-unit-has-raised-enough-to-obtain-matching-funds.html | Carter Reelection Unit Has Raised Enough to Obtain Matching Funds | By Adam Clymer Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/chess-lazy-russian-bear-jumps-over-the-quick-dutch-fox.html | Chess | By Robert Byrne | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/china-delays-signing-settlement-of-money-claim-made-with-us.html | China Delays Signing Settlement Of Money Claim Made With US | By Richard Halloran Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/cia-in-controversy-over-polygraph-use-adm-turners-waiver-of-tests.html | CIA IN CONTROVERSY OVER POLYGRAPH USE | By David Binder Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/credit-markets-3month-bills-up-to-9593-rate-15day-bills-raise-4.html | CREDIT MARKETS | By John H Allan | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/dance-joyce-trislers-concertoand-fantasies.html | Dance Joyce Trislers Concerto and Fantasies | By Anna Kisselgoff | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/disastrous-drought-and-central-planning-by-the-vientiane-regime.html | Disastrous Drought and Central Planning by the Vientiane Regime Have Produced Scarcity Stagnant Lives and Economic Chaos | By Henry Kamm Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/discoveries-four-eyes-on-the-ball-stationery-rainbow-expandable.html | DISCOVERIES | Angela Taylor | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/earnings-mgm-income-rose-by-8-in-quarter-avco-data-general.html | EARNINGS | By Clare M Reckert | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/economic-scene-energy-crisis-solution-costly-us-energy-supply-in.html | Economic Scene | Leonard Silk | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/elmhurst-flourishes-as-melting-pot-reasonably-priced-apartments.html | Elmhurst Flourishes as Melting Pot | By Robin Herman | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/emigration-of-soviet-jews-in-march-sets-record-gesture-to-us-seen.html | Emigration of Soviet Jews in March Sets Record | By Bernard Gwertzman Special to The New York Ttmes | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/europe-backs-trade-pact-some-new-conditions-attached.html | Europe Backs Trade Pact | By Paul Lewis Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/for-britains-voters-the-clearest-choice-since-1945-polls-all-point.html | For Britains Voters the Clearest Choice Since 1945 | By R W Apple Jr Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/archives/for-iacocca-15-million-in-bonus-360000-salary-reimbursement-for.html | For Iacocca 15 Million In Bonus 360000 Salary | By Reginald Stuart Special to The New York Times | TX 225157 | 28954 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/foreign-affairs-linkage-revisited.html | FOREIGN AFFAIRS Linkage Revisited | By John Midgley | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/from-croissants-to-matzoh-a-bread-museum.html | From Croissants to Matzoh | By Alison Muscatine | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/gault-promoted-to-jobs-director-by-mayor-koch-succeeds-brezenoff-in.html | Gault Promoted To Jobs Director By Mayor Koch | By Lee Dembart | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/gm-previews-fuelsaving-car-will-cost-4000-to-6000.html | GM Previews FuelSaving Car | By Pamela G Hollie Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/gop-candidates-looking-to-connecticut-ambassadors-and-chairmen.html | GOP Candidates Looking to Connecticut | By Richard L Madden Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/gordon-parks-jr-film-maker-dead-director-of-super-fly-and-other.html | GORDON PARKS JR FILM MAKER DEAD | By C Gerald Fraser | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/governor-in-an-uncommon-crisis-richard-louis-thornburgh-man-in-the.html | Governor in an Uncomrnon Crisis | By B Drummond Ayres Jr Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/greek-resident-is-held-in-brooklyn-after-extradition-on-drug.html | Greek Resident Is Held in Brooklyn After Extradition on Drug Charges | By Lee A Daniels | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/hispanic-leaders-promote-zoot-suit.html | Hispanic Leaders Promote Zoot Suit | By David Vidal | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/hoffas-teamster-local-isnt-angryyet-windshield-sales.html | Hoffas Teamster Local Isnt Angry  Yet | By Iver Peterson Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/honda-may-build-cars-in-britain-leyland-seeking-foreign-partner.html | Honda May Build Cars In Britain | By Robert D Hershey Jr Special to the New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/in-fashion-a-very-british-fantasy-in-fashion-a-very-british-fantasy.html | In Fashion a Very British Fantasy | By Bernadine Morris Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/islanders-victors-by-32-on-acrobatic-shot.html | Islanders Victors by 32 on Acrobatic Shot | By Deane McGowen Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/issue-and-debate-citys-rentstabilization-law-faces-crucial-test.html | Issue and Debate Citys RentStabilization Law Faces Crucial Test Today | By Michael Goodwin | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/italian-reds-in-uneasy-truce-end-parley-varying-strength-of.html | Italian Reds in Uneasy Truce End Parley | By Paul Hofmann Special to The New York Times | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/jane-byrne-with-machine-help-sweeps-mayoral-vote-in-chicago-vote.html | Jane Byrne With Machine Help Sweeps Mayoral Vote in Chicago | By Douglas E Kneeland Special to The New York Times | TX 225157 | 28954 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/judge-moderates-prison-sentences-of-76-hijackers-chicagobound-plane.html | Judge Moderates Prison Sentences Of 76 Hijackers | By Wolfgang Saxon | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/lirr-seeking-advice-from-its-severest-critics-rockefeller-among.html | LIRR Seeking Advice From Its Severest Critics | By Irvin Molotsky | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/magazines-battling-for-checkout-racks-magazines-battle-for-rack.html | Magazines Battling For Checkout Racks | By N R Kleinfield | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/market-place-nuclear-utility-cloudy-outlook.html | Market Place | Robert Metz | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/metropolitan-diary-to-my-son-the-high-school-senior.html | Metropolitan Diary | Lawrence Van Gelder | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/mets-bow-in-finale-briles-is-dropped-torre-wanted-experience.html | Mets Bow in Finale Riles Is Dropped | By Joseph Durso Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/music-claire-polin-and-blumenfeld.html | Music Claire Polin  and Blumenfeld | By Peter G Davis | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/nation-gets-ford-memoir.html | Nation Gets Ford Memoir | By Herbert Mitgang | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/new-yorkers-etc.html | New Yorkersetc | Enid Nemy | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/news-of-the-theater-its-happy-days-for-irene-worth-comic-touches.html | New of the Theater | By Carol Lawson | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/no-escape-it-seems.html | No Escape It Seems | By Fred C Esplin | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/notes-on-the-bronx-zoo-sports-of-the-times-billys-team-ken-said.html | Notes on the Bronx Zoo | Red Smith | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/ormandy-reliable-faithful-virtuoso-an-appreciation-19thcentury.html | Ormandy Reliable Faithful Virtuoso | By Harold C Schonberg | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/ormandy-to-retire-muti-may-head-the-philadelphia.html | Ormandy to Retire | By Donal Henahan | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/ouster-of-energy-officials-urged-concern-over-nuclear-accident.html | Ouster of Energy Officials Urged | By Judith Miller Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/pact-on-storing-nuclear-wastes-denied-by-carey-agreement-in.html | Pact on Storing Nuclear Wastes Denied by Carey | By Richard J Meislin Special to The New York Times | TX 225157 | 28954 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/pay-increases-are-voted-for-legislators-and-judges-albany-votes.html | Pay Increases Are Voted for Legislators and Judges | By E J Dionne Jr Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/personal-health-diet.html | Personal Health | Jane E Brody | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/plane-fares-will-rise-by-7-on-most-flights-to-and-from-the-us.html | Plane Fares Will Rise By 7 on Most Flights To and From the US | By Victor Lustlych Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/playfulness-displayed-by-pianist.html | Playfulness Displayed By Pianist | By Raymond Ericson | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/private-lives.html | Private Lives | John Leonard | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/queens-psychologist-arrested-in-his-home-on-drugsale-charge.html | Queens Psychologist Arrested in His Home On DrugSale Charge | By Robert Mcg Thomas Jr | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/radiation-medicine-was-flown-to-area-259000-containers-of-potassium.html | RADIATION MEDICINE WAS FLOWN TO AREA | By Robert Reinhold Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/radiation-overdose-all-in-a-days-work-feels-a-little-tired.html | Radiation Overdose All in a Days Work | By Alan Richman Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/radioactive-plant-faces-a-shutdown-as-long-as-4-years-cooldown.html | RADIOACTIVE PLANT FACES A SHUTDOWN AS LONG AS 4 YEARS | By Richard D Lyons Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/republican-wins-special-election-for-rep-ryans-seat-in-california.html | Republican Wins Special Election For Rep Ryans Seat in California | By Wallace Turner Special to the New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/rockets-score-here-116115-10-rebounds-in-4th-period.html | Rockets Score Here 116115 | By Sam Goldaper | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/secret-colorado-deal-for-fairbanks-told-patriots-charge-enticement.html | Secret Colorado Deal For Fairbanks Told | By William N Wallace | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/senate-panel-begins-effort-to-revise-carter-budget.html | Senate Panel Begins Effort to Revise Carter Budget | By Warren Weaver Jr Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/sidney-lovett-yale-exchaplain.html | Sidney Lovett Yak ExChaplain | By Thomas W Ennis | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/situation-comedy-still-most-popular-tv-staple-tv-ratings.html | Situation Comedy Still Most Popular TV Staple | By Les Brown | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/spaniards-vote-in-local-elections-with-left-favored-in-the-big.html | Spaniards Vote in Local Elections With Left Favored in the Big Cities | By James M Markham Special to The New York Times | TX 225157 | 28954 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/stage-of-tv-survivors-clinics-and-drug-addicts-rollene-saal-joins.html | Stage Of TV Survivors Clinics and Drug Addicts | By Mel Gussow | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/steakwith-a-little-gospel-on-the-side.html | Steak  With a Little Gospel on the Side | By John M Crewdson | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/studies-on-the-pill-downgrade-link-to-heart-attacks-pill-studies.html | Studies on the Pill Downgrade Link To Heart Attacks | By Jane E Brody | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/suit-by-bustop-shelter-against-comptroller-thrown-out-by-judge.html | Suit by Bustop Shelter Against Comptroller Thrown Out by Judge | By Charles Kaiser | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/swedes-shun-norse-adage-ban-spanking.html | Swedes Shun Norse Adage Ban Spanking | By John Vinocur Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/talks-on-mexico-gas-reopened-pressure-to-conclude-negotiations.html | Talks on Mexico Gas Reopened | By Alan Riding Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/technology-the-challenge-on-circuits.html | Technology | Peter J Schuyten | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/the-answer-isnt-homo-atomicus.html | The Answer Isnt Homo Atomicus | By Robert Jungk | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/tv-deep-cold-war-is-underwater.html | TV Deep Cold War Is Underwater | By Tom Buckley | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/unions-for-public-workers-continue-to-grow-in-south-rapid-growth.html | Unions for Public Workers Continue to Grow in South | By Howell Raines Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/us-agencies-urge-rise-in-rates-for-small-savers-how-rates-would-be.html | US Agencies Urge Rise In Rates for Small Savers | By Clyde H Farnsworth Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/us-may-use-modified-u2-to-monitor-soviet-tests-plans-in-early-stage.html | US May Use Modified U2 to Monitor Soviet Tests | By Richard Burt Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/us-transit-agency-cuts-plan-to-aid-handicapped-less-than-original.html | US Transit Agency Cuts Plan to Aid Handicapped | By Ernest Holsendolph Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/us-will-not-move-now-to-end-truck-shutdown-selective-strike-called.html | US Will Not Move Now To End Truck Shutdown | By Philip Shabecoff Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/washington-the-politics-of-fear.html | WASHINGTON The Politics Of Fear | By James Reston | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/when-nuclear-crisis-imitates-a-film-wont-capitalize-on-tragedy.html | When Nuclear Crisis Imitates a Film | By Aljean Harmetz Special to The New York Times | TX 225157 | 28954 | |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/wide-gains-send-dow-up-1308-glamour-airline-gambling-and-oil-issues.html | Wide Gains Send Dow Up 1308 | By Vartanig G Vartan | TX 225157 | 28954 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 225157 | 28954 |
| 4/4/1979 | https://www.nytimes.com/1979/04/04/archives/yankees-are-not-worried-somebodys-going-to-pay-losing-weight-a.html | Yankees Are Not Worried | By Murray Crass Special to The New York Times | TX 225157 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/2-big-banks-cut-broker-loan-rate-but-dip-in-prime-may-not-follow.html | 2 Big Banks Cut Broker Loan Rate | By Robert A Bennett | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/21-series-picked-for-pbs-lectures-to-honor-huntley-derby-around.html | 21 Series Picked for PBS | By Richard F Shepard | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/a-grasso-choice-for-schools-post-beaten-in-senate-mrs-hudak-the.html | A Grasso Choice For Schools Post Beaten in Senate | By Diane Henry Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/a-herculean-spring-cleaning-a-herculean-spring-cleaning.html | A Herculean Spring Cleaning | By Jeffrey Vincent Bradley | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/a-jerusalemcairo-hot-line-has-been-set-up-begin-informs-parliament.html | A JerusalemCairo Hot Line Has Been Set Up Begin Informs Parliament | By Jonathan Kandell Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/a-thoroughly-modern-milieu-simply-classic-its-a-thoroughly-modern.html | A Thoroughly Modern Milieu Simply Classic | By Suzanne Slesin | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/a-voter-shift-to-right-cited-in-gop-victory-on-coast-reflected.html | A Voter Shift to Right Cited In G OP Victory on Coast | By Wallace Turner Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/about-new-york-a-survivor-returns-to-east-116th-street.html | About New York | By Francis X Clines | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/albany-leaders-unable-to-settle-budget-impasse-regan-explains.html | Albany Leaders Unable to Settle Budget Impasse | By E J Dionne Jr Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/albany-official-testifies-on-pact-on-atom-waste-plan-defended-at.html | Albany Official Testifies on Pact On Atom Waste | By Ari L Goldman Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/allied-artists-seeks-help-under-bankrupcty-act-allied-artists-files.html | Allied Artists Seeks Help Under Bankruptcy Act | By Arnold H Lubasch | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/anderson-backs-aid-bill-to-avert-hospital-closing-senator-relents.html | Anderson Backs Aid Bill to Avert Hospital Closing | By Ronald Sullivan | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/art-chardin-exhibition-at-grand-palais.html | Art Chardin Exhibition at Grand Palms | By Pierre Schneider | TX 225158 | 28954 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/at-disaster-center-balloons-and-boredom-evacuees-called-victims.html | At Disaster Center Balloons and Boredom | By Alan Richman Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/at-home-abroad-the-force-of-facts.html | AT HOME ABROAD | By Anthony Lewis | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/atom-mishap-called-product-of-errors-human-and-machine-first.html | ATOM MISHAP CALLED PRODUCT OF ERRORS HUMAN AND MACHINE | By David Burnham Special to The New York Ilmes | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/backgammon-if-the-game-is-already-lost-calculation-is-still.html | Backgammon | By Paul Magriel | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/ban-on-construction-divides-jersey-pine-barrens-the-talk-of-the.html | Ban on Construction Divides Jersey Pine Barrens | By Donald Janson Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/bhutto-a-tragic-figure-overwhelmed-by-his-ambitions-news-analysis.html | Bhutto A Tragic Figure Overwhelmed by His Ambitions | By Bernard Weinraub Special to The New York Tunes | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/brewers-return-to-yank-pursuit-aims-for-saturday-brewers-to-return.html | Brewers Return to Yank Pursuit | By Murray Crass | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/bridge-quickthinking-defender-can-lead-opponent-astray.html | Bridge | By Alan Truscott | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/brzezinski-defends-arms-treaty-impact-says-new-agreement-with.html | BRZEZINSKI DEFENDS ARMS TREATY IMPACT | By Richard Burt Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/carter-officials-assert-bill-in-house-violates-panama-canal-treaty.html | carter Officials Assert Bill in House Violates Panama Canal Treaty | By Graham Hovey Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/carter-opens-drive-on-hospitals-costs-president-recalls-a-job-in.html | CARTER OPENS DRIVE ON HOSPITALS COSTS | By Martin Tolchin Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/chinas-leaders-start-to-crack-down-on-witchcraft-democracy-and.html | Chinas Leaders Start to Crack Down on Witchcraft Democracy and Other Social Evils | By Fox Butterfield Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/colorado-fans-bitter-over-200000-settlement-to-get-fairbanks.html | Colorado Fans Bitter Over 200000 Settlement to Get Fairbanks | By Molly Ivins Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/commodities-metals-contracts-climb-on-inflation-warnings-price.html | COMMODITIES | By Hj Maidenberg | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/companies-cope-with-truck-halt-nonstriking-drivers-used-in.html | Companies Cope With Truck Halt | By Robert J Cole | TX 225158 | 28954 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/consumer-leaders-urge-beefless-wednesdays-to-fight-high-prices.html | Consumer Leaders Urge Beefless Wednesdays to Fight High Prices | By Judith Cummings | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/dance-irish-ballet-troupe-does-playboy-of-the-western-world-miss-de.html | Dance Irish Ballet Troupe Does Playboy of the Western World | By Anna Kisselgoff | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/design-5-ideas-to-redo-empire-states-deck.html | Design 5 Ideas to Redo Empire States Deck | By Paul Goldberger | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/dr-john-krout-scholar-author-and-columbia-u-vice-president-full.html | Dr John Krout Scholar Author And Columbia U Vice President | By George Goodman Jr | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/engineers-study-method-to-cool-nuclear-reactor-iodine-levels-not.html | Engineers Study Method To Cool Nuclear Reactor | BY Charles Mohr Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/essay-jefferson-davis-lives.html | ESSAY | By William Safire | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/flames-tie-rangers-on-goal-by-houston-mcewen-scores-20th.html | Flames Tie Rangers On Goal by Houston | By Parton Keese | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/french-political-feud-takes-on-new-fervor-with-chirac-threat-atomic.html | French Political Feud Takes On New Fervor With Chirac Threat | By Flora Lewis Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/fundraising-group-under-investigation-by-state-mrs-king-files.html | FundRaising Group Under Investigation by State | By Thomas A Johnson | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/further-rise-is-set-in-stabilized-rents-by-guideline-board-point.html | FURTHER RISE IS SET IN STABILIZED RENTS BY GUIDELINE BOARD | By Michael Goodwin | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/gardening-the-versatile-beguiling-columbine.html | GARDENING | By Joan Lee Faust | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/guatemala-opening-new-lands-but-best-goes-to-the-rich-most-live-on.html | Guatemala Opening New Lands but Best Goes to the Rich | By Alan Riding Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/hanoi-calls-on-china-to-start-talks-several-points-under-dispute.html | Hanoi Calls on China to Start Talks | By Henry Kamm Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/hiram-walker-reports-20-net-rise-for-quarter-interco.html | Hiram Walker Reports 20 Net Rise for Quarter | By Clare M Reckert | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/hongisto-fields-tough-questions-by-albany-panel-aides-taking.html | Hongisto Fields Tough Questions By Albany Panel | By Richard J Meislin Special to The New York Times | TX 225158 | 28954 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/house-panel-rejects-a-carter-program-for-aid-to-cities.html | House Panel Rejects a Carter Program for Aid to Cities | By Warren Weaver Jr Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/illegal-alien-is-seized-on-green-card-sales-of-100000-a-month-paid.html | Illegal Alien Is Seized On Green Card Sales Of 100000 a Month | By Leonard Buder | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/invaders-in-uganda-close-in-on-capital-force-reported-at-military.html | INVADERS IN UGANDA CLOSE IN ON CAPITAL | By John Darnton Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/investors-tested-by-utility-issue-uncertainty-among-investors.html | Investors Tested by Utility Issue | By John H Allan | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/jazz-silvers-quintet.html | Jazz Silvers Quintet | By John S Wilson | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/jerseys-essex-county-is-facing-a-revamping-of-its-government.html | Jerseys Essex County IsFacing A Revamping of Its Government | By Alfonso A Narvaez  Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/leasing-keeps-boating-afloat-leasing-keeps-boating-afloat-sailboat.html | Leasing Keeps Boating Afloat | By Pamela G HollieSpecial to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/londons-fashion-star-raises-understatement-to-a-fine-art.html | Londons Fashion Star Raises Understatement to a Fine Art | By Bernadine Morris Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/market-gains-as-volume-soars-not-all-oils-weak-philip-morrissoviet.html | Market Gains as Volume Soars | By Vartanig G Vartan | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/music-artistry-in-a-religious-ritual.html | Music Artistry in a Religious Ritual | By Robert Palmer | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/music-juilliard-quartet-plays-lerdahl.html | Music Juilliard Quartet Plays Lerdahl | By Donal Henahan | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/music-ozawa-leads-the-bostonians-the-program.html | Music Ozawa Leads the Bostonians | By Harold C Schonberg | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/music-stahl-conducts.html | Music Stahl Conducts | By Allen Hughes | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/music-stansell-on-organ.html | Music Stansell on Organ | By Raymond Ericson | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/now-oil-decontrol.html | Now Oil Decontrol | By Howard M Metzenbaum | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/oil-price-rises-called-painful-for-us-but-bearable-oil-price-rises.html | Oil Price Rises Called Painful for US but Bearable | By Anthony J Parisi | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/on-the-rise-a-new-breed-of-debtors-on-the-rise-a-new-breed-of.html | On the Rise A New Breed Of Debtors | By Paul Gross | TX 225158 | 28954 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/pakistani-police-brace-for-protest-but-bhuttos-mourners-stay-calm.html | Pakistani Police Brace for Protest But Bhuttos Mourners Stay Calm | By Robert Trumbull Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/panel-airs-tax-aid-for-members-of-house-3000-deduction-allowed.html | Panel Airs Tax Aid for Members of House | By Marjorie Hunter Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/paraguay-alien-tied-to-murders-in-native-land-expolice-official.html | Paraguay Alien Tied to Murders In Native Land | By Selwyn Raab | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/plant-witch-hazel-in-the-early-spring.html | Plant Witch Hazel In the Early Spring | By Richard W Langer | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/police-helicopter-patrols-to-fight-grave-vandals-state-legislation.html | Police Helicopter Patrols To Fight Grave Vandals | By Peter Kihss | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/prices-off-for-copper-sixth-largest-producer.html | Prices Off For Copper | By Agis Salpukas | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/report-recommends-construction-of-8-more-nuclear-plants-in-new-york.html | Report Recommends Construction of 8 More Nuclear Plants in New York | By David Bird | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/reporters-notebook-peace-adorns-cairo-machine-gun-welcomes-visitor.html | Reporters Notebook Peace Adorns Cairo | By Christopher S Wren Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/right-to-life-partys-gain-antiabortion-groups-showing-in-recent.html | Right to Life Partys Gain | By Frank Lynn | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/rock-british-police-trio.html | Rock British Police Trio | By John Rockwell | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/s-african-runners-use-ploy-iaaf-bars-south-africa.html | S African Runners Use Ploy | By Gerald Eskenazi | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/sex-films-find-big-market-in-home-video-licensing-of-classic-films.html | Sex Films Find Big Market in Horne Video | By Robert Lindsey Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/slayer-again-asks-death-court-bars-execution-delay-i-want-to-be.html | Slayer Again Asks Death | By Wayne King Special to The New York Times | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/small-architects-big-plans-small-architects-big-plans.html | Small Architects Big Plans | By Michael Decourcy Hinds | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/snow-greets-reorganized-mets-survivors-of-training-camp.html | Snow Greets Reorganized Mets | By Joseph Durso | TX 225158 | 28954 | |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/south-and-west-joining-forces-in-hope-of-outvoting-the-northeast-in.html | South and West Joining Forces in Hope of Outvoting the Northeast in Congress | By John Berbers Special to The New York Times | TX 225158 | 28954 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/spains-left-is-jubilant-over-election-victory-in-cities-abstention.html | Spains Left Is Jubilant Over Election Victory in Cities | By James M Markham Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/stage-sada-thompson-in-the-matchmaker-dolly-as-a-sorceress.html | Stage Sada Thompson In The Matchmaker | By Mel Gussow | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/study-documents-oil-spills-in-78-tanker-discharge-contributed.html | Study Documents Oil Spills in 78 | By Michael Knight Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/suit-spurring-mississippi-efforts-to-teach-handicapped-children.html | Suit Spurring Mississippi Efforts To Teach Handicapped Children | By Gene I Maeroff Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/teamster-strike-seen-continuing-an-early-accord-termed-unlikely.html | Teamster Strike Seen Continuing | By Philip Shabecoff | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/three-rob-financial-district-bank-of-335600-a-record-cash-theft-3.html | Three Rob Financial District Bank Of 335600 a Record Cash Theft | By Leslie Maitland | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/trade-accord-is-near.html | Trade Accord Is Near | By Victor Lusinchi Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/truck-stoppage-spurring-layoffs-by-auto-makers-job-cuts-expected-to.html | Truck Stoppage Spurring Layoffs By Auto Makers | By Reginald Stuart Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/tv-razzmatzz-with-upbeat-youths.html | TV Razzmatzz With Upbeat Youths | By John J OConnor | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/us-officials-outline-benefits-in-trade-agreement-export-gains.html | US Officials Outline Benefits in Trade Agreement | By Clyde H Farnsworth Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/us-reports-modest-revival-for-marriage.html | US Reports Modest Revival for Marriage | By Robert Reinhold Special to The New York Times | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/us-study-of-sleep-drugs-finds-risks-and-overuse-us-study-of-sleep.html | US Study of Sleep Drugs Finds Risks and Overuse | By Harold M Schmeck Jr | TX 225158 | 28954 |
| 4/5/1979 | https://www.nytimes.com/1979/04/05/archives/your-lawbaseball-quiz.html | Your LawBaseball Quiz | By Robert M Cover | TX 225158 | 28954 |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/2-million-drivers-to-get-nofault-refunds-many-more-to-come.html | 2 Million Drivers to Get No Fault Refunds | By Ralph Blumenthal | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/a-hydrogengas-warning-given-on-nuclear-plant-on-long-island-warning.html | A HydrogenGas Warning Given On Nuclear Plant on Long Island | By Irvin Molotsky | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/a-lavish-blass-show-at-embassy-in-paris-some-economic-signs.html | A Lavish Blass Show At Embassy in Paris | By Bernadine Morris | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/a-new-approach-to-selling-the-arms-pact-news-analysis.html | A New Approach to Selling the Arms Pact | By Richard Burt | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/a-spanish-chapel-holds-medieval-dramas-fulfilling-a-fantasy.html | A Spanish Chapel Holds Medieval Dramas | By Barbara Crosseite | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/a-stuart-portrait-of-washington-sold-smithsonian-to-pay-athenaeum.html | A STUART PORTRAIT OF WASHINGTON SOLD | By Grace Glveck | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/about-real-estate-survey-critical-of-methods-used-in-redlining.html | About Real Estate | By Alan S Oser | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/aclu-will-represent-editors-in-dispute-over-article-on-bomb-appeal.html | ACLU Will Represent Editors In Dispute Over Article on Bomb | By Douglas E Kisteeland Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/alabamian-granted-a-supreme-court-stay-response-is-required.html | Alabamian Granted a Supreme Court Stay | By Wayne King Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/an-art-critic-rediscovers-the-riches-of-the-cloisters-art-critic.html | An Art Critic Rediscovers The Riches of the Cloisters | By John Russell | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/and-in-jerseytheyre-playing-football-accentuates-the-positive.html | And in Jersey Theyre Playing Football | By Michael Katz | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/arta-pastoral-vision-of-the-hudson-valley.html | Art A Pastoral Vision Of the Hudson Valley | By Vivien Raynor | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/artjean-dubuffet-at-pace-gallery.html | Art Jean Dubuffet At Pace Gallery | By Hilton Kramer | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/bhuttos-clan-mourns-at-grave-on-rural-ancestral-estate-execution.html | Bhuttos Clan Mourns at Grave on Rural Ancestral Estate | By William Borders | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/black-attorney-cites-hongisto-as-a-racist-at-hearing-in-albany.html | Black Attorney Cites Hongisto as a Racist At Hearing in Albany | By Sheila Rule Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/books-of-the-times-three-novels-in-one-settles-for-the-drab.html | Books of TheTimes | By John Leonard | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/brass-ensembles-send-notes-on-high-penetrating-quality-of-brass.html | Brass Ensembles Send Notes on High | By Eleanor Blau | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/bridge-li-regionals-begin-today-at-hofstra-physical-center.html | Bridge | By Alan Truscott | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/brown-says-atom-pact-with-soviet-will-save-money-and-aid-stability.html | Brown Says Atom Pact With Soviet Will Save Money and Aid Stability | By Bernard Weinraub | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/carter-suffers-two-foreignaid-defeats-in-house-crippling-un.html | Carter Suffers Two ForeignAid Defeats in House | By Graham Hovey | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/carter-to-end-price-control-on-us-oil-and-urge-congress-to-tax-any.html | CARTER TO END PRICE CONTROL ON US OIL AND URGE CONGRESS TO TAX ANY WINDFALL PROFITS | By Martin Tolchin Special to The New York Times | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/city-planning-sites-for-small-industry-administration-calls-for.html | CITY PLANNING SITES FOR SMALL INDUSTRY | By Lee Dembart | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/credit-markets-rates-continue-to-ease-down-596-billion-of-tenders.html | CREDIT MARKETS | By John H Allan | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/decontrol-a-complete-turnabout-in-strategy-news-analysis-a-paucity.html | Decontrol A Complete Turnabout In Strategy | By Steven Ratiner Special to The New York Times | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/dow-up-780-to-87760-at-highest-in-six-months-gain-in-index-absorbed.html | Dow Up 780 to 87760 At Highest in Sfr Months | By Vartanig G Vartan | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/dramafriels-faith-healer-staged-by-quintero.html | Drama Friels Faith Healer | By Richard Eder | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/drilling-prospects-mixed-under-carters-oil-plan-drilling-prospects.html | Drilling Prospects Mixed Under Carters Oil Plan | By William K Stevens Special to The New York Times | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/earnings-bowater-profits-up-153-hammermill-paper-avondale-mills.html | EARNINGS Bowater Profits Up 153 | By Clare M Reckert | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/east-germans-race-to-spend-their-foreign-money-black-market-is.html | East Germans Race to Spend Their Foreign Money | By Ellen Lentz | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/europe-in-noncrisis.html | Europe in NonCrisis | By Walter Laqueur | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/experts-plan-to-pump-gases-back-to-reactor-building-robot-to-take.html | Experts Plan to Pump Gases Back to Reactor Building | By Charles Mohr | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/faculty-begins-contract-strike-at-boston-university-campus-outrage.html | Faculty Begins Contract Strike at Boston University | By Michael Knight Special to The New York Times | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/france-acts-to-spur-economy-nuclearpower-expansion-due.html | NuclearPower Expansion Due | By Paul Lewis Special to The New York Times | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/giants-and-jets-to-return-to-monday-night-on-tv-wind-up-with-colts.html | Giants and Jets to Return To Monday Night on TV | By Gerald Eskenazi | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/house-budget-panel-trims-plan-for-deficit-in-1980-to-252-billion.html | House Budget Panel Trims Plan For Deficit in 1980 to 252 Billion | By Warren Weaver Jr Special to The New York limes | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/in-tanzanian-capital-little-is-heard-of-war-with-uganda-little-news.html | In Tanzanian Capital Little 1 Heard of War With Uganda | By Carey Winfrey | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/in-the-nation-irony-and-tragedy.html | IN THE NATION | By Tom Wicker | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/inez-robb-an-excolumnist-dies-was-a-world-war-ii-correspondent-a.html | Inez Robb an ExColumnist Dies Was a World Waa II Correspondent | By Alfred E Clark | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/islanders-3-in-third-defeat-flyers-by-31-goalies-are-sharp.html | Islanders 3 in Third Defeat Flyers by 31 | By Deane McGowen | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/issues-and-debate-linking-us-trade-relations-with-the-right-to.html | Issues and Debate Linking US Trade Relations With the Right to Emigrate | By Bernard Gwertzman | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/ivy-league-women-face-social-barriers-professors-objections.html | Ivy League Women Face Social Barriers | By Leslie Bennetis | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/jews-in-sinai-jeer-then-applaud-begin-a-different-mood-18-months.html | The New York TimesMicha BarAm | By Jonathan Kandell Special to The New York Times | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/key-congressmen-back-oil-plan-some-liberals-voice-criticism.html | Key Congressmen Back Oil Plan | By Ao Sulzberger Jr Special to The New York Times | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/knicks-end-season-by-losing-114107-same-old-story.html | Knicks End Season By Losing 114107 | By Samgoldaper | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/koch-urges-city-be-considered-as-a-site-for-gambling-casinos-panel.html | Koch Urges City Be Considered As a Site for Gambling Casinos | By Frank Lynn | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/koppell-backed-by-abrams-opens-democratic-race-for-top-bronx-post.html | Koppell Backed by Abrams Opens Democratic Race for Top Bronx Post | By David Vidal | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/labors-signal-to-president-strikes-show-rejection-of-his-wage.html | Labors Signal To President | By Philip Shabecoff Special to The New York Times | #N/A | #N/A | |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archiv es/lending-up-by-banks-in-new-york-businessloan-demands-strong.html | Lending Up By Banks in New York | By Robert A Bennett | #N/A | #N/A | |

| | | | | |
|---|---|---|---|---|
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/libyan-troops-supporting-amin-said-to-flee-kampalaleaving-it.html | Libyan Troops Supporting Amin Said to Flee Kampala Leaving It Defenseless | By John Daimon | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/lie-by-port-authority-pba-aide-ties-up-tunnel-lie-by-port-authority.html | Lie by Port Authority PBA Aide Ties Up Tunnel | By Pranay B Gupte | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/met-hears-new-voices-in-opera-auditions-weedingout-process.html | Met Hears New Voices In Opera Auditions | By Raymond Ericson | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/mets-and-hebner-start-fast-in-106-victory-over-cubs-torre-admires.html | Mets and Hebner Start Fast in 106 Victory Over Cubs | By Joseph Durso Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/mrs-rankin-on-67-leads-golf-by-shot-kite-tied-for-greensboro-lead.html | Mrs Rankin on 67 Leads Golf by Shot | By James Tuite Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/musicbrendel-leads-philharmonic-hampton-heads-benefit-for-jazz.html | Music Brendel Leads Philharmonic | By Harold C Schonberg | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/national-merger-bids-lose-round-cab-judge-opposes-plans-of-texas.html | National Merger Bids Lose Round | By Ernest Holsendolph Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/new-york-power-agency-drops-nuclearenergy-project-upstate-move.html | New York Power Agency Drops NuclearEnergy Project Upstate | By Peter Kihss | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/nuns-in-saris-help-poorest-in-bronx-rather-be-in-bangladesh.html | Nuns in Saris Help Poorest in Bronx | By Charlotte Evans | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/nw-southern-talk-merger-line-would-be-third-largest.html | NW Southern Talk Merger | By Robert J Cole | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/pakistani-police-arrest-hundreds-after-violence-at-rites-for-bhutto.html | Pakistani Police Arrest Hundreds After Violence at Rites for Bhutto | By Robert Trumbull | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/paraguayan-tied-to-murders-is-ordered-deported-both-ask-to-be.html | Paraguayan Tied to Murders Is Ordered Deported | By Selwyn Raab | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/parlors-struck-bettors-turning-to-nassau-ive-got-to-make-my-deposit.html | Parlors Struck Bettors Turning to Nassau | By Roy R Silver | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/pol-pots-main-post-is-said-to-fall-most-reported-wiped-out.html | Pol Pots Main Post Is Said to Fall | By Henry Kamm | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/president-establishing-commission-to-study-nuclear-reactor-mishap.html | President Establishing Commission To Study Nuclear Reactor Mishap | By Davidburnham | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/pressure-grows-in-bus-strike-feeling-that-there-should-have-been-an.html | Pressure Grows in Bus Strike | By Marcia Chambers | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/producer-prices-up-1-in-month-rising-food-cost-a-major-factor.html | Producer Prices Up 1 in Month Rising Food Cost a Major Factor | By Clyde H Farnsworth | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/publishing800-volumes-that-contain-a-library-historian.html | Publishing 800 Volumes That Contain a Library | By Thomas Lask | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/quietly-goldsboro-hums-with-life-again-garment-company-open-again.html | Quietly Goldsboro Hums With Life Again | By Alan Richman | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/racing-accord-reached-terms-not-divulged.html | Racing Accord Reached | By Michael Strauss | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/reopening-a-steel-plant-in-ohio-reaction-to-the-federal-rejection.html | Reopening a Steel Plant in Ohio Reaction to the Federal Rejection | By Roger Wilkins | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/sadat-urges-palestinians-to-shun-terrorism-and-make-peace-with.html | Sadat Urges Palestinians to Shun Terrorism and Make Peace With Israel | By Christopher S Wren | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/sales-rise-is-slower-at-many-big-chains-other-advances-reported.html | Sales Rise Is Slower At Many Big Chains | By Isadore Barmash | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/senate-in-a-surprise-move-votes-to-permit-prayer-in-public-schools.html | Senate in a Surprise Move Votes To Permit Prayer in Public Schools | By Marjorie Hunter Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/stadium-opener-glitters-despite-dissenter-faithful-sure-yanks-will.html | Stadium Opener Glitters Despite Dissenter | By Steve Cady | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/state-budget-voted-as-albany-approves-aid-for-abortions-action-on.html | STATE BUDGET VOTED AS ALBANY APPROVES 1 AID FOR ABORTIONS | By E J Dionne Jr Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/teamster-talks-resume-as-auto-industry-layoffs-continue-to-climb-to.html | Teamster Talks Resume as Auto Industry Layoffs Continue to Climb | By Reginald Stuart Special to The New York Times | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/the-clandestine-service-fondly.html | The Clandestine Service Fondly | By T L Squier | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/theater-a-comedy-by-frisch-a-second-chance.html | Theater A Comedy By Frisch | By Mel Gussow | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/archives/trumpets-proclaim-easter-music-season-trumpets-proclaim-easter.html | Trumpets Proclaim Easter Music Season | By Allen Hughes | #N/A | #N/A |

| | | | | |
|---|---|---|---|---|
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/tv-weekendan-embryo-transplant-michelangelos-pieta-and-giselle.html | TV Weekend An Embryo Transplant Michelangelos Pieta and Giselle | By John J OConnor | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/two-dancers-celebrate-the-art-of-partnering-and-then-there-were-two.html | Two Dancers Celebrate The Art of Partnering | By Jennifer Dunning | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/upstate-survey-describes-perils-at-215-dumps-industrialwaste.html | Upstate Survey Describes Perils At 215 Dumps | By Donald G McNeil Jr | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/washington-moscow-and-the-sinai.html | WASHINGTON | By James Reston | #N/A | #N/A |
| 4/6/1979 | https://www.nytimes.com/1979/04/06/archives/yankees-guidry-are-foiled-by-brewers-51-in-opener-rally-in-6th.html | The New York TimesBarton SlIverman | By Murray Chass | #N/A | #N/A |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/10day-notice-ordered-on-payments-to-iran-notice-set-on-iran.html | 10Day Notice Ordered On Payments to Iran | By Robert A Bennett | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/3-women-lead-golf-by-a-shot-mrs-carner-trails-by-one.html | 3 Women Lead Golf By a Shot | By James Tuite | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/7-racing-figures-sentenced-in-fixes-big-tony-talked.html | 7 Racing Figures Sentenced in Fixes | By Steve Cady | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/8-reactors-by-babcock-wilcox-may-keep-operating-us-says-eight-other.html | 8 Reactors by Babcock | By David Burnham | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/a-schlesinger-victory-seen-in-energy-plan-eizenstats-shift-cited-in.html | A Schlesinger Victory Seen in Energy Plan | By Richard Halloran | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/about-new-york-army-chaplains-serene-about-losing-their-si-fort.html | About New York | By Francis X Clines | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/albany-leadership-seeks-a-cut-to-10-for-top-tax-level-full.html | FULL REDUCTION BY 81 ASKED | By E J Dionne Jr | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/amermex-after-villa.html | AmerMex After Villa | By Tom Miller | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/as-easter-approaches-a-harvest-of-orchids-in-the-business-50-years.html | As Easter Approaches a Harvest of Orchids | By Irvin Molotsky | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/barahona-locicero-win-forum-fights-knockout-in-round-1.html | Barahona Locicero Win Forum Fights | By Michael Strauss | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/blair-accepts-likely-departure-defense-is-his-forte-a-late-writein.html | Blair Accepts Likely Departure | By Murray Chass | TX 224068 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/books-of-the-times-a-second-naivete-a-folkrock-story-a-bit-burdened.html | Books of The Times A Second Naivet | By Anatole Broyard | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/braswell-song-night-dream-world-at-westbeth-the-cast.html | Braswell Song Night Dream World at Westbeth | By Mel Gussow | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/bridge-long-island-championship-ends-tomorrow-at-hofstra-who-has.html | Bridge | By Alan Truscott | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/chapman-orosco-star-in-debuts-not-surprised-by-promotion.html | Chapman Orosco Star in Debuts | By Joseph Durso | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/ciulei-transfers-don-juan-to-preworld-war-i-era-the-cast.html | Ciulei Transfers Don Juan To PreWorld War I Era | By Richard Eder Special to The New York Times | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/coffee-prices-up-traders-end-talks-coffee-estimate-raised.html | Coffee Prices Up Traders End Talks | By Joseph Collins Special to The New York Times | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/con-edison-granted-rate-rise-of-667-158-million-increaserefund-of.html | CON EDISON GRANTED RATE RISE OF 667 | By Ralph Blumenthal | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/confusion-abounds-on-oil-tax-officials-differ-in-views-on-its.html | ConfUsion Abounds on 0il Tax | By Edward Cowan | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/congress-chiefs-see-hard-battle-on-oiltax-plan-white-house-banking.html | Congress Chiefs See Hard Battle On OilTax Plan | By Martin Tolchin | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/dance-joyce-trisler-company-offers-by-dawns-early-light.html | Dance Joyce Trisler Company Offers By Dawns Early Light | By Jack Anderson | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/dr-irving-graef-77-an-internist-and-expert-on-diabetes-control.html | Dr Irving Graef 77 an Internist And Expert on Diabetes Control | By Barbara Campbell | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/earlycamp-giants-start-from-scratch-a-simple-goal-hodgson-impresses.html | EarlyCamp Giants Start From Scratch | By Michael Katz | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/electronic-mail-bid-rejected-fcc-cites-western-unions-lack-of-data.html | Electronic Mail Bid Rejected | By Ernest Holsendolph | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/energy-stocks-list-gains-but-the-dow-slips-191-points-almost-30.html | Energy Stocks List Gains | By Vartanig G Vartan | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/equipment-fails-twice-reactor-work-goes-on-gases-vented-into-air.html | Equipment Fails Twice Reactor Work Goes On | By Charles Mohr | TX 224068 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/fed-warned-on-subpoena-of-data-mckinney-to-cooperate.html | Fed Warned on Subpoena of Data | By Judith Miller Special to The New York Times | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/flames-romp-92-close-in-on-rangers-don-maloney-scores-twice.html | Flames Romp 92 Close In on Rangers | By Parton Keese Special to The New York Times | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/for-creation-of-a-council-of-the-pacific.html | For Creation of a Council of the Pacific | By William Watts | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/ghavez-fights-to-bar-defeat-past-support-is-lagging-as-union-goal.html | Chavez Fights To Bar Defeat | By Robert Lindsey | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/hamlet-sues-utility-over-storage-of-nuclear-waste.html | Hamlet Sues Utility Over Storage of Nuclear Waste | By Robert Hanley | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/hanoi-drive-curbing-pol-pot-loyalists-but-analysts-doubt-the.html | But Analysts Doubt the Attacks by Cambodia Guerrillas Will Halt | By Henry Kamm | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/helena-rubinstein-sold-to-a-japanese-concern-japanese-buy-helena.html | Helena Rubinstein Sold To a Japanese Concern | By Barbara Ettorre | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/herbie-cried-hit-the-immie-and-win-10.html | Herbie Cried Hit the Immie and Win 10 | By David B Saxe | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/hoveida-believed-doomed-in-iran-6-more-die-in-renewed-executions-no.html | Hoveida Believed Doomed in Iran 6 More Die in Renewed Executions | By Youssefm Ibrahim | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/in-key-west-the-latest-invaders-have-set-off-a-backlash-many-are.html | In Key West the Latest Invaders Have Set Off a Backlash | By Ron Alexander | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/in-the-heart-of-rio-a-busy-and-amiable-arabjewish-oasis-of-shops.html | In the Heart of Rio a Busy and Amiable ArabJewish Oasis of Shops | By Warren Hoge | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/jobless-rate-up-in-new-york-and-lower-in-jersey-little-march-change.html | Jobless Rate Up in New York and Lower in Jersey | By Damon Stetson | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/jobs-up-in-march-jobless-rate-steady.html | Jobs Up in March Jobless Rate Steady | By Philip Shabecoff Special to The New York Times | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/joe-ely-honkytonk-singer.html | Joe Ely HonkyTonk Singer | By Robert Palmer | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/koch-in-upper-manhattan-acclaims-selfhelp-projects.html | Koch in Upper Manhattan Acclaims SelfHelp Projects | By Glenn Fowler | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/lamhut-dancers-mirage-blanc.html | Lamhut Dancers Mirage Blanc | By Jennifer Dunning | TX 224068 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/lufthansa-theft-suspect-indicted-for-earlier-robbery-new.html | Lufthansa Theft Suspect Indicted for Earlier Robbery | By Leslie Maitland | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/macys-liquor-shop-yields-to-mens-wear-oldtime-shops.html | Macys Liquor Shop Yields to Mens Wear | By Frank J Prial | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/miss-julie-by-ned-rorem-is-revived-by-lyric-opera.html | Miss Julie by Ned Rorem Is Revived by Lyric Opera | By Peter G Davis | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/music-by-woods-kohn-harris-zahler-and-miss-cory-in-concert.html | Music by Woods Kohn Harris Zahler and Miss Cory in Concert | By John Rockwell | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/nuclear-critics-plant-political-moves-and-mass-protests-protest-on.html | Nuclear Critics Plan Political Moves and Mass Protests | By Ao Sulzberger Jr Special to The New York Times | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/old-asphalt-plant-off-fdr-drive-to-become-a-recreation-center.html | Old Asphalt Plant Off FDR Drive to Become a Recreation Center | By Lee Dembart | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/opera-workshops-la-finta-giardiniera.html | Opera Workshops La Finta Giardiruera | By Donal Henahan | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/pakistani-police-crack-down-on-bhutto-mourners-service-at-scene-of.html | Pakistani Police Crack Down on Bhutto Mourners | By Robert Trumbull | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/plane-passengers-prayed-but-expected-to-be-killed-a-fall-into-the-a.html | Plane Passengers Prayed But Expected to Be Killed | By Iver Peterson | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/planes-dive-is-laid-to-malfunctioning-wing-flap-pilot-declares.html | Planes Dive Is Laid to Malfunctioning Wing Flap | By Richard Witkin | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/prague-a-haven-and-a-trap-for-expatriates-of-the-left-refugees.html | Prague a Haven and a Trap For Expatriates of the Left | By David A Andelman | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/profits-dow-jones-net-up-15-to-107-million-news-ltd.html | PROFITS Dow Jones Net Up 15 to 107 Million | By Clare M Reckert | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/reactors-operator-once-more-faces-fight-on-rates-public-statements.html | Reactors Operator Once More Faces Fight on Rates | By Ben A Franklin Special to The New York Times | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/san-antonio-with-mexicanamericans-in-power-is-at-a-crossroad-san.html | San Antonio With MexicanAmericans in Power Is at a Crossroad | By William K Stevens | TX 224068 | 28957 |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/seminars-lure-eager-investors-seminars-attract-investors.html | Seminars Lure Eager Investors | By Pamela G Hollie | TX 224068 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/senate-panel-votes-job-program-cuts-22-billion-in-reductions-sought.html | SENATE PANEL VOTES JOB PROGRAM CUTS | By Warren Weaver Jr | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/subway-union-raises-a-threat-of-a-slowdown-leader-speaks-at-hearing.html | Subway Union Raises a Threat Of a Slowdown | By Joseph P Fried | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/survival-is-key-concern-of-paper-in-south-africa-scandal-paper.html | Survival Is Key Concern of Paper in South Africa Scandal | By John F Burns | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/teamster-talks-collapse-prolonged-strike-feared-ready-to-resume.html | Teamster Talks Collapse Prolonged Strike Feared | By Philip Shabecoff | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/the-states-new-budget-carey-got-much-of-what-he-wanted-anderson.html | The States New Budget | By Richard J Meislin | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/trade-talks-suffer-new-setback-waging-a-tough-battle-selective.html | Trade Talks Suffer New Setback | By Victor Lusinchi | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/tv-nbc-nightly-news-seems-to-be-losing-ground-in-the-ratings-raids.html | TV NBC Nightly News Seems to Be Losing Ground in the Ratings | By Les Brown | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/ugandan-rebels-say-capital-is-encircled-communique-confirms-capture.html | UGANDAN REBELS SAY CAPITAL IS ENCIRCLED | By John Darnton | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/us-aid-to-pakistan-cut-after-evidence-of-atom-arms-plan-equipment.html | US AID TO PAKISTAN CUT AFTER EVIDENCE OF ATOM ARMS PUN | By Richard Burt | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/weissenberg-concentrates-on-schumann-rock-concert-for-eglevsky.html | Weissenberg Concentrates On Schumann | By Raymond Ericson | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/white-house-to-recruit-consumers-to-watch-prices-in-inflation-fight.html | White House to Recruit Consumers To Watch Prices in Inflation Fight | By Clyde H Farnsworth Special to The New York Times | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/wind-whips-through-city-but-worst-stays-west-coast-guard-closes-bay.html | The New York TimesNeel Boenzi | By David Bird | TX 224068 | 28957 | |
| 4/7/1979 | https://www.nytimes.com/1979/04/07/archives/you-got-no-bread-with-one-meatball.html | You Got No Bread With One Meatball | By Robert Claiborne | TX 224068 | 28957 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/3000-demonstrate-against-trident-at-christening-towns-largest.html | 3000 Demonstrate Against Trident at Christening | By Matthew L Wald Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/522-courts-reopen-for-outdoor-tennis-rise-in-permit-sales-seen.html | 522 Courts Reopen For Outdoor Tennis | By Charles Friedman | TX 347175 | 29129 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/700-bahama-isles-a-visitors-choice-visitors-choice-of-700-bahama.html | 700 Bahama Isles A Visitors Choice | By Paul Grimes | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-1000mile-tour-of-west-texas-a-1000mile-tour-of-west-texas.html | A 1000Mile Tour of West Texas | By Ira Henry Freeman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-balanchine-ballet-for-nureyev-a-balanchine-ballet-for-nureyev.html | A Balanchine Ballet for Nureyev | By Moira Hodgson | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-contemplator-on-the-steps-of-rome.html | A Contemplator on the Steps of Rome | By John Ferris | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-man-of-letters-among-the-artists.html | A Man of Letters Among the Artists | By John Russell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-marriage-of-mixed-blessings-updike.html | A Marriage ofMixed Blessings | By Paul Theroux | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-new-ft-lee-some-say-it-is-happening-in-edgewater-a-new-ftlee-some.html | A New Ft Lee Some Say It Is Happening In Edgewater | By Josh Barbanel | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-push-for-warranties-to-protect-home-buyers-a-push-for-warranties.html | A Push for Warranties To Protect Home Buyers | By Diana Shaman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-rock-musical-about-vietnam-a-rock-musical-about-vietnam.html | A Rock Musical About Vietnam | By Mel Gussow | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-window-on-the-american-economy-chevy-shoppers-reflect-public.html | A Window on the American Economy | By Peter T Kilborn | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/a-yachting-boom-weathers-a-tax-order-backlogs-taxchange-fallout-a.html | A Yachting Boom Weathers a Tax | By James Russell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/abortion-foes-lose-vow-to-fight-another-day.html | Abortion Foes Lose Vow to Fight Another Day | By Richard Meislin | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/aeschylus-diminished-aeschylus.html | Aeschylus Diminished | By David Grene | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/agriculture-some-farm-machinery-seems-less-than-human.html | Agriculture | By Seth S King | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/aides-feud-threatens-rights-group-started-by-dr-king-let-it-go-let.html | Aides | By Howell Raines Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/albany-leaders-agree-on-adopting-proposal-for-alimony-awards-boon.html | Albany Leaders Agree On Adopting Proposal For Alimony Awards | By Sheila Rule Special to The New York Times | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/an-easytoplant-flower-border-for-summer-bloom-for-beginners.html | An EasytoPlant Flower Border for Summer Bloom | By Elda Haring | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/ann-shellenberger-student-is-married-to-ja-insalaco-2d.html | Ann Shellenberger Student Is Married To JA Insalaco 2d | William Farrell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/antibhutto-rightists-clash-with-leftists-in-pakistan-rightists.html | AntiBhutto Rightists Clash With Leftists in Pakistan | By Robert Trumbull Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/antiques-faberge-made-more-than-easter-eggs.html | ANTIQUES | Rita Reif | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/architecture-view-a-house-in-the-spirit-of-its-time.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/around-the-garden-this-week.html | Around the Garden | Joan Lee Faust | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/art-view-the-rise-of-photography-as-fine-art.html | ART VIEW | By Ton Kramer | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/arts-and-leisure-guide-of-special-interest-trilogy-returns-jazz.html | Arts and Leisure Guide | Edited by Ann Barry | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/as-aia-w-grows-so-do-its-problems-sports-analysis.html | As AIA W Grows So Do Its Problems | By Neil Amdur | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/baseball-sufferer-gropes-his-way-out-an-occasional-visit.html | Baseball Sufferer Gropes His Way Out | By Richard F Shepare | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/behind-the-best-sellers-peter-jenkins.html | BEHIND TUE BEST SELLERS | By Herbert Mitgang | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/beyond-the-here-and-now-prince.html | Beyond the Here and Now | By Donald Davie | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/book-ends-an-editors-rewards.html | BOOK ENDS | By Thomas Lask | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/bossy-sparks-92-islander-rout-fifth-goal-disallowed.html | Bossy Sparks 92 Islander Rout | By Deane McGowen Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/brezhnevs-health-a-riddle-inside-an-enigma.html | Key Meetings Next Week Inspire Moscow Rumors | By Craig R Whitney | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/bridge-statistically-speaking.html | BRIDGE | Alan Truscott | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/bright-spots-of-time-past-mcconkey.html | Bright Spots of Time Past | By Lawrence Graver | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/bulgarian-folk-ensemble-makes-new-york-debut.html | Bulgarian Folk Ensemble Makes New York Debut | By Anna Kisselgoff | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/camera-using-a-single-flash.html | CAMERA | Jack Manning | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/carmen-by-city-opera.html | Carmen | By Raymond Ericson | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/cathy-j-sogg-becomes-bride.html | Cathy J Sogg Becomes Bride | Peter Cornish | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/cauthen-triumphs-scores-with-favorite-cauthen-first-in-english.html | Cauthen Triumphs | By Alison Muscatine Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/chamber-concert-with-a-mix.html | Chamber Concert With a Mix | By Peter G Davis | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/chess-surprise-opening-usually-works-but-not-always.html | CHESS | Robert Byrne | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/chiles-labor-plans-evoke-wide-union-opposition-timing-of-bomb.html | Chiles Labor Plans Evoke Wide Union Opposition | By Juan de Onis Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/city-u-bill-will-back-full-state-financing-legislative-leaders.html | CITY IL BILL WILL BACK FULL STATE FINANCING | By Edward B Fiske | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/coast-guard-becomes-advocate.html | Coast Guard Becomes Advocate | By Joanne A Fishman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/condominiums-heading-east-from-chicago-condominiums-heading.html | Condominiums Heading East From Chicago | By William Robbins | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/connecticut-weekly-a-connecticut-voice-from-1787-is-heard-in-dc.html | A Connecticut Voice From 1787 Is Heard In DC VotingRights Debate | By Matthew L Wald | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/connecticut-weekly-antiques-american-brass-from-3-centuries-at-yale.html | American Brass From 3 Centuries At Yale Show | By Frances Phipps | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/connecticut-weekly-center-stage-a-new-crop-of-senators-some.html | Center Stage A New Crop Of Senators | By Gail Collins | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/connecticut-weekly-connecticut-guide-telling-the-passover-story.html | CONNECTICUT GUIDE | Eleanor Charles | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/connecticut-weekly-connecticut-housing-a-victorian-dream-comes-home.html | CONNECTICUT HOUSING | By Andree Brooks | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-connecticut-journal-petitions-potomac-scene.html | CONNECTICUT JOURNAL | Richard L Madden | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-dining-out-variations-on-the-hibachi-cook.html | DINING OUT | By Patricia Brooks | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-easter-music-in-a-variety-of-tempos-a-selection.html | Easter Music in a Variety of Tempos | By Eleanor Charles | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-electric-boat-sails-in-calmer-waters-smoother.html | Electric Boat Sails In Calmer Waters | By Matthew L Wald | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-fairfield-as-it-was-200-years-ago-will-stand.html | Fairfield as It Was 200 Years Ago Will Stand Again This Afternoon | By Randall Swatek | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-gardening-like-happiness-a-bluebird-is-hard-to.html | GARDENING | By Joan Lee Faust | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HOME CLINIC On Keeping a Roof a Dry One That Is Over Your Head | By Bernard Gladstone | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-letter-from-scsc-an-attempt-to-fight-commuter.html | LETTER FROM SCSC | By William K Seymour | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-letters-to-the-connecticut-editor-on-welfare.html | LETTERS TO THE CONNECTICUT EDITOR | Jeanne L Farrell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-music-the-master-flutist.html | MUSIC | By Robert Sherman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-sports-on-the-prevention-of-tennis-elbow.html | SPORTS | By Parton Keese | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-theater-a-bonny-musical-misses-a-step.html | THEATER | By Haskel Frankel | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-westconn-campus-plan-still-an-issue-campus.html | WestConn Campus Plan Still an Issue | By Richard L Madden | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/connecticut-weekly-what-can-a-father-do-to-soften-rejection-of-a.html | What Can a Father Do to Soften Rejection Of a 7YearOld Writers Masterpiece | By Anatole Broyard | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/crime.html | CRIME | By Newgate Callendar | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/dabblers-in-ink-and-selfadmiration-inklings-authors-query.html | Dabblers in Ink and SelfAdmiration | By Christopher Ricks | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/dance-view-a-ballet-surprise-from-ohio.html | DANCE VIEW | Anna Kisselgoff | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/design-turning-the-tables-on-the-teacher-design.html | Design | By Marilyn Bethany | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/diana-b-pool-lyman-delano-plan-wedding.html | Diana B Pool Lyman Delano Plan Wedding | Diana Pool | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/disposal-of-toxic-waste-in-wells-expected-to-grow-despite-critics.html | Disposal of Toxic Waste in Wells Expected to Grow Despite Critics | By Gladwin Hill | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/early-sounds-of-harmony-on-tourism-in-middle-east.html | Early Sounds Of Harmony On Tourism In Middle East | By Peter Kerr | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/egypt-to-obstruct-arab-leagues-shift-blacks-removal-of-archives-and.html | EGYPT TO OBSTRUCT ARAB LEAGUES SHIFT | By Christopher S Wren Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/employment-in-new-favor-as-a-gauge-of-the-economy.html | Employment In New Favor As a Gauge of The Economy | By Edward Cowan | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/energy-choices-are-all-in-column-b.html | Energy Choices Are All In Column B | By Steven Ratner | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/excuses-unnecessary-for-penn-need-for-diversity.html | Excuses Unnecessary for Penn | By Robert Ford Greene | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/expremier-hoveida-is-executed-in-iran-after-closed-trial-clemency.html | EXPREMIER HOVEIDA IS EXECUTED IN IRAN AFTER CLOSED TRIAL | By Youssef M Ibrahim Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/fashionbeauty-fallout-from-paris-fashionbeauty.html | Fashion Beauty Fallout From Paris | By Mary Russell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/film-view-child-stars-today-arent-always-kids-film-view-child-stars.html | FILM VIEW | Vincent Canby | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/filming-hurricane-was-no-breeze-hurricane-was-no-breeze.html | Filming Hurricane Was No Breeze | By Phyllis Funke | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/food-winning-combinations-jamaican-lobster-mardi-gras-garlic.html | Food | By Craig Claiborne with Pierre Franey | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/football-rams-still-a-rosenbloom-team.html | Football Rams Still a Rosenbloom Team | By William N Wallace | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/for-this-passover-a-new-haggadah-20000-copies-of-modernized-text.html | FOR THIS PASSOVER A NEW HAGGADAH | BY Kenneth A Briggs | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/foreign-affairs-muldergate-and-zurich.html | FOREIGN AFFAIRS Muldergate | By Anthony Sampson | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/future-events-easter-hoppiness.html | Future Events | By Lillian Bellison | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/gallery-view-tiffany-as-a-sumptuous-painter.html | GALLERY VIEW | John Russell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/gang-film-is-carnceled-in-some-areas-human-being-first.html | Gang Film Is Canceled in Some Areas | By Aljean Harmetz Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/general-assembly-is-victor-in-gotham-jumping-hill-is-first.html | General Assembly Is Victor in Gotham | By Michael Strauss | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/geoffrey-k-hurley-lawyer-will-marry-c-austin-fitts-finance.html | Geoffrey K Hurley Lawyer Will Marry C Austin Fitts Finance Associate May 19 | C Austin Fitts | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/glenn-raises-issues-on-arms-pact-at-trident-submarines-launching.html | Glenn Raises Issues on Arms Pact At Trident Submarines Launching | By Drew Middleton Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/gotham-stakes.html | Gotham Stakes | SPECIAL TO THE NEW YORK TIMES | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/gov-brown-starts-10day-african-trip-californian-accompanied-by-rock.html | GOV BROWN STARTS 10DAY AFRICAN TRIP | By Wallace Turner Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/grand-prix-rouses-long-beach-gives-us-an-identity-heavy-foreign.html | Grand Prix Rouses Long each | By Barry Bloom Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/gunlimit-advocates-are-critical-of-carter-and-look-to-kennedy.html | GunLimit Advocates Are Critical of Carter And Look to Kennedy | By John Herbers Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/homage-to-the-art-of-isaac-stern.html | Homage to the Art Of Isaac Stern | By Peter G Davis | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/horror-shocker-shocker.html | Horror Shocker | By Gene Lyons | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/how-fares-the-met-museum-in-the-posthoving-era-the-met-in-the.html | How Fares the Met Museum in the PostHoeing Era | By Grace Glueck | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/how-life-works-life.html | How Life Works | By Jeremy Bernstein | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/if-stone-breaks-the-socrates-story-an-old-muckraker-sheds-fresh.html | IF STONE BREAKS THE SOCRATES STORY | By I F Stone | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/in-europe-the-nuclear-debate-looms-even-larger.html | In Europe The Nuclear Debate Looms Even Larger | By Flora Lewis | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/in-search-of-birds-agent-setting-the-ground-rules.html | In Search Of Birds Agent | By Gerald Eskenazi | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/in-the-nation-a-downer-for-jerry.html | IN THE NATION | By Tom Wicker | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/increase-is-reported-in-paralyzing-football-injuries-drop-in-deaths.html | Increase Is Reported in Paralyzing Football Injuries | By Lawrence K Altman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/insurors-pay-over-500000-to-7000-evacuated-near-nuclear-plant-says.html | Insurors Pay Over 500000 to 7000 Evacuated Near Nuclear Plant | By Alan Richman Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/into-the-alps-on-the-new-heidi-trail-up-and-down-the-mountain-a.html | Into the Alps On the New Heidi Trail | By Alan Levy | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/investing-the-scottish-trusts-are-buying-american-men-of-business.html | INVESTING | By Robert D Hershey Jr | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/irishamerican-leaders-switch-chide-uk.html | Murders and Terrorism Are Still Condemned for Retarding a Peaceful Solution | By Frank Lynn | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/israels-peace-israel.html | ISRAELS PEACE STRATEGY | By Sidney Zion and Uri Dan | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/ivy-leaguers-excel-at-more-than-sports.html | Ivy Leaguers Excel At More Than Sports | By Phil Hersh | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/job-corps-marks-its-birth-as-us-weighs-its-value-training-in-22.html | Job Corps Marks Its Birth As US Weighs Its Value | By Nathaniel Sheppard Jr Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/killer-thrillers-thrillers.html | Killer Thrillers | By Richard Freedman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/late-talks-with-allen-tate-tate.html | Late Talks With Allen Tate | By William Boozer | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/letters-bank-stocks.html | LETTERS | Harold Silverman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/letters-to-the-editor-the-ayatollahs-revolution-in-iran.html | Letter TO THE EDITOR | Howard J Teicher | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/archives/li-girl-with-a-reattached-leg-is-taken-home-after-15-weeks-hopeful.html | LI Girl With a Reattached Leg Is Taken Home After 15 Weeks | By John T McQuiston Special to The New York Times | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/libraries-in-us-caught-in-money-squeeze-a-book-warehouse-salaries.html | Libraries in US Caught in Money Squeeze | By Robert Hanley | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-adults-now-filling-schools-that-closed-adults.html | Adults Now Filling Schools That Closed | By Trudi Cowan | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-as-dump-rises-so-do-protests.html | As Dump Rises So Do Protests | By Larry S Cohen | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-dining-out-a-bistro-where-the-wine-stands-out.html | DINING OUT | By Florence Fabricant | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-esthetics-and-twigs.html | Esthetics and Twigs | By Helena Harrison | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-familystyle-2d-marriages-no-time-for-bliss.html | FAMILYSTYLE | By Lydia Chavez | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-food-chocolate-bunnies-lead-candy-parade.html | FOOD | By Florence Fabricant | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-gardening-the-life-of-a-rose-isnt-always-rosy.html | GARDENING | By Carl Totemeier | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-he-loves-funny-old-songs.html | He Loves Funny Old Songs | By Procter Lippincott | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HONE CLINIC On Keeping a Roof a Dry One That Is Over Your Head | By Bernard Gladstone | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-in-touch-with-the-havenots.html | In Touch With the HaveNots | By David L Shirey | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-long-isalnd-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-nassau-and-suffolk-split-by-school-aid.html | Nassau and Suffolk Split by School Aid | By Frank Lynn | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-northville-facility-upsets-babylon-northville.html | Northville Facility Upsets Babylon | By Ellen Mitchell | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-nuclear-power-at-shoreham-who-makes-the.html | Nuclear Power at Shoreham Who Makes the Decisions | By Stanley S Smilan | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-opera-giving-singers-a-grand-opportunity.html | Opera Giving Singers a Grand Opportunity | By Barbara Delatiner | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-pinball-nassaus-big-zero.html | Pinball Nassaus Big Zero | By John T McQuiston | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-postponed-fantasy-is-one-for-the-book-interview.html | Postponed Fantasy Is One for the Book | By Lawrence Van Gelder | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-questions-loom-on-shoreham-questions-loom-on.html | Questions Loom on Shoreham | By Frances Cerra | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-shop-talk-a-mall-that-has-all.html | SHOP TALK | By Andrea Aurichio | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-soothing-a-writer-age-7-at-home.html | Soothing a Writer Age 7 | By Anatole Broyard | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/long-island-weekly-the-lively-arts-a-whodunit-full-of-nonsense.html | THE LIVELY ARTS | By Alvin Klein | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/mack-kanner-93-major-builder-who-developed-garment-center.html | Mack Kanner 93 Major Builder Who Developed Garment Center | By Alfred E Clark | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/man-on-the-spot-sadats-peace-becomes-husseins-trial-hussein.html | MAN ON THE SPOT | By Christopher Wren | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/marchi-begins-inquiry-into-state-handling-of-abortion-payouts.html | Marchi Begins Inquiry Into State Handling Of Abortion Payouts | By E J Dionne Jr Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/merger-fever-in-adland-big-agencies-involved-some-look-overseas-a.html | Merger Fever in Adland | By Bernice Kanner | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/michael-monahan-weds-miss-walker.html | Michael Monahan Weds Miss Walker | Susan Monahan | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/miss-burnett-to-be-married-to-dt-potts.html | Miss Burnett To Be Married To D T Potts | Hildreth Burnett | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/misses-lopez-post-tied-for-lead-at-206-cant-count-anybody-out.html | Misses Lopez Post Tied for Lead at 206 | By James Tuite Special to The New York Times | TX 347175 | 29129 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/modular-zigzag-futurist-democratic-space-frames-zigzag-futurist.html | Modular ZikZag Futurist Democratic Space Frames | By Carter B Horsley | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/morals-and-money-make-a-hard-course-for-colleges.html | Morals and Money Make A Hard Course for Colleges | By Fred M Hechinger | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/music-debuts-in-review-vienna-chamber-ensemble-plays-octet-by.html | Music Debuts in Review | John Rockwell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/music-notes-gedda-sings-of-spring-from-estonia-music-notes.html | Music Notes Gedda Sings of Spring | By Raymond Ericson | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/music-view-hugo-wolf-as-music-critic.html | MUSIC VIEW | Harold C Schonberg | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/nets-top-ailing-celtics-126112-celtics-33d-road-loss.html | Nets Top Celtics 126112 | By Malcolm Moran Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-a-bitter-taste-of-life-behind-bars.html | A Bitter Taste of Life Behind Bars | By Arthur G Matter | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-about-new-jersey-down-in-the-dumps-try-mt.html | ABOUT NEW JERSEY Down in the Dumps Try Mt Trashmore | By Fred Ferretti | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-art-deco-alive-and-well-an-embarrassment-of.html | Art Deco Alive and Well | BY Mildred Jailer | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-art-the-magic-of-maine-and-marin.html | ART The Magic of Maine and Marin | BY David L Shirey | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-dining-out-a-taste-of-france-in-flemington.html | DINING OUT | By Bh Fussell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-gardening-battle-of-the-bugs-is-beginning-again.html | GARDENING | By Molly Price | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-gypsy-moth-control-a-divisive-question-gypsy-moth.html | Gypsy Moth Control A Divisive Question | By Shayna Panzer | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-happy-birthday-susan-b-anthony.html | Happy Birthday Susan B Anthony | By Carmela Karnoutsos | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HOME CLINIC On Keeping a Roof a Dry One That Is Over Your Head | By Bernard Gladstone | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-how-hague-fell.html | How Hague Fell | James F Lynch | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-inmates-seek-to-lift-bars-to-employment.html | Inmates Seek to Lift Bars to Employment | By Dan Hulbert | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-interview-the-minority-whip-plays-a-major-role.html | INTERVIEW | By James F Lynch | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-commissioner.html | LETTERS TO THE NEW JERSEY EDITOR | Richard I Bonsal | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-red-bank-hospital-finds-asset-in-trash.html | Red Bank Hospital Finds Asset in Trash | By Maurice Carroll | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-score-one-for-mr-carter-in-essex-county-news.html | Score One for Mr Carter in Essex County | By Joseph F Sullivan | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-something-old-something-new.html | Something Old Something New | By Ellen Rand | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-speaking-personally-king-of-the-notsoopen-road.html | SPEAKING PERSONALLY | By Rick Gallagher | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-stage-a-surfeit-of-timid-tenderness.html | Stage A Surfeit Of Timid Tenderness | By Joseph Catinella | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-state-reassessing-its-nuclear-plans-state-is.html | State Reassessing Its Nuclear Plans | By Martin Waldron | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-tables-command-spotlight-in-summit.html | Tables Command Spotlight in Summit | By Carolyn Darrow | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-the-new-tuitions.html | The New Tuitions | Martin Waldron | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-the-talk-of-forked-river-watch-on-the-tine-talk.html | The Talk of Forked River Watch on the Tine | By Robert Hanley | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-the-utilitytax-debate-continued.html | The UtilityTax Debate Continued | By Theodore Holliday | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/new-jersey-weekly-young-tennis-stars-to-vie-in-easter-bowl.html | Young Tennis Stars | By Charles Friedman | TX 347175 | 29129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/new-professionallicensing-plan-backed-in-albany-procedure-for.html | New ProfessionalLicensing Plan Backed in Albany | By Ari L Goldman Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/notes-a-varied-bouquet-of-springtime.html | Notes A Varied Bouquet of Springtime | By Robert J Dunphy | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/now-the-cleanup-middletown-keeps-count-on-levels-of-contamination.html | Now the Cleanup | By Richard D Lyons | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/nuclear-power-the-bottom-line-gets-fuzzier-atomic-energys-uncertain.html | Nuclear Power The Bottom Line Gets Fuzzier | By Anthony J Parisi | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/numismatics-new-set-from-russia-profit-angles-joint-conventions.html | NUMISMATICS | Russ MacKendrick | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/oblique-approach-to-major-passions-lovers-of-their-time-trevor.html | Oblique Approach to Major Passions | By Victoria Glendinning | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/on-language-standing-busily-by-you-could-look-it-up-cotton-checks.html | On Language | By William Safire | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/opinions-from-some-umpires-in-exile-sports-of-the-times.html | Opinions From Some Umpires in Exile | Dave Anderson | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/ostpolitik-ii-shows-signs-of-trouble-for-schmidt.html | Bonns Aims Toward the Russians Are Clouded by Ambiguity | By John Vinocur | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/pakistan-can-hardly-afford-its-latest-national-trauma.html | Pakistan Can Hardly Afford Its Latest National Trauma | By Robert Trumbull | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/pakistani-ruler-seems-to-learn-tricks-of-trade-tested-by-bhutto.html | Pakistani Ruler Seems to Learn Tricks of Trade | By William Borders  Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/parks-sheep-meadow-lives-up-to-its-name-as-herd-dogs-compete-the.html | Parks Sheep Meadow Lives Up to Its Name as Herd Dogs Compete | By Linda Charlton | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/patricia-donlevy-lawyer-engaged.html | Patricia Donlevy Lawyer Engaged | Patricia Donlevy | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/peep-show-encore.html | Peep Show Encore | By Rosalyn Drexler | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/pennsylvanians-given-assurances.html | Pennsylvanians Given Assurances | By Richard D Lyons Special to The New York Times | TX 347175 | 29129 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/perkins-instilling-discipline-and-confidence-the-season-of-hope.html | Perkins Instilling Discipline and Confidence | By Michael Katz | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/platonic-love-greek.html | Platonic Love | By Erich Segal | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/point-of-view-a-plague-of-professional-managers.html | POINT OF VIEW | By H Edward Wrapp | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/police-seeking-to-improve-innovative-bookings-for-minor-offenders.html | Police Seeking to Improve Innovative Bookings for Minor Offenders | By Lee A Daniels | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/president-is-opposed-to-schoolprayer-bill-carter-opposes-bid-on.html | President Is Opposed To SchoolPrayer Bill | By Edward C Burks Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/president-pledges-to-fight-oil-lobby-for-tax-on-profits-says-in.html | PRESIDENT PLEDGES TO FIGHT OIL LOBBY FOR TAX ON PROFITS | By Terence Smith Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/pretoria-is-pressing-secret-trade-with-its-black-africa-opponents.html | Pretoria Is Pressing Secret Trade With Its Black Africa Opponents | By John F Burns Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/problems-plaguing-canadinn-paradise-in-the-prairie-towns-once.html | PROBLEMS PLAGUING CANADIAN PARADISE | By Andrew H Malcolm Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/public-and-college-radio-stations-nurture-jazz-others-neglect.html | Public and College Radio Stations Nurture Jazz Others Neglect | By C Gerald Fraser | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/pullout-of-libyans-in-uganda-reported-troops-sent-to-help-defend.html | PULLOUT OF LIBYANS IN UGANDA REPORTED | By John Darnton Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/rebuilding-uganda-after-amin.html | Rebuilding Uganda After Amin | By Erisa Kironde | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/rising-fuel-costs-will-lift-air-fares-practical-traveler.html | Rising Fuel Costs Will Lift Air Fares | By Paul Grimes | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/rock-by-twisted-sister.html | Rock by Twisted Sister | By Ken Emerson | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/ron-leibman-pleads-the-case-for-kaz.html | Ron Leibman Pleads The Case for Kaz | By Judy Klemesrud | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/scandal-exposes-rifts-in-s-africas-leadership.html | Mulder Once a Possible Prime Minister Was Expelled From the National Party Last Week | By John F Burns | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/scientists-assail-government.html | Scientists Assail Government | By Ernest Holsendolph Special to The New York Times | TX 347175 | 29129 | |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archiv es/selection-provence.html | SELECTION Provence | By Ford Madox Ford | TX 347175 | 29129 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/seminar-to-discuss-auto-racing-safety-pioneer-in-satety-exclusivity.html | Seminar to Discuss Auto Racing Safety | By Phil Pash | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/spotlight-a-millionaire-in-the-unmaking-his-lucky-number-the-lavish.html | SPOTLIGHT | By Michael W Fedo | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/stage-view-merriment-with-a-few-gaps-stage-view-bedroom-farce.html | STAGE VIEW | Walter Kerr | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/stamps-the-us-goes-all-out-five-from-canada-st-lucia.html | The US Goes All Out | Samuel A Tower | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/star-trouble-stars.html | Star Trouble | By Seymour Peck | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/strange-encounter-aline.html | Strange Encounter | By John Chamberlain | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/sunday-observer-how-to-read-your-newspaper.html | Sunday Observer | by Russell Baker | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/susan-ide-to-be-september-bride.html | Susan Ale to Be September Bride | R Thompson | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/the-cities-try-harder-shout-louder-win-more-new-york-state-new.html | The Conventional Wisdom Is That the Suburbs Have All the Clout | By Ej Dionne | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/the-economic-scene-bad-news-moves-slowly-economic-indicators-weekly.html | THE ECONOMIC SCENE | By Judith Miller | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/the-great-press-chain.html | THE GREAT PRESS CHAIN | By N R Kleinfield | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/the-komische-oper-after-felsenstein-the-komische-oper-today.html | The Komische Oper After Felsenstein | By John Rockwell | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/the-markets-dow-hits-sixmonth-high.html | THE MARKETS | By Vartanig G Vartan | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/the-men-who-work-as-the-directors-eyes-cinematographers.html | The Men Who Work as The Directors | By Shaun Considine | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/theyre-still-singing-the-blues-john-lee-hooker-boogie-man-sam.html | THEYRE STILL SINGING | By Michael Goodwin | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/three-singers-echo-billie-holiday.html | Three Singers Echo Billie Holiday | By John S Wilson | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/times-soar-at-windy-downing-boys-girls-events-separated.html | Times Soar at Windy Dovvning | By William J Miller | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/tj-digby-fiance-of-gail-s-wheeler.html | TJ Digby Fiance Of Gail S Wheeler | Gail Wheeler | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/to-divert-and-inform-provence.html | To Divert And Inform | By James Atlas | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/toppling-amin-tipped-african-myths-too.html | Tanzanias Nyercre Seems to Have Emerged as a Giant Killer | By John Darnton | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/tory-recognition-of-rhodesia-a-possibility-a-reversal-of-british.html | Tory Recognition of Rhodesia a Possibility | By R W Apple Jr Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/town-in-connecticut-is-held-liable-in-case-of-police-harassment.html | Town in Connecticut Is Held Liable in Case Of Police Harassment | By Robert E Tomasson | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/truth-and-illusion.html | Truth and Illusion | By Claudio Guillen | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/tv-view-black-mans-landa-clear-view-of-africa.html | TV VIEW | John J OConnor | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/us-and-soviet-discussing-un-peace-role-in-sinai-more-meetings-are.html | US and Soviet Discussing UN Peace Role in Sinai | By Kathleen Teltsch Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/us-employees-angered-by-carters-parking-curb.html | US Employees Angered by Carters Parking Curb | By Karen de Witt Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/vanaja-v-ragavan-physician-fiancee-of-dr-rj-berrier.html | Vanaja V Ragavan Physician Fiancee Of Dr RJ Berrier | Vanaja Ragavan | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/views-of-sport-ilie-nastase-more-to-the-man-than-his-temper.html | VIEWS OF SPORT | By Richard Evans | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/visiting-a-restored-temple-in-the-cane-fields.html | Visiting a Restored Temple in | By James Feron | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/war-powers-pendulum-swings-back-a-little-the-constituency-for.html | The Constituency for Getting Out of Vietnam Is Now Part of the Constituency | By John W Finney | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/washington-please-pass-the-salt.html | WASHINGTON | By James Reston | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-a-navel-does-not-a-universe-make.html | A Navel Does Not a Universe Make | By Shelby Moorman Howait | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-blacks-seek-to-gain-wider-political-base-blacks.html | Blacks Seek to Gain Wider Political Base | By Lena Williams | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-could-westchester-cope-with-a-major-nuclear.html | Could Westchester Cope With a Major Nuclear Accident | By Thomas R Parker | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-dining-out-the-frenchhungarian-connection-le.html | DIKING OUT | By John Marian | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-gardening-like-happiness-a-bluebird-is-hard-to.html | GARDENING | By Joan Lee Faust | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-greenburgh-gop-can-nothing-help-politics.html | Greenburgh GOP Can Nothing Help | By Ronald Smothers | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-home-clinic-on-keeping-a-roof-a-dry-one-that-is.html | HOME CLINIC On Keeping a Roof a Dry One That Is Over Your Head | By Bernard Gladstone | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-italian-charity-seeks-westchesters-aid.html | Italian Charity Seeks Westchesters Aid | By James Feron | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-music-singles-to-play-symphonically.html | Singles to Play Symphonically | By Robert Sherman | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-ossining-inmates-offer-somber-lesson-to.html | Ossining Inmates Offer Somber Lesson to TeenAgers | By Nancy Rubin | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-picking-a-jury-some-tricks-of-the-trade.html | Picking a Jury Some | By Jeanne Clare Feron | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-the-business-of-the-longdistance-runner.html | The Business of the LongDistance Runner | By David E Sanger | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-the-sounds-of-eastertide.html | The Sounds of Eastertide | By Eleanor Charles | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-theater-a-musical-that-aged-poorly.html | THEATER | By Haskel Frankel | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-to-pave-or-not-a-thorny-road-to-pave-or-not-a.html | To Pave or Not A Thorny Road | By Betsy Brown | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-westchester-housing-a-boom-in-spring-cleaning.html | WESTCHESTER HOUSING | By Betsy Brown | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 347175 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/whats-doing-in-washington.html | Whats Doingin WASHINGTON | By Cokie Roberts and Steven V Roberts | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/wilma-sue-schiller-and-matthew-wald-plan-plan-may-20-bridal.html | Wilma Sue Schiller And Matthew Wald Plan May 20 Bridal | Wilma Schiller | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/wives-friends-and-parents-now-part-of-tennis-tour-players-look-for.html | Wives Friends and Parents Now Part of Tennis Tour | By Gailshister | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/women-sans-men.html | Women Sans Men | By Louise Bernikow | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/wood-field-and-stream-deercontrol-battle-intensifies-habitat-varies.html | Wood Field and Stream DeerControl Battle Intensifies | By Nelson Bryant | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/yanks-bow-to-brewers-by-43-mets-bombard-cubs-94-zachry-wins-in-cold.html | Yanks Bow to Brewers by 43 | By Joseph Durso Special to The New York Times | TX 347175 | 29129 |
| 4/8/1979 | https://www.nytimes.com/1979/04/08/archives/yugoslavia-moving-against-dissidents-djilas-is-warned-by-secret.html | YUGOSLAVIA MOVING AGAINST DISSIDENTS | By David A Andelman Special to The New York Times | TX 347175 | 29129 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/11-sing-at-met-audition-and-all-11-are-winners.html | 11 Sing at Met Audition And All 11 Ale | By Peter G Davis | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/advertising-fresh-start-for-kelly-nason.html | Advertising | Philip H Dougherty | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/an-empty-block-at-postal-annex-costing-millions-residents-of.html | An Empty Block At Postal Annex Costing Millions | By Edith Evans Asbury | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/arms-for-yemen-qualms-for-us.html | Arms for Yemen Qualms for Us | By Arthur Schlesinger Jr | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/at-home-abroad-autonomy-in-gaza.html | AT HOME ABROAD Autonomy In Gaza | By Anthony Lewis | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/balanchinerobbins-work-for-nureyev-from-moliere-the-casts.html | BalanchineRobbins Work for Nureyev From Moliere | By Anna Kisselgoff | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/ballet-haydn-premiere.html | Ballet Haydn Premiere | By Jennifer Dunning | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/bangladesh-wooing-businesses-foreign-investors-trickling-in.html | Bangladesh Wooing Businesses | By James P Sterba Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/billy-carter-link-to-libya-reported-some-companions-on-tripoli-trip.html | BILLY CARTER LINK TO LIBYA REPORTED | By Nicholas M Horrock Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/blacks-in-rhodesia-apprehensive-as-historic-biracial-election-nears.html | Blacks in Rhodesia Apprehensive As Historic Biracial Election Nears | By John F Burns Special to The New York Times | TX 224069 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/bridge-gwirtzmans-team-defeats-defending-li-champions-west-takes.html | Bridge | By Alan Truscott | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/british-wool-called-test-case-for-nation-british-woolen-industry.html | British Wool Called Test Case for Nation | By Robert D Hershey Jr Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/buying-agents-uneasy-despite-a-better-quarter.html | Buying Agents Uneasy Despite a Better Quarter | By Phillip H Wiggins | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/calgary-thrives-on-oil-to-become-the-houston-of-canada-heart-of-the.html | Calgary Thrives on Oil to Become the Houston of Canada | By Andrew H Malcolm Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/carter-figures-on-big-oil-shortfall-at-issue-figures-from-cia.html | Carter Figures on Big Oil Shortfall at Issue | By Richard Halloran Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/charles-sawyer-92-a-truman-aide-dies-cincinnati-civic-leader-had.html | CHARLES SAWYER 92 A TRUMAN AIDE DIES | By Joan Cook | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/chess-rhode-takes-the-first-step-on-the-grandmaster-trail.html | Chess | By Robert Byrne | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/coaltion-finds-errors-cause-food-problems-for-welfare-families-new.html | Coaltion Finds Errors Cause Food Problems For Welfare Families | By Peter Rims | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/commodities-bull-market-in-silver-shapes-up-shortfall-in-silver.html | Commodities | Hj Maidenberg | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/court-system-changes-sought-by-carey-face-bipartisan-opposition.html | Court System Changes Sought by Carey Face Bipartisan Opposition | By Frank Lynn | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/dance-works-of-beth-soll.html | Dance | By Jack Anderson | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/de-gustibus-dishwasher-cookery-strikes-again.html | DE GUSTIBUS Dishwasher Cookery StrikesAgain | By Craig Claiborne | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/deception-alleged-in-first-arms-talks-exanalyst-at-cia-says.html | DECEPTION ALLEGED IN FIRST ARMS TALKS | By Drew Middleton | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/dr-aura-severinghaus-exdean-at-the-columbia-medical-college.html | Dr Aura Severinghaus ExDean At the Columbia Medical College | By Alfred E Clark | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/essay-unfinished-business.html | ESSAY Unfinished Business | By William Safire | TX 224069 | 28957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/europes-money-pact-calm-start-currency-link-yet-to-face-test.html | Europes Money Pact Calm Start | By John Geddes Special to The New York Times | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/faa-report-faults-airtraffic-controller-in-feb-11-nearcrash-routes.html | FAA Report Faults AirTraffic Controller In Feb 11 NearCrash | By Richard Witkin | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/filipinos-campaign-at-cathredral-for-release-of-key-marcos-rival.html | Filipinos Campaign at Cathredral For Release of Key Marcos Rival | By James P Sterba Special to The New York Times | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/floridians-flee-fumes-from-spill-chemicals-explode-in-derailment-in.html | Floridians Flee Fumes From Spill | By Howell Raines Special to The New York Times | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/good-news-at-three-mile-island-but-1000-stage-harrisburg-protest.html | Good News | By Alan Richman Special to The New York Times | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/government-is-unseen-editor-in-magazine-offices-roots-in-la.html | Government Is Unseen Editor in Magazine Offices | By Douglas E Kneeland Special to The New York Times | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/how-basketballs-orphans-gained-the-nba-playoffs.html | How Basketballs Orphans Gained the NBA Playoffs | By Eric Lincoln | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/illinois-a-nuclear-power-leader-debating-plan-for-more-reactors.html | Illinois a Nuclear Power Leader 1 Debating Plan for More Reactors | By Nathaniel Sheppard Jr Special to The New York Times | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/integrated-suburbs-now-fearful-of-not-drawing-enough-whites-fears.html | Integrated Suburbs Now Fearful Of Not Drawing Enough Whites | By Robert Reinhold Special to The New York Times | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/islanders-beat-rangers-finish-atop-nhl-bossy-scores-2-title-to.html | Islanders Beat Rangers Finish Atop NHL | By Parton Keese | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/john-tops-brewers-in-debut-john-wins-yankee-debut.html | John Tops Brewers In Debut | By Murray Chass | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/jury-clears-two-doctors-of-birthdefect-liability-born-with-kidney.html | Jury Clears Two Doctors Of BirthDefect Liability | By Lesley Oelsner | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/kings-success-is-nba-surprise-gervin-takes-scoring-title.html | Kings | By Sam Goldaper | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/koch-asked-to-stop-new-construction-close-200-schools-shrinking.html | KOCH ASKED TO STOP NEW CONSTRUCTION CLOSE 200 SCHOOLS | By Ari L Goldman | TX 224069 | 28957 | |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/kochs-hope-of-aid-dealt-heavy-blow-in-congress-kochs-hope-of-aid-to.html | Kochs Hope of Aid Dealt Heavy Blow in Congress | By Steven R Weisman Special to The New York Times | TX 224069 | 28957 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/lawmakers-act-to-ban-head-shops-lawmakers-moving-to-ban-head-shops.html | Lawmakers Act to Ban Head Shops | By James Barron | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/market-place-cyclops-stock-cycles-and-sales.html | Market Place | Robert Metz | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/mayors-are-taking-a-new-look-at-problems-of-americas-cities-urban-a.html | Mayors Are Taking a New Look At Problems of Americas Cities | By Roger Wilkins | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/mets-rained-out-open-at-home-today-questionable-pitching.html | Mets Rained Out | By Joseph Durso Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/mexico-land-rush-of-pipe-dreams-and-nightmares-unusual.html | Mexico Land Rush Of Pipe Dreams and Nightmares | By Robert Lindsey Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/music-philharmonia-meets-the-moderns.html | Music Philharmonth Meets the Moderns | By John Rockwell | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/musings-of-local-poets-to-greet-hardened-riders-of-the-lirr-a-poet.html | Musings of Local Poets to Greet Hardened Riders of the LLRR | By Irvin Molotsky | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/nhl-playoffs-a-confusing-plan-some-answers-homeice-advantage.html | NHL Playoffs A Confusing Plan | By Gerald Eskenazi | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/oil-industry-fights-new-profits-tax-carters-theme-of-windfalls-is.html | Oil Industry Fights New Profits Tax | By Anthony J Parisi | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/outdoors-its-never-too-early-for-angling-addicts.html | Outdoors Its Never Too Early for Angling Addicts | By Nelson Bryant | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/pakistan-denies-it-plans-abomb-denounces-washington-aid-cutoff-says.html | Pakistan Denies It Plans ABomb Denounces Washington Aid Cutoff | By Robert Trumbull Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/parimutuel-clerks-approve-contract-gain-job-security.html | Parimutuel Clerks Approve Contract | By Thomas Rogers | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/paris-fashions-unveiled-in-super-bowl-style.html | Paris Fashions Unveiled In Super Bowl Style | By Bernadine Morris Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/politically-split-elections-board-teams-up-to-do-job-curse-of-civil.html | Politically Split Elections Board Teams Up to Do jot | By Maurice Carroll | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/pope-shifts-audiences-outdoors-to-accommodatelarge-crowds-a-palm.html | Pope Shifts Audiences Outdoors To Accommodate Large Crowds | By Paul Hofmann Special to The New York Times | TX 224069 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/qe2-unassisted-by-harbor-tugs-docks-smoothly-maneuvers-at-50th.html | QE2 Unassisted By Harbor Tugs Docks Smoothly | By Robin Herman | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/question-box.html | Question Box | S Lee Kanner | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/radical-arabs-win-fight-to-punish-egypt-but-can-they-news-analysis.html | Radical Arabs Win Fight to Punish Egypt but Can They | By Marvine Howe Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/rare-joint-program-presented-by-the-city-opera.html | Rare Joint Program Presented by the City Opera | By Harold C Schonberg | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/rate-rise-expected-so-bond-prices-sag-surge-in-business-borrowing.html | Rate Rise Expected So Bond Prices Sag | By John H Allan | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/rca-assembles-fare-for-first-video-disks-a-critical-role.html | RCA Assembles Fare For First Video Disks | By Les Brown | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/reporters-notebook-gallows-humor-covers-more-than-a-nuclear-reactor.html | Reporters Notebook Gallows Humor Covers More Than a Nuclear Reactor | By Richard D Lyons Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/sandra-posts-70-beats-miss-lopez-nancy-lopez-at-277.html | Sandra Posts 70 Beats Miss Lopez | By James Tuite Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/scientists-and-societys-fears-nuclear-accident-aggravates-the.html | Scientists and Societys Fears | By Peter J Schuyten | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/seedy-sinai-town-awaits-new-chapter-in-its-story-talks-expected-to.html | Seedy Sinai Town Awaits New Chapter in Its Story | By Jonathan Kandell Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/southern-pacific-takes-on-bell-at-t-rival-seeks-the-role-of.html | Southern Pacific Takes on Bell | By Pamela G Hollie Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/st-patricks-centennial-visitor-exparishioner-near-100-oldest-of.html | The New York TimesPaul Hosefros | By Laurie Johnston | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/teheran-announces-4-more-executions-a-former-minister-2-generals.html | TEHERAN ANNOUNCES 4 MORE EXECUTIONS | By Youssef M Ibrahim Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/the-apprentices-in-the-masters-golfing-apprentices-gear-for-debuts.html | The Apprentices in the Masters | By John S Radosta | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/the-armamentsfactory-worker.html | The ArmamentsFactory Worker | By Karol Wojtyla | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/archives/the-race-is-on-in-new-hampshire-to-copy-carter-formula-of-1975.html | The Race Is on in New Hampshire To Copy Carter Formula | By Michael Knight Special to The New York Times | TX 224069 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/theater-siepe-sings-in-neapolitan-carmelina-postwar-reunion.html | Theater Siepe Sings In Neapolitan farmelind | By Richard Eder | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/torrez-ends-an-odyssey.html | Torrez Ends An Odyssey | Roger Kahn | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/tv-death-of-a-family-on-wnet.html | TV Death of a Family | By John J OConnor | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/tv-two-variety-shows-precede-oscar-awards.html | TV Two Variety Shows Precede Oscar Awards | By Tom Buckley | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/washington-watch-the-options-on-food-prices.html | Washington Watch | Steven Rattner | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/when-spring-comes-in-siberians-go-ice-fishing-teacolored-water.html | When Spring Comes In Siberians Go Ice Fishing | By Craig R Whitney Special to The New York Times | TX 224069 | 28957 |
| 4/9/1979 | https://www.nytimes.com/1979/04/09/archives/when-this-teacher-goes-back-to-the-basics-he-means-food.html | When This Teacher Goes Back to the Basics He Means Food | By Mimi Sheraton | TX 224069 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/5-stuarts-go-to-us-gallery-they-vary-in-quality.html | 5 Stuarts Go to US Gallery | By Grace Glueck | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/79-inflation-rise-seen-in-germany-35-rate-tied-to-oil-increases.html | 79 Inflation Rise Seen In Germany | By John Geddes Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/a-key-lukens-trait-the-personal-touch-lukens-uses-a-personal-touch.html | A Key Lukens Trait The Personal Touch | By Agis Salpukas Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/a-reporters-notebook-irans-closed-open-trials-relatives-wait.html | A Reporters Notebook Irans Closed Open Trials | By John Kifner Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/a-shop-where-holiday-stories-leap-off-the-page.html | A Shop Where Holiday Stories Leap off the Page | By Angela Taylor | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/about-education-smaller-classes-found-to-produce-subtle-changes.html | About Education | By Fred M Hechinger | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/about-new-york-an-opener-for-joe-torres-big-and-little-leagues.html | About New York | By Francis X Clines | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/acrossboard-bets-draw-13231-to-big-a-mrs-hayers-mistake.html | AcrossBoard Bets Draw 13231 to Big A | By Steve Cady | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/advertising-keller-forsaking-anonymity.html | Advertising | Philip H Dougherty | TX 224066 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/afghanistan-charges-but-pakistan-denies-a-crossborder-raid.html | Afghanistan Charges But Pakistan Denies A CrossBorder Raid | By Robert Trumbull Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/amins-forces-appear-to-fight-harder-amins-prospects-called-dim.html | Assocsated Press | By John Darnton Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/athletes-playing-hard-also-at-making-movies-more-films-in.html | Athletes Playing Hard Also at Making Movies | By Gerald Eskenazi | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/banks-said-to-lend-at-cut-rate-big-companies-brokerage-firms.html | Banks Said To Lend At Cut Rate | By Robert A Bennett | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/blue-law-ruled-invalid-by-court-in-connecticut.html | Blue Law Ruled Invalid by Court In Connecticut | By Diane Henry Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/books-of-the-times-quincunx-as-gnostic-symbol-giving-in-to-romantic.html | Books of The Times | By John Leonard | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/brascan-canadian-company-born-in-brazil-partly-a-defensive-move.html | Brascan Canadian Company Born in Brazil | By Andrew H Malcolm Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/brenner-berates-garden-announces-leonard bout-swinging-big-bats.html | Brenner Berates Garden Announces Leonard Bout | By Michael Katz | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/bridge-gwirtzmans-team-rallies-to-win-li-regional-title-other.html | Bridge | By Alan Truscott | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/callaghan-opening-campaign-depicts-tories-as-outdated-were-going-to.html | Callaghan Opening Campaign Depicts Tories as Outdated | By R W Apple Jr Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/can-islanders-win-as-favorites-sports-of-the-times.html | Can Islanders Win as Favorites | Dave Anderson | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/canadian-concern-seeks-woolworth-11-billion-takeover-by-brascan.html | CANADIAN CONCERN SEEKS WOOLWORTH | By Robert 3 Cole | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/china-short-of-capital-looking-for-philanthropists-china-short-of.html | China Short of Capital Looking for Philanthropists | By Fox Butterfield Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/civilplane-trade-pact-is-reported-provisions-of-the-accord.html | CivilPlane Trade Pact Is Reported | By Victor Lusinchi Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/clues-to-fetus-found-in-mothers-blood-fetal-clues-found.html | Clues to Fetus Found in Mothers Blood | By Lawrence K Altman | TX 224066 | 28957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/commodities-copper-futures-prices-soar-to-contract-highs.html | COMMODITIES | By Hj Maidenberg | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/cosmos-hope-to-sign-cruyffs-teammate-by-july-1.html | Cosmos Hope to Sign Cruyffs Teammate by July | By Al Harvin | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/credit-market-interest-rates-show-a-sharp-increase.html | CREDIT MARKETS | By John H Allan | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/dance-russian-festival-at-the-beacon.html | Dance Russian Festival at the Beacon | By Anna Kisselgoff | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/education-college-challenges-federal-intervention.html | EDUCATION | By Gene I Maeroff | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/florida-derailment-a-slow-return-home-safety-record-disputed.html | Florida Derailment A Slow Return Home | By Howell Raines Special to The New York Times | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/gambling-stocks-climb-but-dow-slips-199-points-caesars-world-jumps.html | Gambling Stocks Climb But Dow Slips 199 Points | By Vartanig G Varian | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/garrett-price-artist-82-dead-did-covers-for-the-new-yorker-drew-for.html | Garrett Price Artist 82 Dead Did Covers for The New Yorker | By Joan Cook | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/good-news-evangelicals-worry-leaders-of-the-methodist-church.html | Good News Evangelicals Worry Leaders of the Methodist Church | By George Vecsey Special to The New York Times | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/illinois-prosecutor-cited-as-tax-evader-arraignment-due-monday.html | Illinois Prosecutor Cited as Tax Evader | By Douglas E Kneeland Special to The New York Times | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/impresarios-of-fashion-preside-at-les-halles-lovely-inventive.html | Impresarios of Fashion Preside at Les Halles | By Bernadine Morris Special to The New York Times | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/in-the-nation-brown-v-budget.html | IN THE NATION Brown v Budget | By Tom Wicker | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/issue-and-debate-con-ed-and-the-burning-of-dirtier-fuel.html | Issue and Debate Con Ed and the Burning of Dirtier Fuel | By Ralph Blumenthal | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/jersey-moving-to-curb-arson-in-urban-areas-basis-for-cancellation.html | Jersey Moving To Curb Arson In Urban Areas | By Martin Waldron Special to The New York Times | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/johns-hopkins-remains-no-1-in-lacrosse-unhappy-about-offense.html | Johns Hopkins Remains No 1 In Lacrosse | By John B Forbes | TX 224066 | 28957 | |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/kahn-reaffirms-support-for-voluntary-guidelines-kahn-reaffirms.html | Kahn Reaffirms Support For Voluntary Guidelines | By Edward Cowan Special to The New York Times | TX 224066 | 28957 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/koch-says-he-agrees-with-citys-planners-on-capital-spending.html | Koch Says He Agrees With Citys Planners On Capital Spending | By Lee Dembart | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/korea-plans-more-us-purchases-will-buy-fewer-japanese-goods-plans.html | Korea Plans More US Purchases | By Phillip Wiggins | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/lance-linked-to-meeting-to-protect-arab-oil-deal-arrangement-called.html | Lance Linked to Meeting To Protect Arab Oil Deal | By Wayne King Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/lankler-named-prosecutor-keenan-elected-otb-chief-quiet-work.html | Lankier Named Prosecutor Keenan Elected OTB Chief | By Leslie Maitland | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/laotians-wilt-under-the-burden-of-long-indoctrination-sessions.html | Laotians Wilt Under the Burden Of Long Indoctrination Sessions | By Henry Kamm Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/londoners-find-city-schools-in-fine-form.html | Londoners Find City Schools in Fine Form | By Laurie Johnston | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/lowcost-technology-spreads-in-third-world.html | LowCost Technology Spreads in Third World | Devid Swer | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/market-place-dissidents-battle-to-sell.html | Market Place | Robert Metz | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/mets-to-try-once-more-for-opener-expos-to-start-lee-mets-work-out.html | Mets to Try Once More For Opener | By Joseph Durso | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/miss-bellamy-urges-cutting-150-city-police-managers-some.html | Miss Bellamy Urges Cutting 150 City Police Managers | By Leonard Buder | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/new-schoolbus-bids-providing-job-security-seen-a-hope-in-strike.html | New SchoolBus Bids Providing Job Security Seen a Hope in Strike | By Marcia Chambers | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/new-star-map-has-pinpoint-accuracy.html | New Star Map Has Pinpoint Accuracy | By Karen de Witt | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/new-yorks-retail-sales-up-by-67-march-gain-in-area-was-63.html | New Yorks Retail Sales Up by 67 | By Isadore Barmasii | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/opera-queler-orchestra-presents-verdis-aroldo.html | Opera Queler Orchestra Presents Verdis Aroldo | By Donal Henahan | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/operator-may-be-misled-by-pressure-readings-advisory-unit-warns.html | Operator May Be Misled by Pressure Readings Advisory Unit Warns | By David Burnham Special to The New York Times | TX 224066 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/pakistan-reviewing-its-policies-abroad-appraisal-of-international.html | PAKISTAN REVIEWING ITS POLICIES ABROAD | By William Borders Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/pennsylvanias-governor-says-area-is-now-safe-for-pregnant-women-all.html | Pennsylvanias Governor Says Area Is Now Safe for Pregnant Women | By Alan Richman Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/poll-shows-sharp-rise-since-77-in-opposition-to-nuclear-plants-poll.html | Poll Shows Sharp Rise Since 77 In Opposition to Nuclear Plants | By Adam Clymer | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/pope-in-letter-to-priests-reaffirms-celibacy-rule-as-holy.html | Pope in Letter to Priests Reaffirms Celibacy Rule as Holy Commitment | By Paul Hofmann Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/post-editor-testifies-about-plans-to-photograph-berkowitz-in-jail-a.html | Post Editor Testifies About Plans To Photograph Berkowitz in Jail | By David Bird | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/rangers-open-vs-kings-uncertainty-about-injury.html | Rangers Open vs Kings | By Parton Keese | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/researchers-tracking-brains-own-tranquilizers-brains-tranquilizers.html | Researchers Tracking Brains Own Tranquilizers | By Harold M Schmeck Jr | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/rhodesian-rebels-confer-but-appear-not-to-end-feud-offer-to-nkomo.html | Rhodesian Rebels Confer but Appear Not to End Feud | By Carey Winfrey Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/sadat-awaits-calm-in-storm-egyptian-standing-firm-against-arabs.html | Sadat Awaits Calm in Storm | By Christopher S Wren Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/scientists-flock-to-study-beached-whale.html | Scientists Flock to Study Beached Whale | By Donald Wall | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/senate-again-approves-prayer-bill-but-ties-it-to-a-different.html | Senate Again Approves Prayer Bill But Ties It to a Different Measure | By Seth S King Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/stage-funverse-lunch-high-nutrition.html | Stage FunVerse Lunch | By Richard F Shepard | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/stage-ladyhouse-blues-in-queens-receding-memory.html | Stage Eadyhouse Blues | By Mel Gussow | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/suns-playoff-prospects-little-team-that-might-the-alvin-scott.html | Suns Playoff Prospects Little Team That might | By Sam Goldaper | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/syrians-predict-egyptisrael-rift-syria-feels-war-is-no-solution.html | Syrians Predict EgyptIsrael Rift | By Marvine Howe special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/taxes-social-security-easing-the-bite.html | Taxes | Deborah Rankin | TX 224066 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/taxfree-housing-bonds-boom-middleincome-use-criticized.html | TaxFree Housing Bonds Boom | By Robert Lindsey Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/technology-spreading-in-third-world-wiser alternative-seen.html | Technology Spreading in Third World | By Boyce Rensberger | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/the-grass-isnt-greener-just-the-money.html | The Grass Isnt Greener ust the Money | By Robert Coles and Jane Hallowell Coles | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/the-workers-pyrrhic-victory.html | The Workers | By Jeremy Seabrook | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/theater-umabatha-zulufolklore-macbeth-from-south-africa.html | Theater Umabatha ZuluFolklore Macbeth | By Richard Eder | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/tv-channel-13-offering-a-documentary-on-library-of-congress.html | TV Channel 13 Offering a Documentary on Library of Congress | By John J OConnor | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/tv-jan-and-dean-movie-being-presented-anew-writers-guild-awards-go.html | TV Jan and Dean Movie Being Presented Anew | By Janet Maslin | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/two-indictments-on-illegal-loans-to-ila-leader-earlier-indictment.html | Two Indictments On Illegal Loans To ILA Leader | By Arnold H Lubasch | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/unadilla-pop-1500-sticks-by-its-ousted-judge-the-talk-of-unadilla.html | Unadilla Pop 1500 Sticks By Its Ousted Judge | By Fred Ferretti Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/us-judge-rules-pena-can-be-sued-here-over-slaying-in-paraguay.html | US Judge Rules Pea Can Be Sued Here Over Slaying in Paraguay | By Selwyn Raab | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/us-moves-to-provide-more-jobs-for-those-it-trains-2-billion-for.html | US Moves to Provide More Jobs for Those It Trains | By Robert Reinhold Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/us-says-new-york-may-set-aside-fund-to-operate-housing-100-million.html | US SAYS NEW YORK MAY SET ASIDE FUND TO OPERATE HOUSING | By Steven R Weisman Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/us-seeks-to-curb-killer-satellites-hopeful-on-agreement-with-soviet.html | US SEEKS TO CURB KILLER SATELLITES | By Richard Burt Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/wayne-and-olivier-hailed-by-academy-academy-hails-wayne-olivier.html | Wayne and Olivier Hailed by Academy | By Au Ean Harmetz Special to The New York Times | TX 224066 | 28957 |
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archiv es/winter-comes-back-briefly-but-sharply-workers-tired-of-it-all.html | Winter Comes Back Briefly but Sharply | By Robert D McFadden | TX 224066 | 28957 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1979 | https://www.nytimes.com/1979/04/10/archives/yanks-set-to-activate-beniquez-soon-seeking-to-trade-blair.html | Yanks Set to Activate Beniquez Soon | By Murray Chass | TX 224066 | 28957 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/180-oil-surcharge-by-iran-is-expected-action-today-seen-as.html | 180 OIL SURCHARGE BY IRAN IS EXPECTED | By Anthony J Parisi | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/2-vietnam-films-cast-aside-ghosts-on-way-to-oscars-new-york.html | 2 Vietnam Films Cast Aside Ghosts on Way to Oscars | By Aljean Harmetz Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/60minute-gourmet-spaghetti-alla-puttanesca-with-clams.html | 60Minute Gourmet | By Pierre Franey | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/a-brams-charges-esposito-on-link-to-an-li-track-5400-in-commissions.html | Abrams Charges Esposito on Link To an LI Track | By Marcia Chambers | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/a-cocaine-trial-is-ruled-unfair-by-appeals-court.html | A Cocaine Trial Is Ruled Unfair by Appeals Court | By Arnold H Lubasch | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/a-mineralwater-rush-out-west.html | A MineralWater Rush Out West | By Mark Blackburn | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/a-newborn-infant-is-found-in-bag-on-queens-doorstep-early-hospital.html | A Newborn Infant Is Found In Bag on Queens Doorstep | By Judith Cummings | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/amin-foes-converge-on-uganda-capital-smallarms-fire-heard-in.html | AMIN FOES CONVERGE ON UGANDA CAPITAL | By Carey Winfrey Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/an-easter-memory-ham-a-la-motel-braised-country-ham-with-madeira.html | An Easter Memory Ham a la Motel | Moira Hodgson | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/an-old-testament-southpaw-sports-of-the-times.html | An Old Testament Southpaw | Red Smith | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/as-israels-military-turns-to-negev-treatment-of-bedouins-sets-off.html | As Israels Military Turns to Negev Treatment of Bedouins Sets Off an Outcry | By Jonathan Kandell Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/at-a-varmint-banquet-the-menu-goes-wild.html | At a Varmint Banquet the Menu Goes Wild | By Wayne King | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/auditing-the-irs.html | Auditing The IRS | By A W Carney Jr | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/award-night-on-tv-stars-sighs-cheers-jokesand-causes.html | Award Night on TV Stars Sighs Cheers jokes and Causes | By John J OConnor | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/bella-abzug-taking-womens-message-to-the-nation-in-whirlwind-tour.html | Bella Abzug Taking Womens Message to the Nation in Whirlwind Tour | By Leslie Bennetts Special to The New York Times | TX 218751 | 28958 |

| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/best-buys-beef-is-up-again-but-fresh-fruits-and-vegetables-are-down.html | Best Buys | Patricia Wells | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/big-ideas-for-the-vegetable-patch-seeds-by-mail.html | Big Ideas for the Vegetable Patch | By David Wickers | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/blacks-and-mayor-talking-but-result-is-still-in-doubt-positive.html | Blacks and Mayor Talking But Result Is Still in Doubt | By Thomas A Johnson | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/boston-city-officials-go-to-court-to-keep-2-washington-portraits.html | Boston City Officials Go to Court To Keep 2 Washington Portraits | By Michael Knight Special to The New York Times | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/bridge-victory-of-an-81yearold-interrupts-trend-to-youth.html | Bridge | By Alan Truscott | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/bronx-strangling-linked-by-police-to-earlier-rapes-slain-woman-78.html | Bronx Strangling Linked by Police To Earlier Rapes | By Joseph P Fried | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/careers-a-demand-for-fire-engineers.html | Careers | Elizabeth M Fowler | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/carter-seeking-rise-in-help-for-turkey-he-is-asking-for-150-million.html | CARTER SEEKING RISE IN HELP FOR TURKEY | By Bernard Gwertzman Special to The New York Times | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/chamber-music-new-calliope-singers.html | Chamber Music New Calliope Singers | By Raymond Ericson | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/chess-counterattack-may-run-counter-to-the-attack.html | Chess | By Robert Byrne | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/chicago-suit-says-mental-patients-were-used-as-surgery-guinea-pigs.html | Chicago Suit Says Mental Patients Were Used as Surgery Guinea Pigs | By Douglas E Kneeland Special to The New York Times | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/commodities-gold-and-silver-futures-dip-in-cautious-trading-sign-of.html | COMMODITIES Gold and Silver Futures Dip in Cautious Trading | By H J Maidenberg | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/customers-property-whos-liable-for-it-customers-property-whos.html | Customers Property Whos Liable for It | By Ralph Blumenthal | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/cut-in-public-cabletv-barred-despite-ruling-ruling-called-academic.html | Cut in Public CableTV Barred Despite Ruling | By Les Brown | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/discoveries-easter-extravaganzas.html | DISCOVERIES | Angela Taylor | TX 218751 | 28958 | |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/earnings-united-technologies-net-climbs-338-in-quarter.html | EARNINGS United Technologies Net Climbs 338 in Quarter | By Clare M Reckert | TX 218751 | 28958 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/easter-feasts-from-marrakesh-to-manhattan-easter-feasts-from.html | Easter Feasts From Marrakesh to Manhattan | By Moira Hodgson | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/egyptian-view-of-israelis-old-stereotypes-of-jews-cling-rule-of.html | Egyptian View of Israelis Old Stereotypes of Jews Cling | By Christopher S Wren Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/fashion-report-from-paris-the-quiet-wisdom-of-saint-laurent.html | Fashion Report From Paris | By Bernadine Morris Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/fellow-student-seized-as-slayer-of-woman-23-suspect-found-in-a-daze.html | Fellow Student Seized as Slayer Of Woman 23 | By Peter Kihss | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/files-show-many-prior-problems-at-three-mile-island-problems-in.html | Files Show Many Prior Problems at Three Mile Island | By Ben A Franklin Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/foreign-affairs-nineveh-tyre-and-us.html | FOREIGN AFFAIRS | By George Ball | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/france-blacks-out-news-on-blast-at-plant-building-atomic-reactors-5.html | France Blacks Out News on Blast At Plant Building Atomic Reactors | By Flora Lewis special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/geneva-trade-talks-reaching-final-stage-spotlight-shifts-to.html | Geneva Trade Talks Reaching Final Stage | By Clyde H Farnsworth Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/gov-brown-criticized-in-labor-dispute-manpower-also-provided.html | Gov Brown Criticized in Labor Dispute | By Robert Lindsey Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/hooker-company-knew-about-toxic-peril-in-1958-hooker-company-knew.html | Hooker Company Knew About Toxic Peril in 1958 | By Steven R Weisman Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/hospital-leader-fights-carey-bid-to-cut-teaching-rejects-tying-aid.html | Hospital Leader Fights Carey Bid To Cut Teaching | By Ronald Sullivan | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/house-votes-to-move-peace-corps-to-new-aid-agency-served-in-peace.html | House Votes to Move Peace Corps to New Aid Agency | By Karen de Witt Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/hoveida-brother-says-premier-gave-millions-in-iran-funds-to-islam.html | Hoveida Brother Says Premier Gave Millions In Iran Funds to Islam | By Eric Pace | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/illegality-on-loans-is-denied-by-carter-he-tells-news-parley-he.html | ILLEGALITY ON LOANS IS DENIED BY CARTER | By Martin Tolchin Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/iran-troubled-by-traditional-resistance-of-its-minorities-many.html | Iran Troubled by Traditional Resistance of Its Minorities | By John Kifner Special to The New York Times | TX 218751 | 28958 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/israeli-aircraft-attack-lebanon-after-tel-aviv-market-bombing-first.html | Israeli Aircraft Attack Lebanon After Tel Aviv Market Bombing | By Marvine Howe Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/italian-leftist-writer-is-reported-implicated-in-aldo-moro-slaying.html | Italian Leftist Writer Is Reported Implicated in Aldo Moro Slaying | By Paul Hofmann Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/jews-in-crown-heights-make-room-for-iranian-children-contract-to.html | Jews in Crown Heights Make Room for Iranian Children | By Robin Herman | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/late-rally-lifts-dow-to-6month-high-report-on-teamsters-cited.html | Late Rally Lifts Dow to 6Month High | By Vartanig G Vartan | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/market-place-insider-question-on-woolworth.html | Market Place | Robert Metz | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/mets-bow-to-expos-in-14th-inning-by-32-no-secondguessing.html | Mets Bow to Expos In 14th Inning by 32 | By Joseph Durso | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/mets-grant-forgotten-but-not-gone-best-pitcher-3-victories-took-the.html | Mets Grant Forgotten but Not Gone | By Gerald Eskenazi | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/morgans-operating-net-up-165-in-first-quarter-net-interest-earnings.html | Morgans Operating Net Up 165 in First Quarter | By Robert A Bennett | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/music-lyrics-of-andy-razaf.html | Music Lyrics of Andy Razaf | By John S Wilson | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/musica-sacra-st-matthew-passion.html | Musica Sacra St Matthew Passion | By Peter G Davis | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/news-of-the-theater-there-were-to-have-been-3-but-hirschs-folly.html | News of the Theater There Were to Have Been 3 but | By Carol Lawson | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/nuclear-plant-shutdown-possible-blessing-news-analysis-role-for.html | Nuclear Plant Shutdown Possible Blessing | By Richard D Lyons Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/ohrenstein-is-opposed-to-manhattan-as-site-for-gambling-casinos.html | Ohrenstein Is Opposed To Manhattan as Site For Gambling Casinos | By Frank Lynn | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/peak-yield-on-15year-us-bonds-credit-markets-15year-us-bonds-at-914.html | Peak Yield On 15Year US Bonds | By John H Allan | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/personal-health-doing-without-sleeping-pills.html | Personal Health | Jane E Brody | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/pop-gong-at-cbgbs.html | Pop Gong at CBGBs | By John Rockwell | TX 218751 | 28958 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/president-asks-use-of-new-oil-profits-for-energy-search-warns.html | PRESIDENT ASKS USE OF NEW OIL PROFITS FOR ENERGY SEARCH | By Terence Smith Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/president-contends-it-is-impossible-to-abandon-us-nuclear-energy.html | President Contends It Is Impossible To Abandon US Nuclear Energy | By Charles Mohr Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/private-lives.html | Private Lives | John Leonard | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/rangers-beat-kings-in-playoff-opener-71-top-king-line-stopped.html | Rangers Beat Kings in Playoff Opener 71 | By Parton Keese | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/rent-board-allows-surcharges-on-fuel-in-stabilized-units-25-rise-on.html | RENT BOARD ALLOWS SURCHARGES ON FUEL IN STABILIZED UNITS | By Michael Goodwin | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/rent-rise-in-controlled-buildings-sold-by-city-is-voted-by-council.html | Rent Rise in Controlled Buildings Sold by City Is Voted by Council | By Anna Quindlen | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/road-war-sees-ticket-barrages-by-bergen-police-new-york-jersey.html | Road War Sees Ticket Barrages By Bergen Police | By Robert Hanley Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/russian-and-guest-from-bulgaria-on-way-to-visit-2-in-space-station.html | Russian and Guest From Bulgaria On Way to Visit 2 in Space Station | By John Noble Wilford | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/senate-panel-votes-plan-to-balance-budget-in-1981-trims-exceed.html | Senate Panel Votes Plan to Balance Budget in 1981 | By Warren Weaver Jr Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/slain-student-wrote-on-china-for-the-mayor-a-future-to-look-forward.html | Slain Student Wrote on China For the Mayor | By Pranay B Gupte | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/soviet-affirms-atom-power-need.html | Soviet Affirms Atom Power Need | By Craig R Whitney Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/staats-cotsworth-71-is-dead-acted-on-stage-radio-and-tv-banquo-in-2.html | Staats Cotsworth 71 Is Dead Acted on Stage Radio and TV | By Thomas W Ennis | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/teheran-executes-11-top-exofficials-dead-include-2-cabinet.html | TEHERAN EXECUTES 11 TOP EXOFFICIALS | By John Kifner Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/the-day-they-made-four-dozen-turkeys-that-no-one-ate-the-four-dozen.html | The Day They Made Four Dozen Turkeys That No One Ate | By Georgia Dullea | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/ticketsale-study-brings-anta-box-office-shifts-state-is.html | TicketSale Study Brings ANTA Box Office Shifts | By Richard F Shepard | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/tracks-in-florida-inspected-by-us-shortly-before-ln-derailment.html | Tracks in Florida Inspected by US Shortly Before LN Derailment | By Ernest Holsendolph Special to The New York Times | TX 218751 | 28958 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/transit-agency-to-seek-bond-issue-for-500-subway-and-railroad-cars.html | Transit Agency to Seek Bond Issue For 500 Subway and Railroad Cars | By Glenn Fowler | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/truck-industry-and-teamsters-agree-on-a-pact-30-rise-over-3-years.html | Truck Indus fry And Teamsters Agree on a Pact | By Philip Shabecoff Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/us-cites-bias-in-chicago-schools.html | US Cites Bias in Chicago Schools | By Nathaniel Sheppard Jr Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/us-limits-pricerule-exceptions-approves-xerox-bid-but-rejects-scott.html | US Limits PriceRule Exceptions | By Edward Cowan Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/washington-carter-plays-it-canny.html | WASHINGTON | By James Reston | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/what-a-german-urban-guerrilla-learned.html | What a German Urban Guerrilla Learned | By Michael Baumann | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/white-house-installs-a-solar-water-heater-for-presidents-office.html | White House Installs A Solar Water Heater For Presidents Office | By Richard Halloran Special to The New York Times | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/why-woolworth-is-attractive-kinney-shoes-foreign-stores-buoy.html | Why Woolworth Is Attractive | By Isadore Barmash | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/wine-talk-bordeaux-ranking-has-resisted-change.html | Wine Talk | By Frank Jprial | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/wood-field-and-stream-game-fish-association-expanding-its.html | Wood Field and Stream | By Nelson Bryant | TX 218751 | 28958 |
| 4/11/1979 | https://www.nytimes.com/1979/04/11/archives/yankees-turn-back-orioles-76-stewart-streak-ended-yankees-repel.html | Yankees Turn Back Orioles 76 | By Steve Cady Special to The New York Times | TX 218751 | 28958 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/14-strikers-and-11-police-officers-are-hurt-in-clash-as-brooklyn.html | 14 Strikers and 11 Police Officers Are Hurt in Clash As Brooklyn Daily Brings In Tank Truck of Raw Milk | By Damon Stetson | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/76ers-set-back-nets-by-122114-loughery-ousted-from-opener-massman.html | 76ers Set Back Nets by 122114 Loughery Ousted From Opener | By Malcolm Moran Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/about-new-york-passover-after-2000-years-of-nazi-horror.html | About New York | By Francis X Clines | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/advertising-saturday-reviews-new-drive.html | Advertising | Philip H Dougherty | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/afghan-rebels-report-inflicting-heavy-casualties-on-government.html | Afghan Rebels Report Inflicting Heavy Casualties on Government | By Robert Trumbull Special to The New York Times | TX 224067 | 28961 |

| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/airport-to-get-cab-hearing-room.html | Airport to Get Cab Hearing Room | By Anna Quindlen | TX 224067 | 28961 | |
|---|---|---|---|---|---|---|
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/and-now-the-first-days-of-pompeii-insight-into-the-spirit-luxurious.html | And Now the First Days of Pompeii | By Grace Glueck | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/art-rembrandt-and-the-bible-at-met-carmelina-will-keep-playing.html | Art Rembrandt and the Bible at Met | By Hilton Kramer | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/at-home-abroad-this-year-in-jerusalem.html | AT HOME ABROAD | By Anthony Lewis | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/auditor-for-a-nuclear-accident-john-george-kemeny-man-in-the-news-a.html | Auditor for a Nuclear Accident | ByGene I Maeroff | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/baker-is-inclining-against-arms-pact-senate-republican-leader.html | BAKER IS INCLINING AGAINST ARMS PACT | By Steven V Roberts Special to The New York Times | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/billy-carter-asserts-no-loan-funds-were-used-for-brothers-campaign.html | Billy Carter Asserts No Loan Funds Were Used for Brothers Campaign | By Nicholas M Horrock Special to The New York Times | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/black-caucus-assails-carter-oil-policy-continued-controls-sought.html | Black Caucus Assails Carter Oil Policy | By Nathaniel Sheppard Jr Special to The New York Times | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/books-of-the-times-emphatically-ambitious-in-faces-of-frightened.html | Books of The Times | By John Leonard | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/bridge-a-book-by-root-on-bidding-avoids-esoteric-maneuvers.html | Bridge | By Alan Truscott | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/cancer-from-the-radiation.html | Cancer From the Radiation | By Paul Milvy | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/capital-of-uganda-taken-by-invaders-new-regime-formed-residents.html | CAPITAL OF UGANDA TAKEN BY INVADERS NEW REGIME FORMED | By John Darnton Special to The New York Times | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/cemetery-intruders-put-to-work.html | Cemetery Intruders Put to Work | By Peter Kihss | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/clubmates-win-aau-backstroke-struck-by-senioritis.html | Clubmates Win AAU Backstroke | By Frank Litsky special to The New York Times | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/coast-guard-tug-watches-for-trouble-during-strike-location-of-ships.html | Coast Guard Tug Watches For Trouble During Strike | By Robin Herman | TX 224067 | 28961 | |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/commodities-metals-futures-decline-live-cattle-prices-surge-copper.html | COMMODITIES | By Hj Maidenberg | TX 224067 | 28961 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/credit-markets-bond-price-decline-continues-pessimism-seems-to.html | CREDIT MARKETS | By John H Allan | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/crew-will-testify-today-on-nearfatal-jet-plunge-3-passengers.html | Crew Will Testify Today On NearFatal Jet Plunge | By Richard Witicin | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/dance-pops-by-judith-hook.html | Dance Pops by Judith Hook | By Jack Anderson | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/decoy-tax-filers-give-pros-a-test-and-they-flunk-even-irs-preparers.html | Decoy Tax Filers Give Pros a Test And They Flunk | By Ralph Blumenthal | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/defeat-seems-a-certainty-for-scottish-nationalists-substantial.html | Defeat Seems a Certainty For Scottish Nationalists | By R W Apple Jr Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/discount-flowers.html | Discount Flowers | By Hitch Lyman | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/doctors-offer-help-in-suits-against-city-for-malpractice-ill.html | Doctors Offer Help in Suits Against City for Malpractice | By Ronald Sullivan | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/essay-the-double-standard.html | ESSAY | By William Safire | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/expos-top-mets-32-on-perez-clout-in-11th-perfect-peg-by-maddox.html | Expos Top Mets 32 on Perez Clout in 11th | By Deane McGowen | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/exus-aides-assail-soviet-arms-treaty-foes-of-pact-say-it-would.html | EXUS AIDES ASSAIL SOVIET ARMS TREATY | By Richard Burt Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/far-leftists-battle-with-romes-police-demonstrators-protesting.html | FAR LEFTISTS BATTLE WITH ROMES POLICE | By Paul Hofmann Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/hers.html | Hers | Joyce Maynard | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/home-beat-a-fiveminute-idea-clicks.html | Home Beat | Suzanne Slesin | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/home-improvement-outdoor-power-tools-need-extra-care.html | Home Improvement | Bernard Gladstone | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/ibm-other-computer-makers-gain-burroughs-ncr-among-gainers-profits.html | IBM Other Computer Makers Gain | By Clare M Reckert | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/industral-nations-reach-agreement-on-trade-reform-us-ratification.html | INDUSTRAL NATIONS REACH AGREEMENT ON TRADE REFORM | By Paul Lewis Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/irans-first-passover-tv-show-helps-ease-jews-fears-of-future-chief.html | Irans First Passover TV Show Helps Ease Jews Fears of Future | By Youssef M Ibrahim Special to The New York Times | TX 224067 | 28961 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/israelis-clash-with-palestinians-all-along-the-lebanese-frontier.html | Israelis Clash With Palestinians All Along the Lebanese Frontier | By Marvine Howe Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/judge-bars-destruction-of-records-in-chicago-mental-patient-surgery.html | Judge Bars Destruction of Records In Chicago Mental Patient Surgery | By Douglas E Kneeland Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/key-carter-economic-aides-favor-tightening-credit-to-cool-economy.html | Key Carter Economic Aides Favor Tightening Credit to Cool Economy | By Edward Cowan Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/last-88-transit-officers-laid-off-in-75-crisis-rejoin-force.html | Last 88 Transit Officers Laid Off in 75 Crisis Rejoin Force | By Glenn Fowler | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/legislation-to-curb-big-mergers-round-1-intense-fight-seen-over.html | Legislation to Curb Big Mergers Round 1 | By Ao Sulzberger Jr Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/market-place-silver-linings-of-ibm-cloud.html | Market Place | Robert Metz | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/mayor-will-seek-agencies-to-run-seized-dwellings-foreclosures-will.html | Mayor Will Seek Agencies to Run Seized Dwellings | By David Bird | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/music-blues-concert-at-carnegie-hall-with-willie-mae-thornton.html | Music Blues Concert at Carnegie Hall With Willie Mae Thornton | By John Rockwell | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/national-magazine-awards-given-to-8-stylish-unsentimental-view.html | National Magazine Awards Given to 8 | By Deirdre Carmody | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/nuclear-plant-poll-despite-the-shift-in-currents-to-public.html | Nuclear Plant Poll | By Adam Clymer | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/pam-shrives-a-pro-in-class-too-schedule-getting-tougher.html | Pam Shriver a Pro in Class Too | By Neil Amdur Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/pekings-envoy-says-new-york-will-get-first-china-trade-office.html | Pekings Envoy Says New York Will Get First China Trade Office | By Steven It Weisman Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/pipeline-plan-spurs-new-boom-in-yukon-a-new-boom-in-yukon-spurred.html | Pipeline Plan Spurs New Boom in Yukon | By Andrew H Malcolm special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/planning-your-aerial-garden-planning-your-aerial-garden.html | Planning Your Aerial Garden | By Richard W Langer | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/president-names-panel-to-assess-nuclear-mishap-commission-to-be.html | President Names Panel to Assess Nuclear Mishap | By Terence Smith Special to The New York Times | TX 224067 | 28961 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/president-of-georgia-bank-reports-its-recovery-from-inquirys.html | President of Georgia Bank Reports Its Recovery From Inquirys Effects | By Jeff Gerth Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/rate-change-asked.html | Rate Change Asked | By Ernest Holsendolph Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/reporters-notebook-vientiane-succumbs-to-gray-up-there-means-prison.html | Reporters Notebook Vientiane Succumbs to Gray | By Henry Kamm Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/riot-incitement-is-charged-to-six-in-bus-walkout-school-drivers-say.html | Riot Incitement Is Charged to Six In Bus Walkout | By Marcia Chambers | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/s-syrjala-74-dies-stage-set-designer-did-pins-and-needles-and.html | S SYRJALA 74 DIES STAGE SET DESIGNER | By Joan Cook | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/sadat-sets-april-19-vote-on-peace-pact-new-elections-a-surprise.html | Sadat Sets April 19 Vote on Peace Pact | By Christopher S Wren Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/socialists-in-france-keeping-tie-to-reds-moderates-fail-in-a-bid-to.html | SOCIALISTS IN FRANCE KEEPING TIE TO REDS | By Flora Lewis Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/sorrowing-wichita-falls-combs-tornados-rubble-lifted-debris-a-half.html | Sorrowing Wichita Falls Combs Tornados Rubble | By John M Crewdson Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/sound.html | Sound | Hans Fantel | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/stage-heartbreak-house-at-the-mccarter-a-shavian-landmark.html | Stage Heartbreak House at the McCarter | By Richard Eder | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/stars-lose-in-wbl-playoff-opener-9791-two-late-spurts-by-houston.html | Stars Lose in WBL Playoff Opener 9791 | By Al Harvin Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/stocks-tumble-on-ibm-report-oil-and-technology-issues-slip.html | Stocks Tumble on IBM Report | By Vartanig G Vartan | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/stores-show-is-a-tour-of-italy.html | Stores Show Is a Tour of Italy | By Jane Geniesse | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/suspect-ordered-held-in-slaying-of-student-he-is-sent-to-bellevue.html | Suspect Ordered Held In Slaying of Student He Is Sent to Bellevue | By Charles Kaiser | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/sylvia-syms-sings-cy-coleman-at-michaels-pub.html | Sylvia Syms Sings Cy Coleman at Michaels Pub | By John S Wilson | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/the-athenaeum-quiet-refuge-becomes-center-of-storm-the-plum-on-the.html | The Athenaeum Quiet Refuge Becomes Center of Storm | By Michael Knight Special to The New York Times | TX 224067 | 28961 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/the-challenge-of-a-city-balcony-the-challenge-of-a-city-balcony.html | The Challenge of a City Balcony | By Michael Decourcy Hinds | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/the-other-blacks-leaders-or-leaders.html | The Other Blacks1 Leaders or Leaders | By Thomas Sowell | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/the-versatility-of-great-big-vases.html | The New York TimesRobert Levin | By Suzanne Slesin | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/therapy-for-psoriasis-can-produce-nonfatal-skin-cancer-study-finds.html | Therapy for Psoriasis Can Produce Nonfatal Skin Cancer Study Finds | By Lawrence K Altman | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/tv-a-game-and-dark-dreams-today-gets-new-executive.html | TV A Game and Dark Dreams | By Tom Buckley | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/ugandan-exiles-establish-provisional-government-obote-not-at.html | Ugandan Exiles Establish Provisional Government | By Carey Winfrey Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/us-considers-prosecuting-hooker-chemical-for-dump-companied-worried.html | U S Considers Prosecuting Hooker Chemical for Dump | By Seth S King Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/us-sees-arabs-keeping-aid-vows-to-egypt-but-refusing-future-help.html | US Sees Arabs Keeping Aid Vows To Egypt but Refusing Future Help | By Bernard Gwertzman Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/va-is-hopeful-bronx-hospital-can-open-in-79-other-work-can-go-on.html | VA Is Hopeful Bronx Hospital Can Open in 79 | By Laurie Johnston | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/vintage-house-becomes-a-tv-star-design-notebook.html | Vintage House Becomes a TV Star | By Ada Louise Huxtable | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/white-house-endorses-teamsters-pact-as-a-gain-in-antiinflation.html | White House Endorses Teamsters Pact as a Gain in AntiInflation Effort | By Philip Shabecoff Special to The New York Times | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/woolworth-spurns-bid-by-brascan-board-calls-offer-deficient-legal.html | Woolworth Spurns Bid By Brascan | By Robert j Cole | TX 224067 | 28961 |
| 4/12/1979 | https://www.nytimes.com/1979/04/12/archives/yankees-waste-3run-lead-fall-to-orioles-yanks-fall-to-orioles-65.html | Yankees Waste 3Run Lead Fall to Orioles | By Steve Cady Special to The New York Times | TX 224067 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/1365th-of-the-year-for-president-jefferson-too.html | 1365th of the Year for President Jefferson Too | By Lowell Ponte | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/3-at-ford-earn-over-1-million-gm-pay-also-reflects-high-industry.html | 3 at Ford Earn Over 1 Million | By Iver PetersonSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/a-gourmet-dish-that-was-just-what-his-doctor-ordered-fragrant.html | A Gourmet Dish That Was Just What His Doctor Ordered | By Patricia Wells | TX 224071 | 28961 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/a-master-of-the-oboe-in-recital-at-y-seeking-more-than-craft.html | A Master of the Oboe in Recital at Y | By Raymond Ericson | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/a-paschal-supper-in-the-ecumenical-spirit.html | A Paschal Supper in the Ecumenical Spirit | By George Vecsey | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/a-rare-gorky-and-prints-of-prendergast-gorky-and-prendergast.html | A Rare Gorky And Prints Of Prendergast | By Hilton Kramer | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/about-real-estate-rehabilitation-when-cure-is-better-than.html | About Real Estate | By Alan S Oser | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/advertising-new-slick-magazine-for-singles-epting-rejoining-bates-a.html | Advertising | Philip H Dougherty | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/afghan-insurgency-threatening-regime-thousands-said-to-die-as.html | AFGHAN INSURGENCY THREATENING REGIME | By William BordersSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/arms-pact-friends-and-foes-rally-for-senate-battle-much-money-and.html | Arms Pact Friends and Foes Rally for Senate Battle | By Steven V RobertsSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/art-modern-mounts-big-catch-in-lobby-b-minor-mass-tomorrow.html | Art Modern Mounts Big Catch in Lobby | By Grace Glueck | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/art-people-bill-of-health-for-artists.html | Art People | Vivien Raynor | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/art-twombly-writ-on-whitney-walls.html | Art Twombly Writ On Whitney Walls | By John Russell | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/article-3-no-title-treatment-is-sought-voluntarily.html | RolePlaying Is Used as Therapy To Treat the Sexual Aggressor | By Judith Cummings | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/at-the-movies-an-oscar-winner-reflects-on-the-academy-awards.html | At the Movies | Tom Buckley | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/auctions-american-art-to-have-its-day.html | Auctions | Rita Reif | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/bridge-the-skill-of-rozanne-marel-leads-to-2-championships.html | Bridge | By Alan Truscott | TX 224071 | 28961 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/broadway-slade-and-gottlieb-plan-a-comedy-about-two-comedy-writers.html | Broadway | John Corry | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/bus-terminal-disrupted-in-protest-by-officers-over-contract-dispute.html | Bus Terminal Disrupted in Protest By Officers Over Contract Dispute | By Joseph P Fried | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/business-and-the-law-on-dismissing-an-employee.html | Business and the Law | Tom Goldstein | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/cabaret-robin-williams-lifesize.html | Cabaret Robin Williams LifeSize | Janet Maslin | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/carter-campaign-fund-audit-criticized-verification-of-accuracy.html | Carter Campaign Fund Audit Criticized | By Jo ThomasSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/ceremony-at-geneva-boycotted-nontariff-codes-criticized-ceremony-at.html | Ceremony At Geneva Boycotted | By Paul LewisSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/commissioners-deplored-a-lack-of-information-meeting-records-show.html | Commissioners Deplored a Lack of Information Meeting Records Show | By Charles Mohr Special to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/consumer-advocates-skeptical-about-presidents-oil-proposals-urban.html | Consumer Advocates Skeptical About Presidents Oil Proposals | By Roger Wilkins | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/credit-markets-bond-dealers-await-fed-move.html | CREDIT MARKETS | By John H Allan | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/dance-3-by-weidman.html | Dance 3 by Weidman | By Jack Anderson | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/dance-andy-degroat-chic-in-brooklyn.html | Dance Andy deGroat Chic in Brooklyn | Jennifer Dunning | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/earnings-teledyne-net-up-645-kroger-climbs-by-589-kroger.html | EARNINGS | By Clare M Reckert | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/economic-scene-now-to-sell-the-trade-pact.html | Economic Scene | Leonard Silk | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/elizabeth-hands-out-alms-amid-the-glitter-of-history-the-see-of-st.html | Elizabeth Hands Out Alms Amid the Glitter of History | By R W Apple Jr Special to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/executions-in-iran-denounced-by-us-state-department-calls-on.html | EXECUTIONS IN IRAN DENOUNCED BY US | By Bernard Gwertzman Special to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/experts-say-the-accident-will-prompt-new-rules-and-structural.html | Experts Say the Accident Will Prompt New Rules and Structural Change | By David Burnham Special to The New York Times | TX 224071 | 28961 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/farleft-groups-in-italy-mount-new-wave- of-attacks-two-offices.html | FarLeft Groups in Italy Mount New Wave of Attacks | By Paul HoftiannSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/fine-lifted-in-labor-election-case- protection-termed-adequate.html | Fine Lifted in Labor Election Case | By Arnold H Lubasch | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/first-32-million-man-in-flushing-sports-of- the-times-yesterdays.html | First 32 Million Man in Flushing | Red Smith | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/french-readytowear-the-everchanging- message.html | French ReadytoWear The EverChanging Message | By Bernadine MorrisSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/from-teacher-to-uganda-leader-yusufu- kironde-lule.html | From Teacher to Uganda Leader | By Carey WinfreySpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/harlem-club-cyclists-following-path-to- olympic-competition-puente.html | Harlem Club Cyclists Following Path To Olympic Competition | By Judith Cummings | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/heavy-russian-toll-in-afghanistan-seen-us- aides-say-100-advisers.html | HEAVY RUSSIAN TOLL IN AFGHANISTAN SEEN | By Richard Burt Special to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/in-a-makeshift-court-in-teheran-the- korans-law-metes-out-death-25.html | In a Makeshift Court in Teheran The Korans Law Metes Out Death | By John KifnerSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/in-the-nation-cool-for-1980.html | IN THE NATION | By Tom Wicker | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/inquiry-set-on-wrights-freeing-of-suspect- in-assault-on-officer.html | Inquiry Set on Wrights Freeing Of Suspect in Assault on Officer | By Charles Kaiser | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/insulinproducing-cell-transplants-in-rats- buoying-hope-for.html | InsulinProducing Cell Transplants In Rats Buoying Hope for Diabetics | By Lawrence K Altman | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/invaders-establish-control-in-kampala-and- call-on-all-ugandans-to.html | Invaders Establish Control in Kampala and Call on All Ugandans to Hunt Amin | By John Darnton Special to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/jazz-mainieribernhardt.html | Jazz MainieriBernhardt | Robert Palmer | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/jazz-ron-carter-quartet.html | Jazz Ron Carter Quartet | John S Wilson | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/john-and-yankees-stymie-orioles-50-johns- 34th-shutout.html | John and Yankees Stymie Orioles 50 | By Steve CadySpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archiv es/koch-budget-upset-on-social-security- hospital-workers-win-key.html | KOCH BUDGET UPSET ON SOCIAL SECURITY | By Peter Kihss | TX 224071 | 28961 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/lietzke-leads-masters-with-67-familiar-names-gary-player-at-71.html | Lietzke Leads Masters With 67 | By John S RadostaSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/life-drug-terms-for-4-commuted-others-being-considered.html | Life Drug Terms for 4 Commuted | By Sheila RuleSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/long-island-college-builds-new-image-college-in-old-westbury-li.html | Long Island College Builds New Image | By Irvin MolotskySpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/marcoss-imprisoned-rival-a-growing-embarrassment-called-criminal-by.html | Marcoss Imprisoned Rival A Growing Embarrassment | By James P SterbaSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/market-place-cook-united-has-2-suitors.html | Market Place | Robert Metz | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/met-opera-new-in-eugene-onegin.html | Met Opera Nevin Eugene Onegin | Donal Henahan | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/miss-caulkins-vassallo-excel-miss-caulkins-on-schedule.html | Miss Caulkins Vassallo Excel | By Frank LitskySpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/misses-goolagong-dupont-gain-20-lead-in-third-set-lost.html | Misses Goolagong DuPont Gain | By Neil AmdurSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/modified-sentences-for-croatians-in-1976-explosion-stir-bitterness.html | Modified Sentences for Croatians in 1976 Explosion Stir Bitterness | By Leslie Maitland | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/new-curbs-on-lending-abroad-set-italian-prices-up-12.html | New Curbs On Lending Abroad Set | By Judith MillerSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/new-fcc-rule-urged-on-stations-plan-could-aid-minorities-role.html | New FCC Rule Urged On Stations | By Ernest HolsendolphSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/new-system-urged-in-presidential-primary-voting-the-method-of.html | New System Urged in Presidential Primary Voting | By Warren Weaver JrSpecial to the New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/notes-on-people-play-on-tour-closes-as-henry-fonda-has-to-withdraw.html | Notes on People | Clyde HabermanAlbin Krebs | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/peking-terms-architecture-impractical-and-heavy.html | Peking Terms Architecture Impractical and Heavy | By Fox ButterfieldSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/philharmonic-mehta-leads-choral-program.html | Philharmonic Mehta Leads Choral Program | By Donal Henahan | TX 224071 | 28961 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/pilot-says-extending-landing-gear-was-near-last-resort-to-stop-dive.html | Pilot Says Extending Landing Gear Was Near Last Resort to Stop Dive | By Robert LindseySpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/pol-pot-unit-sits-on-border-possibly-a-last-camp-troops-leave.html | Pol Pot Unit Sits on Border Possibly a Last Camp | By Henry KammSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/popes-message-on-celibacy-gets-mixed-reaction-from-us-clergy-could.html | Popes Message on Celibacy Gets Mixed Reaction From US Clergy | By Kenneth A Briggs | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/president-vacationing-on-island-in-georgia-to-read-sleep-fish.html | President Vacationing on Island In Georgia to Read Sleep Fish | By Terence Smith Special to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/publishing-foreigners-flock-to-rare-book-fair.html | Publishing Foreigners Flock to Rare Book Fair | By Thomas Lask | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/quarterly-net-rose-112-at-chemical-new-york.html | Quarterly Net Rose 112 At Chemical New York | By Robert A Bennett | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/quick-before-they-hatch.html | Quick Before They Hatch | Suzanne Slesin | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/radio-singer-of-the-30s-takes-a-bow-at-ballroom.html | Radio Singer of the 30s Takes a Bow at Ballroom | By John S Wilson | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/rangers-top-kings-to-sweep-playoff-rangers-win-sweep-playoff.html | Rangers Top Kings To Sweep Playoff | By Parton GeeseSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/restaurants-a-new-bistro-and-a-japanese-veteran-bistro-pascal.html | Restaurants | Mimi Sheraton | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/russian-dance-at-the-beacon-variety-spices-dancing-of-russian-folk.html | Russian Dance At the Beacon | By Jennifer Dunning | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/schlesinger-would-spend-25-billion-on-solar-power.html | Schlesinger Would Spend 25 Billion on Solar Power | By Richard HalloranSpecial to The New York Times | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/serious-politicking-in-80-could-last-for-10-months-new-york.html | Serious Politicking in 80 Could Last for 10 Months | By Frank Lynn | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/soccer-league-poses-a-strike-threat-today.html | Soccer League Poses a Strike Threat Today | By Alex Yannis | TX 224071 | 28961 | |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/south-africa-ousts-3-us-embassy-aides-charging-air-spying-it.html | SOUTH AFRICA OUSTS 3 US EMBASSY AIDES CHARGING AIR SPYING | By John F Burns Special to The New York Times | TX 224071 | 28961 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/stage-publics-nasty-rumors-an-actress-and-friends.html | Stage Publics Nasty Rumors | By Mel Gussow | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/stocks-slip-in-slow-preholiday-trading.html | Stocks Slip in Slow PreHoliday Trading | By Vartanig G Vartan | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/string-band-from-the-30s-in-brooklyn-black-string-band-of-30s-with.html | String Band From the 30s In Brooklyn | By Robert Palmer | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/studio-54s-coowner-bouncer-and-tv-crew-arrested-for-brawling.html | Studio 54s Coowner Bouncer and TV Crew Arrested for Brawling | By Robert D McFadden | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/tenants-to-fight-fuel-surcharges-for-apartments-plan-a-court-suit.html | Tenants to Fight Fuel Surcharges For Apartments | By Michael Goodwin | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/the-editorial-notebook-coming-home-to-world-war-ii.html | The Editorial Notebook | Fred M Hechinger | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/the-other-blacks-ii-led-and-misled.html | The Other Blacks | By Thomas Sowell | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/the-pop-life-old-rocker-comes-back-in-style.html | The Pop Life | John Rockwell | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/tight-market-in-labor-is-wichitas-problem-tight-labor-market-is.html | Tight Market in Labor Is Wichitas Problem | By William RobbinsSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/trade-pact-seen-paring-inflation-but-agreement-could-also-hurt-some.html | Trade Pact Seen Paring Inflation | By Clyde H FarnsworthSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/tv-weekend-like-normal-people-kenya-florence-and-ballet-film-on.html | TV Weekend | By John J OConnor | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/us-and-un-renew-efforts-for-namibian-elections-waldheim-sent-note.html | US and UN Renew Efforts for Namibian Elections | By Kathleen TeltschSpecial to The New York Times | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/washington-the-new-aga-kahn.html | WASHINGTON | By James Reston | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/weekender-guide-shakespeare-at-yale-greek-tragedy-at-la-mama.html | WEEKENDER GUIDE | Carol Lawson | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/where-to-take-the-kids-for-the-easter-holidays-nature-centers.html | Where to Take the Kids For the Easter Holidays | By Phyllis A Ehrlich | TX 224071 | 28961 |
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/woolworth-sues-to-bar-takeover-fraud-attempt-laid-to-brascan.html | Woolworth Sues to Bar Takeover | By Robert J Cole | TX 224071 | 28961 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1979 | https://www.nytimes.com/1979/04/13/archives/zachry-mets-beat-phils-32-rose-makes-last-out.html | Zachry Mets Beat Phils 32 | By Deane McGowen | TX 224071 | 28961 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/2-rights-groups-to-seek-to-settle-their-differences.html | 2 Rights Groups to Seek to Settle Their Differences | By Thomas A Johnson | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/76ers-eliminate-nets-in-playoffs111-to-101-we-had-the-shots-27.html | 76ers Eliminate Nets In Playoffs 111 to 101 | By Sam GoldaperSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/a-love-canal-warning-no-one-can-recall-the-talk-niagara-falls.html | A Love Canal Warning No One Can Recall | By Irvin MolotskySpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/a-new-easter-bonnet-no-restrictions-upon-it-the-youthful-viewpoint.html | A New Easter Bonnet No Restrictions Upon It | By Georgia Dullea | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/about-somers-beyond-institutions-and-deinstitutionalization.html | About Somers | By Francis X ClinesSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/ad-men-can-help-america.html | Ad Men Can Help America | By Jack Cantwell | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/army-is-trying-to-reverse-drop-in-strength-of-reserves-resumption.html | Army Is Trying to Reverse Drop in Strength of Reserves | By Drew Middleton | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/att-trying-to-lift-morale-worker-stress-linked-to-rise-in.html | ATT Trying to Lift Morale | By Nr Kleinfield | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/bad-bad-bad-bad-bad-bad-bad.html | Bad Bad Bad Bad Bad Bad Bad | By Gregg A Payne | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/bail-controversy-revived-news-analysis-judges-decision-revives-bail.html | Bail Controversy Revived | By Tom Goldstein | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/bells-and-blooms-mark-holiday-weekend-fewer-trips-longer-stays.html | Bells and Blooms Mark Holiday Weekend | By John T McQuiston | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/bobby-bland-blues-have-swing.html | Bobby Bland Blues Have Swing | By John Rockwell | TX 226799 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/books-of-the-times-a-kiss-without-irony.html | Books of The Times | By Anatole Broyard | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/boston-university-reaches-accord-with-faculty-on-a-3year-contract.html | Boston University Reaches Accord With Faculty on a 3Year Contract | By Michael KnightSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/bridge-a-time-to-change-horses-in-the-middle-of-the-stream.html | Bridge | By Alan Truscott | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/brooklyn-tenants-keep-a-vigil-against-vandals-a-legal-no-mans-land.html | Brooklyn Tenants Keep A Vigil Against Vandals | By Lee A Daniels | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/city-challenges-social-security-on-order-to-pay-review-sought-in.html | City Challenges Social Security On Order to Pay | By Anna Quindlen | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/communists-victory-in-spanish-village-revives-civil-war-memories-i.html | Communists Victory in Spanish Village Revives Civil War Memories | By James M MarkhamSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/congress-and-its-fiscal-role-lawmakers-are-off-to-a-creaky-start.html | Congress and Its Fiscal Role | By Warren Weaver JrSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/dance-is-play-on-words-two-rock-concerts-set-for-toronto-on-april.html | Dance Is Play on Words | By Jack Anderson | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/dedicated-nuclear-worker-goes-the-limit-on-radiation-lived-in.html | Dedicated Nuclear Worker Goes the Limit on Radiation | By Alan RichmanSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/earnings-honda-profits-slip-86-pacific-lighting.html | EARNINGS | By Clare M Reckert | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/excerpts-from-nuclear-mishap-talks-complaint-from-governor.html | Excerpts From Nuclear Mishap Talks | By David BurnhamSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/fed-move-held-peril-for-credit-reserve-applied-to-bank-funds-range.html | Fed Move Held Peril For Credit | By Robert A Bennett | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/final-steps-started-for-safe-shutdown-of-atomic-facility-federal.html | FINAL STEPS STARTED FOR SAFE SHUTDOWN OF ATOMIC FACILITY | By United Press International | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/gas-pump-shutdown-stirs-tourism-fears-us-survey-finds-travel.html | GAS PUMP SHUTDOWN STIRS TOURISM FEARS | By Fred Ferretti | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 226799 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/golfs-ed-sneed-thats-sneed-sports-the-times-the-graduate-from-ohio.html | Golfs Ed Sneed  Thats Sneed | Dave Anderson | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/hispanic-arts-festival-plans-citywide-events-remedy-is-planned-two.html | Hispanic Arts Festival Plans Citywide Events | By C Gerald Fraser | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/home-again-home-again-closing-out-of-town-trouble-right-along.html | Home Again Home Again Closing Out of Town | By Carol Lawson | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/its-good-to-rein-in-and-be-creative-doing-with-less-being-creative.html | Its Good to Rein In and Be Creative | By Pranay B GupteSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/kentucky-suspends-8-players-two-will-lose-eligibility-program-has.html | Kentucky Suspends 8 Players | By William N WallaceSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/lady-lonsdale-and-one-sum-take-divisions-of-bed-o-roses-asmussen.html | Lady Lonsdale and One Sum Take Divisions of Bed o Roses | By Michael Strauss | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/legacy-of-us-envoys-killing-in-kabul-anxiety-among-the-foreigners.html | Legacy of US Envoys Killing in Kabul Anxiety Among the Foreigners | By William BordersSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/letter-on-casino-gambling-no-reason-to-duck-the-issue.html | Letter On Casino Gambling | Arthur J Kremer | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/letters-nuclear-riskbenefit-fallacy-the-naysayers-will-not-succeed.html | Letters | Richmond Jones | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/life-down-in-cajun-country-us-of-a.html | Life Down in Cajun Country US of A | By William Faulkner Rushton | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/lundquist-sets-mark-in-200-breaststroke-also-fastest-at-100-yards.html | Lundquist Sets Mark In 200 BreastStroke | By Frank LitskySpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/man-freed-again-on-bond-release-defended-at-princeton-mcguire.html | Man Freed Again on Bond | By Judith Cummings | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/more-pay-no-more-private-schools-pay-rise-and-public-school-helped.html | More Pay No More Private Schools | By Laurie Johnston | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/mrs-reid-quarterfinal-victor-seeks-elusive-winning-touch-trailed-in.html | Mrs Reid Quarterfinal Victor Seeks Elusive Winning Touch | By Neil AmdurSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/negotiators-next-job-selling-trade-pact-mcdonald-to-woo-congress.html | Negotiators Next Job Selling Trade Pact | By Paul LewisSpecial to The New York Times | TX 226799 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/notes-on-people-red-tape-entangles-a-bureaucrat-who-refuses-raise.html | Notes on People | Clyde HabermanAlbin Krebs | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/of-inflation-heads-and-hearts.html | Of Inflation Heads And Hearts | By Peter G Peterson | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/offering-broadcast-decontrols-in-exchange-for-airwaves-fee-issue.html | Offering Broadcast Decontrols In Exchange for Airwaves Fee | By Ernest HolsendolphSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/oil-activity-picking-up-in-southeast-asia-vast-areas-unexplored.html | Oil Activity Picking Up in Southeast Asia | By James P SterbaSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/output-up-fed-plans-credit-curb-march-08-rise-increases-fears-on.html | Output Up Fed Plans Credit Curb | By Clyde H FarnsworthSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/outside-engineers-urged-in-oil-audits-debate-foreseen-on-accounting.html | Outside Engineers Urged in Oil Audits | By Anthony J Parisi | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/parish-outraged-by-crime-reenacts-passion-of-jesus-we-must-love-one.html | Parish Outraged by Crime Reenacts Passion of Jesus | By Robert HanleySpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/patents-a-system-to-purify-water.html | Patents | Stacy V Jones | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/players-association-calls-nasl-strike-march-30-original-deadline.html | Players Association Calls NASL Strike | By Alex Yannis | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/police-and-pilot-units-oppose-modified-sentences-for-croatian.html | Police and Pilot Units Oppose Modified Sentences for Croatian Hijackers | By Walter H Waggoner | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/pope-at-colosseum-speaks-of-martyrs-in-a-good-friday-rite-john-paul.html | POPE AT COLOSSEUM SPEAKS OF MARTYRS | By Paul HoftamnSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/pretrial-detention-stirs-india-protests-ministry-asks-time-limit.html | PRETRIAL DETENTION STIRS INDIA PROTESTS | By Kasturi RanganSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/queens-cloth-cutter-proves-hes-a-baronet-a-leading-rider.html | Queens Cloth Cutter Proves Hes a Baronet | By Nan Robertson | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/racism-protest-slated-over-title-of-art-show-controversy-began-in.html | Racism Protest Slated Over Title of Art Show | By Grace Glueck | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/rain-hinders-masters-sneed-stadler-lead-tornado-watch-halts-play.html | Rain Hinders Masters | By John S RadostaSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/rhodesians-strike-at-zambian-capital-in-bid-to-get-nkomo-rebels-in.html | RHODESIANS STRIKE AT ZAMBIAN CAPITAL IN BID TO GET NKOMO | By John F BurnsSpecial to The New York Times | TX 226799 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/shah-calls-executions-barbarism.html | Shah Calls Executions Barbarism | By Jon NordheimerSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/shindig-rollicks-in-60s.html | Shindig Rollicks in 60s | By Robert Palmer | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/siberia-is-a-place-for-roughing-it-and-getting-rich-quick-the-talk.html | Siberia Is a Place for Roughing It and Getting Rich Quick | By Craig R WhitneySpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/solaris-dances-2-by-henry-smith.html | Solaris Dances 2 by Henry Smith | By Jennifer Dunning | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/taxpayers-ignoring-campaign-checkoff-irs-study-finds-more-and-more.html | TAXPAYERS IGNORING CAMPAIGN CHECKOFF | By Adam ClymerSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/television-networks-program-more-educational-shows-for-children.html | Television Networks Program More Educational Shows for Children | By Richard F Shepard | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/the-school-nurse-beyond-the-bandaid-wide-range-of-services.html | The School Nurse Beyond the BandAid | By Philip ShabecoffSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/the-sucker-factor.html | The Sucker Factor | By Charles Peters | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/threecornered-arms-talks-administration-is-taking-pains-to-consult.html | ThreeCornered Arms Talks | By Hedrick Smith Special to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/twa-names-ogilvy-to-30-million-account-ogilvy-gets-twa-as-its.html | TWA Names Ogilvy To 30 Million Account | By Philip H Dougherty | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/two-suspected-robbers-die-in-a-shootout-in-the-bronx-son-shoots-2.html | Two Suspected Robbers Die In a ShootOut in the Bronx | By Joseph P Fried | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/uganda-regime-assumes-office-amid-jubilation-end-to-looting-called.html | Uganda Regime Assumes Office Amid Jubilation | By Carey WinfreySpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/us-expelling-2-south-africans-after-ouster-of-american-aides-wont.html | US Expelling 2 South Africans After Ouster of American Aides | By Bernard GwertzmanSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/us-is-seeking-to-end-outlays-in-olympic-aid-proposes-giving-last.html | US Is Seeking To End Outlays In Olympic Aid | By Steven R WeismanSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/us-said-to-plan-a-superambassador-for-the-mideast-too-much-time-on.html | US Said to Plan a Superambassador for the Mideast | By Bernard GwertzmanSpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archiv es/us-studies-bank-trade-in-dollars-issue-is-whether-collusion-exists.html | US Studies Bank Trade In Dollars | By Ann Crittenden | TX 226799 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/white-sox-homers-rout-yanks-piniella-ties-score.html | White Sox Homers Rout Yanks | By Steve CadySpecial to The New York Times | TX 226799 | 28968 |
| 4/14/1979 | https://www.nytimes.com/1979/04/14/archives/womens-drug-ring-called-broken.html | Womens Drug Ring Called Broken | By Robert D McFadden | TX 226799 | 28968 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/500-fewer-uniformed-policemen-termed-likely-in-next-fiscal-year.html | 500 Fewer Uniformed Policemen Termed Likely in Next Fiscal Year | By Pranay B Gupte | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/7-pounds-5-ounces-trout.html | 7 Pounds 5 Ounces | By Angus Cameron | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/96th-congress-is-off-to-a-sluggish-start-many-members-indicate.html | 96TH CONGRESS IS OFF | By Warren Weaver Jr Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-dirty-business-toxic.html | A Dirty Business | By Philip M Boffey | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-feast-of-the-arts-from-japan-from-japan.html | A Feast of the Arts From Japan | By David Oyama | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-fragonard-festival-at-the-frick-fragonard.html | A FgronardFestival At theFrick | By John Russell | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-musical-grab-bag-from-california-california.html | Musical Grab Bag From California | By John Rockwell | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-new-era-for-cultural-programming-on-tv.html | A New Era for Cultural Programming on TV | By Les Brown | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-new-judy-collins-sings-pop-without-her-guitar.html | A New Judy Collins Sings Pop Without Her Guitar | By Robert Palmer | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-religious-leader-in-iran-disappears-taleghani-teherans-islamic.html | A RELIGIOUS LEADER | By John Kifner Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/a-twoday-tour-of-edinburghs-historyrich-hinterland-a-twoday-tour.html | A TwoDay Tour Of Edinburghs HistoryRich Hinterland | By R W Apple Jr | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/according-to-burgess-nazareth.html | According To Burgess | By Benjamin Demott | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/according-to-lattimore-gospel.html | According To Lattimore | By Reynolds Price | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/after-the-fall-without-amin-a-splintered-east-africa-can-rebuild.html | After The Fall | By John Darnton | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/after-the-strike-the-big-truckers-are-getting-bigger-pay-hikes.html | After the Strike The Big Truckers Are Getting Bigger | By Winston Williams | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/anthony-dowell-likes-it-herenow-anthony-dowell-likes-it-herenow.html | Anthony Dowell Likes It Here Now | By Moira Hodgson | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/antiques-what-makes-a-book-rare.html | ANTIQUES | Rita Reif | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/architecture-view-frank-lloyd-wright-twenty-years-after-his-death.html | ARCHITECTURE VIEW | Paul Goldberger | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/are-76ers-on-verge-of-promised-goal-the-kangaroo-kid.html | Are 76ers on Verge Of Promised Goal | By Malcolm Moran | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/art-view-desegregating-the-lehman-gift.html | ART VIEW | John Russell | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/arts-and-leisure-guide-of-special-interest-budding-director.html | Arts and Leisure Guide | Edited by Ann Barry | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/at-75-john-gielgud-looks-backand-to-the-future-in-unusual-costume.html | At 75 John Gielgud Looks Back and to the Future | By R W Apple | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/autos-take-toll-of-joggers-in-metropolitan-region.html | Autos Take Toll of Joggers in Metropolitan Region | By John T McQuiston | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/ballet-theater-is-back-dance-view-dance-view.html | BALLET THEATER IS BACK | Jack Mechel | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/barriers-just-about-gone-for-black-travelers-the-barriers-are-just.html | Barriers Just About Gone for Black Travelers | By Sheila Rule | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/battle-of-the-bird-books.html | BATTLE OF THE BIRD BOOKS | By Joseph Kastner | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/behind-the-best-sellers-samm-sinclair-baker.html | BEHIND TEE BEST SELLERS | By Jennifer Dunning | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/biltmore-closes-cafe-fanny-mens-bar-successor-the-name-was-changed.html | Biltmore Closes Cafe Fanny Mens Bar Successor | By Frank J Prial | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/book-ends-in-the-land-of-the-book-the-awkward-age-christopher.html | BOOK ENDS | By Herbert Mitgang | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/bridge-no-kidding-around.html | BRIDGE | Alan Truscott | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/bullets-loaded-for-defense-of-crown-only-fear-is-overconfidence.html | Bullets Loaded for Defense of Crown | By Sam Goldaper | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/canam-series-gets-new-healthier-look-the-old-guard.html | CanAm Series Gets New Healthier Look | By Phil Pash | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/chatty-witty-brilliant-sad-sitwells.html | Chatty Witty Brilliant Sad | By Deirdre Bair | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/chess-sharply-defined-battle.html | CHESS | Robert Byrne | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/chicagos-new-mayor-is-very-much-a-boss-lady.html | SwearingIn Is Tomorrow | By Douglas E Kneeland | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/christians-in-india-condemn-bill-barring-conversion-inducement-some.html | Christians in India Condemn Bill | By Kasturi Rangan Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/clarence-dillon-financier-is-dead-retired-president-of-dillon-read.html | CLARENCE DILLON FINANCIER IS DEAD | By Alfred E Clark | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/collecting-when-easter-time-was-faberge-time-collecting.html | collecing | By Erica Brown | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-can-uconn-make-a-better-grade-in-its-centennial.html | Can UConn Make a Better Grade in Its Centennial Decade | By Alan K Reisner | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-sports-getting-away-from-it-all-isnt-what-it.html | SPORTS | By Parton Keese | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-the-satisfactions-of-adopting-hardtoplace-kids.html | The Satisfactions of Adopting | By Joan R Singer | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-opinion-up-front-in-the-battle-for-the-shoreline-bill.html | Up Front in the Battle for the Shoreline Bill | By Richard L Madden | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-a-10week-course-how-to-watch-tv-the-a-b-cs-of-tv.html | A 10Week Course How to Watch TV | By Robert E Tomasson | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-antiques-no-138yearolds-need-apply.html | ANTIQUESNo 138YearOlds Need Apply | By Carolyn Darrow | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-art-motherwell-fuses-color-and-expression.html | ART | By Vivien Raynor | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-connecticut-housing-higher-costs-bring-smaller.html | CONNECTICUT HOUSING | By Andree Brooks | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-connecticut-journal-wilting-trees-collins-mix.html | CONNECTICUT JOURNAL | Richard L Madden | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-dining-out-a-pleasant-place-with-a-nautical-air.html | DINING OUT | By Patricia Brooks | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-gardening-greenwich-group-in-tips-for-gardeners.html | GARDENING | By Joan Faust | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-greenwich-church-has-southern-accent-greenwich.html | Greenwich Church Has Southern Accent | By Randall Swatek | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-home-clinic-dont-fence-it-in-without-taking.html | HOME CLINIC | By Bernard Gladstone | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-if-connecticut-has-a-nuclear-leak-in-case-of.html | If Connecticut Has a Nuclear Leak | By Matthew Wald | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-living-as-moslems-in-greater-hartford.html | Living as Moslems In Greater Hartford | By Gail Collins | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/connecticut-weekly-music-a-thomson-festival.html | MUSIC | By Robert Sherman | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/corporate-names-a-tendency-toward-alphabet-soup-from-letters-to.html | Corporate Names A Tendency Toward Alphabet Soup | By Sally Urang | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/cosmos-ignore-strike-triumph-cosmos-disregard-strike-prevail-by-32.html | Cosmos Ignore Strike Triumph | By Alex Yannis Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/devane-goes-to-war-again.html | Devane Goes to War Again | By Robert Berkvist | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/driving-each-other-crazy-in-the-wrong-direction-complaints-never.html | Driving Each Other Crazy | By Enidnmey | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/dropouts-in-sharkskin-suits-mafia.html | Dropouts in Sharkskin Suits | By Thomas Powers | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/earthrise-the-dawning-of-a-new-spiritual-awareness.html | EARTHRISE | By Eugene Kennedy | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/easts-last-major-violet-grower-giving-up-as-his-business-wilts.html | Easts Last Major Violet Grower Giving Up as His Business Wilts | By Harold Faber Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/eighth-ave-heading-for-better-times-redevelopment-puts-eighth.html | Eighth Ave Heading For Better Times | By Carter B Horsley | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/events-have-left-eurocommunism-behind.html | Events Have Left Eurocommunism Behind | By Flora Lewis | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/exuberance-plus-serenity-equals-yoyo-ma-the-exuberant-artistry-of.html | Exuberance Plus Serenity Equals YoYo Ma | By Joseph Horowitz | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/facing-forty-and-other-fun-oconnor.html | Facing Forty and Other Fun | By Webster Schorr | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/fashion-spring-for-a-hat.html | Fashion SPRING FOR A HAT | By Tonne Goodman | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/few-traces-of-the-big-spill-remain-on-breton-beaches.html | Few Traces of the Big Spill Remain on Breton Beaches | By Jack Monet | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/fifthgraders-go-to-jail-for-a-short-harsh-lesson-in-life-nothing.html | FifthGraders Go to Jail for a Short Harsh Lesson in Life | By Dena Kleiman | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/film-view-the-oscars-show-how-tv-has-devoured-the-movies-film-view.html | FILM VIEW | Vincent Canby | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/food-sweets-bloom-in-the-kaffeehaus.html | Food | By Mimi Sheraton | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/foreign-affairs-the-arms-habit.html | FOREIGN AFFAIRS The Arms Habit | By Eqbal Ahmad | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/fusion-power-is-there-still-an-eldorado-for-energy.html | Fusion Power Is There Still An Eldorado for Energy | By Malcolm W Browne | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/future-events-real-live-museums-woody-at-the-whitney-ramble-in-a.html | Future Events | By Lillian Bellison | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/galindez-regains-world-title-hand-broken-2-years-ago.html | Galindez Regains World Title | By Michael Katz Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/ghanaians-replace-inflated-currency-cautious-optimism-follows-panic.html | GHANAIANS REPLACE | By Carey Winfrey Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/glut-of-giant-and-jet-tv-games-facing-local-fans-this-season-monday.html | Glut of Giant and Jet TV Games Facing Local Fans This Season | By William N Wallace | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/grisman-at-bottom-line.html | Grisman at Bottom Line | By Ken Emerson | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/guest-observer-carnival.html | Guest Observer Carnival | By Jon Nordheimer | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/health-acne-has-no-respect-for-age.html | Health ACNE HAS NO | By Mopsy Strange Kennedy | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/hebrew-to-english-hebrew.html | Hebrew To English | By Robert Alter | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/himalayan-adventure-in-sikkim-a-himalayan-adventure-in.html | Himalayan Adventure In Sikkim | By Grace Lichtenstein | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/how-to-choose-the-right-architect-and-vice-versa-choosing-the-right.html | How to Choose the Right Architect and Vice Versa | By Fred A Bernstein | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/ideas-trends-sociology-education-psychology-chinese-social-science.html | IDEAS | By David Binder | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/in-diversity-a-signal-success-a-conglomerate-run-with-a-loose-rein.html | In Diversity a Signal Success | By Carol Colman | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/in-the-nation-oil-and-snake-oil.html | IN THE NATION Oil And Snake Oil | By Tom Wicker | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/instead-of-marxs-proletariat-intellectuals.html | Instead of Marxs Proletariat | By Norman Birnbaum | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/interns-and-residents-begin-new-bargaining-drive-bargaining-allowed.html | Interns and Residents Begin New Bargaining Drive | By Ronald Sullivan | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/investing-a-study-of-the-treasury-yield-curve-plotting-the-curve.html | INVESTING A Study of the Treasury Yield Curve | By John H Allan | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/its-lyrics-by-pb-shelley-koussevitzky-home-to-become-a-retreat-the.html | Its Lyrics by P B Shelley | By Richard F Shepard | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/johnstones-slam-wins-for-yanks-johnstone-slam-wins-for-yanks-hunter.html | Johnstones Slam Wins for Yanks | By Steve Cady Special to The New York Times | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/joy-of-easter-and-passover-lifts-away-winters-woes-easterpassover.html | Joy of Easter and Passover | By Lesley Oelsner | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/laurie-anderson-offers-an-avantgarde-show.html | Laurie Anderson Offers | By John Rockwell | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/locker-rooms-equality-with-integrity-baseball-presents-its-case.html | Locker Rooms Equality With Integrity | By Melissa Ludtke Lincoln | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-a-legend-in-the-islands-natural-world.html | A Legend in the islands Natural World | By Arthurp Cooley | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-college-applicants-brace-for-the-word.html | College Applicants Brace for the Word | By Shawn G Kennedy | TX 226803 | 28964 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-opinion-whatever-became-of-the-most-likely.html | Whatever Became Of the Most Likely | By Meryl B Greenbaum | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-a-music-teacher-takes-to-the-stage-interview.html | A Music Teacher Takes to the Stage | By Lawrence Van Gelder | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-art-the-pencilas-expressive-as-the-paintbrush.html | ART | By David L Shirey | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-dining-out-pasta-is-the-best-choice-ristorante.html | DINING OUT | By Florence Fabricant | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-evacuation-planning-at-shoreham-studied.html | Evacuation Planning At Shoreham Studied | By Frances Cerra | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-fiddler-returns-still-a-delight-theater-in.html | Fiddler Returns Still a Delight | By Alvin Klein | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-finally-his-play-makes-it-to-first.html | Finally His Play Makes It to First | By Barbara Delatiner | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-food-from-greece-borekakia-me-manitaria-mushroom.html | FOOD | By Florence Fabricant | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-gardening-the-handy-peat-pot-and-how-it-grew.html | GARDENING | BY Carl Totemeier | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-home-clinic-dont-fence-it-in-without-taking.html | HONE CLINIC | By Bernard Gladstone | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Shawn G Kennedy | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-motocross-the-ordeal-on-wheels-is-revving-up-the.html | Motocross The Ordeal on Wheels Is Revving Up | By Andy Edelstein | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-revaluations-impact-on-the-homeowner-long-island.html | Revaluations Impact on the Homeowner | By Diana Shaman | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-shop-talk-not-to-be-overlooked.html | SHOP TALK | By Andrea Aurichio | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-island-weekly-suffolk-legislature-challenges-klein-anew.html | Suffolk Legislature Challenges Klein Anew | By Frank Lynn | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/long-still-key-figure-in-passing-energy-plan.html | Changing Committee May Make Difficulties for the Presidents Program | By Steven Rattner | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/marcos-critics-assail-usmanila-accord-on-bases-size-of-bases-is.html | Marcos Critics Assail USManila Accord on Bases | By James P Sterba Special to The New York Times | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/mentally-wounded-are-rare-but-not-nearly-rare-enough-in-some-minds.html | In Some Minds Vietnam Goes | By Robert Reinhold | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/messiah-gets-a-rare-hearing-in-moscow-hall-soloist-gives-a-secret.html | Messiah Gets | By Craig R Whitney Special to The New York Times | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/mets-washed-out-injury-idles-maddox-ankle-injury-sidelines-maddox.html | Mets Washed Out Injury Idles Maddox | By Michael Strauss | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/mexicos-agrarian-revolution-yields-to-industrial-future-boycotted.html | Mexicos Agrarian Revolution Yields to Industrial Future | By Alan Riding Special to The New York Times | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/middletown-diner-fare-pie-and-hindsight-the-mayor-really-meant-for.html | Middletown Diner Fare Pie and Hindsight | By Richard D Lyons | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/milwaukee-in-program-of-sibelius.html | Milwaukee In Program Of Sibelius | By Raymond Ericson | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/miss-austin-mrs-reid-in-final-the-austin-story.html | Miss Austin Mrs Reid in Final | By Neil Amdur Special to The New York Times | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/miss-caulkins-another-record-fastest-but-not-records.html | Miss Caulkins Another Record | By Frank Litsky Special to The New York Times | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/music-by-nyu-players.html | Music by NYU Players | By Joseph Horowitz | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/music-notes-skrowaczewski-hopes-to-compose-more-now.html | Music Notes Skrowaczewski Hopes to Compse More Now | By Raymond Ericson | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/music-view-now-that-the-met-has-ended-its-season.html | MUSIC VIEW | Harold C Schonberg | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/negotiators-reach-pact-in-otb-strike-union-to-vote-at-9-am-tomorrow.html | NEGOTIATORS REACH PACT IN OTB STRIKE | By Glenn Fowler | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-fears-emerging-for-iranian-students.html | The Earlier Joy on American Campuses Has Been Dissipated | By Ao Sulzberger Jr | TX 226803 | 28964 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-mortgage-rates-whos-out-of-step.html | Mortgage Rates Wilds Out of Step | By Robert C Forrey | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-overcoming-the-detours-on-the-road-to-prosperity.html | Overcoming the Detours on the Road to Prosperity | By Kenneth E Pyle and James A Grogan Jr | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-speaking-personally-a-time-to-mend-the-fabric-of.html | SPEAKING PERSONALLY | By Hester Jewell Dawson | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-opinion-the-poverty-of-policy-is-the-problem.html | The Poverty of Policy Is the Problem | By Alfonso A Roman | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-5-cap-law-tests-landmark-judge.html | 5 Cap Law Tests Landmark Judge | By Carlo M Sardella | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-a-tale-of-2-cities-and-of-2-budgets-a-tale-of-two.html | A Tale of 2 Cities And of 2 Budgets | By Alfonso A Narvaez | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-about-new-jersey-pumping-the-boys-down-at-the-gas.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-antiques-exploring-in-historic-haddonfield-shows.html | ANTIQUES | By Carolyn Darrow | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-art-van-dyck-works-on-view-in-princeton.html | ART | By David L Shirey | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-crafts-as-art-flourish-in-park-craft-as-an-art.html | Crafts as Art Flourish in Park | By Rose Slivka | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-dining-out-in-vincentown-its-all-in-the-family.html | DINING OUT | By B H Fussell | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-for-those-whod-like-to-do-it-up-blue-gardening.html | For Those Whod Like to Do It Up Blue | By Molly Price | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-hail-to-the-chief-of-staff-that-is-news-analysis.html | Hail to the Chief of Staff That Is NEWS ANALYSIS | By Joseph F Sullivan | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-home-clinic-dont-fence-it-in-without-taking-steps.html | HOME CLINIC | By Bernard Gladstone | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-interview-for-the-turnpike-full-speed-ahead.html | INTERVIEW | By James F Lynch | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-ships-and-planes-to-check-ocean-pollution.html | Ships and Planes to Check Ocean Pollution | By Joanne A Fishman | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-the-unloneliness-of-the-runners-tribute-to.html | The Unloneliness of the Runners | By Neil Amdur | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-trucking-war-hits-home-and-business-trucking-war.html | Trucking War Hits Home and Business | By Robert Hanley | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/new-jersey-weekly-whitecollar-crime-is-at-the-crossroads.html | WhiteCollar Crime Is At the Crossroads | By Maurice Carroll | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/notes-a-selection-of-travel-bargains-allindian-worlds-fair.html | Notes A Selection of Travel Bargains | By John Brannon Albright | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/nuclear-firemen.html | Nuclear Firemen | By Stephen M Davis | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/numismatics-revised-reference-book-for-paper-money-collectors.html | NUMISMATICS | Russ MacKendrick | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/on-language-the-word-from-eejay-banana-republican.html | On Language The Word From Eejay | By William Safire | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/on-oil-carter-credibility-is-still-not-high.html | A New Poll Last Week Contained Some More Bad News | By Adam Clymer | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/papal-essay-asks-analysis-to-deal-with-terrorism-significant.html | Papal Essay Asks Analysis to Deal With Terrorism | By Paul Hofmann Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/patti-lyons-on-way-to-boston-victor-in-hawaii.html | Patti Lyons on Way to Boston | By Jim Gerweck | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/peking-in-reversal-of-its-position-revives-some-curbs-on-foreigners.html | Peking in Reversal of Its Position | By Fox Butterfield Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/persecution-was-an-old-story-innocent.html | Persecution Was an Old Story | By Ted Morgan | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/philadelphia-police-face-us-inquiry-on-brutality-a-turnabout-in.html | Philadelphia Police Face | By Wendell Rawls Jr Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/photography-view-evocations-of-the-commonplace.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/private-businesses-turn-to-making-their-own-energy-complicated.html | Private Businesses Turn to Making Their Own Energy | By Ronald Smothers | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/public-endorses-bulletproof-vests.html | Public Endorses Bulletproof Vests | By Leonard Buder | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/ranked-with-other-older-cities-trenton-isnt-so-bad.html | Overlooking a Potential Grant is a Firing Offense | By Joseph F Sullivan | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/reflections-on-a-marathon-heritage-and-history-undefinable.html | Reflections on a Marathon | By Marc Bloom | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/religious-books-concerning-god-and-man.html | RELIGIOUS BOORS | By Martin E Marty | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/rent-controls-gain-in-the-nation-as-a-cause-pressed-by-the-young.html | Rent Controls Gain in the Nation | By Robert Lindsey Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/retired-civil-rights-lobbyist-recalls-us-leaders-introduction-to.html | Retired Civil Rizhts Lobbyist Recalls US Leaders | By Thomas A Johnson Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/robber-shoots-man-in-automated-bank-conrail-conducter-wounded-while.html | ROBBER SHOOTS MAN IN AUTOMATED BANK | By Joseph B Treaster | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/schoolboys-struggle-against-chill-rain-centereach-wins-nanuet.html | Schoolboys Struggle Against Chill Rain | By William J Miller Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/sec-investigating-us-securities-sale-identical-bids-at-auction.html | SEC INVESTIGATING US SECURITIES SALE | By Judith Miller | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/selection-from-easter-vigil-and-other-poems-gospel.html | SELECTION From Easter Vigil and Other Poems | By Pope John Paul II | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/senate-panel-warns-saudis-oil-capacity-is-below-estimates-staff.html | SENATE PANEL WARNS | By Richard Halloran Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/shipping-hot-stuffstraight-through-or-straight-up.html | Shipping Hot Stuff  Straight Through or Straight Up | By Richard D Lyons | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/simplifying-the-state-courts-has-never-been-a-simple-matter.html | Simplifying the State Courts Has Never Been a Simple Matter | By Tom Goldstein | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/six-works-of-new-music.html | Six Works of New Music | By Peter G Davis | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/sneed-takes-fivestroke-lead-in-masters-three-sub70-rounds.html | Sneed Takes FiveStroke Lead in Masters | By John S Radosta Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/some-city-taxpayers-facing-closer-state-scrutiny-computers-seek-the.html | some City Taxpayers Facing Closer State Scrutiny | By Lee Dembart | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/some-more-equal-than-others-socialism.html | Some More Equal Than Others | By Christopher Jencks | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/south-africans-say-seized-film-proves-us-made-aerial-survey.html | South Africans Say Seized Film | By John F Burns Special to The New York Times | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/special-tiger-scores-as-choice-stumbles-vencedor-falters-in-bid.html | Special Tiger Scores As Choice Stumbles | By James Tuite | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/spotlight-a-sea-change-for-antilles-airline-two-fatal-crashes-bases.html | SPOTLIGHT | By James F Lynch | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/stage-view-faith-healer-a-play-that-risks-all.html | STAGE VIEW | Walter Kerr | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/steve-mcqueen-goes-for-ibsen-but-hollywood-doesnt-mcqueen-goes-for.html | Steve McQueen Goes for Ibsen But Hollywood Doesnt | By Aljean Harmetz | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/tafthartley-finessed-in-truck-strike-deliberately.html | TaftHartley Finessed in Truck Strike Deliberately | By Edward Cowan | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/terrorism-inquiry-in-italy-finds-150-extremists-go-underground.html | Terrorism Inquiry in Italy Finds | By Paul HofmannSpecial to The New York limes | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-best-golf-hole-nobody-sees-sports-of-the-times.html | The Best Golf Hole Nobody Sees | Dave Anderson | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-economic-scene-oil-imports-inevitable.html | THE ECONOMIC SCENE | By Richard Halloran | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-first-american-pope-vicar.html | The First American Pope | By Francis X Murphy | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-markets-a-distaste-for-prosperity.html | THE MARKETS | By Vartanig G Vartan | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-new-a55-tries-to-work-plain-english-into-the-lease-new-a55.html | The New A55 Tries to Work Plain English Into the Lease | By Alan S Oser | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-resounding-impact-of-thirdworld-music-the-resounding-impact-of.html | The Resounding Impact of ThirdWorld Music | By Robert Palmer | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-soft-machine-body.html | The Soft Machine | By Louis Lasagna | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/the-time-of-the-wounded-hero-the-time-of-the-wounded-hero.html | The Time of the Wounded Hero | By Mel Gussow | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/tracking-down-budget-motels-practical-traveler.html | Tracking Down Budget Motels | By Paul Grimes | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/tv-view-is-tvs-crisis-real-or-illusory.html | TV VIEW | John J OConnor | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/umps-and-champs.html | Umps and Champs | By Donald Hall | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/washington-a-minority-report.html | WASHINGTON A Minority Report | By James Reston | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-a-toast-to-the-art-and-also-the-science-that-is.html | A Toast to the Art And Also the Science That Is Architecture | By David L Shirey | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-politics-mt-vernon-gop-panel-rejects-black.html | POLITICS | By Ronald Smothers | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-selfabandoned-selfservice.html | SelfAbandoned SelfService | By Ruth Shaw Ernst | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-opinion-strains-between-city-and-suburb.html | Strains Between City and Suburb | By George A Frank | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-a-macaroon-called-sarah-bernhardt-macaroons.html | A Macaroon Called Sarah Bernhardt | By JOhn Mariani | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-art-shadow-plays-of-the-orient.html | ART | By David L Shirey | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-debate-on-a-getty-square-mall-intensifies.html | Debate on a Getty Square Mall Intensifies | By Lena Williams | TX 226803 | 28964 |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-dining-out-a-good-buy-for-basic-fare-the-alps.html | DINING OUT | By John Mariani | TX 226803 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-emergency-plans-sought-for-indian-point.html | Emergency Plans Sought for Indian Point | By Ronald Smothers | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-gardening-greenwich-group-in-tips-for-gardeners.html | GARDENING | By Joan Faust | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-home-clinic-dont-fence-it-in-without-taking.html | HOME CLINIC | By Bernard Gladstone | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-matching-students-and-their-interests.html | Matching Students And Their Interests | By David E Sanger | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-music-chamber-music-in-the-county-has-outgrown.html | MUSIC | By Robert Sherman | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-new-gm-cars-boon-for-n-tarrytown-new-cars-are.html | New GM Cars Boon For N Tarrytown | By Edward Hudson | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-the-egg-and-us-an-economic-tale.html | The Egg and Us An Economic Tale | By Nancy Rubin | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-westchester-housing-getting-more.html | WESTCHESTER HOUSING | By Betsy Brown | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/westchester-weekly-workshop-to-make-a-point-of-order.html | Workshop to Make A Point of Order | By Lynne Ames | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/what-is-the-difference-between-califano-and-carolina-plenty-the.html | They Get His Name Wrong but They Dont Get it Funny What Is the Difference Between Califano and Carolina Plenty | By Steven V Roberts | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/what-the-army-learned-from-business.html | What the Army Learned From Business | By Richard A Gabriel | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/whats-doing-in-palermo.html | Whats Doing in PALERMO | BY Paul Hofmann | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/wine-the-great-seller-in-the-sky.html | Wine THE GREAT SELLER IN THE SKY | By Frank J Prial | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/winning-the-game-with-a-hot-theory-companies-seek-advice-of-boston.html | Winning the Game With a Hot Theory | By John Thackray | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/with-them-its-always-strictly-kosher.html | WITH THEM ITS ALWAYS STRICTLY KOSHER | By Israel Shenker | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/wood-field-and-stream-proposal-advanced-to-aid-striped-bass.html | Wood Field and Stream Proposal Advanced To Aid Striped Bass | By Nelson Bryant | TX 226803 | 28964 | |

| Date | URL | Title | Author | Reg No. | Num | |
|------|-----|-------|--------|---------|-----|---|
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/woodland-wildlings-for-backyard-taming-woodland-wildlings-for.html | Woodland Wildlings for Backyard Taming | BY Jonathan Shaw | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/yachtracing-safety-is-key-issue-of-suit-two-sorc-fatalities.html | YachtRacing Safety Is Key Issue of Suit | By Joanne A Fishman | TX 226803 | 28964 | |
| 4/15/1979 | https://www.nytimes.com/1979/04/15/archives/yukon-gets-closer-to-goal-of-being-canadian-province-new.html | Yukon Gets Closer to Goal | By Andrew H Malcolm Special to The New York Times | TX 226803 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/a-complex-city-judge-at-the-center-of-a-storm-bruce-mcmarion-wright.html | A Complex City Judge at the Center of a Storm | By Robert D McFadden | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/a-midtown-center-restores-selfesteem-in-exconvicts-urban-affairs.html | A Midtown Center Restores SelfEsteem in ExConvicts | By Roger Wilkins | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/a-victory-for-tanzania-a-worry-for-africa-news-analysis.html | A Victory for Tanzania a Worry for Africa | By John DarntonSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/advertising-unanimity-on-rival-accounts-scripto-gives-business-to.html | Advertising | Philip H Dougherty | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/age-of-anxiety-stress-of-american-life-is-increasingly-blamed-for.html | Age of Anxiety | By Jerry E BishopStaff Reporter ofTHE WALL STREKT JOURNAL | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/an-easter-egg-for-fuzzy.html | An Easter Egg For Fuzzy | Dave Anderson | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/arbour-to-alternate-goalies-in-playoffs-praise-for-the-new-yorkers.html | Arbour to Alternate Goalies in Playoffs | By Gerald Eskenazi | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/around-the-world-sadat-orders-police-to-shoot-anyone-attacking.html | Around the World | By Paul HofmannSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/at-home-abroad-when-friends-fall-out.html | AT HOME ABROAD | By Anthony Lewis | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/billy-carter-confirms-libya-paid-for-his-78-visit-to-arab-country.html | Billy Carter Confirms Libya Paid For His 78 Visit to Arab Country | By Nicholas M HorrockSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/books-of-the-times-the-platonic-complex.html | Books of The Times | By John Leonard | TX 224072 | 28964 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/bridge-bid-from-left-field-holds-chance-of-being-curve-ball.html | Bridge | By Alan Truscott | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/bullets-beat-hawks-with-late-surge-motta-expected-close-game.html | Bullets Beat Hawks With Late Surge | By Sam GoldaperSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/business-people-lundy-the-last-of-fords-whiz-kids-cross-to-head-ab.html | BUSINESS PEOPLE | Leonard Sloane | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/call-it-womens-glib.html | Call It Womens Glib | By R Emmett Tyrrell Jr | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/chess-a-nameless-countergambit-comes-out-named-mud.html | Chess | By Robert Byrne | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/chinas-sensuous-gardens-wellillustrated-book-a-sort-of-magic.html | Chinas Sensuous Gardens | By Nan Robertson | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/city-will-press-this-week-to-settle-school-bus-strike-first.html | City Will Press This Week To Settle School Bus Strike | By Robert D McFadden | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/clerks-to-vote-on-pact-to-end-otb-walkout.html | Clerks to Vote On Pact to End OTB Walkout | By Glenn Fowler | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/command-chain-of-afghan-revolt-is-a-network-of-exiles-in-pakistan.html | Command Chain of Afghan Revolt Is a Network of Exiles in Pakistan | By Robert TrumbullSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/commodities-cooling-off-for-prices-of-materials.html | Commodities | Hj Maidenberg | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/concert-mahler-second.html | Concert Mahler Second | By John Rockwell | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/consumer-view-turns-gloomy-survey-results-could-signal-a-slowdown.html | Consumer View Turns Gloomy | By Karen W Arenson | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/credit-markets-traders-await-signs-of-fed-credit-policy.html | CREDIT MARKETS | By John H Allan | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/critical-wall-posters-on-view-in-shanghai-despite-officials-ban-new.html | Critical Wall Posters On View in Shanghai Despite Officials Ban | By Fox BulterfieldSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/cut-in-bank-regulation-proposed-study-by-carter-aides-backs-rise-in.html | Cut in Bank Regulation Proposed | By Judith MillerSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/de-gustibus-the-worlds-10-greatest-cuisines.html | DE GUSTIBUS | By Craig Claiborne | TX 224072 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/death-toll-in-uganda-increases-in-wake-of-battle-for-kampala-litter.html | Death Toll in Uganda Increases In Wake of Battle for Kampala | By Carey WinfreySpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/donald-k-david-is-dead-at-83-led-harvard-school-of-business.html | Donald K David Is Dead at 83 Led Harvard School of Business | By Alfred E Clark | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/economic-sag-in-east-germany-fuel-supply-seen-as-main-trouble.html | Economic Sag in East Germany | By John GeddesSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/fate-of-faltering-mets-is-tied-to-payson-family-drama-fate-of-mets.html | Fate of Faltering Mets Is Tied to Payson Family Drama | By Joseph Durso | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/foreign-players-fear-loss-of-visas-deportation-process-outlined.html | Foreign Players Fear Loss of Visas | By Alex Yannis | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/fraternities-antics-turn-violent-on-some-campuses-at-cost-of-money.html | FraternitiesAntics Turn Violent on Some Campuses at Cost of Money and Privileges | By Maryann Bird | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/going-out-guide.html | GOING OUT GUIDE | Howard Thompson | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/helena-rubinstein-a-financial-facelift-financial-facelift-for.html | Helena Rubinstein A Financial Facelift | By Barbara Ettorre | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/hundreds-are-killed-in-yugoslavias-strongest-quake-tito-vacationing.html | Hundreds Are Killed in Yugoslavias Strongest Quake | By David A AndelmanSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/iranian-foreign-minister-quits-post-i-cannot-contiue.html | Iranian Foreign Minister Quits Post | By Robert D Hershey JrSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/israelis-kill-palestinian-guerrillas-who-mounted-raid-from-jordan.html | Israelis Kill Palestinian Guerrillas Who Mounted Raid From Jordan | By Richard BurtSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/jazz-a-moreatease-ella-fitzgerald.html | Jazz A MoreatEase Ella Fitzgerald | By John S Wilson | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/judge-dismisses-whitmores-suit-against-the-city-wyliehoffert-case.html | Judge Dismisses Whitmores Suit Against the City | By Selwyn Raab | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/kuwaiti-dinar-seeks-international-role-kuwaiti-dinar-seeks-a-bigger.html | Kuwaiti Dinar Seeks International Role | By Paul LewisSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/letters-if-a-murderer-were-allowed-to-kill-himself-arise-potential.html | Letters | Carl Scriffman | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/life-with-mailer-after-four-years-so-far-so-good-brooklyn-heights.html | Life With Mailer After Four Years So Far So Good | By Judy Klemesrud | TX 224072 | 28964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/merger-wave-in-canada-stirs-antitrust-concerns-merger-wave-in.html | Merger Wave in Canada Stirs Antitrust Concerns | By Andrew H MalcolmSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/michigan-is-a-battlefield-over-spiraling-health-costs-detroit-area.html | Michigan Is a Battlefield Over Spiraling Health Costs | By Reginald StuartSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/miss-austin-wins-76-76-unsettling-thought.html | Miss Austin Wins 76 76 | By Neil AmdurSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/mundal-gives-gala-welcome-to-famed-son-snowdappled-mountains.html | Mundal Gives Gala Welcome To Famed Son | By R W Apple JrSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/music-oldtime-strings.html | Music OldTime Strings | Robert Palmer | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/music-robert-thompson-offers-bassoon-pieces.html | Music Robert Thompson Offers Bassoon Pieces | By Joseph Horowitz | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/new-lightsout-policies-save-the-lives-of-migrating-birds-confused.html | New LightsOut Policies Save the Lives of Migrating Birds | By Bayard Webster | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/new-york-as-landlord-in-tax-foreclosures-news-analysis-could-be.html | New York as Landlord in Tax Foreclosures | By Alan S Oser | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/notes-on-people-a-boy-who-wants-to-go-to-the-prom-and-his-trials.html | Notes on People | Clyde HabermanAlbin Krebs | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/outdoors-surface-lures-make-all-the-difference.html | Outdoors | By Nelson Bryant | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/phils-sweep-mets-32-63-espinosa-haunts-mets-hebner-interrupts-slump.html | Phils Sweep Mets 32 63 | By Thomas Rogers | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/pope-makes-appeal-for-worlds-poor-the-plight-of-destitute-children.html | POPE MAKES APPEAL FOR WORLDS POOR | By Paul HofmannSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/popular-pamphlet-helps-nigerians-going-to-to-britain-spices-for-the.html | Popular Pamphlet Helps Nigerians Going to Britain | By Craig R WhitneySpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/puerto-rico-police-investigated-by-us-ambush-killing-of-2-leftists.html | PUERTO RICO POLICE INVESTIGATED BY US | By Jon NordheimerSpecial to The New York Times | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/question-box.html | Question Box | S Lee Kanner | TX 224072 | 28964 | |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives/rangers-gird-for-flyers-the-difference-4-ties.html | Rangers Gird for Flyers | By Parton Keese | TX 224072 | 28964 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-reporters-notebook-sapelo-white-house.html | Reporters Notebook Sapelo White House | By Terence SmithSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-rhodesia-mounts-huge-effort-to-get-out-black-vote-only-a-minority.html | Rhodesia Mounts Huge Effort to Get Out Black Vote | By John F BurnsSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-richmonds-harmon-easter-bowl-victor-miss-jaeger-vs-miss-jaeger.html | Richmonds Harmon Easter Bowl Victor | By Michael StraussSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-senate-report-says-presidents-armssales-restraint-program-is.html | Senate Report Says Presidents ArmsSales Restraint Program Is Lagging | By Richard BurtSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-smiles-bring-sunshine-to-easter-parade-a-babel-of-languages-smiles.html | Smiles Bring Sunshine to Easter Parade | By Laurie Johnston | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-soviet-gold-mining-is-under-tight-lid-big-quantities-produced-in.html | SOVIET GOLD MINING IS UNDER TIGHT LID | By Craig R WhitneySpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-spying-on-pretoria.html | ESSAY | By William Safire | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-stage-don-juan-legend-in-modern-dress.html | Stage Don Juan Legend | By Richard Eder | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-strike-duty-chills-umpires-american-league-brewers-4-orioles-2.html | Strike Duty Chills Umpires | By Eric Lincoln | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-swimming-us-shows-depth-tracy-caulkins-excels.html | Swimming US Shows Depth | By Frank LitskySpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-the-basic-issues-in-british-election-are-work-and-money-labors.html | The Basic Issues in British Election Are Work and Money | By Robert D Hershey JrSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-the-grand-old-man-of-the-marathon.html | The Grand Old Man Of the Marathon | Barry Stavro | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-the-salaries-are-just-fine.html | The Salaries Are Just Fine | Roger Kahn | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-three-mile-island-notes-from-a-nightmare-three-mile-island-a.html | Three Mile Island Notes From a Nightmare | By B Drummond Ayres JrSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-to-be-on-but-not-in-the-right.html | To Be on But Not in The Right | By Colin Green | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archives-tv-cheerleading-champions.html | TV Cheerleading Champions | By Tom Buckley | TX 224072 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archiv es/tv-the-rko-years-heyday-of-the-studio.html | TV The RKO Years Heyday of the Studio | By John J OConnor | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archiv es/un-lebanon-force-feels-frustrated-as-armed-factions-step-up.html | UN Lebanon Force Feels Frustrated as Armed Factions Step Up Activity | By Marvine HoweSpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archiv es/washington-watch-legislative-veto-faces-test.html | Washington Watch | Steven Rattner | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archiv es/where-wright-still-practices-architecture-an-eerie-feeling-like-to.html | Where Wright Still Practices Architecture | By Paul Goldberger | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archiv es/wright-steps-up-attack-on-police-in-guest-sermon-after-service-he.html | Wright Steps Up Attack on Police In Guest Sermon | By Tom Goldstein | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archiv es/yanks-again-rally-to-win-yankees-42-on-road-trip.html | Yanks Again Rally to Win | By Steve CadySpecial to The New York Times | TX 224072 | 28964 |
| 4/16/1979 | https://www.nytimes.com/1979/04/16/archiv es/zoeller-in-playoff-captures-masters-on-first-attempt-zoeller-victor.html | Zoeller in Playoff Captures Masters On First Attempt | By John S RadostaSpecial to The New York Times | TX 224072 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/12-are-implicated-in-moro-slaying-evidence-is-described-editorials.html | 12 Are Implicated in Moro Slaying | By Paul HofmannSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/223-yes-3.html | 22 3 Yes 3 | By Ralph Nader and Mark Green | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/3-guards-slain-in-18-million-robbery-in-waterbury-one-victim-was-a.html | 3 Guards Slain in 18 Million Robbery in Waterbury | By Matthew L WaldSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/about-education-colleges-told-survival-means-some-cutbacks.html | About Education | By Fred M Hechinger | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/about-new-york-vibrations-vs-bureaucracy-in-harlem.html | About New York | By Francis X Clines | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/advertising-mcgraw-plants-seed-in-china-j-walter-thompson-signs.html | Advertising | Philip H Dougherty | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/aid-for-problems-of-homosexuals-reported by-masters-and-johnson.html | Aid for Problems of Homosexuals Reported by Masters and Johnson | By Jane E Brody | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/ballet-two-works-new-to-new-york-the-cast.html | Ballet Two Works New to New York | By Anna Kisselgoff | TX 224070 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/bankers-trust-corporate-focus-improved-net-is-goal-of-shift.html | Bankers Trust Corporate Focus | By Robert A Bennett | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/bridge-new-haven-line-near-top-in-commuter-card-playing-west.html | Bridge | By Alan Truscoti | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/briton-with-a-sense-of-deja-vu-calls-ruins-home-transferred-to.html | Briton With a Sense of Dj Vu Calls Ruins Home | By Christopher S WrenSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/charges-of-police-corruption-and-misconduct-up-17-over-1978-figure.html | Charges of Police Corruption and Misconduct Up 17 Over 1978 Figure | By Leonard Buder | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/chenier-of-bullets-cool-to-bench-role-injured-in-nets-game-his.html | Chenier of Bullets Cool to Bench Role | By Sam Goldaper | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/commodities-metals-continue-slide-cattle-reach-peak-again-cash.html | COMMODITIES | By Hj Maidenberg | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/concert-canby-singers.html | Concert Canby Singers | By Joseph Horowitz | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/credit-markets-treasury-bill-rates-end-mixed-small-credit.html | CREDIT MARKETS | By John H Allan | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/crowd-captures-suspect-fleeing-queens-shooting-woman-badly-wounded.html | Crowd Captures Suspect Fleeing Queens Shooting | By Robert Mcg Thomas Jr | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/damages-case-taken-by-court-tax-policy-antitrust-standing-irs-power.html | Damages Case Taken By Court | Special To the New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/desperation-is-seen-in-iran-aides-moves-effort-to-curb-komitehs.html | DESPERATION IS SEEN IN IRAN AIDES MOVES | By Youssef M Ibrahim Special to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/detergents-lead-to-handcuffs.html | Detergents Lead to Handcuffs | By Irvin Molotsky | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/earnings-profit-climbs-at-du-pont-other-chemical-concerns.html | EARNINGS | By Phillip H Wiggins | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/education-tufts-plans-major-new-veterinary-school-new-veterinary.html | EDUCATION | By Michael Knight | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/farmers-plan-7-rise-in-soybean-plantings-and-1-cut-for-corn-only.html | Farmers Plan 7 Rise in Soybean Plantings and 1 Cut for Corn | By Seth S King Special to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/flyers-in-overtime-beat-rangers-by-32-rangers-fall-to-flyers-on.html | Flyers in Overtime Beat Rangers by 32 | By Parton KeeseSpecial to The New York Times | TX 224070 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/for-peggy-guggenheim-a-lifetime-of-knowing-her-own-mind-renewed.html | For Peggy Guggenheim a Lifetime Of Knowing Her Own Mind | By Susan Heller Anderson Special to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/going-out-guide.html | GOING OUT GUIDE | Howard Thompson | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/guided-missiles-can-aid-targeting-of-drugs-new-cancer-strategy.html | Guided Missiles Can Aid Targeting Of Drugs | By Harold M Schmeck Jr | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/hanging-is-bitter-issue-for-south-africa-selective-morality.html | Hanging Is Bitter Issue for South Africa | By John F BurnsSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/in-the-nation-the-salt-question.html | IN THE NATION | By Tom Wicker | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/in-the-rain-forest-a-complex-and-threatened-world-rain-forests-are.html | In the Rain Forest a Complex and Threatened World | By Bayard Webster | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/industry-concentration-called-foodcost-factor-impact-probably.html | Industry Concentration Called FoodCost Factor | By Ann Crittenden | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/islanders-win-by-62-3-for-bossy-in-opener-kerr-ties-score.html | Islanders Win by 62 3 for Bossy in Opener | By Deane McGowenSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/japanese-gives-central-park-150-tokens-of-peace.html | Japanese Gives Central Park 150 Tokens of Peace | By Anna Quindlen | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/jersey-senators-propose-woman-as-a-us-judge-mercer-prosecutor-among.html | Jersey Senators Propose Woman A sa US Judge | By Joseph F SullivanSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/john-biggs-jr-dies-on-3d-circuit-court-senior-judge-in-philadelphia.html | JOHN BIGGS JR DIES ON 3D CIRCUIT COURT | By Joan Cook | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/justice-dept-study-on-lance-complete-prosecutors-reportedly-receive.html | JUSTICE DEPT STUDY ON LANCE COMPLETE | By Nicholas M HorrockSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/kampalas-signs-of-life-parasol-for-baby-in-lace-some-cars-are-taken.html | Kampalas Signs of Life Parasol for Baby in Lace | By John DarntonSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/kochs-criticism-of-judge-wright-draws-new-fire-naacp-official-calls.html | Kochs Criticism Of Judge Wright Draws New Fire | By Tom Goldstein | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/letters-international-studies.html | Letters | David Schwartz | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/letters-the-high-cost-of-new-school-bus-contracts-overqualified.html | Letters | Burton S Cooper | TX 224070 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/marine-seems-to-harbor-bitterness-for-north-vietnamese-death.html | Marine Seems to Harbor Bitterness for North Vietnamese | By Iver PetersonSpecial to The New York Times | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/market-place-servico-stock-its-true-value.html | Market Place | Robert Metz | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/mayors-game-ends-at-11-in-5th-rains-ends game-in-5th.html | Mayors Game Ends At 11 in 5th | By Murray Chass | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/mime-what-the-devil-universal-language.html | Mime What the Devil | By Richard F Shepard | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/most-branches-of-otb-reopen-as-strike-ends-i-missed-it-i-really-did.html | Most Branches Of OTB Reopen As Strike Ends | By Damon Stetson | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/mrs-byrne-is-sworn-in-vows-chicago-coalition-backers-bow-to.html | Mrs Byrne Is Sworn In Vows Chicago Coalition | By Douglas E KneelandSpecial to The New York Times | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/notes-on-people-egyptianisraeli-peace-pact-pays-cultural-dividend.html | Notes on People | Clyde HabermanAlbin Krebs | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/observer-a-nice-place-to-visit.html | OBSERVER A Nice Place To Visit | By Russell Baker | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/occidental-challenges-merszei.html | Occidental Challenges Merszei | Leonard Sloane | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/occidentals-firstquarter-net-soars.html | Occidentals FirstQuarter Net Soars | By Clare M Reckert | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/pakistan-is-offered-a-choice-on-aarms-proposal-for-nuclearfree-zone.html | Pakistan Is Offered a Choice on AArms | By Richard BurtSpecial to The New York Times | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/palestinians-foiled-in-attempt-to-take-an-israeli-airliner-12-hurt.html | PALESTINIANS FOILED IN ATTEMPT TO TAKE AN ISRAELI AIRLINER | By John M GeddesSpecial to The New York Times | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/peck-processes-written-words.html | Peck Processes Written Words | Arthur Peck | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/physicistpainter-captures-iridescence-in-liquid-crystal-abstract.html | PhysicistPainter Captures Iridescence in Liquid Crystal | By Malcolm W Browne | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/poor-schools-attack-the-budget-moved-further-away.html | Poor Schools Attack the Budget | By Sheila RuleSpecial to The New York Times | TX 224070 | 28964 | |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archiv es/post-editor-testifies-on-photographs-of-berkowitz-officer-granted.html | Post Editor Testifies on Photographs of Berkowitz | By Laurie Johnston | TX 224070 | 28964 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/recital-bert-lucarelli-on-oboe-renaissance-is-restaging-abiola.html | Recital Bert Lucarelli on Oboe | By John Rockwell | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/rodgers-in-20927-takes-2d-straight-boston-marathon-victor-breaks.html | Rodgers in 20927 Takes 2d Straight Boston Marathon | By Malcolm MoranSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/safety-expert-testifies-he-warned-in-78-of-possible-reactor-mishap.html | Safety Expert Testifies He Warned In 78 of Possible Reactor Mishap | By David BurnhamSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/salyut-may-yield-permanent-space-station-salyut-may-yield-permanent.html | Salyut May Yield Permanent Space Station | By John Noble Wilford | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/shepard-takes-pulitzer-for-drama-baker-of-times-wins-for-comment-an.html | Shepard Takes Pulitzer for Drama Baker of Times Wins for Comment | By Peter Kihss | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/song-a-caballe-evening-of-donizetti-cherubini.html | Song A Caballe Evening Of Donizetti Cherubini | By Donal Henahan | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/stage-gr-point-story-of-soldiers-in-vietnam-architects-honor-yale.html | Stage GR Point Story Of Soldiers in Vietnam | By Richard Eder | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/states-step-up-aid-to-ailing-localities-vast-increase-found-in.html | STATES STEP UP AID TO AILING LOCALITIES | By John HerbersSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/stocks-fall-amid-fears-on-interest-hopes-of-legalization-rise.html | Stocks Fall Amid Fears On Interest | By Vartanig G Vartan | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/study-at-hooker-plant-found-75-emissions-dangerous-to-health-1975.html | Study at Hooker Plant Found 75 Emissions Dangerous to Health | By Donald G McNeil JrSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/supreme-court-roundup-kissinger-transcript-fight-to-be-reviewed-in.html | Supreme Court Roundup | By Linda GreenhouseSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/syria-accused-of-sealing-archeology-data-syria-accused-of.html | Syria Accused of Sealing Archeology Data | By Boyce Rensberger | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/taxes-energy-agency-on-defensive-income-that-is-never-received.html | Taxes | Deborah Rankin | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/teamsters-backtowork-order-defied-by-striking-steel-haulers-local.html | Teamsters BacktoWork Order Defied by Striking Steel Haulers | By Philip ShabecoffSpecial to The New York Times | TX 224070 | 28964 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/the-doctors-world-cure-a-word-physicians-shun-as-too-absolute.html | The Doctors World | By Lawrence K Altman Md | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/the-editorial-notebook-inquisition-into-a-trade-heresy.html | The Editorial Notebook | Peter Passell | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/the-third-culture.html | The Third Culture | By Francis D Moore | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/theater-homeland-a-comedy-with-maids-international-dialogue.html | Theater Homeland A Comedy With Maids | By Mel Gussow | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/turner-sees-a-gap-in-verifying-treaty-says-iran-bases-cant-be.html | TURNER SEES A GAP IN VERIFYING TREATY | By Hedrick SmithSpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/tv-transplant-a-true-drama.html | TV Transplant a True Drama | By John J OConnor | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/umpire-hendry-joins-his-brothers-sports-of-the-times.html | Umpire Hendry Joins His Brothers | Red Smith | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/unbeaten-davis-says-he-hates-all-facets-of-boxing-except-one-no.html | Unbeaten Davis Says He Hates All Facets of Boxing Except One | By Thomas Rogers | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/us-opens-a-drive-on-price-gougers-in-retail-gasoline-starting-in.html | U S OPENS A DRIVE ON PRICE GOUGERS IN RETAIL GASOLINE | By Anthony J Parisi | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/wide-police-surveillance-abuses-reported-in-a-study-by-quakers.html | Wide Police Surveillance Abuses Reported in a Study by Quakers | By Janet Battaile Special to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/with-inflation-the-special-of-the-day-diners-are-finding-a.html | With Inflation the Special of the Day Diners Are Finding a Different Menu | By Frank J Prial | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/wrigley-fights-rivals-harder-sales-of-425-million-a-year-wrigley.html | Wrigley Fights Rivals Harder | By William RobbinsSpecial tone New York Tones | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/yakutsk-progresses-despite-bitter-cold-the-siberian-city-grew-by.html | YAKUTSK PROGRESSES DESPITE BITTER COLD | By Craig R WhitneySpecial to The New York Times | TX 224070 | 28964 |
| 4/17/1979 | https://www.nytimes.com/1979/04/17/archives/yugoslavs-in-quake-belt-abandon-homes-for-tents-offseason-in-resort.html | Yugoslavs in Quake Belt Abandon Homes for Tents | By David A AndelmanSpecial to The New York Times | TX 224070 | 28964 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/1975-hooker-study-may-spur-new-pollution-tests-three-air-monitors.html | 1975 Hooker Study May Spur New Pollution Tests | By Donald G McNeil JrSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/2-iranian-leaders-make-sharp-attack-on-khomeini-units-warn-about.html | 2 IRANIAN LEADERS MAKE SHARP ATTACK ON KHOMEINI UNITS | By Youssef M IbrahimSpecial to The New York Times | TX 226804 | 28965 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/20-years-of-american-gastronomy-the-revolution-20-years-of-american.html | 20 Years of American Gastronomy | By Craig Claiborne | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/3hitter-stops-orioles-51-nothing-to-worry-about-open-for-advice.html | 3Hitter Stops Orioles 51 | By Murray Chass | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/4-arrested-in-waterbury-holdup-nearly-all-of-loot-is-recovered-four.html | 4 Arrested in Waterbury Holdup Nearly All of Loot Is Recovered | By Diane HenrySpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/60minute-gourmet-moisettes-dagneau-alanglaise-breaded-lamb.html | 60Minute Gourmet | By Pierre Franey | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/a-farewell-to-a-mercedes-with-portfolio.html | A Farewell to a Mercedes With Portfolio | By Alex Ward | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/advertising-bank-drive-puts-stress-on-pro.html | Advertising | Philip H Dougherty | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/americas-frenzied-madness.html | Americas Frenzied Madness | By Alan Wolfe | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/at-coast-weekly-a-day-of-rejoicing-at-press-time-champagne-then.html | At Coast Weekly a Day of Rejoicing at Press Time | By Deirdre Carmody | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/atlanta-law-firm-in-turnabout-will-open-a-washington-branch-clients.html | Atlanta Law Firm in Turnabout Will Open a Washington Branch | By Tom Goldstein | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/ballet-paul-taylor-offers-a-baryshnikov-debut.html | Ballet Paul Taylor Offers A Baryshnikov Debut | By Anna Kisselgoff | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/beirut-sends-troops-south-warily-to-militia-area-a-subdued.html | Beirut Sends Troops South Warily to Militia Area | By Marvine HoweSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/benzene-traced-to-warwick-site-by-epa-aides-carcinogen-cited-in.html | Benzene Traced To Warwick Site By EPA Aides | By Robert HanleySpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/best-buys.html | BestBuys | By Patricia Wells | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/big-spectator-sport-watching-the-whales-hooks-you-for-life.html | Big Spectator Sport Watching the Whales | By Michael KnightSpecial to The New York Times | TX 226804 | 28965 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/books-of-the-times-saved-from-seriousness-the-possible-versus.html | Books of The Times | By Anatole Broyard | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/bridge-european-team-sponsors-follow-a-commercial-bent-west.html | Bridge | By Alan Truscott | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/brown-sees-pact-to-curtail-arms-verifiable-by-80-year-to-verify.html | Brown Sees Pact To Curtail Arms Verifiable by 80 | By Bernard GwertzmanSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/canada-plans-subsidies-to-spur-technology.html | Canada Plans Subsidies To Spur Technology | By Henry GinigerNew York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/canadian-six-gains-us-ties-czechs-22.html | Canadian Six Gains US Ties Czechs 22 | By Samuel AbtSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/careers-protection-for-older-employees.html | Careers | Elizabeth M Fowler | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/carey-praises-i-love-new-york-draft-is-subject-to-change-audit.html | Carey Praises I Love New York | By Sheila RuleSpecial to The New York times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/careys-casino-study-panel-supports-private-ownership-tax-revenues.html | Careys Casino Study Panel Supports Private Ownership | By Frank Lynn | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/changes-suggested-in-radiation-curbs-white-house-panel-proposes.html | CHANGES SUGGESTED IN RADIATION CURBS | By Seth S KingSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/chess-the-english-the-english-my-how-youve-changed.html | Chess The English The English My How Youve Changed | By Robert Byrne | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/commodities-goldauction-response-is-strong-fueling-metals-foreign.html | COMMODITIES | By Hj Maidenberg | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/cosmos-still-decline-to-support-walkout-basic-issue-recognition.html | Cosmos Still Decline To Support Walkout | By Alex YannisSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/court-upholds-city-in-schoolbias-case-decision-requiring.html | COURT UPHOLDS CITY IN SCHOOLBIAS CASE | By Arnold H Lubasch | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/debate-on-exposes-held-up-a-pulitzer.html | Debate on Exposs Held Up a Pulitzer | By Peter Kihss | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/decadeold-tv-music-question-still-open-argument-by-cbs.html | DecadeOld TV Music Question Still Open | By John Rockwell | TX 226804 | 28965 |

| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/delta-blues-lockwood-and-shines.html | Delta Blues Lockwood and Shines | By Robert Palmer | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/discoveries-handdyed-and-beautiful-for-bargain-beads-costly.html | DISCOVERIES | Angela Taylor | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/dr-carl-sagan-to-be-host-of-pbs-science-series-interplanetary.html | Dr Carl Sagan to Be Host of PBS Science Series | By Richard F Shepard | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/earnings-philip-morris-profit-up-256-in-quarter-operating-revenues.html | EARNINGS | By Clare M Reckert | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/flyers-lead-series-benefiting-from-foes-timidity-barber-ties-it-up.html | Flyers Lead Series Benefiting From Foes Timidity | By Parton KeeseSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/for-greek-easter-a-hungry-american.html | For Greek Easter A Hungry American | By Joan Gage | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/foreign-affairs-cash-no-but-pass-the-claret.html | FOREIGN AFFAIRS | By Anthony Sampson | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/from-the-tables-of-pompeii.html | From the Tables of Pompeii | By Meryle Evans | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/galiber-joins-contest-by-bronx-democrats-for-borough-president.html | Caliber Joins Contest By Bronx Democrats For Borough President | By Glenn Fowler | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/high-court-says-single-permit-fee-for-tv-music-is-not-price-fixing.html | High Court Says Single Permit Fee For TV Music Is Not Price Fixing | By Linda GreenhouseSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/homeland-attracts-some-morocco-jews-encouraged-by-kings-stand-they.html | HOMELAND ATTRACTS SOME MOROCCO JEWS | By MArvine HoweSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/housing-rebounded-in-march-starts-up-297-in-month-trailed-yearago.html | Housing Rebounded In March | By Clyde H FarnsworthSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/interest-rates-fall-sharply-forcing-of-move-forecast.html | Interest Rates Fall Sharply | By John H Allan | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/israel-names-hardliner-to-talks-on-palestinian-role-treaty-ceremony.html | Israel Names HardLiner to Talks on Palestinian Role | By Jonathan KandellSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/israeli-schoolboy-saves-people-on-bus-from-bomb-israeli-sergeant.html | Israeli Schoolboy Saves People on Bus From Bomb | By Paul HofmannSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/joan-benoit-takes-her-victory-in-stride-faster-than-anticipated.html | Joan Benoit Takes Her Victory in Stride | By Malcolm MoranSpecial to The New York Times | TX 226804 | 28965 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/kitchen-equipment-dressing-up-butter.html | Kitchen Equipment | Pierre Franey | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/koch-says-city-will-prepare-its-own-hospital-plan-effect-would-be.html | Koch Says City Will Prepare Its Own Hospital Plan | By Ronald Sullivan | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/koreas-yulsan-scandal-unfolds-collapse-could-cost-banks-100-million.html | Koreas Yulsan Scandal Unfolds | By Jae Hoon ShimSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/landlords-and-union-with-friday-deadline-seeking-new-contract-four.html | Landlords and Union With Friday Deadline Seeking New Contract | By Damon Stetson | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/last-stop-this-side-of-kentucky-sports-of-the-times-the-big-ones.html | Last Stop This Side of Kentucky | Red Smith | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/legal-expert-urges-chile-court-not-to-extradite-officers-to-us-fbi.html | Legal Expert Urges Chile Court Not to Extradite Officers to US | By Juan de OnisSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/letters-riskbenefit-ratios-and-the-value-of-a-life.html | Letters | L F Cavalieri | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/maillols-model-makes-art-her-life-she-makes-art-her-life.html | Maillols Model Makes Art Her Life | By Flora Lewis | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/market-place-brascans-bid-doubts-raised.html | Market Place | Robert Metz | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/merger-stocks-gain-in-weak-market-resorts-international-off.html | Merger Stocks Gain in Weak Market | By Vartanig G Vartan | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/mets-lose-54-in-12-to-expos-expos-edge-mets-by-54-in-12th.html | Mets Lose 54 in 12 to Expos | By Michael Strauss Special to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/mondale-assures-oslo-on-defense-hosts-treat-visit-seriously.html | Mondale Assures Oslo on Defense | By R W Apple Jr | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/more-us-aid-asked-for-basic-research-scientists-and-college.html | MORE US AID ASKED FOR BASIC RESEARCH | By Ao Sulzberger JrSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/music-from-marlboro-by-four-young-players.html | Music From Marlboro By Four Young Players | By Peter G Davis | TX 226804 | 28965 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/music-wolpes-quartet-works-by-crumb-foss.html | Music Wolpes Quartet Works by Crumb Foss | John Rockwell | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/net-up-at-chase-citicorp-bankers-trust-earnings-up-at-chase.html | Net Up at Chase Citicorp Bankers Trust | By Robert A Bennett | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/new-guare-comedy-booked-at-longacre-fixing-up-moving-on-coming-in.html | News of the Theater | By Carol Lawson | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/new-rules-issued-on-price-standards-baseperiod-data-sought.html | New Rules Issued on Price Standards | By Edward CowanSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/new-york-city-officials-seek-to-limit-use-of-taxabatement.html | About Real Estate | By Alan S Oser | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/new-yorkers-etc.html | New Yorkersetc | Enid Nemy | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/new-yorks-plan-to-help-renters-barred-by-irs-legislators-are.html | New Yorks Plan To Help Renters Barred by IRS | By Steven R WeismanSpecial to The New York TImes | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/no-blood-found-on-knife-wright-bail-text-shows-one-factor-in.html | No Blood Found on Knife Wright Bail Text Shows | By Charles Kaiser | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/out-of-gangs-for-good.html | Out of Gangs for Good | By Joe Lazi | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/personal-health-new-insights-from-masters-and-johnson-personal.html | PERSONAL HEALTH | By Jane E Brody | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/plaintiffs-in-case-dismayed-by-supreme-court-verdict.html | Plaintiffs in Case Dismayed | By Dena Kleiman | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/plan-to-curtail-monitoring-of-calls-to-us-agencies-meets-resistance.html | Plan to Curtail Monitoring of Calls To US Agencies Meets Resistance | By Ernest HolsendolphSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/potvin-bossy-typify-spirit-of-victory-in-playoff-opener-the-playoff.html | Potvin Bossy Typify Spirit of Victory in Playoff Opener | By Deane McGowenSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/quake-and-volcano-have-common-origin-movements-of-rigid-earth.html | QUAKE AND VOLCANO HAVE COMMON ORIGIN | By Walter Sullivan | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/quixotic-italian-politician-enlists-pope-in-his-cause-help-for.html | Quixotic Italian Politician Enlists Pope in His Cause | By Paul HofmannSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/remains-of-scottish-colony-are-found-on-panama-coast-sought-to.html | Remains of Scottish Colony Are Found on Panama Coast | By John Noble Wilford | TX 226804 | 28965 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/reserve-chief-says-economy-is-slowing-miller-opposing-a-tighter.html | RESERVE CHIEF SAYS ECONOMY IS SLOWING | By Leonard Silk | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/rhodesia-reports-a-fifth-of-blacks-voted-on-first-day-of-the.html | Rhodesia Reports a Fifth of Blacks Voted on First Day of the Election | By John F BurnsSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/safety-panel-urges-many-new-devices-for-most-reactors-official.html | SAFETY PANEL URGES MANY NEW DEVICES FOR MOST REACTORS | By David BurnhamSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/sea-gates-people-enjoy-a-safe-oasis-amid-citys-perils-under.html | Sea Gates People Enjoy a Safe Oasis Amid Citys Perils | By Laurie Johnston | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/secretpolice-records-reveal-vast-paranoia-of-idi-amins-regime.html | SecretPolice Records Reveal Vast Paranoia Of Idi Amins Regime | By John DarntonSpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/skepticism-is-voiced-on-therapy-used-to-reverse-homosexuality.html | Skepticism Is Voiced on Therapy Used to Reverse Homosexuality | By Laurie Johnston | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/song-phyllis-hyman-peabo-bryson.html | Song Phyllis Hyman Peabo Bryson | By Ken Emerson | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/soviet-aide-gives-up-party-job-after-getting-key-planning-post.html | Soviet Aide Gives Up Party Job After Getting Key Planning Post | By Craig R Whitney Special to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/soviet-claims-joint-credit-for-finding-jupiters-ring-ring-of-rocky.html | Soviet Claims Joint Credit for Finding Jupiters Ring | By Theodore Shabad | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/stage-mishima-drama.html | Stage Mishima Drama | By Thomas Lask | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/stage-whose-life-is-it-anyway-from-britain-a-hospital-world.html | Stage Whose Life Is It Anyway From Britain | By Richard Eder | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/stars-night-out-at-olympic-auction.html | Stars Night Out at Olympic Auction | By Enid Nemy | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/state-pressing-drive-to-lure-fishermen-may-have-to-cut-back-signs.html | Wood Field and Stream | By Nelson Bryant | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/talks-on-london-times-snagged.html | Talks on London Times Snagged | By Robert D HersheySpecial to The New York Times | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/technology-boiler-promises-fuel-oil-saving.html | Technology | Peter J Schuyten | TX 226804 | 28965 |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/tequila-the-straight-story.html | Tequila The Straight Story | By Alan Riding | TX 226804 | 28965 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/tree-loss-in-china-affecting-climate-peking-reacts-with-planting.html | TREE LOSS IN CHINA AFFECTING CLIMATE | By Fox Butt ErfieldSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/tv-a-teenagers-news-magazine-dorian-quintet-on-l-i-tv-ratings.html | TV A TeenAgers News Magazine | By John J OConnor | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/uaw-president-holds-wage-guideline-is-shot-first-outright-break.html | UAW President Holds Wage Guideline Is Shot | By Iver PetersonSpecial to The New York Times | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/washington-how-to-win-the-pulitzer.html | WASHINGTON | By James Reston | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 226804 | 28965 | |
| 4/18/1979 | https://www.nytimes.com/1979/04/18/archives/woolworth-in-talks-for-revco-woolworth-in-talks-for-revco-analysts.html | Woolworth In Talks For Revco | By Isadore Dammam | TX 226804 | 28965 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/3-killed-and-12-injured-in-helicopter-crash-in-newark-1000foot.html | 3 Killed and 12 Injured in Helicopter Crash in Newark | By Robert Mcg Thomas Jr | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/32-million-net-earned-by-amc-7-million-tax-credit.html | 32 Million Net Earned By AMC | By Iver Peterson Special to The New York Times | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/50000-chevettes-ordered-recalled-for-high-emissions.html | 50000 Chevettes Ordered Recalled for High Emissions | By Philip Shabecoff Special to The New York Times | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/about-princeton-sats-are-a-chore-test-fun.html | About Princeton SAT s Are a Chore Test Fun | By Francis X Clines | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/aftershocks-strike-yugoslavia-italy-temblors-following-sunday-quake.html | AFTERSHOCKS STRIKE YUGOSLAVIA ITALY | By David A Andelman Special to The New York Times | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/air-carriers-show-loss-in-quarter-fuel-expense-rose-in-quarter.html | Air Carriers Show Loss In Quarter | By Winston Williams | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/an-ayatollah-who-must-be-reckoned-with-mahmoud-taleghani-man-in-the.html | An Ayatollah Who Must Be Reckoned With | By Youssef M Ibrahim Special to The New York Times | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/art-on-display-art-put-away.html | Art on Display  Art Put Away | By Michael Decourcy Hinds | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/assurance-given-on-tariff-cuts-us-aide-says-periled-concerns-are.html | Assurance Given on Tariff Cuts | By Clyde H Farnsworth Special to The New York Times | TX 226805 | 28968 | |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/at-home-abroad-corruption-of-power.html | AT HOME ABROAD Corruption Of Power | By Anthony Lewis | TX 226805 | 28968 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/atlantic-avenue-shops-eclectic-browsing-atlantic-avenue-eclectic.html | Atlantic Avenue Shops Eclectic Browsing | By Alexandra Anderson | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/author-says-no-its-not-my-life-productions-overseas.html | Author Says No Its Not My Life | By Carol Lawson | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/backgammon-at-times-though-in-a-race-its-best-to-slow-down-a-bit.html | Backgammon | By Paul Magriel | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/ballet-miss-julie-is-revived.html | Ballet Miss Julie Is Revived | By Jack Anderson | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/bridge-brazilian-highly-regarded-for-ability-and-popularity-suits.html | Bridge | By Alan Truscott | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/bronfman-unit-reopens-bid-to-take-over-brascan.html | Bronfman Unit Reopens Bid to Take Over Brascan | By Andrew H Malcolm Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/carey-holds-phoneside-tv-chat-private-casinos-backed.html | Carey Holds Phoneside TV Chat | By Leslie Maitland | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/chinese-freighter-docks-in-seattle-first-in-us-port-in-three.html | Chinese Freighter Docks in Seattle First in US Port in Three Decades | By Wallace Turner Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/commodities-treasury-move-to-halve-sales-of-gold-lifts-prices.html | COMMODITIES Treasury Move to Halve Sales of Gold Lifts Prices | By Hj Maidenberg | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/critics-of-nuclear-power-to-march-on-capitol-may-6.html | Critics of Nuclear Power to March on Capitol May 6 | By Charles Mohr Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/custom-house-festivities-for-musics-sake.html | Custom House Festivities for Musics Sake | By Leslie Bennetts | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/desai-sets-accords-on-bangladesh-trip-indian-and-zia-agree-to.html | DESAI SETS ACCORDS ON BANGLADESH TRIP | By Robert Trumbull Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/dow-chemical-profit-up-merck.html | Dow Chemical Profit Up | By Clare M Reckert | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/editors-concerned-by-courts-state-of-mind-decision-pleased-by.html | Editors Concerned by Court s State of Mind Decision | By Deirdre Carmody | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/edward-fields-carpet-designer-and-manufacturer-is-dead-at-66.html | Edward Fields Carpet Designer And Manufacturer Is Dead at 66 | By Alfred E Clark | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/essay-justice-after-bell.html | ESSAY Justice After Bell | By William Safire | TX 226805 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/examiner-says-some-murder-knives-can-be-bloodless-no-blood-on.html | Examiner Says Some Murder Knives Can Be Bloodless | By Charles Kaiser | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/expos-top-mets-on-2-in-9th-65-a-notsosweet-valentine-expos-top-mets.html | Expos Top Mets on 2 In 9th 65 | By Michael Strauss Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/for-26th-newport-jazz-take-many-trains-blake-to-be-featured.html | For 26th Newport Jazz Take Many Trains | By John S Wilson | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/gardening-for-a-snug-screen-of-hedges-consider-privet-pine-or-yew.html | GARDENING | By Joan Lee Faust | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/group-lists-complaints-with-usac.html | Group Lists Complaints With USAC | By John S Radosta | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/growing-up-irrational-the-advantage-of-growing-up-irrational.html | Growing Up Irrational | By Anatole Broyard | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/hawks-thriving-on-low-profile-next-two-in-atlanta.html | Hawks Thriving on Low Profile | By Sam Goldaper | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/high-court-upholds-breaking-and-entry-in-federal-bugging-divides-on.html | HIGH COURT UPHOLDS BREAKING AND ENTRY IN FEDERAL BUGGING | By Linda Greenhouse Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/islanders-subdue-black-hawks-on-bossys-goal-in-overtime-10-on-a.html | Islanders Subdue Black Hawks On Bossys Goal in Overtime 10 | By Deane McGowen Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/japan-trade-surplus-206-billion-in-year-trade-direction-seen.html | Japan Trade Surplus 206 Billion in Year | By Tracy Dahlby Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/jersey-bus-service-declining-despite-big-subsidies-jersey-bus.html | Jersey Bus Service Declining Despite Big Subsidies | By Martin Waldron Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/john-wins-his-3d-for-yanks-31-get-8-hits-off-him-tries-something.html | John Wins His 3d for Yanks 31 | By Murray Crass | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/kenya-says-its-holding-amins-britishborn-deputy-tied-to-widespread.html | Kenya Says Its Holding Amins BritishBorn Deputy | By Carey Winfrey Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/klm-faces-us-inquiry-on-payment-allegations-an-unusual-court-order.html | KLM Faces US Inquiry On Payment Allegations | By Ralph Blumenthal | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/lee-marvin-told-to-pay-104000-but-judge-prohibits-property-split.html | Lee Marvin Told to Pay 104000 But Judge Prohibits Property Split | By Robert Lindsey Special to The New York Times | TX 226805 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/living-in-puerto-ricos-palace-living-in-puerto-ricos-palace.html | Living in Puerto Ricos Palace | By Jane Geniesse | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/longtime-residency-mark-of-its-success-radburn-motor-age-town-going.html | Longtime Residency Mark of Its Success | By Fred Ferretti Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/lyle-at-37-keeps-coming-back-acquitted-a-year-later.html | Lyle at 37 Keeps Coming Back | By Michael Katz | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/mental-facilities-in-bronx-to-get-major-changes-state-names-new.html | Mental Facilities In Bronx to Get Major Changes | By Peter Kihss | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/merger-clearance-seen-by-marine-midland-chief.html | Merger Clearance Seen By Marine Midland Chief | By Robert A Bennett Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/militia-fires-on-un-civilians-welcome-troops.html | Militia Fires on UN | By Marvine Howe Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/militia-in-lebanon-declares-border-area-independent-coordination.html | Militia in Lebanon Declares Border Area Independent | By Jonathan Kandell Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/model-designed-on-dreams-of-utopia-an-appraisal-enclave-designed-as.html | Model Designed on Dreams of Utopia | By Paul Goldberger Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/more-suspects-sought-in-waterbury-robbery-murders-a-heavy-load-to.html | More Suspects Sought in Waterbury Robbery Murders | By Diane Henry Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/music-composers-forum-opens-spring-festival.html | Music Composers Forum Opens Spring Festival | By John Rockwell | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/music-hall-to-be-restored-new-show-format-set-restoration-to-start.html | Music Hall to Be Restored | By Richard F Shepard | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/music-juilliards-oedipus-rex.html | Music Juilliards Oedipus Rex | By Donal Henahan | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/officials-pondered-shutting-down-reactors-similar-to-three-mile.html | Officials Pondered Shutting Down Reactors Similar to Three Mile Island | By David Burnham Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/paris-leaning-to-mobile-and-air-strategic-missiles-new-missile-with.html | Paris Leaning to Mobile and Air Strategic Missiles | By Flora Lewis Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/peru-at-midpassage.html | Peru at MidPassage | By John B Oakes | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/players-end-strike-in-soccer-players-end-strike-in-soccer.html | Players End Strike In Soccer | By Alex Yannis | TX 226805 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/police-use-of-radar-under-attack-in-miami-earlier-models-more.html | Police Use of Radar Under Attack in Miami | By Jon Nordheimer Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/pop-fogelberg-sings-and-plays.html | Pop Fogelberg Sings and Plays | By Robert Palmer | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/prosecutor-testifies-he-could-not-prove-post-knew-of-bribe.html | Prosecutor Testifies He Could Not Prove Post Knew of Bribe | By David Bird | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/quakes-in-new-england-common-but-mysterious-nothing-to-worry-about.html | Quakes in New England Common but Mysterious | By Michael Knight Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/rangers-roll-71-even-series-rangers-roll-71-tie-playoff.html | Rangers Roll 71 | By Parton Keese Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/rhodesia-auxiliaries-role-in-vote-stirs-controversy-international.html | Rhodesia Auxiliaries Role in Vote Stirs Controversy | By John F Burns Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/rights-as-realpolitik.html | Rights as Realpolitik | By Jan T Gross | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/seoul-plans-continued-export-aid-scandal-to-cost-banks-30-million.html | Seoul Plans Continued Export Aid | By Jae Noon Shim Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/shirley-maclaine-to-do-film-comedy.html | Shirley Maclaine to Do Film Comedy | By Aljean Harmetz Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/soho-lofts-lead-off-house-tour-season.html | SoHo Lofts Lead Off House Tour Season | By Ruth Rejnis | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/spains-big-nuclear-energy-program-runs-afoul-of-democratic-politics.html | Spains Big Nuclear Energy Program Runs Afoul of Democratic Politics | By James M Markham Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/squash-racquets-under-way-court-is-smaller.html | Squash Racquets Under Way | By James Tulte | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/stage-dispatches-rockwar-musical-based-on-herr-book.html | Stage Dispatches Rock War Musical | By Richard Eder | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/stocks-climb-on-profit-reports.html | Stocks Climb on Profit Reports | By Vartanig G Vartan | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/tanzanians-resume-drive-in-uganda-eastern-drive-is-crucial.html | Tanzanians Resume Drive in Uganda | By John Darnton Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/thatcher-speech-warms-up-the-british-campaign-first-major-address.html | Thatcher Speech Warms Up the British Campaign | By R W Apple Jr Special to The New York Times | TX 226805 | 28968 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/theater-manny-about-edward-g-robinson-art-and-life.html | Theater Manny About Edward G Robinson | By Mel Gussow | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/threepart-peace-plan-is-offered-by-vietnam-at-parley-with-china.html | ThreePart Peace Plan Is Offered by Vietnam At Parley With China | By Henry Kamm Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/tiredlooking-brezhnev-named-to-another-term-by-legislature-status.html | TiredLooking Brezhnev Named To Another Term by Legislature | By Craig R Whitney Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/tutors-to-help-pupils-prepare-for-basic-test.html | Tutors to Help Pupils Prepare For Basic Test | By Dena Kleiman | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/tv-the-benny-hill-show-stars-british-comic.html | TV The Benny Hill Show | By Tom Buckley | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/us-says-arms-talks-have-now-resolved-virtually-all-issues.html | US SAYS ARMS TALKS HAVE NOW RESOLVED VIRTUALLY ALL ISSUES | By Richard Burt Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/us-six-wastes-early-lead-ties-poland.html | US Six Wastes Early Lead Ties Poland | By Samuel Art Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/utility-bond-yields-rise-to-11-companys-rating-raised.html | Utility Bond Yields Rise to 11 | By John H Allan | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/waldheim-predicts-chaos-at-un-if-us-lets-spending-curb-stand.html | Waldheim Predicts Chaos at UN If US Lets Spending Curb Stand | By Kathleen Teltsch Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/walkouts-start-at-state-prisons-in-wage-dispute-39-guards-leave.html | Walkouts Start At State Prisons In Wage Dispute | By Sheila Rule Special to The New York Times | TX 226805 | 28968 |
| 4/19/1979 | https://www.nytimes.com/1979/04/19/archives/waterbury-robbery-is-causing-misgivings-in-security-industry.html | Waterbury Robbery Is Causing Misgivings in Security Industry | By Matthew L Wald Special to The New York Times | TX 226805 | 28968 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/200-attend-a-service-for-irans-expremier-at-ny-islamic-center.html | 200 Attend a Service For Irans ExPremier At N Y Islamic Cente | By Laurie Johnston | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/90-million-renovation-at-lexington-and-46th-a-90-million-renovation.html | 90 Million Renovation At Lexington and 46th | By Carter B Horsley | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/a-bank-bridge-over-state-lines-industrial-banks-bridge-state.html | A Bank Bridge Over State Lines | By Karen W Arenson | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/a-murder-in-brooklyn-of-a-daycare-leader-held-execution-type.html | A Murder in Brooklyn Of a DayCare Leader Held Execution Type | By Walter H Waggoner | TX 226800 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/a-new-city-surplus-may-save-4000-jobs-facing-ceta-cutoff-us-cost.html | ANEW CITY SURPLUS MAY SAVE 4000 JOBS FACING CETA CUTOFF | By Lee Dembart | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/a-touch-of-byzantium-in-greek-church-on-li-mosaics-designed-in.html | A Touch of Byzantium In Greek Church on LI | By Roy Silver | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/about-real-estate-joint-venture-for-speedup-of-housing-in.html | About Real Estate Joint Venture for Speedup Of Housing in Westchester | By Alan S Oser | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/abraham-a-desser-a-labor-negotiator-organizer-in-30s-for-the-ilgwu.html | ABRAHAM A DESSERT A LABOR NEGOTIATOR | By Peter Kihss | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/abrams-plans-to-stress-role-as-a-public-advocate.html | Abrams Plans to Stress Role as a Public Advocate | By Tom Goldstein | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/after-56-years-roy-larsen-80-retires-as-executive-of-time-inc-work.html | After 56 Years Roy Larsen 80 Retires as Executive of Time Inc | By James Barron | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/another-pullback-for-market-selected-energy-stocks-advance.html | Another Pullback For Market | By Vartanig G Vartan | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/archdiocese-rates-tv-four-songs-criticized.html | Archdiocese Rates TV | By Joseph B Treaster | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/arms-hurdle-trust-in-soviet-skirmish-on-verification-heralds-coming.html | Arms Hurdle Trust in Soviet | By Hedrick Smith Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/art-mogul-india-portraits-of-an-age.html | Art Mogul India Portraits of an Age | By Hilton Kramer | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/atest-confusion-laid-to-eisenhower-records-indicate-that-he-advised.html | ATEST CONFUSION LAID TO EISENHOWER | By Adam Clymer Special to the New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/ayatollah-taleghani-backs-away-from-a-showdown-with-khomeini-eyes.html | Ayatollah Taleghani Backs Away From a Showdown With Khomeini | By John Kifner Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/ballet-theater-debuts-in-some-major-roles.html | Ballet Theater Debuts In Some Major Roles | By Jack Anderson | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/begin-rebuts-waldheims-lebanon-charge-waldheim-accused-israel.html | Begin Rebuts Waldheims Lebanon Charge | By Jonathan Kandell Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/bernard-meyer-nassau-democrat-named-by-carey-to-appeals-court.html | Bernard Meyer Nassau Democrat Named by Carey to Appeals Court | By Maurice Carroll | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 226800 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/bridge-the-musketeers-cut-swath-with-cards-in-a-new-book-contract.html | Bridge | By Alan Truscott | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/business-lending-grows-money-supply-expands.html | Business Lending Grows Money Supply Expands | By Robert A Bennett | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/carson-leaving-tonight-show-setback-to-nbc-carson-tells-nbc-he-will.html | Carson Leaving Tonight Show | By Robert Lindsey Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/carson-move-may-add-to-rcas-nbc-woes-bottom-line-ed.html | Carson Move May Add To RCAs NBC Woes | By Peter J Schuyten | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/carter-emissary-dissuaded-shah-from-us-exile-kissinger-battles-to.html | Carter Emissary Dissuaded Shah From US Exile | By Bernard Gwertzman Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/carter-plan-on-oil-tax-due-soon-but-a-draft-bill-wont-be-given-to.html | Carter Plan On Oil Tax Due Soon | By Martin Tolchin Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/cattle-drop-seen-lifting-beef-prices-beef-prices-up-37-in-year-drop.html | Cattle Drop Seen Lifting Beef Prices | By Seth S King Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/columbia-strings-to-play-a-rare-belgian-work.html | Columbia Strings to Play A Rare Belgian Work | By Raymond Ericson | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/cosmos-to-intensify-pursuit-of-johan-cruyff-a-tentative-agreement.html | Cosmos to Intensify Pursuit of Johan Cruyff | By Alex Yannis Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/countrys-biggest-bike-tour-wheels-off-on-sunday-we-wont-strand.html | Country s Biggest Bike Tour Wheels Off on Sunday | By Nan Robertson | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/credit-markets-utility-bond-test-no-appeal-georgia-power-bonds.html | CREDIT MARKETS | By John H Allan | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/cynthia-gregory-and-partners-cynthia-gregory-perfects-art-of.html | Cynthia Gregory and Partners | By Jennifer Dunning | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/dance-paul-taylor-troupe-sparkles-the-cast.html | Dance Paul Taylor Troupe Sparkles | By Anna Kisselgoff | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/deaths-of-three-security-guards-mourned-at-funerals-daughters.html | Deaths of Three Security Guards Mourned at Funerals | By Diane Henry Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/drivers-strike-cuts-steel-output-shutdowns-spread-eastward.html | Drivers Strike Cuts Steel Output | By Philip Shabecoff Special to The New York Times | TX 226800 | 28970 |

| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/earnings-american-express-increases-profits-121-time-inc-kraft-inc.html | EARNINGS American Express Increases Profits 121 | By Clare M Reckert | TX 226800 | 28970 | |
|---|---|---|---|---|---|---|
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/events-leading-up-to-libel-suit-began-a-decade-ago-in-vietnam-truth.html | Events Leading Up to Libel Suit Began a Decade Ago in Vietnam | By Robert Mcg Thomas Jr | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/experiment-to-curb-blight-let-tenants-run-buildings-urban-federal.html | Experiment to Curb Blight Let Tenants Run Buildings | By Roger Wilkins | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/faulty-copter-blade-to-be-tested.html | Faulty Copter Blade to Be Tested | By Leslie Maitland | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/fight-looms-in-indiana-school-drug-raids-a-preventive-measure.html | Fight Looms in Indiana School Drug Raids | By Nathaniel Sheppard Jr Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/flyers-give-up-homeice-edge.html | Flyers Give Up HomeIce Edge | By Parton Keese | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/for-mrs-marcos-growing-power-but-declining-esteem-first-lady-with.html | For Mrs Marcos Growing Power but Declining Esteem | By James P Sterba Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/for-nonagency-adoption.html | For NonAgency Adoption | By Richard Raysman | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/gop-contenders-begin-efforts-early-in-the-south-carters-drive-an.html | GOP Contenders Begin Efforts Early in the South | By Howell Raines Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/growth-in-economy-plunged-in-quarter-but-inflation-rose-gnp.html | GROWTH IN ECONOMY PLUNGED IN QUARTER BUT INFLATION ROSE | By Edward Cowan Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/hamks-facing-20-deficit-time-for-a-reunion.html | Hawks Facing 20 Deficit | By Deane McGowen | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/henry-ford-said-to-bar-a-high-post-for-nephew-ford-said-to-bar-key.html | Henry Ford Said to Bar A High Post for Nephew | By Agis Salpukas | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/hope-spurs-13-entries-for-wood-jolley-undismayed-the-vasquez-view.html | Hope Spurs 13 Entries For Wood | By Sieve Cady | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/howard-k-smith-resigns-from-abc-i-cannot-agree-im-terribly-sorry.html | Howard K Smith Resigns From ABC | By Richard F Shepard | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/in-the-nation-a-chilling-court.html | IN THE NATION A Chilling Court | By Tom Wicker | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/issue-and-debate-cities-ask-to-grow-or-not-to-grow-the-background.html | Issue and Debate Cities Ask To Grow or Not to Grow The Background | By Gladwin Hill | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/jazz-concert-mangione.html | jazz Concert Mangione | By Robert Palmer | TX 226800 | 28970 | |

| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/john-dexter-may-leave-met-opera.html | John Dexter May Leave Met Opera | By Donal Henahan | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/lawyers-troubled-by-rehabilitation-concept-in-marvin-decision-news.html | Lawyers Troubled by Rehabilitation Concept in Marvin Decision | By Lawrence Van Gelder | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/lebanese-secession-has-little-impact-southern-area-that-has.html | LEBANESE SECESSION HAS LITTLE IMPACT | By Marvine Howe Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/legislator-warns-of-shift-for-jersey-bus-subsidies-no-guidelines.html | Legislator Warns of Shift For Jersey Bus Subsidies | By Martin Waldron Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/mayor-presses-kibbee-to-raise-tuition-sharp-enrollment-declines.html | Mayor Presses Kibbee to Raise Tuition | By Samuel Weiss | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/mets-get-taveras-from-pirates.html | Mets Get Taveras From Pirates | By Eric Lincoln | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/milk-shipments-called-obstacle-to-ending-strike-jersey-court-curbs.html | Milk Shipments Called Obstacle To Ending Strike | By Ronald Smothers Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/murdered-shoppingbag-lady-cremated-a-mystery-to-the-end.html | Murdered ShoppingBag Lady Cremated a Mystery to the End | By Lee A Daniels | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/national-black-political-convention-is-urged-for-1980-more.html | National Black Political Convention Is Urged for 1980 | By Thomas A Johnson Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/nbc-dismisses-8-more-aides.html | NBC Dismisses 8 More Aides | By C Gerald Fraser | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/new-films-series-opening-at-the-modern-film-and-video.html | New Films Series Opening at the Modern | By Lawrence Van Gelder | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/old-king-arthur-sings-would-run-at-least-6-hours.html | Old King Arthur Sings | By Allen Hughes | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/palmer-stays-calm-orioles-beat-yanks-tiant-victimized-two-errors.html | Palmer Stays Calm Orioles Beat Yanks | By Murray Chass | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/perus-rocky-road.html | Perus Rocky Road | By John B Oakes | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/pompeii-comes-to-life-again-pompeii-comes-to-life-at-museum-tips-on.html | Pompeii Comes to Life Again Pompeii Comes to Life at Museum Tips on Tickets | By John Russell | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/publishing-georgian-29-wins-poetry-award.html | Publishing Georgian 29 Wins Poetry Award | By Thomas Lask | TX 226800 | 28970 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/rhodesian-blacks-vote-in-hope-of-end-to-the-war-presented-as.html | Rhodesian Blacks Vote in Hope of End to the War | By John F Burns Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/rift-over-rates-miller-vs-blumenthal-rate-rift-blumenthal-vs-miller.html | Rift Over Rates Miller vs Blumenthal | By Judith Miller Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/ripple-effect-is-feared-in-press-ruling-news-analysis-questions.html | Ripple Effect Is Feared in Press Ruling | By Deirdre Carmody | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/rogers-cb-morton-is-dead-at-64-served-in-nixon-and-ford-cabinets.html | Rogers CB Morton Is Dead at 64 Served in Nixon and Ford Cabinets | By Joan Cook | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/rubicam-wins-ford-ad-account-young-rubicam-gets-ford-account-wells.html | Rubicam Wins Ford Ad Account | By Philip H Dougherty | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/safety-board-tentatively-blames-jetliner-crew-for-midair-disaster.html | Safety Board Tentatively Blames JetlinerCrew for Midair Disaster | By Richard Wrrkin Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/safety-officials-move-to-ground-1000-sikorskys-crack-in-tail-blade.html | Safety Officials Move to Ground 1000 Sikorskys | By Robert Hanley Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/senators-cautioned-on-taiwan-by-deng-peking-leader-asserts.html | SENATORS CAUTIONED ON TAIWAN BY DENG | BY Fox Butterfield Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/south-carolina-hearing-set-on-bid-for-woolworth.html | South Carolina Hearing Set on Bid for Woolworth | By Isadore Barmash | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/speech-by-giscard-heats-political-row-opening-the-european.html | SPEECH BY GISCARD HEATS POLITICAL ROW | By Flora Lewis Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/stage-millers-price-revived-tickets-for-may-concerts-by-horowitz.html | Stage Millers Price Revived | By Mel Gussow | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/struggling-monticello-wants-aid.html | Struggling Monticello Wants Aid | By James Tuite Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/table-tennis-team-gains-upper-echelon-brother-combinations-excel.html | Table Tennis Team Gains Upper Echelon | By Gerald Eskenazi | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/theater-elephant-man-opens-based-on-real-person.html | Theater Elephant Man Opens | By Richard Eder | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/tito-says-two-peace-bids-failed.html | Tito Says Two Peace Bids Failed | By David A Andelman Special to The New York Times | TX 226800 | 28970 |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archives/tv-weekend-pair-ask-how-gi-son-died.html | TV Weekend Pair Ask How G I Son Died | By John J OConnor | TX 226800 | 28970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archiv es/us-planning-to-establish-force-for-quick-mideast-intervention.html | US Planning to Establish Force For Quick Mideast Intervention | By Drew Middleton Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archiv es/vance-and-dobrynin-meet-again-on-arms-accord.html | Vance and Dobrynin Meet Again on Arms Accord | By Richard Burt Special to The New York Times | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archiv es/washington-courts-and-the-press.html | WASHINGTON Courts and the Press | By James Reston | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archiv es/with-deadline-at-midnight-union-and-apartment-houses-seek-pact.html | With Deadline at Midnight Union And Apartment Houses Seek Pact | By Damon Stetson | TX 226800 | 28970 | |
| 4/20/1979 | https://www.nytimes.com/1979/04/20/archiv es/woody-allens-friends-were-all-there-a-real-love-poem.html | Woody Allens Friends Were All There | By Judy Klemesrud | TX 226800 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/3-gunmen-steal-furs-worth-up-to-a-million.html | 3 Gunmen Steal Furs Worth up to a Million | By Walter H Waggoner | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/68-injured-in-metroliner-collision-train-remained-upright.html | 68 Injured in Metroliner Collision | By Joseph F Sullivan Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/a-babylonian-disneyland-offers-respite-in-iraqi-capital-the-talk-of.html | A Babylonian Disneyland Offers Respite in Iraqi Capital | By Marvine Howe Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/a-public-park-is-offered-in-dispute-at-tudor-city-parks-chief-not.html | A Public Park Is Offered In Dispute at Tudor City | By Glenn Fowler | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/about-new-york-the-sound-of-silence-on-wfat-pirate-radio.html | About New York The Sound of Silence on WFAT Pirate Radio | By Francis X Clines | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/aides-to-mayor-draw-up-a-plan-to-tighten-bail-release-on-some.html | Aides to Mayor Draw Up a Plan To Tighten Bail | By Tom Goldstein | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/atlanta-streak-ends-8977.html | Atlanta Streak Ends 8977 | By Malcolm Moran Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/atom-mishap-a-rare-problem-in-reporting-varying-levels-of-expertise.html | Atom Mishap a Rare Problem in Reporting | By Deirdre Carmody | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/ballet-shadowplay-focuses-on-dowell.html | Ballet Shadowplay Focuses on Dowell | By Jack Anderson | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/banks-automatic-shift-of-savings-to-checking-accounts-held-illegal.html | Banks Automatic Shift of Savings To Checking Accounts Held Illegal | By Judith Miller Special to The New York Times | TX 226806 | 28970 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/bomb-in-rome-badly-damages-michelangelo-building-rome-bombing-badly.html | Bomb in Rome Badly Damages Michelangelo Building | By Paul Hofmann Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/books-of-the-times-irony-and-flies-novelists-incongruities.html | Books of The Times Irony and Flies | By Anatole Broyard | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/bridge-fate-may-be-on-your-side-but-your-opponents-arent.html | Bridge | By Alan Truscott | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/carter-tanned-and-rested-leaves-secluded-island-had-a-good-time.html | Carter Tanned and Rested Leaves Secluded Island | By Martin Tolchin Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/citizen-monitors-praise-job-program-but-want-more.html | Citizen Monitors Praise Job Program but Want More | By Peter Kihss | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/comsat-lifts-net-dividend.html | Comsat Lifts Net Dividend | By N R Kleinfield | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/curb-on-pollution-by-dieseis-assailed-council-on-price-stability.html | CURB ON POLLUTION BY DIESELS ASSAILED | By Steven Rattiver Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/dance-lar-lubovitch-introduces-new-up-jump.html | Dance Lar Lubovitch Introduces New Up Jump | By Jennifer Dunning | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/dance-taylor-presents-nightshade-premiere.html | Dance Taylor Presents Nightshade Premiere | By Anna Kisselgoff | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/earnings-polaroid-net-up-18-and-tennecos-14-tenneco-johnsmanville.html | EARNINGS Polaroid Net Up 18 And Tennecos 14 | By Agis Salpukas | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/errors-wildness-prove-costly-swan-has-off-night.html | Errors Wildness Prove Costly | By Michael Strauss Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/families-ousted-by-fumes-face-the-same-again-no-gasoline-shortage.html | Families Ousted By Fumes Face The Same Again | By Shawn G Kennedy Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/fed-policy-unit-rejected-tighter-credit-in-march-fed-vote-on-credit.html | Fed Policy Unit Rejected Tighter Credit in March | By Edward Cowan Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/gilmour-sentenced-on-taxes-achieved-striking-success.html | Gilmour Sentenced On Taxes | By James Tuite | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/gossage-hurt-in-offfield-scuffle-account-of-the-fight.html | Gossage Hurt in OffField Scuffle | By Murray Chass | TX 226806 | 28970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/hope-of-greekalbanian-thaw-turns-to-a-frosty-impasse-not-the-same-a.html | Hope of GreekAlbanian Thaw Turns to a Frosty Impasse | By Nicholas Gage Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/industrials-up-173-other-averages-slip-superior-oil-up-10-to-382.html | Industrials Up 173 | By Vartanig G Va Rtan | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/instant-petite-sport-department-instant-petite-department.html | Instant Petite Sport Department Instant Petite Department | By Isadore Barmash | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/inventor-planning-hydrogenpowered-car-positive-evaluation.html | Inventor Planning HydrogenPowered Car | By Roblrt Lindsey Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/israel-cool-to-beirut-recovery-of-south-area-declared-itself.html | Israel Cool to Beirut Recovery of South | By Jonathan Kandell Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/israel-lets-pound-slip-downward-step-is-intended-to-cut-inflation.html | Israel Lets Pound Slip Downward | By Moshe Brilliant Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/it-isnt-drugs-that-hes-pushing.html | It Isnt Drugs That Hes Pushing | By Herbert London | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/kochs-1980-budget-avoids-cut-of-6000-in-city-work-force-unexpected.html | KOCHS 1980 BUDGET AVOIDS CUT OF 6000 IN CITY WORK FORCE | By Lee Dembart | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/making-the-scene-at-the-mudd-club-dancing-with-a-zucchini-its-a.html | Making the Scene At the Mudd Club | By Suzanne Slesin | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/morocco-caught-in-sahara-strife-is-feeling-impact-of-war-at-home.html | Morocco Caught in Sahara Strife Is Feeling Impact of War at Home | By James M Markham Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/nbc-is-planning-to-hold-carson-to-contract-as-host-of-tonight.html | NBC Is Planning To Hold Carson To Contract as Host of Tonight | By Robert Lindsey Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/nigerians-hail-rise-in-oil-price-but-officials-watch-world-demand.html | Nigerians Hail Rise in Oil Price | By Carey Winfrey Special to The New York Times | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/observer-a-romp-in-the-skull-i-am-very-nearly-bankrupt-in-the.html | OBSERVER A Romp In The Skull | By Russell Baker | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/opera-orffs-die-kluge-sung-at-the-encompass.html | Opera Orffs Die Kluge Sung at the Encompass | By Donal Henahan | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/perus-time-of-transition.html | Perus Time Of Transition | By John B Oakes | TX 226806 | 28970 | |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archiv es/philip-anglim-turns-a-freak-into-reality-demands-on-audience-we.html | Philip Anglim Turns A Freak Into Reality | By Robert Berkvist | TX 226806 | 28970 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/pilots-group-attacks-safety-board-for-citing-crew-in-san-diego.html | Pilots Group Attacks Safety Board For Citing Crew in San Diego Crash | By Richard Witkin | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/plush-new-y-built-on-controversy-changes-in-other-cities.html | Plush New Y Built on Controversy | By Karen de Witt Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/resch-records-40-shutout-he-may-play-in-4th-game-islanders-blank.html | Resch Records 40 Shutout | By Deane McGowen Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/rubber-union-postpones-strike-pending-further-talks-warning-on-wage.html | Rubber Union Postpones Strike Pending Further Talks | By Philip Shabecoff Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/slowmotion-conquest-in-uganda-amin-forces-guarding-bridge.html | SlowMotion Conquest in Uganda | By Carey Winfrey Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/smith-hails-pretorias-plans-for-a-fortress-southern-africa-alliance.html | Smith Hails Pretorias Plans for a Fortress Southern Africa Alliance | By John F Burns Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/south-africa-a-burden-for-maree-3-others-break-14-minutes.html | South Africa a Burden for Maree | By Neil Amdur Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/spurs-defeated-by-123115-getting-mad.html | Spurs Defeated By 123115 | By Sam Goldaper Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/strategicarms-talks-continue-summit-meeting-in-may-is-likely.html | StrategicArms Talks Continue | By David Binder Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/take-21-lead-in-playoff-two-more-goals-rangers-beat-flyers.html | Take 21 Lead in Playoff | By Parton Keese | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/talks-begin-in-strike-by-prison-guards-news-blackout-imposed.html | Talks Begin in Strike by Prison Guards | By Sheila Rule Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/thai-election-tomorrow-stirring-both-violence-and-voter-apathy.html | Thai Election Tomorrow Stirring Both Violence and Voter Apathy | By Henry Kamm Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/times-of-london-plans-a-weekly.html | Times of London Plans a Weekly | By Robert D Hershey Jr Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/tug-union-ordered-to-ferry-garbage-judge-says-hauling-to-si.html | TUG UNION ORDERED TO FERRY GARBAGE | By Lee A Daniels | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/un-post-in-lebanon-is-still-under-siege-christian-militia-blockades.html | UN POST IN LEBANON IS STILL UNDER SIEGE | By Marvine Howe Special to The New York Times | TX 226806 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/us-aides-inspect-morgan-postal-plant.html | US Aides Inspect Morgan Postal Plant | By Edith Evans Asbury | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/us-chided-on-altering-trade-pact-common-market-cites-deletion-by.html | US Chided On Altering Trade Pact | By Clyde H Farnsworth Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/us-to-study-maze-of-rules-on-radioactive-shipments-rockland-county.html | US to Study Maze of Rules on Radioactive Shipments | By Matthew Wald Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/why-carol-burnett-made-friendly-fire-war-a-waste.html | Why Carol Burnett Made Friendly Fire War a Waste | By Barbara Gamarekian Special to The New York Times | TX 226806 | 28970 |
| 4/21/1979 | https://www.nytimes.com/1979/04/21/archives/wilderness-preservation-carters-compromise-on-national-forests.html | Wilderness Preservation | By Gladwin Hill | TX 226806 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/-but-the-future-of-britains-comprehensives-is-in-debate.html | But the Future of Britains Comprehensives Is in Debate | By Barbara Crossette | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/71-instrument-landing-wins-you-bet-hes-going.html | 71 Instrument Landing Arts | By Steve Cady | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-burly-finnish-bass-a-burly-finnish-bass.html | A Burly Finnish Bass | By Allan Kozinn | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-decline-in-achievement.html | A Decline in Achievement | By Joseph Michalak | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-guide-to-applying-for-a-passport-practical-traveler.html | A Guide to Applying for a Passport | By Paul Grimes | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-healing-hand-in-harlem.html | A HEALING HAND IN HARLEM | By George Davis | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-museum-in-rio-recalls-days-of-carmen-miranda-manufactured-product.html | A Museum in Rio Recalls Days of Carmen Miranda | By Warren Hoge Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-paul-taylor-dancer-explains.html | A Paul Taylor Dancer Explains | By Jack Anderson | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-poets-feminist-prose-rich.html | A Poets Feminist Prose | By Ellen Moers | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-prophets-catalogue-mumford.html | A Prophets Catalogue | By Justin Kaplan | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-schubert-anniversary-flowering-schubert.html | A Schubert Anniversary Flowering | By John Rockwell | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-time-capsule-from-ancient-rome-a-time-capsule-from-rome.html | A Time Capsule From Ancient Rome | By Eph Kern | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/a-word-on-behalf-of-the-mexican-tomato.html | A Word On Behalf of the Mexican Tomato | By Henry S Reuss | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/africa-abidjan-to-bouake-from-abidjan-to-bouake-on-a-narrow-gauge.html | Africa Abidjan To Bouak | By Edward C Burks | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/albany-aide-cites-supplier-as-marble-falls-from-mall-company-denies.html | Albany Aide Cites Supplier As Marble Falls From Mall | By Sheila Rule Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/apartment-dispute-is-still-unresolved-building-employees-strike.html | APARTMENT DISPUTE IS STILL UNRESOLVED | By Alan Richman | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/article-5-no-title.html | Performances Routine in Iona Relays | By William J Miller | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/atlanta-fans-learn-to-care-for-hawks-victory-would-tie-series.html | Atlanta Fans Learn To Care for Hawks | By Malcolm Moran Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/ballet-giselle-danced-with-miss-tcherkassky-national-dance-week.html | Ballet Giselle Danced With Miss Tcherkassky | By Anna Kisselgoff | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/beauty-getting-the-right-contacts.html | Beauty | By Alexandra Penney | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/behind-the-best-sellers-peggy-anderson.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/beyond-the-new-math-math-blending-new-and-old.html | Beyond the New Math | By Nancy Rubin | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/bible-colleges-go-forth-and-multiply.html | Bible Colleges Go Forth and Multiply | By George Vecsey | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/black-doctors-assert-race-is-factor-at-alabama-hospitals-black.html | Black Doctors Assert Race Is Factor at Alabama Hospitals | By Howell Raines Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/book-ends-two-spenders.html | BOOS ENDS | By Herbert Mitgang | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/british-and-us-politics-more-than-oceans-apart.html | British and US Politics More Than Oceans Apart | By Rw Apple Jr | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/brooklyn-pages-use-of-house-by-disabled-group-stirs-an-affluent-li.html | Use of House by Disabled Group Stirs an Affluent LI Community | By Shawn G Kennedy Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/brooklyn-pages-vandals-so-bold-they-strike-publicly-defy-solution.html | Vandals So Bold They Strike Publicly Defy Solution on Long Island Rail Road | By Roy R Silver | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/camps-that-treat-learning-disabilities.html | Camps That Treat Learning Disabilities | By Lynne Ames | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/capitol-hill-serves-as-their-classroom.html | Capitol Hill Serves As Their Classroom | By Deborah B Jennings | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/carter-plan-gets-pumped-will-it-pump-more-oil.html | The Dispute Is Over the Effectiveness of Production Incentives | By Steven Raitner | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/childrens-books.html | CHILDRENS BOOKS | BY Karla Kuskin | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/chinese-law-eases-divorce-or-does-it-education-not-denunciation.html | Chinese Law Eases Divorce  Or Does It | By Fox Butterfield Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/cleaning-up-toxic-waste-a-long-and-dirty-road.html | Cleaning Up Toxic Waste A Long and Dirty Road | By Judith Miller | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/colleges-drawing-on-retirees-experience-using-excivil-servants.html | Colleges Drawing on Retirees Experience | BSpecial To the New York TimesB | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/commission-moving-to-preserve-manitee-manitees-history-unclear.html | Wood Field and Stream | By Nelson Bryant | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/community-effort.html | Community Effort | By William Robbins | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-antiques-prehefner-hutches-at-southport-show.html | ANTIQUES PreHefner Hutches at Southport Show | By Frances Phipps | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-art-abstract-art-by-appointment.html | ART | By Vivien Raynor | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-at-home-replying-to-ghosts-in-the-attic-is.html | At Home Replying to Ghosts in the Attic Is Complicated  It Takes Time | BY Anatole Broyard | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/connecticut-weekly-connecticut-housing-where-alternative-mortgages.html | CONNECTICUT HOUSING | By Andree Brooks | TX 226807 | 28970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-connecticut-journal-the-wages-of-smoking-trinity.html | CONNECTICUT JOURNAL | Richard L Madden | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-despite-emotional-fallout-atomic-energy-remains.html | Despite Emotional Fallout Atomic Energy Remains Safest | By Margaret N Maxey | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-dining-out-french-provincial-cozy-but.html | DINING OUT | By Patricia Brooks | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-fairfield-outlook-a-good-economy-a-mild-slump.html | Fairfield Outlook A Good Economy | By Nathaniel C Nash | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-gardening-winds-wont-shake-darling-buds-of-april.html | GARDENING | By Joan Lee Faust | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | By Bernard Gladstone | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-its-time-to-adopt-solar-power-as-way-out-of.html | Its Time to Adopt Solar Power As Way Out of Nuclear Trap | By Eric M Wormser | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-letter-to-the-connecticut-editor-the-true-colors.html | LETTER TO THE CONNECTICUT EDITOR | John R Hertzler | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-new-canaan-women-build-school-swimming-dynasty.html | New Canaan Women Build School Swimming Dynasty | By John Cavanaugh | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-politics-groton-experiences-a-variation-on-the.html | POLITICS | By Matthew Wald | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-southport-old-vs-new-southport-ponders.html | Southport Old vs New | By Tom Connor | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-sports-west-haven-baseball-fun-and-games.html | SPORTS | By Parton Keese | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/connecticut-weekly-theater-the-curtain-never-falls.html | THEATER The Curtain Never Falls | By Haskell Frankel | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/consumer-resigned-to-inflation-is-learning-new-ways-to-hedge.html | Consumer Resigned to Inflation Is Learning New Ways to Hedge | By Peter T Kilborn | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/archives/cosmos-will-play-home-opener-today-60000-fans-expected.html | Cosmos Will Play Home Opener Today | By Alex Yannis Special to The New York Times | TX 226807 | 28970 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-course-shows-students-how-to-get-and-keep-a-job-learning.html | Course Shows Students How to Get and Keep a Job | By Dena Kleiman | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-crowds-imperil-english-cathedrals.html | Crowds Imperil English Cathedrals | By Stanley Carr | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-dance-emi-hatanos-japanese-homage-to-stone.html | Dance Emi Hatanos Japanese Homage to Stone | By Jennifer Dunning | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-dance-taylor-period-and-kingdom.html | Dance Taylor Period and Kingdom | By Jack Anderson | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-defining-basics-is-at-issue.html | Defining Basics Is at Issue | By Jill Smolowe | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-democratic-senators-showing-fears-on-80-learning-from-the-past.html | Democratic Senators Showing Fears on 80 | By Steven V Roberts Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-despite-rumblings-in-iran-khomeinis-word-is-law.html | Despite Rumblings in Iran Khomeinis Word Is Law | By Youssef M Ibrahim | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-disabled-teachers-push-for-acceptance.html | Disabled Teachers Push for Acceptance | By Barbara Aiello | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-disco-is-not-just-for-dancing.html | Disco Is Not Just for Dancing | By Ken Emerson | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-displaced-artist-opera.html | Displaced Artist | By Donal Henahan | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-dollars-dramatic-turnabout-support-moves-foreign-inflation-behind.html | Dollars Dramatic Turnabout | By Clyde H Farnsworth | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-dominions-merger-timetable-pay-dirt-in-2-years-an-early-move-south.html | Dominions Merger Timetable Pay Dirt in 2 Years | By Jordan Houston | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-dwarves-abounding-in-provence.html | Dwarves Abounding in Provence | By Alastair Forbes | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-ecuador-riobamba-to-guayaquil-from-riobamba-to-guayaquil.html | Ecuador Riobamba To Guayaquil | By Holly Beth King | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-entrepreneurship-u.html | Entrepreneurship U | By Deborah Rankin | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-ethnic-arabs-of-irans-oil-region-in-south-worry-regime-fear-of.html | Ethnic Arabs of Irans Oil Region in South Worry Regime | By John Kifner Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-even-lincoln-had-to-get-it-together.html | Even Lincoln Had To Get It Together | By James Feron | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives-experts-monitoring-radiations-effecfs-studies-focus-on-people.html | EXPERTS MONITORING RADIATIONS EFFECTS | By Ao Sulzberger Jr Special to The New York Times | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/fashion-force-of-american-design.html | Fash Force of American Design | By Came Donovan | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/five-new-films-this-week.html | Five New Films This Week | SPECIAL TO THE NEW YORK TIMES | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/food-double-headers-stuffed-vegetables.html | Food | By Craig Claiborne with Pierre Franey | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/for-the-deaf-the-language-gap-is-unbridgeable.html | For the Deaf the Language Gap Is Unbridgeable | By Boyce Rensberger | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/ford-isnt-running-but-wont-bar-race-says-in-interview-that-he-would.html | FORD ISNT RUNNING BUT WONT BAR RACE | By Marjorie Hunter Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/foreign-affairs-tories-and-labor-vs-spring.html | FOREIGN AFFAIRS | By John Midgley | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/future-events-waltzes-songs-poems.html | Future Events | By Lillian Bellison | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/gossage-out-6-to-8-weeks-yanks-bow-to-rangers-50-thumb-to-sideline.html | Gossage Out 6 to 8 Weeks Yanks Bow to Rangers 50 | By Murray Chass | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/grim-legacy-of-nuclear-testing-nuclear.html | GRIM LEGACY OF NUCLEAR TESTING | By Patrick Huyghe and David Konigsberg | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/grow-your-own-bouquet-of-roses.html | Grow Your Own Bouquet of Roses | By Jill Adelman | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/grown-free-adamson.html | Grown Free | By Harold Hayes | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/guest-observer-a-death-in-the-family.html | Guest Observer | By Judith Wax | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/hair-for-spring-le-sexpot-.html | Hairfor for Spring Le Sexpot | By Michel Kazan | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/halcyon-days-for-science-are-over-in-the-schools-postsputnik-fervor.html | Halcyon Days for Science Are Over in the Schools | By Edward B Fiske | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/have-study-plans-will-travel-using-travel-as-a-classroom-is-gaining.html | Have Study Plans WillTravel | By Ralph Blumenthal | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/he-stars-without-lifting-a-finger-conti-stars-without-lifting-a.html | He Stars Without Lifting a Finger | By Robert Berkvist | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/health-setting-their-lives-in-motion-health.html | Health SETTING THEIR LIVES IN MOTION | By Robert K Massie Jr | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/helping-chicano-kids.html | Helping Chicano Kids | By Gilbert M Cisneros and Bill Rosser | TX 226807 | 28970 |

| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/home-is-where-the-teacher-is.html | Home Is Where The Teacher Is | By Dena Kleiman | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/honey-and-bill-and-dan-and-celia-lurie.html | Honey and Bill and Dan and Celia | By Joyce Carol Oates | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/hospices-give-help-for-dying-patients-75-institutions-seeking-to.html | HOSPICES GIVE HELP FOR DYING PATIENTS | By Matthew L Wald Special to The New York Times | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/how-giant-shiseido-bit-the-bullet-a-fiveyear-plan.html | How Giant Shiseido Bit the Bullet | By Barbara Ettorre | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/hyperbolic-hyphenated-harumphs-mudrick.html | Hyperbolic Hyphenated Harumphs | By George Stade | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/ian-smith-a-warhorse-loath-to-go-to-pasture.html | The Numbers in Last Weeks Rhodesian Election Were Impressive | By John F Burns | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/illegal-residues-found-in-14-of-meat-and-poultry-targets-of.html | Illegal Residues Found in 14 of Meat and Poultry | By Seth S King Special to The New York Times | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/im-pei-will-design-convention-center-carey-and-koch-announce-choice.html | I M PEI WILL DESIGN CONVENTION CENTER | By Robert D McFadden | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/in-defense-of-the-television-docudrama-in-defense-of-tvs-docudramas.html | In Defense of the Television DocuDrama | By David W Rintels | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/in-the-nation-democrats-and-dallas.html | IN THE NATION | By Tom Wicker | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/injuries-fail-to-stop-motorcycling-star-a-miraculous-recovery.html | Injuries Fail to Stop Motorcycling star | By Phil Pash | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/investing-some-savings-accounts-are-paying-8-.html | INVESTING | By Karen W Arenson | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/iranian-women-looking-beyond-the-chador-iran.html | IRANIAN WOMEN LOOKING BEYOND THE CHADOR | By Gregory Jaynes | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/is-it-time-for-ad-clocks-on-sidewalks-is-it-time-for-ad-clocks-on.html | Is It Time For Ad Clocks On Sidewalks | By Carter B Horsley | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/isolated-laos-remains-now-as-always-in-the-middle.html | Peace Talks Began Last Week | By Henry Kamm | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/jail-terms-harsher-under-new-laws-new-york-state-assessment-finds.html | JAIL TERMS HARSHER UNDER NEW LAWS | By Selwyn Raab | TX 226807 | 28970 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/jazz-hailing-ey-harburg-and-his-songs.html | Jazz Hailing EY Harburg And His Songs | By John S Wilson | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/john-leonard-in-the-imperial-city-leonard.html | John Leonard in the Imperial City | By Nora Ephron | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/lakers-76ers-have-centers-of-attention-meanwhile-in-philadelphia.html | Lakers 76ers Have Centers of Attention | By Sam Goldaper | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/learning-about-china-is-becoming-a-living-reality.html | Learning About China Is Becoming a Living Reality | By Paul Wilner | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/leggeautocrat-of-the-turntable-walter-legge.html | LeggeAutocrat Of the Turntable | By Irving Kolodin | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/littleknown-itself-it-knows-much-about-many.html | The Law Enforcement Intelligence Unit Keeps a Watchful Eye | By Janet Battaile | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/loan-trial-begins-for-union-officials-five-from-jersey-teamster.html | IRAN TRIAL BEGINS FOR UNION OFFICIALS | By Donald Janson Special to The New York Times | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-23-charters-an-americas-cup-sloop-accustomed-to-large-racers.html | Long 23 Charters an Americas Cup Sloop | By Joanne A Fishman | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-a-closer-look-at-ocean-pollution-a-closer-look-a.html | A Closer Look At Ocean Pollution | By Joanne A Fishman | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-clocks-from-the-skillful-hands-of-the-dominys.html | Clocks From the Skillful Hands of the Dominys Win New Fame | By Dean Failey | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-cotton-mather-as-cult-hero-theater-in-review-in.html | Cotton Mather As Cult Hero | By Alvin Klein | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-dear-sir-in-reply-to-yours-of-years-ago-at-home.html | Dear Sir In Reply to Yours of Years Ago | BY Anatole Broyard | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-dining-out-the-snapper-is-superb-villa-pierre.html | DINING OUT | By Florence Fabricant | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-food-in-the-heart-of-red-chowder-country.html | FOOD | By Florence Fabricant | TX 226807 | 28970 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-gardening-some-like-it-hot-some-like-it-shady.html | GARDENING | By Carl Totemeier | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | By Bernard Gladstone | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-in-a-crystal-ball-prosperity-in-a-crystal-ball.html | In a Crystal Ball Prosperity | By Nathaniel C Nash | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-its-their-sound-not-just-the-songs.html | Its Their Sound Not Just the Songs | By Procter Lippincott | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-making-bronze-come-to-life-art.html | Making Bronze Come to Life | By David L Shirey | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-mentally-disabled-issue-in-kings-point.html | Mentally Disabled Issue in Kinds Point | By Shawn G Kennedy | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-no-business-but-show-business-interview.html | No Business But Show Business | By Lawrence Van Gelder | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-prizewinners-on-the-east-end.html | Prizewinners on the East End | By Helena Harrison | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-school-boards-no-place-for-butterflies.html | School Boards No Place for Butterflies | By Arthur L Iger | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-shop-talk-sag-harbors-charms.html | SHOP TALK | By Andrea Aurichio | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-staggeredbus-plan-stirs-school-dispute.html | StaggeredBus Plan Stirs School Dispute | By Barry Abramson | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-table-tennis-team-heads-for-north-korea.html | Table Tennis Team Heads for North Korea | By Andy Edelstein | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-the-kind-of-issue-you-cant-win-politics.html | The Kind of Issue You Cant Wiry | By Prank Lynn | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-those-little-frills-like-intramurals.html | Those Little Frills Like Intramurals | By Samuel J Gulino | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-us-medical-aid-eyed-for-south-fork.html | US Medical Aid Eyed for South Fork | By Irvin Molotsky | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/long-island-weekly-vandalism-on-lirr-gets-worse-vandalism-on-lirr.html | Vandalism On LIRR Gets Worse | By Roy R Silver | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/man-beaten-to-death-on-west-end-avenue-2-suspects-questioned.html | Man Beaten to Death On West End Avenue 2 Suspects Questioned | By Joseph B Treaster | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/mankind-stood-up-first-and-got-smart-later.html | Fossil Footprints Remind Anthropologists of What They Have Always Known | By Stephen Jay Gould | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/minimumcompetency-tests-having-minimum-effects.html | MinimumCompetency Tests Having Minimum Effects | By Robert A Frahm | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/moscow-primes-for-olympics-games-expected-to-break-even-moscow.html | Moscdw Primes for Olympics | By Craig R Whitney Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/mr-koch-and-mr-state-prepare-rival-prescriptions.html | Politics Can Be the Lifeblood of an Ailing Hospital | By Ronald Sullivan | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/music-notes-a-flutist-takes-a-solo-flight-thomson-legacy.html | Music Notes A Flutist Takes a Solo Flight | By Raymond Ericson | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/music-schuman-by-skrowaczewski.html | Music Schuman by Skrowaczewski | By John Rockwell | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/music-string-revival-presents-rare-works-and-two-premieres.html | Music String Revival Presents Rare Works and Two Premieres | BY Raymond Ericson | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-football-gear-may-reduce-injuries-spinoff-from-life-jackets.html | New Football Gear May Reduce Injuries | By William N Wallace | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-an-alternative-to-strike-action-on-the-campuses.html | An Alternative To Strike Action On the Campuses | By Gordon Bear | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-antiques-this-is-national-auctioneers-week.html | ANTIQUES | By Carolyn Darrow | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-art-perpetuating-the-albers-name.html | ART | By David L Shirey | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-article-7-no-title.html | A view of Manhattan from Liberty Park Jersey City | SPECIAL TO THE NEW YORK TIMES | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-bureaucracy-is-snagging-plans-for-liberty-walk-in.html | Bureaucracy Is Snagging Plans | By Edward C Burks | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-compulsive-eaters-find-a-way-out.html | Compulsive Eaters Find a Way Out | BY Louise Saul | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-dining-out-where-old-friends-meet-in-paterson-the.html | DINING OUT | By Bh Fussell | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-every-prologue-has-its-epilogue.html | Every Prologue Has Its Epilogue | By Anatole Broyard | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-ferns-flowerless-but-subtly-beautiful.html | Ferns Flowerless | By Molly Price | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | By Bernard Gladstone | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-interview-for-the-gop-chief-the-count-is-0-and-2.html | INTERVIEW | By James F Lynch | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-is-the-core-curriculum-on-its-way-back.html | Is The Core Curriculum on Its Way Back | By Bruce Emra | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-meadowlands-gets-hospital-for-horses.html | Meadowlands Gets Hospital for Horses | By Clyde Hirt | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-more-funds-sought-for-oilspill-work.html | More Funds Sought For OilSpill Work | Edward C Burks | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-nabisco-gives-a-gift-of-art.html | Nabisco Gives a Gift of Art | By Fred Ferretti | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-guide-tomorrow-lionel-hampton-to.html | NEW JERSEY GUIDE | Joan Cook | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-housing-when-the-red-carpet-is-a.html | NEW JERSEY HOUSING | By Ellen Rand | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-in-1990-a-forecast-forecast-for-1990.html | New Jersey in 1990 A Forecast | By Nathaniel Nash | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-no-stamp-of-approval-for-chain-letters.html | No Stamp of Approval for Chain Letters | By Joseph F Sullivan | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-paterson-in-a-war-on-blight.html | Paterson In a War On Blight | By Alfonso A Narvaez | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-rahway-is-hoping-to-preserve-theater.html | Rahway Is Hoping To Preserve Theater | Alfonso A Narvaez | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-speakihg-personally-when-a-teacher-has-the-wrong.html | SPEAKING PERSONALLY When a Teacher Has the Wrong Degree | By Alice Glarden Brand | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-spring-puts-great-swamp-into-focus-spring-puts.html | Spring Puts Great Swamp Into Focus | By Shayna Panzer | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-state-acts-to-curb-violence-in-schools-state-seeks.html | State Acts to Curb Violence in Schools | By Martin Gansberg | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-state-seeks-to-take-the-profit-out-of-graft.html | State Seeks to Take The Profit out of Graft | By Maurice Carroll | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-jersey-pages-the-merit-system-injecting-a-virus-into-a-sick.html | The Merit System Injecting a Virus Into a Sick Body | By Herbert Golub | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/new-york-citys-publicestate-administrators-must-be-both-lawyers-and.html | New York Citys PublicEstate Administrators Must Be Both Lawyers and Detectives | By Lee A Daniels | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/news-report-news.html | News Report | By Richard Rovere | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/notes-vacation-alternatives-to-paying-for-gasoline-touring-by.html | Notes Vacation Alternatives to Paying for Gasoline | By Suzanne Donner | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/oh-for-the-good-old-days-of-brand-x-comparative-ads-upset-industry.html | Oh for the Good Old Days of Brand X | By Edwin McDowell | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/old-new-borrowed-blue-puig.html | Old New Borrowed Blue | By Robert Coover | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/on-language-thank-you-much-gatesmanship-step-lively-fighting-feisty.html | On Language | By William Safire | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/on-stage-with-nureyev-at-age-eight.html | On Stage With Nureyev At Age Eight | By Gwin Chin | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/opening-for-taino-project-is-still-uncertain-were-ready-to-occupy.html | Opening for Talpo Project Is Still Uncertain | By Michael Goodwin | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/opera-manon-makes-return-to-city-troupe-after-2-seasons.html | Opera Manon Makes Return To City Troupe After 2 Seasons | By Peter G Davis | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/pension-funds-found-to-shortchange-themselves-18to20-month-wait.html | Pension Funds Found to Shortchange Themselves | By Glenn Fowler | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/pensive-in-central-florida-florida.html | Pensive in Central Florida | By John Yohalem | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/philippines-abuse-of-human-rights-said-to-decline.html | Philippines Abuse of Human Rights Said to Decline | By James P Sterba Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/phils-blank-mets-for-6th-in-row-exmets-combine-for-5hitter.html | Phils Blank Mets for 6th in Row | By Michael Strauss Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/pinochet-acts-to-keep-the-juntas-grip-on-chile-the-letelier-case.html | Pinochet Acts to Keep the Juntas Grip on Chile | By Juan de Onis | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/plaintiff-punished-for-malicious-suit-us-judge-says-client-and.html | PLAINTIFF PUNISHED FOR MALICIOUS SUIT | By Arnold H Lubasch | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/point-of-view-banks-mergers-and-conflicts-of-interest.html | POINT OF VIEW | By Leo Herzel | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/rangers-curb-their-optimism-maloney-all-pumped-up.html | Rangers Curb Their Optimism | By Parton Keese | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/reforms-in-retreat-in-the-high-schools.html | Reforms in Retreat In the High Schools | By Richard Roberts | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/revisionist-history-of-vietnam-will-be-published-next-month.html | Revisionist History of Vietnam Will Be Published Next Month | BY Herbert Mitgang | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/rhodesian-election-emds-with-turnout-put-at-65-percent-aides-call.html | RHODESIAN ELECTION EMDS WITH TURNOUT PUT AT 65 PERCENT | By John F BurnsSpecial to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/riding-shotgun-on-the-bureaucratic-herd.html | Supreme Court Constricts Authority of Regulatory Agencies | By Linda Greenhouse | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/rival-police-forces-a-problem-in-italy-fight-against-terrorism-and.html | RIVAL POLICE FORCES A PROBLEM IN ITALY | By Paul Hofmann Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/rutgers-relays-draw-a-protest-villanova-captures-4-of-8-races.html | Rutgers Relays Draw a Protest Villanova Captures 4 of 8 Races | By Neil Amdur Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/science-is-holding-its-own-in-the-colleges.html | Science Is Holding Its Own in the Colleges | By Walter Sullivan | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/science-museums-doityourself-teachers.html | Science Museums DoItYourself Teachers | By William R Carlsen | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/she-wants-to-change-tvs-image-of-blacks.html | She Wants to Change TVs Image of Blacks | By Howard Taylor | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/siege-of-un-force-in-lebanon-goes-on-christian-militia-in-south.html | SIELE OF UN FORCE IN LEBANON GOES ON | By Marvine Howe Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/some-rays-of-hope-for-budding-einsteins.html | Some Rays of Hope for Budding Einsteins | By Giselle Weinstein | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/soviet-navy-widens-indian-ocean-power-planes-fly-patrol-over-key.html | SOVIET NAVY WIDENS INDIAN OCEAN POWER | By Drew Middleton | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/soviet-presses-visiting-us-legislators-on-arms-pact-kosygin-and.html | Soviet Presses Visiting US Legislators on Arms Pact | By Craig R Whitney Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/soviet-six-wins-by-111-canadians-fading.html | Soviet Six Wins By 111 | By Samuel Abt Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/staten-island-is-leading-state-in-newhome-building-staten-island.html | Staten Island Is Leading State In NewHome Building | By James Barron | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/striking-guards-ask-federal-mediation-but-officials-of-new-york.html | STRIKING GUARDS ASK FEDERAL MEDIATION | By Sheila Rule Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/suburban-protest.html | Suburban Protest | By Gladwin Hill | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/summer-beyond-wish-observer.html | Summer Beyond Wish | By Russell Baker | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/term-minority-shunned-by-black-social-workers-weakened-coalitions.html | Term Minority Shunned By Black Social Workers | By Thomas A Johnson Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-action-critic-rosenberg.html | The Action Critic | By John Russell | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-allman-brothers-band-has-got-it-together-again-the-allman.html | The Allman Brothers Band Has Got It Together Again | By Robert Palmer | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-bail-controversy-and-black-politics.html | The Bail Controversy And Black Politics | By Maurice Carroll | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-grand-tour-memorandum-from-j-pierpont-morgan.html | The Grand Tour Memorandum From J Pierpont Morgan | By Herbert Cahoon | TX 226807 | 28970 |

| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-growing-taste-for-superior-audio-quality-spectacular-sounds-on.html | The Growing Taste for Superior Audio Quality | By Hans Fantel | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-hold-of-ireland-on-one-of-its-poets-fifth-volume-due-in-fall.html | The Hold of Ireland on One of Its Poets | By Thomas Lask | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-judges-brief-sirica.html | The Judges Brief | By Walter Goodman | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-many-women-in-kochs-public-life-very-self-sufficient-man.html | The Many Women In Kochs Public Life | By Judy Klemesrud | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-markets-is-volume-about-to-explode.html | THE MARKETS | By Vartanig G Vartan | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-maturing-of-woody-allen-woody-allen.html | THE MATURING OF WOODY ALLEN | By Natalie Gittelson | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-media-event-comes-of-age-in-british-politics-media-event-comes.html | The Media Event Comes of Age in British Politics | By R W Apple Jr Special to The New York Times | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-new-phys-ed-benefits-everyone.html | The Nevi Phys Ed Benefits Everyone | By Sally Reed | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-special-touch-of-nonesuch-the-nonesuch-touch.html | The Special Touch Of Nonesuch | By Peter G Davis | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/the-untutored-public-scientific-decisions-the-baffled-public.html | The Untutored Public | By Malcolm Browne | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/therell-always-be-an-eton-.html | Therell Always Be an Eton | By Andree Brooks | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/to-prime-the-pump-decontrol-independents-who-set-up-the-deals-await.html | To Prime The Pump Decontrol | By William K Stevens | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/trottier-sings-skates-scores-trottier-he-skates-he-sings-he.scores.html | Trottier Sings Skates Scores | By Gerald Eskenazi | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/trottiers-eye-injury-appears-to-be-minor-trottier-may-be-ready-paln.html | Trottiers Eye Injury Appears to Be Minor | By Deane McGowen Special to The New York Times | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/tug-union-balking-at-justices-order-to-remove-garbage-strike.html | TUG UNION BALKING AT JUSTICES ORDER TO REMOVE GARBAGE | By Lesley Oelsner | TX 226807 | 28970 | |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/two-westerns-westerns.html | Two Westerns | By Nora Johnson | TX 226807 | 28970 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/undetected-heart-flaw-was-major-contributor-can-cause-problems.html | Undetected Heart Flaw Was Major Contributor | By Michael M Baden MD | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/university-of-guadalajara-draws-medical-students-us-schools-refused.html | University of Guadalajara Draws Medical Students US Schools Refused | By Alan Riding Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/unsinkable-nellie-brown-a-swimming-champion-at-85-first-victory-at.html | Unsinkable Nellie Brown a Swimming Champion at 85 | By Herbert M Howe Jr | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/urban-neglect.html | Urban Neglect | By Ben A Franklin | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/us-search-for-women-and-blacks-to-serve-as-judges-is-going-slowly.html | US Search for Women and Blacks To Serve as Judges Is Going Slowly | By Martin Tolchin Special tone New YorkIlmes | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/verification-arguments-arent-only-technical.html | Verification Arguments Arent Only Technical | By Richard Burt | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/visiting-distilleries-on-scotlands-whisky-trail.html | Visiting Distilleries on Scotlands Whisky Trail | Bill Gale | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/waldheims-asia-itinerary-is-raising-some-hopes-steppedup-cambodian.html | Waldheims Asia Itinerary Is Raising Some Hopes | By Kathleen Teltsch Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/war-story-cambodia.html | War Story | By Richard Dudman | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/warming-up-to-the-challenge-of-exercise-trails.html | Warming Up To the Challenge Of Exercise Trails | By Deborah Blumenthal | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/washington-an-insiders-game-washington.html | WASHINGTON AN INSIDERs GAME | By John Berbers | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/washington-the-new-decline-of-the-west.html | WASHINGTON | By James Reston | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/watsons-lead-at-3-pate-hits-7under-65-eight-birdie-putts-for-pate.html | Watsons Lead at 3 Pate Hits 7Under 65 | By Barry Bloom Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westbury-arts-group-protests-state-refusal-to-aid-poetry-project.html | Westbury Arts Group Protests State Refusal To Aid Poetry Project | By Irvin Molotsky | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-aiding-the-retarded-a-new-approach.html | Aiding the Retarded A New Approach | By Suzanne Deciullo | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-camaraderie-on-wheels.html | Camaraderie on Wheels | By Edward Hudson | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-dear-sir-greetings-and-apologies-at-home.html | Dear Sir Greetings and Apologies | BY Anatole Broyard | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-dining-out-never-less-than-very-good-la.html | DINING OUT | By John Mariani | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-discord-as-usual-in-new-rochelle-gop-politics.html | Discord as Usual in New Rochelle GOP | By Ronald Smothers | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-gardening-winds-wont-shake-darling-buds-of-april.html | GARDENING | By Joan Lee Faust | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-highrisk-births-help-is-far-away-highrisk-births.html | HighRisk Births Help Is Far Away | By Arlene Garbett | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-home-clinic-using-a-poultice-to-wipe-the-slate.html | HOME CLINIC | By Bernard Gladstone | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-housing-rezoning-for-2family-conversions-housing.html | Housing Rezoning for 2Family Conversions | By Betsy Brown | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-in-a-crystal-ball-steady-growth-through-the-80s.html | In a Crystal Ball Steady Growth Through the 80s | By Nathaniel C Nash | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-new-forms-of-expressions-in-teaching-the-deaf.html | New Forms Of Expressions in Teaching the Deaf | By Rhoda M Gilinsky | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-playland-comes-to-a-crossroad-playland-is-facing.html | Playland Comes to a Crossroad | By James Feron | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-recollections-of-a-goodhumored-era-speaking.html | Recollections of a GoodHumored Era | By Joan S Lewis | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-revamping-adoption-policies.html | Revamping Adoption Policies | By Nancy Rubin | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-tovah-that-latin-from-scarsdale.html | Tovah That Latin From Scarsdale | By Paul Wilner | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-trompe-loeil-games-artists-play.html | Trompe LOeil Games Artists Play | By Vivien Raynor | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-wines-how-to-be-a-savvy-shopper.html | Wines How to Be a Savvy Shopper | By John Mariani | TX 226807 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/westchester-weekly-wit-and-whimsy-in-a-box.html | Wit and Whimsy in a Box | By David L Shirey | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/whats-doing-in-houston.html | Whats Doing in HOUSTON | By Rebecca Copelmtd | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/where-concierges-make-all-the-difference-personalizing-office.html | Where Concierges Make All the Difference | By Allison Silver | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/where-troubled-boys-learn-how-to-learn.html | Where Troubled Boys Learn How to Learn | By Don Guy | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/widespread-famine-in-cambodia-feared-refugees-tales-back.html | WIDESPREAD FAMINE IN CAMBODIA FEARED | By Henry Kamm Special to The New York Times | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/with-guide-cook-and-horses-on-the-yellowstone-trail-with-guide-cook.html | With Guide Cook and Horses On the Yellowstone Trail | By Ann Jones | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/without-financial-worries-the-3-rs-can-be-gilded.html | Without Financial Worries The 3 Rs Can Be Gilded | By Robert E Tomasson | TX 226807 | 28970 |
| 4/22/1979 | https://www.nytimes.com/1979/04/22/archives/wood-memorial-chart.html | Wood Memorial Chart | SPECIAL TO THE NEW YORK TIMES | TX 226807 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/10000-cyclists-tour-the-five-boroughs-hey-i-told-you-so.html | 10000 Cyclists Tour the Five Boroughs | By Leslie Maitland | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/2-french-car-makers-resist-ford-peugeotcitroen-and-renault-join-in.html | 2 French Car Makers Resist Ford | By Paul Lewis Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/2-studies-compete-on-peril-at-hooker-chemical-company-and-the-state.html | 2 STUDIES COMPETE ON PERIL AT HOOKER | By Donald G McNeil Jr Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/22000-cambodians-flee-across-border-to-thailand-fighting-light-and.html | 20000 Cambodians Flee Across Border to Thailand | By Asteten | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/72342-see-cosmos-take-home-opener-plays-disciplined-game.html | 72342 See Cosmos Take Home Opener | By Alex Yannis Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/a-properly-used-trout-nymph-is-a-beauty-of-a-bug-reading.html | A Properly Used Trout Nymph Is a Beauty of a Bug | By Nelson Bryant | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/advertising-gargano-new-chief-at-ally-behind-fords-choice-of-yr-and.html | Advertising | Philip H Dougherty | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/aiding-jobless-youth-a-bronx-experiment-urban-affairs-linking.html | Aiding Jobless Youth A Bronx Experiment | By Roger Wilkins | TX 226802 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/armscontrol-aide-warns-of-newweapons-race.html | ArmsControl Aide Warns of NewWeapons Race | By Bernard Weinraub Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/as-hair-dyes-change-confusion-and-complaints-abound-test-strand.html | As Hair Dyes Change Confusion and Complaints Abound | By Angela Taylor | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/at-home-abroad-do-i-not-have-fears-a-talk-with-a-jerusalem-arab.html | AT HOME ABROAD | By Anthony Lewis | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/banking-industrys-profitability-basic-earnings-up-moderately.html | Banking Industrys Profitability | By Robert A Bennett | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/bonwits-final-sales-chaos-and-sadness-jumble-of-merchandise-well-be.html | Bonwits Final Sales Chaos and Sadness | By Leslie Bennetis | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/bridge-opponents-miscue-is-root-of-some-brilliant-card-play-south.html | Bridge Opponents Miscue Is Root Of Some Brilliant Card Play | By Alan Truscott | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/bullets-win-in-overtime-key-baskets-by-grevey-dandridge-is.html | Bullets Win in Overtime | By Malcolm Moran Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/cabaret-regards-to-leicester-square.html | Cabaret Regards to Leicester Square | By John S Wilson | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/carey-follows-example-of-jersey-on-casino-sites-new-york-political.html | Carey Follows Example Of Jersey on Casino Sites | By Frank Lynn | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/carter-is-returning-to-fights-over-oil-economy-and-arms-he-ends.html | CARTER IS RETURNING TO FIGHTS OVER OIL ECONOMY AND ARMS | By Martin Tolchin Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/chess-the-favorite-takes-a-flop-in-lone-pine-tournament-a-new-fork.html | Chess | By Robert Byrne | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/chicago-suburb-expects-long-struggle-on-racial-balance-contained.html | Chicago Suburb Expects Long Struggle on Racial Balance | By Nathaniel Sheppard Jr Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/china-reassessing-its-liberalization-drive-sexforsale-reports.html | China Reassessing Its Liberalization Drive | By Fox Butterfield Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/commodities-predicting-golds-price-patterns.html | Commodities | Hj Maidenberg | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/concert-minnesotans-play-bruckner.html | Concert Minnesotans Play Bruckner | By Raymond Ericson | TX 226802 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/congress-is-opening-a-drive-to-end-trade-sanctions-against-rhodesia.html | Congress Is Opening a Drive to End Trade Sanctions Against Rhodesia | By Graham Hovey Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/credit-markets-many-see-rate-rise-despite-fed-stance-analysts-not.html | CREDIT MARKETS | By John H Allan | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/dance-jude-makes-ballet-theater-debut.html | Dance Jude Makes Ballet Theater Debut | By Anna Kisselgoff | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/dance-nina-wiener-presents-condor-material.html | Dance Nina Wiener Presents Condor Material | By Jack Anderson | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/de-gustibus-garlicfolklore-and-refined-tastes.html | DE GUSTIBUS | By Craig Claiborne | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/essay-turners-strawberry-hunt.html | ESSAY | By William Safire | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/gasoline-drivers-authorize-a-walkout-tugs-still-idled.html | Gasoline Drivers Authorize a Walkout Tugs Still Idled | By Wolfgang Saxon | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/goya-spanish-flavor-in-us-goya-spanish-food-seeks-to-branch-out-a.html | Goya Spanish Flavor in US | By David Vidal Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/inflation-driving-young-couples-to-purchase-more-and-save-less.html | Inflation Driving Young Couples To Purchase More and Save Less | By Pamela G Holue Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/islanders-sweep-gain-semifinal-black-hawks-ousted-31-trottier-says.html | Islanders Sweep Gain Semifinal | By Deane McGowen Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/israeli-ships-shell-lebanon-in-reprisal-for-guerrilla-raid.html | ISRAELI SNIPS SHELL LEBANON IN REPRISAL FOR GURRILLA RAID | By Jonathan Kandell | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/its-legal-but-few-lawyers-are-prepared-to-advertise-ads-werent.html | Its Legal but Few Lawyers Are Prepared to Advertise | By Barbara Slavin | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/jumbo-elliott-ingenious-giant-of-us-track-jumbo-us-tracks-ingenious.html | Jumbo Elliott Ingenious Giant Of US Track | By Neil Amdur | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/kurdishturkish-fighting-intensifies-in-iranian-town-trouble-started.html | KurdishTurkish Fighting Intensifies in Iranian Town | By Youssef M Ibrahim Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/la-the-energysaver.html | LA the EnergySaver | By Philip M Hawley | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/laborites-tough-election-battle-is-brought-home-to-david-owen-a.html | Laborites Tough Election Battle Is Brought Home to David Owen | By R W Apple Jr Special to The New York Times | TX 226802 | 28970 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/last-weeks-active-issues.html | Last Weeks Active Issues | SPECIAL TO THE NEW YORK TIMES | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/lincoln-center-at-20-sets-gala-a-sprawling-overview-something-for.html | Lincolnk Center at 20 Sets Gala | By Richard F Shepard | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/listores-security-gate-opens-door-to-dissension-accused-of-a.html | LI Stores Security Gate Opens Door to Dissension | By Irvin Molotsky Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/long-island-boy-discovered-slain-on-wooded-hill-suffolk-medical.html | Long Island Boy Discovered Slain On Wooded Hill | By Robert D McFadden | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/market-place-patience-guides-torray-clark.html | Market Place | Robert Metz | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/mets-defeat-phillies-42-cranking-up-taveras-gets-rbi-mets-box-score.html | Mets Defeat Phillies 42 | By Michael Strauss Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/mexican-clinic-draws-americans-despite-us-doctors-warnings-secret.html | Mexican Clinic Draws Americans Despite US Doctors Warnings | By Robert Lindsey Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/neighbors-views-on-atom-plants-unchanged-by-accident-previous-views.html | Neighbors Views on Atom Plants Unchanged by Accident | By Joseph B Treaster | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/new-york-casinos-a-disaster.html | New York Casinos A Disaster | By Bernard Rome | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/opera-two-fiddlers-for-children.html | Opera Two Fiddlers For Children | By Peter G Davis | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/over-the-river-into-the-wood.html | Over the River Into the Wood | Red Smith | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/question-box.html | Question Box | S Lee Kanner | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/rangers-romp60-top-flyers-60-lead-series-31-moore-suffers.html | Rangers Romp 60 | By Gerald Eskenazi | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/returning-assemblymen-to-debate-plan-to-cut-some-electricity-rates.html | Returning Assemblymen to Debate Plan to Cut Some Electricity Rates | By Richard J Meislin Special to The New York Times | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/rock-joe-jackson-band.html | Rock Joe Jackson Band | By John Rockwell | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/sanitationmen-lacking-job-pride-resign-themselves-to-publics-scorn.html | Sanitationmen Lacking Job Pride Resign Themselves to Publics Scorn | By David Bird | TX 226802 | 28970 |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 226802 | 28970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/school-integration-goals-elusive-in-changing-city-a-choice-of.html | School Integration Goals Elusive in Changing City | By Marcia Chambers | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/senator-hart-on-easter-vacation-argues-for-arms-treaty-before.html | Senator Hart on Easter Vacation Argues for Arms Treaty Before Voters in Colorado | By Adam Clymer Special to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/some-tallies-in-rhodesian-vote-raise-questions-on-the-turnout.html | Some Tallies in Rhodesian Vote Raise Questions on the Turnout | By John F Burns Special to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/spurs-defeat-76ers-115112-ervings-foul-came-too-late-frustrated-by.html | Spurs Defeat 76ers 115112 | By Sam Goldaper Special to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/squalor-in-iranian-oil-area-resists-the-revolution-village-has-palm.html | Squalor in Iranian Oil Area Resists the Revolution | By John Kifner Special to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/the-horse-trials-are-on-ah-its-spring-in-england-royal-family.html | The Horse Trials Are On Ah Its Spring in England | By William BordersSpecial to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/the-stage-beowulf-a-pageant-at-la-mama.html | The Stage Beowulf A Pageant at La Mama | By Richard Eder | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/tv-dorothy-hamills-corner-of-the-sky-on-ice.html | TV Dorothy Hamills Corner of the Sky on Ice | By Tom Buckley | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/tv-father-brown-as-a-new-yorker.html | TV Father Brown as a New Yorker | By John J OConnor | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/two-egos-and-eight-weeks.html | Two Egos and Eight Weeks | Dave Anderson | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/ugandas-2d-city-reputed-stronghold-of-amin-falls-mixed-reports-on.html | Ugandas 2d City Reputed Stronghold of Amin Falls | By Carey Winfrey Special to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/ussix-beats-finland-in-world-event-by-62.html | US Six Beats Finland In World Event by 62 | By Samuel Abt Special to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/visitors-wait-in-vain-at-some-prisons-some-prisons-allow-visits.html | Visitors Wait in Vain at Some Prisons | By Pranay B Gupte Special to The New York Times | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/washington-watch-worrisome-inventories-the-illinois-brick-bill.html | Washington Watch | Steven Rattner | TX 226802 | 28970 | |
| 4/23/1979 | https://www.nytimes.com/1979/04/23/archives/yanks-win-gossage-has-surgery-gossage-has-surgery-lyle-refuses-to.html | Yanks Win Goss age Has Surgery | By Thomas Rogers | TX 226802 | 28970 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/2-new-settlements-approved-by-israel-cabinets-vote-on-west-bank.html | 2 NEW SETTLEMENTS APPROVED BY ISRAEL | By Bernard Gwertzman Special to The New York Times | TX 241774 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/24-seized-while-trying-to-block-si-school-buses-jobsecurity.html | 24 Seized While Trying to Block SI School Buses | By Marcia Chambers | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/a-fiery-leader-in-union-ranks-peter-charles-bommarito.html | A Fiery Leader In Union Ranks | By Reginald Stuart Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/abctv-announces-fall-schedule-breaking-up-the-old-cliques.html | ABCTV Announces Fall Schedule | By Les Brown | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/about-education-tv-series-will-relate-thinking-to-real-world.html | About Education | By Fred M Hechinger | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/about-new-york-an-anatomist-presses-on-in-his-quest.html | About New York An Anatomist Presses On in His Quest | By Francis X Clines | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/abrams-seeking-1-million-to-sue-on-chemical-waste-carey-reported.html | Abrams Seeking 1 Million To Sue on Chemical Waste | By Richard J Meislin Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/adult-speciais-set-for-cable-systems-atlanta-broadcaster-will.html | ADULT SPECIALS SET FOR CABLE SYSTEMS | By Ernest Holsendolph Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/advertising-mrs-boone-revitalizes-horizon.html | Advertising | Philip H Dougherty | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/after-the-dam-broke.html | After The Dam Broke | By John J Sirica | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/aides-at-nuclear-agency-favor-closing-4-reactors-denton-urges-delay.html | Aides at Nuclear Agency Favor Closing 4 Reactors | By Charles Mohr Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/an-american-mission-on-visit-to-uganda-backing-shift-in-regime.html | AN AMERICAN MISSION ON VISIT TO UGANDA | By Carey Winfrey Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/appeals-court-reverses-westchester-housing-remedy-judicial-rezoning.html | Appeals Court Reverses Westchester Housing Remedy | By Ronald Smothers | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/armco-net-surges-934-for-quarter-industry-orders-strong.html | Armco Net Surges 934 for Quarter | By Agis Salpukas | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/armscontrol-aide-warns-of-newweapons-race.html | ArmsControl Aide Warns of NewWeapons Race | By Bernard Weinraub Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/as-population-nears-a-billion-china-stresses-curbs-several.html | As Population Nears a Billion China Stresses Curbs | By Fox Butterfield Special to The New York Times | TX 241774 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/astronomy-is-puzzled-by-oddity-in-the-sky-like-quasar-odd-star.html | Astronomy Is Puzzled By Oddity In the Sky | By Walter Sullivan | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/bonn-said-to-try-to-prevent-a-feared-palestinian-raid-connection-to.html | Bonn Said to Try to Prevent a Feared Palestinian Raid | By John Vinocur Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/books-of-the-times-forces-us-to-remember.html | Books of The Times | By John Leonard | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/bridge-mixed-pair-victor-in-jersey-but-cant-take-mens-title-new.html | Bridge | By Alan Truscott | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/british-under-fire-by-irisnamericans-attacks-on-ulster-stand.html | BRITISH UNDER FIRE BY IRISHAMERICANS | By Linda Charlton | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/business-people-commodity-panel-chief-seeks-greener-pastures-uaw.html | BUSINESS PEOPLE | Leonard Sloane | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/calls-bid-for-plowback-of-profits-an-attempt-to-hoodwink-public.html | Calls Bid for Plowback of Profits an Attempt to Hoodwink Public | By Martin Tolchin Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/canadas-tight-banking-ties-intricate-links-to-businesses-are.html | Canadas Tight Banking Ties | By Andrew H Malcolm Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/chineseamericans-join-other-groups-in-campaign-against-opium.html | ChineseAmericans Join Other Groups In Campaign Against Opium Perfume | By Enid Nemy | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/computer-synthesizes-music-of-the-spheres-music-of-spheres.html | Computer Synthesizes Music of the Spheres | By Jane Bianksteen | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/concert-carol-wincenc-flutist.html | Concert Carol Wincenc Flutist | By Donal Henahan | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/concert-music-of-the-last-5-years.html | Concert Music of the Last 5 Years | By John Rockwell | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/credit-markets-longterm-bond-prices-slump-the-corporate-sector.html | CREDIT MARKETS | By John H Allan | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/disks-the-planets-are-not-candidates-for-the-hit-parade-disks.html | Disks The Planets Are Not Candidates For the Hit Parade | By Harold C Schonberg | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/dissident-umw-official-shot-in-ohio-stopped-on-highway-second.html | Dissident UMW Official Shot in Ohio | By Ben A Franklin Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/dumb-aussies-they-say.html | Dumb Aussies They Say | By Bernard Sloan | TX 241774 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/earnings-profits-up-at-tobacco-companies-rj-reynolds-american-gain.html | EARNINGS | By Clare M Reckert | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/education-reading-course-teaches-pupils-how-to-think-a-reading.html | EDUCATION | By Edward B Fiske | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/exxon-net-rose-374-in-quarter-indiana-standard-also-reports-sizable.html | Exxon Net Rose 374 In Quarter | By Anthony J Parisi | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/fink-citing-study-reconsiders-legalizing-casinos-senate-republicans.html | Fink Citing Study Reconsiders Legalizing Casinos | By E J Dionne Jr Special to The New York Times | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/first-iran-army-chief-in-khomeinis-regime-is-slain-by-3-gunmen.html | First Iran Army Chief In Khomeinis Regime Is Slain by 3 Gunmen | By Youssef M Ibrahim Special to The New York Times | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/fleeing-cambodians-a-delicate-problem-for-thai-regime-news-analysis.html | Fleeing Cambodians A Delicate Problem for Thai Regime | By Henry Kamm Special to The New York Times | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/for-spurs-kenon-big-payoff-will-be-after-playoffs.html | For Spurs Kenon Big Payoff Will Be After Playoffs | By Sam Goldaper | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/furs-by-the-numbers.html | Furs by the Numbers | Bernadine Morris | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/gas-kills-3-men-fells-5-rescuers-in-a-park-on-li-methane-in-a.html | Gas Kills 3 Men Fells 5 Rescuers In a Park on LI | By Roy R Silver Special to The New York Times | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/going-out-guide.html | GOING OUT Guide | By Howard Thompson | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/group-taxi-riding-2street-auto-ban-proposed-by-koch-part-of-air-and.html | GROUP TAXI RIDING 2STREET AUTO BAN PROPOSED BY KOCH | By Anna Quindlen | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/haig-urges-new-us-leadership-role.html | Haig Urges New US Leadership Role | By Drew Middleton | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/hobart-moves-to-no-1-after-big-lacrosse-upset-a-running-team.html | Hobart Moves to No 1 After Big Lacrosse Upset | By John B Forbes | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/hospitals-chief-in-bronx-ousted-following-sitin-legal-action.html | Hospitals Chief In Bronx Ousted Following SitIn | By Peter Kihss | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/house-unit-sets-import-injury-rule-version-conflicts-with-senates.html | House Unit Sets Import Injury Rule | By Clyde H Farnsworth Special to The New York Times | TX 241774 | 28976 | |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/in-france-a-rare-evening-of-lavish-consumption-sumptuous-fetes-are.html | In France a Rare Evening of Lavish Consumption | By Flora Lewis Special to The New York Times | TX 241774 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/in-the-nation-nuclear-counterattack.html | IN THE NATION | By Tom Wicker | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/inflation-prolonging-the-pressure-on-budgets-of-the-middleaged.html | Inflation Prolonging the Pressure On Budgets of the MiddleAged | By William Robbins Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/israelis-hint-plo-faces-new-reprisal-at-funeral-of-4-victims-of.html | ISRAELIS HINT PLO FACES NEW REPRISAL | By Jonathan Kandell Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/itt-cites-low-rates-in-new-system-34-cities-by-end-of-year-itt.html | ITT Cites Low Rates in New System | By Nr Kleinfield | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/jersey-assembly-votes-rise-in-mortgage-cap-from-9-to-10-new-yorks.html | Jersey Assembly Votes Rise in Mortgage Cap From 9 to 10 | By Joseph F Sullivan Special to the New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/jerseyan-seeks-2d-seat-on-council-interim-appointment-possible.html | Jerseyan Seeks 2d Seat on Council | By Martin Gansberg Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/june-griffith-mature-and-a-winner.html | June Griffith Mature and a Winner | ByNeil Amdur | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/kennedy-near-a-defeat-delays-antitrust-vote-kennedy-near-a-defeat.html | Kennedy Near a Defeat Delays Antitrust Vote | By Edward Cowan Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/legislators-facing-battle-over-details-of-a-levy-as-support.html | Legislators Facing Battle Over Details of a Levy as Support Increases | By Steven V Roberts Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/life-may-exist-only-on-earth-study-says-life-may-not-exist.html | Life May Exist Only On Earth Study Says | By Malcolm W Browne | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/market-place-discount-bonds-new-support.html | Market Place | Robert Metz | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/mets-get-hard-workout-as-they-brace-for-giants-zachry-opens-series.html | Mets Get Hard Workout As They Brace for Giants | By Joseph Durso | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/milk-workers-reject-arbitration.html | Milk Workers Reject Arbitration | By Damon Stetson | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/music-apple-hill-group.html | Music Apple Hill Group | Peter G Davis | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/new-missile-is-placed-in-europe-by-soviet-2-more-are-expected.html | New Missile Is Placed In Europe by Soviet 2 More Are Expected | By Richard Burt Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archiv es/new-york-golden-gloves-team-beats-chicago-92-green-heavyweight.html | New York Golden Gloves Team Beats Chicago 92 | By Thomas Rogers | TX 241774 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/newspaper-publishers-cite-gains-both-income-and-circulation-rise.html | Newspaper Publishers Cite Gains | By Deirdre Carmody | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/notes-on-people-winning-a-dance-award-makes-alvin-ailey-nervous.html | Notes on People | Clyde HabermanLaurie Johnston | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/observer-groceries-from-heaven.html | OBSERVER Groceries From Heaven | By Russell Baker | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/oldtime-trainer-finds-new-life-in-old-trotter.html | OldTime Trainer Finds New Life in Old Trotter | By James Tuite Special To The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/pan-am-had-lower-deficit-in-quarter-reduced-interest-expense.html | Pan Am Had Lower Deficit in Quarter | By Richard Witkin | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/penalties-weighed-on-gossage-johnson-yankees-ponder-player.html | Penalties Weighed On Gossage Johnson | By Murray Chass | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/pianist-karen-shaw.html | Pianist Karen Shaw | By Raymond Ericson | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/police-on-coast-say-theyve-solved-10-of-13-hillside-strangler.html | Police on Coast Say Theyve Solved 10 of 13 Hillside Strangler Deaths | By Robert Lindsey Special to the New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/prison-doctors-confront-stigmas-and-stereotypes-prison-doctors.html | Prison Doctors Confront Stigmas and Stereotypes | By Ronald Sullivan | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/pyotr-n-pospelov-a-pravda-editor-and-party-theoretician-dies-at-80.html | Pyotr N Pospelov a Pravda Editor And Party Theoretician Dies at 80 | By Wolfgang Saxon | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/rangers-islanders-cash-in-on-defense-davidson-is-credited-for-31.html | Rangers Islanders Cash In on Defense | By Gerald Eskenazi | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/recital-viktor-tretyakov-violinist.html | Recital Viktor Tretyakov Violinist | By Harold C Schonberg | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/rent-board-bars-fuel-surcharges-in-some-houses-200000-apartments.html | Rent Board Bars Fuel Surcharges In Some Houses | By Michael Goodwin | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/research-finds-greeks-used-solar-energy-ancient-energy-crisis.html | Research Finds Greeks Used Solar Energy | By Bayard Webster | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/restaurant-tipping-more-questions-more-controversy-many-tip-more.html | Restaurant Tipping More Questions More Controversy | By Frank J Prial | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/rhodesian-election-called-a-fraud-by-black-leader-seeking-top-post.html | Rhodesian Election Called a Fraud By Black Leader Seeking Top Post | By John F Burns Special to The New York Times | TX 241774 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/saudis-break-links-to-egypt-but-do-not-mention-aid-no-mention-of.html | Saudis Break Links to Egypt but Do Not Mention Aid | By Christopher S Wren Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/some-orange-juice-for-bobby-sports-of-the-times-the-2-oclock-phone.html | Some Orange Juice for Bobby | Dave Anderson | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/soviet-six-nearing-world-title.html | Soviet Six Nearing World Title | By Samuel Abt Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/stage-blackeyed-susan-wed-to-enchanted-pig-ludlams-cure-for-snout.html | Stage BlackEyed Susan Wed to Enchanted Pig | By Mel Gussow | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/stocks-gain-on-strong-energy-issues.html | Stocks Gain on Strong Energy Issues | By Vartanig G Vartan | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/strikes-in-brazil-test-the-resolve-of-army-to-restore-civilian-rule.html | Strikes in Brazil Test the Resolve Of Army to Restore Civilian Rule | By Warren Hoge Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/study-shows-teen-years-are-easiest-for-childbirth.html | Study Shows Teen Years Are Easiest for Childbirth | By Marie Rebenkoff | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/supreme-court-roundup-justices-to-review-a-village-rule-curbing.html | Supreme Court Roundup | By Linda Greenhouse Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/surprise-winners-take-nationalbook-awards-schlesinger-wins-in.html | Surprise Winners Take National Book Awards | By Herbert Mitgang | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/system-of-foster-care-for-children-assailed-as-flawed-and-costly.html | System of Foster Care For Children Assailed As Flawed and Costly | By Jc Barden | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/taxes-treating-loans-as-income.html | Taxes | Deborah Rankin | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/trial-opens-in-murder-of-mayor-and-supervisor-in-san-francisco.html | Trial Opens In Murder of Mayor And Supervisor in San Francisco | By Wallace Turner Special to The New York Times | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/tugboat-union-reported-prepared-to-carry-garbage-to-staten-island.html | Tugboat Union Reported Prepared To Carry Garbage to Staten Island | By Lee A Daniels | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/tv-how-fares-the-grand-jury.html | TV How Fares the Grand Jury | By Tom Buckley | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/tv-what-made-mccarthy-tick.html | TV What Made McCarthy Tick | By John J OConnor | TX 241774 | 28976 |
| 4/24/1979 | https://www.nytimes.com/1979/04/24/archives/woolworth-talks-ended-revco-drug-chain-says.html | Woolworth Talks Ended Revco Drug Chain Says | By Isadore Barmash | TX 241774 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/22-concerns-questioned-on-pricing-kahn-staff-says-they-may-have.html | 22 Concerns Questioned On Pricing | By Edward Cowan Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/27-striking-prison-guards-seized.html | 22 Concerns Questioned On Pricing | By Edward Cowan Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/60minute-gourmet-foie-de-volaille-a-la-creole-clicken-livers-is.html | 60Minute Gourmet | By Pierre Franey | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/a-new-inflation-strategy-eating-better-for-less-a-new-inflation.html | A New Inflation Strategy Esting Better for Less | By Mimi Sheraton | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/abcs-friendly-fire-drew-64-million.html | ABCs Friendly Fire Drew 64 Million | By Les Brown | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/adoption-law-rejected-by-high-court-adoption-delays-cited.html | Adoption Law Rejected by High Court | By Linda Greenhouse Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/advertising-prize-day-for-doyle-dane-pair.html | Advertising | Philip H Dougherty | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/archbishop-francis-james-furey-fiesta-is-subdued-oldest-of-five.html | Archbishop Francis James Furey | By Kenneth A Briggs | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/at-cornell-school-no-expense-spared.html | At Cornell School No Expense Spared | By Tim Minton | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/best-buys.html | Best Buys | Patricia Wells | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/bridge-a-chess-player-wins-share-of-jersey-open-pair-crown.html | Bridge | By Alan Truscott | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/british-leaders-express-dismay-over-violence-at-antiracial-rally.html | British Leaders Express Dismay Over Violence at Antiracial Rally | By Joseph Collins Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/brooke-returns-to-senateas-a-lobbyist-indications-of-tough-year.html | Brooke Returns to Senate  as a Lobbyist | By Robert Reinhold Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/building-employees-picket-apartments-as-walkout-starts-tenants.html | BUILDING EMPLOYEES PICKET APARTMENTS AS WALKOUT STARTS | By Damon Stetson | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/call-is-disputed-for-28-minutes-mets-beat-giants-by-103-call.html | Call Is Disputed for 28 Minutes | By Joseph Durso | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/careers-the-field-of-product-safety.html | Careers | Elizabeth M Fowler | TX 244433 | 28976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/carter-can-expect-some-problems-in-his-new-hampshire-visit-today.html | Carter Can Expect Some Problems In His New Hampshire Visit Today | By Terence Smith Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/chess-monkey-see-monkey-do-but-it-cant-go-on-forever.html | Chess | By Robert Byrne | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/commodities-livestock-drop-limit-ending-weeks-of-gains-export.html | COMMODITIES | By Hj Maidenberg | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/corwin-d-edwards-expert-in-antitrust-economist-77-served-in-federal.html | CORWIN D EDWARDS EXPERT IN ANTITRUST | By Thomas W Ennis | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/credit-markets-shortterm-rates-drop-2d-day-reflecting-policy-feds.html | CREDIT MARKETS | By John H Allan | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/dance-feigenheimer-glenn-troupes.html | Dance Feigenheimer Glenn Troupes | By Jennifer Dunning | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/discord-mars-mcgraw-meeting.html | Discord Mars McGraw Meeting | By Robert J Cole | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/discoveries-through-glass-beautifully.html | DISCOVERIES | Angela Taylor | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/earnings-abc-net-up-114-in-quarter-xerox.html | EARNINGS | By Clare M Reckert | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/economic-scene-doubts-about-a-recession.html | Economic Scene | Leonard Silk | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/evolution-theory-is-challenged-in-iowa-schools-by-creationists.html | Evolution Theory Is Challenged In Iowa Schools by Creationists | By Douglas E Kneeland Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/face-on-bubblegum-card-sports-of-the-times.html | Face on BubbleGum Card | Red Smith | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/famous-book-house-of-19th-century-revived.html | Famous Book House Of 19th Century Revived | By Herbert Mitgang | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/fdic-rejects-permit-for-bank-redlining-cited-greater-new-york.html | FDIC Rejects Permit for Bank Redlining Cited | By Steven R Weisman Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/fish-containing-dioxin-removed-at-lake-ontario-disclosure-comes-a.html | Fish Containing Dioxin Removed At Lake Ontario | By Donald G McNeil Jr | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/fishing-is-spoiled-by-too-many-rods-power-of-the-pen.html | WoodField and Stream | By Nelson Bryant | TX 244433 | 28976 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/flower-is-detector-of-slight-radiation- scientist-says-spiderwort.html | FLOWER IS DETECTOR OF SLIGHT RADIATION | By Bayard Webster | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/for-the-afflicted-a-champion-in-court-he- ate-like-a-dog.html | For the Afflicted a Champion in Court | ByAlan Richman | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/for-the-italians-coping-with-terrorism-is-a- way-of-life-anyone-may.html | For the Italians Coping With Terrorism Is a Way of Life | By Paul Hofmann Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/ford-drops-new-plant-for-europe.html | Ford Drops New Plant For Europe | By Iver Peterson Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/foreign-affairs-iran-a-possible- landmark.html | FOREIGN AFFAIRS | By Eqbal Ahmad | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/great-meals-on-a-family-budget-great- meals-on-a-tight-budget.html | Great Meals on a Family Budget | By Tricia Wells | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/hardship-index-could-shift-us-aid-basis-of- ceta-spending.html | Hardship Index Could Shift US Aid | By Ann Crittenden | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/harmonica-james-cotton.html | Harmonica Tames Cotton | By Robert Palmer | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/hawks-top-bullets-cut-series-deficit-to-32- expensive-defeat.html | Hawks Top Bullets Cut Series Deficit to 32 | By Malcolm Moran Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/helms-moves-to-lift-rhodesia-sanctions- senators-effort-to-limit.html | HELMS MOVES TO LIFT RHODESIA SANCTIONS | By Graham Hovey Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/house-unit-rejects-weekend-gas-curbs- move-a-setback-for-carterplan.html | HOUSE UNIT REJECTS WEEKEND GAS CURBS | By Richard Halloran Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/if-the-shah-had-read-aeschylus.html | If the Shah Had Read Aeschylus | By Frederic Raphael | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/income-outgo-anguish-income-and-outgo- trying-to-stay-afloat.html | Income Outgo Anguish | By Phyllis Theroux | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/indian-holy-mans-fast-opens-drive-to-save- sacred-cows-ban-on.html | Indian Holy Mans Fast Opens Drive to Save Sacred Cows | By Robert Trumbull Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archiv es/iran-islamic-committees-criticized-by- premier-as-a-rule-of-revenge.html | Iran Islamic Committees Criticized By Premier as d Rule of Revenge | By Youssef M Ibrahim Special to The New York Times | TX 244433 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/its-ok-and-cheap-to-eat-starches-personal-health.html | Its OK and Cheap To Eat Starches | By Jane E Brody | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/jazz-piano-joe-albany.html | Jazz Piano Joe Albany | By John S Wilson | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/jeremy-thorpe-is-hard-work-enough-they-havent-proved-anything.html | Jeremy Thorpe Is Hard Work Enough | By R W Apple Jr Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/job-stops-as-by-31-john-wins-4th-straight-as-yanks-defeat-as-31.html | John Stops As by 31 | By Murray Crass Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/loose-ends-is-titleand-situation-losing-suit.html | News of the Theater | By Carol Lawson | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/market-place-risks-rewards-on-cattle-plans.html | Market Place | Robert Metz | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/marvella-bayhis-dead-of-cancer-senators-wife-reassured-others-born.html | Marvella Bayh Is Dead of Cancer Senators Wife Reassured Others | By Barbara Gamarekian Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/massachusetts-liquor-ban-doesnt-fret-under20s-id-cards-are.html | Massachusetts Liquor Ban Doesnt Fret Under20s | By Michael Knight Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/metropolitan-diary.html | Metropolitan Diary | Lawrence Van Gelder | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/music-amy-kaisers-king-arthur.html | Music Amy Kaisers King Arthur | By Donal Henahan | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/muzorewa-party-wins-in-rhodesia-with-bare-majority-in-parliament.html | Muzorewa Party Wins in Rhodesia With Bare Majority in Parliament | By John F Burns Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/nets-surge-for-oil-companies-tight-market-raises-profits.html | Nets Surge For Oil Companies | By Anthony J Parisi | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/new-yorkers-etc.html | New Yorkersetc | Lawrence Van Gelder | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/olympic-site-faults-charged-olympic-site-faults-charged.html | Olympic Site Faults Charged | By Harold Faber Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/police-hunting-for-gang-victims.html | Police Hunting for Gang Victims | By Robert Mcg Thomas Jr | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/pop-confrey-phillips.html | Pop Confrey Phillips | By John S Wilson | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/president-leads-1000-in-capitol-in-service-for-holocaust-victims.html | President Leads 1000 in Capitol In Service for Holocaust Victims | By Martin Tolchin Special to The New York Times | TX 244433 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/priests-transfer-indicates-strife-on-homosexuality-a-man-of.html | Priests Transfer Indicates Strife on Homosexuality | By George Vecsey Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/printing-council-will-take-a-role-in-news-dispute-head-of-unit-will.html | Printing Council Will Take a Role In News Dispute | By Peter Kihss | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/private-lives.html | Private Lives | John Leonard | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/radiation-deaths-a-clarification.html | Radiation Deaths A Clarification | Paul Milvy | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/raids-against-plo-increased-by-israel-jets-and-ships-hit-lebanon-as.html | RAIDS AGAINST PLO INCREASED BY ISRAEL | By Marvine Howe Special to the New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/rangers-defeat-flyers-83-face-islanders-in-semifinals-tkaczuk-paces.html | Rangers Defeat Flyers 83 | By Parton Neese Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/real-estate-filling-up-the-trade-center.html | Real Estate | Alan S Oser | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/retirees-searching-for-new-jobs-as-rising-costs-erode-pensions.html | Retirees searching for New Jobs As Rising Costs Erode Pensions | By Jon Nordheimer Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/rising-litigation-weighs-on-publishers-committee-fought-nixon-on.html | Rising Litigation Weighs on Publishers | By Deirdre Carmody | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/rubber-union-and-uniroyal-meet-for-10-hours-before-calling-recess.html | Rubber Union and Uniroyal Meet For 10 Hours Before Calling Recess | By Reginald Stuart Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/speer-ill-retires-as-chief-us-steel-reports-profit.html | Speer I11 Retires as Chief US Steel Reports Profit | By Agis Salpukas | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/stage-intar-presents-eyes-on-the-harem.html | Stage Intar Presents Eyes on the Harem | By Richard Eder | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/stocks-gain-676-in-heavier-volume.html | Stocks Gain 676 in Heavier Volume | By Alexander R Hammer | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/strauss-appointed-envoy-for-mideast-trade-representative-chosen-for.html | STRAUSS APPOINTED ENVOY FOR MIDEAST | By Bernard Gwertzman Special to The New York Times | TX 244433 | 28976 |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/syria-is-plotting-terror-in-egypt-cairo-says-displaying-2-captives.html | Syria Is Plotting Terror in Egypt Cairo Says Displaying 2 Captives | By Christopher S Wren Special to The New York Times | TX 244433 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/technology-the-intelligent-copier-is-here.html | Technology | Peter J Schuyten | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/tenants-run-elevators-take-the-garbage-out-and-try-to-stay-cool.html | Tenants Run Elevators Take the Garbage Out and Try to Stay Cool | By Judith Cummings | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/the-profits-are-fat-for-nations-cattlemen-the-profits-are-fat-for.html | The Profits Are Fat For Nations Cattlemen | By William Robbins Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/times-co-profit-up-7-for-quarter-advertising-revenues-up-momentum.html | Times Co Profit Up 7 For Quarter | By Winston Williams Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/tv-thomas-wolfe.html | TV Thomas Wolfe | By John J OConnor | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/us-aides-say-loss-of-iran-sites-cuts-data-on-soviet-missile-tests.html | US Aides Say Loss of Iran Sites Cuts Data on Soviet Missile Tests | By Bernard Weinraub Special to The New York Times | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/van-d-truex-designer-75.html | Van D Truex Designer 75 | By Jane Geniesse | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/washington-a-collision-of-the-blind.html | WASHINGTON | By James Reston | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/wheeling-and-dealing-with-mrs-refund.html | Wheeling and Dealing With Mrs Refund | By Georgia Dullea | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 244433 | 28976 | |
| 4/25/1979 | https://www.nytimes.com/1979/04/25/archives/woman-who-robbed-two-banks-in-queens-charged-with-holdup.html | Woman Who Robbed Two Banks in Queens Charged With Holdup | By Charlotte Evans | TX 244433 | 28976 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/about-minisink-ford-a-stretch-of-history-across-the-delaware.html | About Minisink Ford | By Francis X Clines | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/amid-guessing-robbins-creates-for-baryshnikov.html | Amid Guessing Robbins Creates for Baryshnikov | By Jennifer Dunning | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/armspact-timing-alters-carters-1980-political-strategy-news.html | Arms Pact Timing Alters Carters 1980 Political Strategy | By Hedrick Smith | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/at-corning-glass-show-sculptural-whimsy.html | At Corning Glass Show Sculptural Whimsy | By Paul Hollister | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/at-home-abroad-a-choice-not-an-echo.html | AT HOME ABROAD | By Anthony Lewis | TX 233006 | 28978 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/backgammon-inter-continental-tourney-is-held-for-the-first-time.html | Backgammon | By Paul Magriel | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/ballet-pierrot-lunaire.html | Ballet Pierrot Lunaire | By Anna Kisselgoff | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/books-of-the-times-radical-troublemakers-ideas-undergo-revisions.html | Books of TheTimes | By John Leonard | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/bridge-twotable-duplicate-play-held-tourney-compromise.html | Bridge | By Alan Truscott | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/british-owners-of-esquire-magazine-negotiating-to-sell-it.html | British Owners of Esquire Magazine Negotiating to Sell It | By Leslie Maitland | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/cabaret-chita-rivera-at-les-mouches.html | Cabaret Chita Rivera at Les Mouches | By John S Wilson | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/carter-forecasts-added-inflation-shortages-of-gas-tells-of-oil.html | Carter Forecasts Added Inflation Shortages of Gas | By Terence Smith Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/carter-opposes-alaska-land-bill-that-endangers-wildlife-ranges.html | Carter Opposes Alaska Land Bill That Endangers Wildlife Ranges | By Seth S King Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/china-is-trying-new-incentives-for-its-farmers-reason-for-the-new.html | China Is Trying New Incentives For Its Farmers | By Fox Butterfield Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/cities-find-conversion-of-old-military-bases-a-boon-to-economies-we.html | Cities Find Conversion Of Old Military Bases A Boon to Economies | By John Herders Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/city-opera-new-manon.html | City Opera New Manon | By Raymond Ericson | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/concert-musica-aeterna-orchestra.html | Concert Musica Aeterna Orchestra | By Donal Henahan | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/concert-new-music-via-cleveland.html | Concert New Music via Cleveland | By Joseph Horowitz | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/congress-and-the-budget-legislators-pressed-for-cutbacks-and-for.html | Congress and the Budget | By Steven V Roberts Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/credit-markets-no-40year-bond-issue-in-treasury-refinancing-1.html | CREDIT MARKETS No 40Year Bond Issue In Treasury Refinancing | By John H Allan | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/cronkite-faults-papers-and-tv-citing-coverage-tells-publishers-of-a.html | Cronkite Faults Papers and TV Citing Coverage | By Deirdre Carmody | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/dr-b-schoenberg-psychiatrist-dead-columbia-school-of-medicine-dean.html | DR B SCHOENBERG PSYCHIATRIST DEAD | By Alfrede Clark | TX 233006 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/earnings-kodak-profit-rose-401-to-in-quarter-anheuserbusch-goodyear.html | EARNINGS Kodak Profit Rose 401 in Quarter | By Clare M Reckert | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/easterns-bid-for-national-opposed.html | Easterns Bid for National Opposed | By Richard Witkin | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/essay-the-secret-of-carter.html | ESSAY | By William Safire | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/fcc-proposes-eased-cable-rules-to-increase-television-competition.html | ECC Proposes Eased Cable Rules To Increase Television Competition | By Ernest Holsendolph Special to The New York Times | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/from-towels-to-fashion-wear-special-subsidiaries-allowed-eased-bank.html | From Towels to Fashion Wear | By Robert A Bennett | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/furniture-market-throws-a-curve-furniture-market-throws-a-curve.html | Furniture Market Throws a Curve | By Suzanne Slesin | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/gambling-issues-help-lift-dow-trading-volume-declines-southland.html | Gambling Issues Help Lift Dow | By Alexander R Hammer | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/gardening.html | GARDENING | By Richard Waanger | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/gasration-plan-barred-pipeline-bill-approved-carter-gasrationing.html | GasRation Plan Barred | By Richard Halloran | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/gov-brown-differing-with-carter-bids-us-abandon-nuclear-energy.html | Gov Brown Differing With Carter Bids US Abandon Nuclear Energy | By Adam Clymer Special to The New York Times | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/halston-stretches-sportswear.html | Halston Stretches Sportswear | By Bernadine Morris | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/hartford-passes-a-plan-to-revise-aid-for-schools-governor-grasso.html | Hartfoid Passes A Plan to Revise Aid for Schools | By Richard L Madden Special to The New York Times | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/health-survey-finds-poor-habits-prevail-health-survey-finds-poor.html | Health Survey Finds Poor Habits Prevail | By Georgia Dullea | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/hightech-at-high-point-industrial-design-makes-the-scene.html | HighTech at High Point Industrial Design Makes the Scene | By Jane Geniesse | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/iranians-decide-to-purge-and-phase-out-vigilantes-seen-as-victory.html | Iranians Decide to Purge and Phase Out Vigilantes | By Youssef M Ibrahim | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/israelegypt-pact-is-put-into-effect-a-lastminute-dispute-on-wording.html | United Press International | By Jonathan Kandell Special to The New York Times | TX 233006 | 28978 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/israeli-court-aids-bedouin-cause-government-is-declared-guilty.html | Israeli Court Aids Bedouin Cause | By Jonathan Kandell Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/israeli-gunners-bombard-lebanon-for-4th-day-and-jets-buzz-beirut.html | Israeli Gunners Bombard Lebanon For 4th Day and Jets Buzz Beirut | By Marvine Howe Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/jewel-thieves-loot-a-safe-at-gimbels-loss-put-at-1-million-by.html | JEWEL THIEVES LOOT A SAFE AT GIMBELS | By Peter Kihss | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/justice-promises-parole-to-a-man-in-stabbing-case-prosecutor-says.html | Justice Promises Parole to a Man In Stabbing Case | By Charles Kaiser | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/mark-lane-is-investigated-for-alleged-grand-theft-affidavit-is.html | Mark Lane Is Investigated for Alleged Grand Theft | By Robert Lindsey | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/michelangelo-at-morgan-many-double-drawings.html | Michelangelo at Morgan | By Grace Glueck | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/new-york-offers-rationale-for-its-airquality-program-effects-of.html | New York Offers Rationale For Its AirQuality Program | By Anna Quindlen | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/nuclear-commission-gets-plea-by-staff-to-shut-nine-plants-decision.html | NUCLEAR COMMISSION GETS PLEA BY STAFF TO SHUT NINE PLANTS | By David Burnham Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/on-corporate-takeovers.html | On Corporate Takeovers | By Leonard M Leiman | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/opera-saga-folk-work-at-the-lyric.html | Opera Saga Folk Work at the Lyric | By Allen Hughes | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/oscarwinning-deer-hunter-is-under-attack-as-racist-film-among-the.html | OscarWinning Deer Hunter Is Under Attack as Racist Film | By Aljean Harmetz Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/pessimism-abounds-over-a-rubber-pact-no-progress-is-reported-as.html | PESSIMISM ABOUNDS OVER A RUBBER PACT | By Reginald Stuart Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/physicist-urges-house-doctors-for-energy-efficiency-in-homes.html | Physicist Urges House Doctors For Energy Efficiency in Homes | By Walter Sullivan Special to The New York Tunes | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/police-press-inquiry-on-rampage-at-east-side-grocery.html | Police Press Inquiry on Rampage at East Side Grocery | By Robert Mcg Thomas Jr | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/pop-gino-vannelli-sings.html | Pop Gino Vannelli Sings | By Robert Palmer | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/pop-reunited-allmans.html | Pop Reunited Allmans | By Ken Emerson | TX 233006 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/pregnancy-concern-found-near-nuclear-accident-site-number-of-tests.html | Pregnancy Concern Found Near Nuclear Accident Site | By Gregory Jaynes Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/president-says-us-is-able-to-monitor-treaty with-soviet-fears.html | PRESIDENT SAYS US IS ABLE TO MONITOR TREATY WITH SOVIET | By Martin Tolchin | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/rangers-suddenly-a-threat-rangers-suddenly-a-threat.html | Rangers Suddenly a Threat | By Parton Keese | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/senate-approves-a-spending-limit-for-1980-rejecting-gops-cuts-aid.html | Senate Approves a Spending Limit For 1980 Rejecting GOPs Cuts | By B Drumbiond Ayres Jr Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/socal-3-other-refiners-post-gains-for-quarter.html | Socal 3 Other Refiners Post Gains for Quarter | By Anthony J Parisi | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/soviet-six-retains-world-title-one-of-the-steps-always-a-step.html | Soviet Six Retains World Title | By Amuel Abt | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/soviet-woman-caught-in-a-trap-between-divorce-and-emigration-a.html | Soviet Woman Caught in a Trap Between Divorce and Emigration | By Craig R Whitney Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/speech-by-pope-paul-viewed-as-an-opening-toward-workerpriest.html | Speech by Pope Paul Viewed as an Opening Toward WorkerPriest | By Paul Hofmann Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/stage-ed-metzger-as-einstein-genius-and-pixie.html | Stage Ed Metzger as Einstein | By Richard F Shepard | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/stage-the-frequency-by-ketron-at-the-wpa-quiet-virginia-town.html | Stage The Frequency By Ketton at the WPA | By Mel Gussow | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/state-justice-finds-preliminary-evidence-that-striking-union-of.html | State Justice Finds Preliminary Evidence That Striking Union of Prison Guards Is in Contempt of Court | By Sheila Rule swam toTheMew York 8208Imes | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/state-trade-curb-barred-power-given-congress.html | State Trade Curb Barred | By Linda Greenhouse | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/state-u-raises-tuition-making-fee-900-for-all-trustees-also-reject.html | State U Raises Tuition Making Fee 900 for All | By Shawn G Kennedy | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/strauss-vows-effort-to-learn-on-mideast-he-promises-to-achieve.html | STRAUSS VOWS EFFORT TO LEARN ON MIDEAST | By Bernard Gwertzman Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/swan-blanks-giants-effective-fastball.html | Swan Blanks Giants | By Joseph Durso | TX 233006 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/taxfree-mortgage-aid-fought-ullman-in-effort-to-end-city-and-state.html | TaxFree Mortgage Aid Fought | By Edward Cowan | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/teenagers-visits-to-prisons-criticized-an-incredibly-complex.html | TeenAgers Visits to Prisons Criticized | By Martin Waldron | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/televised-hearings-are-planned-in-inquiry-on-californias-justices.html | Televised Hearings Are Planned In Inquiry on Californias Justices | By Wallace Turner Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/tenants-adapt-quickly-to-building-staff-strike-tenants-adapt.html | The New York TimesJohn Solmnyor | By Judith Cummings | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/terry-cloth-all-dressed-up-twoyearold-trend.html | Terry Cloth All Dressed Up | By Barbara Ettorre | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/thailand-is-said-to-let-pot-pol-forces-pass-through-many-asking-for.html | Thailand Is Said to Let Pot Pot Forces Pass Through | By Henry Kamm Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/the-gookhunter.html | The Gook Hunter | By John Pilger | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/theater-mamets-the-woods-redone-at-public.html | Theater Marnets The Woods Redone at Public | By Richard Eder | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/torment-of-ulster-is-its-big-vote-issue-elsewhere-the-future-of.html | TORMENT OF ULSTER IS ITS BIG VOTE ISSUE | By William Borders Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/tough-fiscal-decisions-koch-received-conflicting-advice-on-how-to.html | Tough Fiscal Decisions | By Lee Dembart | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/trade-offer-by-japan-rejected-offer-said-short-on-quality.html | Trade Offer By Japan Rejected | By Clyde H Farnsworth | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/ugandan-joins-kampala-army-to-get-revenge-stabbed-kicked-and-hit.html | Ugandan Joins Kampala Army To Get Revenge | By Carey Winfrey Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/unmarried-father-jailed-in-wisconsin-custody-battle-moved-to.html | Unmarried Father Jailed in Wisconsin Custody Battle | By Nathaniel Sheppard Jr Special to The New York Times | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/volkswagen-may-open-second-us-auto-plant-volks-wagens-us-plans.html | Volkswagen May Open Second US Auto Plant | By John M Geddes | TX 233006 | 28978 |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archiv es/waldheim-gets-ready-for-visit-to-indochina-and-a-mediators-role.html | Waldheim Gets Ready For Visit to Indochina And a Mediators Role | By Malcolm W Browne Special to The New York Times | TX 233006 | 28978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/weizman-in-egypt-causes-stir-with-plo-remark-israel-refuses-contact.html | Weizman in Egypt Causes Stir With PLO Remark | By Christopher S Wren Special to The New York Times | TX 233006 | 28978 | |
| 4/26/1979 | https://www.nytimes.com/1979/04/26/archives/yankees-fine-gossage-18603-johnson-5586-for-scuffle-players-docked.html | Yankees Fine Gossage 18603 Johnson 5586 for Scuffle | By Murray Crass | TX 233006 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/3-starters-for-cosmos-sidelined-firmani-ponders-replacements-roth.html | 3 Starters For Cosmos Sidelined | By Alex Yannis | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/a-blues-singer-brims-the-delta-to-4th-street-has-made-folklore.html | A Blues Singer Brings The Delta to 4th Street | By Robert Palmer | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/abortion-a-big-issue-in-french-vote-for-europe-assembly-silent-on.html | Abortion a Big Issue in French Vote for Europe Assembly | By Flora Lewis Special to The New York Times | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/about-real-estate-endicott-conversion-leads-columbus-avenue-revival.html | About Real Estate Endicott Conversion Leads Columbus Avenue Revival | By Alans Oser | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/amex-booms-aided-by-fuel-price-rises-amex-boom-soaring-oil-prices.html | Amex Booms Aided By Fuel Price Rises | By Vartanig G Vartan | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/angry-jackson-miss-seeks-someone-to-blame-in-flood-reservoir-in.html | Angry Jackson Miss Seeks Someone to Blame in Flood | By Howell Raines Special to The New York Times | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/anthony-russo-jersey-crime-figure-found-slain-no-comment-on-motive.html | Anthony Russo Jersey Crime Figure Found Slain | By Joseph F Sullivan Special to The New York Times | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/art-an-invitation-to-a-japanese-tea-ritual.html | Art An Invitation to a Japanese Tea Ritual | By John Russell | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/ballet-gelsey-kirkland-shines.html | Ballet Gelsey Kirkland Shines | By Anna Kisselgoff | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/big-surge-in-supply-of-money-money-supply-surges-some-see-tie-to-in.html | Big Surge In Supply Of Money | By Robert A Bennett | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/black-students-find-value-in-oberlins-african-center-history-of.html | Black Students Find Value In Oberlins African Center | By Roger Wilkins Special to The New York Times | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/brascans-takeover-bid-assailed-by-woolworth-pershare-offer-assailed.html | Brascans Takeover Bid Assailed by Woolworth | By Isadore Barmash | TX 233010 | 28978 | |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/bridge-level-of-play-in-india-rises-as-game-gains-popularity.html | Bridge | By Alan Truscoit | TX 233010 | 28978 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/canadiens-conquer-bruins-in-opener-42-canadiens-had-extra-step.html | Canadiens Conquer Bruins in Opener 42 | By Deane McGowen | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/capital-budget-of-1-billion-has-renewal-as-aim-koch-proposes-to.html | Capital Budget Of 1 Billion Has Renewal as Aim | By Glenn Fowler | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/carter-and-beef-increases-presidents-advisers-oppose-any-call-for.html | Carter and Beef Increases | By Seth S King | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/carter-asks-congress-for-oil-tax-pledges-again-to-fight-loopholes.html | Carter Asks Congress for Oil Tax Pledges Again to Fight Loopholes | By Steven Rattner Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/carter-shows-a-lot-of-76-political-magic-remains-a-standing-ovation.html | Carter Shows a Lot of 76 Political Magic Remains | By Hedrick Smith Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/chemical-reactions-with-sulfur-may-explain-findings-on-venus.html | Chemical Reactions With Sulfur May Explain Findings on Venus | By Walter Sullivan Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/city-to-auction-busshelter-pact-this-afternoon-six-concerns-to.html | City to Auction BusSheffer Pact This Afternoon | By Lee Dembart | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/commodities-futures-prices-of-cattle-and-copper-push-higher-silver.html | COMMODITIES Futures Prices of Cattle And Copper Push Higher | By Elizabeth M Fowler | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/contamination-found-near-niagara-facility-for-water-treatment-no.html | Contamination Found Near Niagara Facility For Water Treatment | By E J Dionne Jr Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/credit-markets-prices-of-bonds-decline-sharply-decline-for.html | CREDIT MARKETS Prices of Bonds Decline Sharply | By John H Allan | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/dance-forti-troupe.html | Dance Forti Troupe | By Jack Anderson | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/decision-off-again-on-nuclear-plants-agency-says-it-will-report.html | DECISION OFF AGAIN ON NUCLEAR PLANTS | By Robert Reinhold Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/desai-acts-to-end-killing-of-cows.html | Desai Acts to End Killing of Cows | By Robert Trumbull Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/dorati-talks-of-helena-west-side-folk-art.html | Dorati Talks of Helena | By Raymond Ericson | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/earnings-pepsico-up-222-united-brands-down.html | EARNINGS | By Clare M Reckert | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/easy-victory-posted-by-spectacular-bid-spectacular-bid-an-easy.html | Easy Victory Posted By Spectacular Bid | By Steve Cady | TX 233010 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/education-office-gains-in-senate.html | Education Office Gains in Senate | By Marjorie Hunter | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/epa-fines-texaco-over-gas-switching-corporation-and-12-affiliates.html | EPA FINES TEXACO OVER GAS SWITCHING | By Richard Halloran | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/expense-budget-of-128-billion-offered-by-koch-job-reductions-less.html | Expense Budget Of 128 Billion Offered by Koch | By Maurice Carroll | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/for-callaghan-campaign-goal-is-reassurance-decline-in-tory-support.html | For Callaghan Campaign Goal Is Reassurance | By R W Apple Jr Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/general-public-cuts-dividend-utilitys-nuclear-accident-cited-rate.html | General Public Cuts Dividend | By Agis Sa Lpukas | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/gm-ford-quarter-net-up-sharply-no-1-car-maker-ahead-by-448-no-2-by.html | GM Ford Quarter Net Up Sharply | By Reginald Stuart Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/gossage-says-he-is-innocent.html | Gossage Says He Is Innocent | By Murray Crass Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/gould-offers-300-million-for-fairchild-gould-offer.html | Gould Offers 300 Million for Fairchild | By Robert J Cole | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/harry-james-back-at-roseland-more-dances-than-concerts.html | Harry James Back at Roseland | BY John S Wilson | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/in-the-nation-no-peace-in-rhodesia.html | IN THE NATION | By Tom Wicker | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/iran-reports-ceasefire-in-area-where-kurds-and-turks-clashed.html | Iran Reports CeaseFire in Area VVhere Kurds and Turks Clashed | By Youssef M Ibirahim Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/islanders-rangers-get-aid-from-above-marshall-has-edge-at-home.html | Islanders Rangers Get Aid From Above | By Parton Keese | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/israelis-and-plo-agree-to-un-truce-bombardment-ends-halt-called.html | ISRAELIS AND PLO AGREE TO UN TRUCE BOMBARDMENT ENDS | By Marvine Howe Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/japan-to-give-asia-society-1-million-for-new-building.html | Japan to Give Asia Society 1 Million for New Building | By Peter Kihss | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/japan-unveils-a-cultural-festival-in-new-york-japanese-arts.html | Japan Unveils A Cultural Festival In New York | By Jennifer Dunning | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archiv es/jersey-limiting-visits-to-prison-by-teenagers.html | Jersey Limiting Visits to Prison By TeenAgers | By Martin Waldron Special to The New York Times | TX 233010 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/jumping-a-tradition-for-lewises.html | Jumping a Tradition for Lewises | By Neil Amdur Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/klein-offers-new-plan-on-tax-cut-10-in-each-of-3-years-for-suffolk.html | Klein Offers New Plan on Tax Cut 10 in Each of 3 Years for Suffolk | By Frances Cerra Spacial to The New York | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/mayors-management-report-assesses-34-city-agencies-warts-and-all.html | Mayors Management Report Assesses 34 City Agencies Warts and All | By Anna Quindlen | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/mccovey-eager-to-play-at-41-making-way-for-youth-10year-contract.html | McCovey Eager to Play at 41 | By Eric Lincoln | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/michelangelo-at-morgan-michelangelo-at-the-morgan.html | Michelangelo At Morgan | By Hilton Kramer | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/mobil-net-rose-813-for-quarter-biggest-gain-of-5-top-oil-units.html | Mobil Net Rose 813 For Quarter | By Anthony J Parisi | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/mondale-in-harlem-gets-report-on-trade-center-some-other-projects.html | The New York TimesEdward Hausner | By Sheila Rule | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/music-pommier-pianist-in-philharmonic-debut-queens-crafts-workshops.html | Music Pommier Pianist In Philharmonic Debut | By Harold C Schonberg | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/peking-rejects-hanoi-proposal-for-armsfree-zone-vietnamese.html | Peking Rejects Hanoi Proposal for ArmsFree Zone | By Fox Butterfield Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/prices-climb-by-1-years-rise-to-date-at-13-annual-rate-carter-is.html | PRICES CLIMB BY 1 YEARSRISE TO DATE AT 13 ANNUAL RATE | By Clyde H Farnsworth Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/problems-increasing-in-building-strike-problems-increasing-in.html | Problems Increasing in Building Strike | BY Charlotte Evans | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/publishing-ghost-story-in-the-american-grain.html | Publishing Ghost Story In the American Grain | By Thomas Lask | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/reelection-battle-uphill-for-trudeau-last-liberal-province.html | REELECTION BATTLE UPHILL FOR TEEM | By Henry Giniger Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/rhodesia-war-outlook-bleak-after-election-chances-for-peace-seem.html | Rhodesia War Outlook Bleak | By John F Burns Special to The New York Vines | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/rock-meets-disco-where-to-try-it-rock-meets-disco-where-to-try-it.html | Rock Meets Disco Where To Try It | By John Rockwell | TX 233010 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/rosalynn-carter-in-speech-to-communicators-makes-strong-feminist.html | Rosalynn Carter in Speech to Communicators Makes Strong Feminist Appeal | By Judy Klemesrud | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/salant-talks-about-his-plans-for-nbc-news-im-not-a-play-doctor.html | Salant Talks About His Plans for NBC News | By Les Brown | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/st-john-the-divine-celebrates-with-liszt-ideal-for-16thcentury.html | St John the Divine Celebrates With Liszt | By Eleanor Blau | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/stage-7-mill-women-in-long-wharf-saga-dramatic-collage.html | Stage 7 Mill Women In Long Wharf Saga | By Mel Gussow | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/striking-guards-say-they-are-the-prisons-real-inmates-like-they.html | Striking Guards Say They Are the Prisons Real Inmates | By Alan Richman Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/striking-prison-union-is-fined-450000.html | Striking Prison Union Is Fined 450000 | By Richard J Meislin | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/surging-rangers-top-islanders-41-no-road-games-for-rangers.html | The New York TimesMarilynn K Yee | By Gerald Eskenazi Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/the-press-and-rights.html | The Press And Rights | By Hans A Linde | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/the-world-as-forum.html | The World as Forum | By William B Lloyd | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/trucks-carrying-bodies-of-cultists-start-for-california.html | Trucks Carrying Bodies of Cultists Start for California | By Gregory Jaynes Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/tv-weekend-caged-bird-sings-tale-of-girlhood.html | TV Weekend Caged Bird Sings Tale Of Girlhood | By Jone J OConnor | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/ual-beset-by-strike-posts-drop-in-net-planned-aircraft-purchase.html | UAL Beset by Strike Posts Drop in Net | By Phillip H Wiggins | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/uns-council-commends-beirut-beirut-reinstating-authority.html | UNs Council Commends Beirut | By Kathleen Teltsch Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/utah-towns-more-hurt-than-angered-by-suggestion-of-deaths-from.html | Utah Towns More Hurt Than Angered By Suggestion of Deaths From Fallout | By Molly Wins Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/vance-says-it-is-too-early-to-judge-fairness-of-rhodesian-election.html | Vance Says It Is Too Early to Judge Fairness of Rhodesian Election | By Bernard Gwertzman Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/veterans-lobbyists-accept-budget-cuts-senate-votes-to-slash.html | VETERANS LOBBYISTS ACCEPT BUDGET CUTS | By B Drummond Ayres Jr Special to The New York Times | TX 233010 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/virginia-aide-named-as-mcguires-deputy-for-financial-matters-a.html | Virginia Aide Named As McGuires Deputy For Financial Matters | By Leonard Buder | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/waldheim-in-hanoi-fo-pursue-chinavietnam-accord-waldheim-will-feel.html | Waldheim in Hanoi to Pursue ChinaVietnam Accord | By Malcolm W Browne Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/washington-leaders-of-men.html | WASHINGTON | By James Reston | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/white-house-set-back-on-a-bill-to-carry-out-panama-canal-treaty.html | White House Set Back On a Bill to Cony Out Panama Canal Treaty | By Graham Hovey Special to The New York Times | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/wider-trading-proposed-for-newly-listed-stocks.html | Wider Trading Proposed For Newly Listed Stocks | By Judith Miller Special to The New York TImes | TX 233010 | 28978 |
| 4/27/1979 | https://www.nytimes.com/1979/04/27/archives/with-spring-in-the-air-designers-turn-to-fall-relaxed-air.html | With Spring in the Air Designers Turn to Fall | By Bernadine Morris | TX 233010 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/120-cabletv-stations-will-carry-callin-program-job-drain-to.html | 120 CableTV Stations Will Carry CallIn Program | By Richard F Shepard | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/2-city-officials-pose-questions-on-budget-cuts.html | 2 City Officials Pose Questions On Budget Cuts | By Maurice Carroll | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/297-cheers-for-willet-but-not-on-sunday-am.html | 297 Cheers for Willet But Not on Sunday AM | By Mark A Fowler | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/56-percent-budget-increase-passed-in-connecticut.html | 56 Percent Budget Increase Passed in Connecticut | By Matthew L Wald Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/a-bid-of-126000-a-moth-buys-busshelter-franchise-a-losing.html | A Bid of 126000 a Month Buys BusShelter Franchise | By Glenn Fowler | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/a-golf-globetrotter-still-flying-playing.html | A Golf GlobeTrotter Still Flying Playing | By John S Radosta Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/about-new-york-from-forest-to-garden-a-vision-for-central-park.html | About New York | By Francis X Clines | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/acquittals-in-carton-pricing-suit.html | Acquittals In Carton Pricing Suit | By Winston Williams | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/books-of-the-times-reading-a-modern-story-more-good-advice-chips.html | Books of The Times Reading a Modern Story | By Anatole Broyard | TX 233005 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/brazilian-city-an-arena-culture-vs-costs-culture-won-the-talk-of.html | Brazilim City an Arena Culture vs Costs Culture Won | By Warren Hoge | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/bridge-why-play-5-tricks-at-once-or-look-before-you-leap.html | Bridge | By Alan Truscott | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/califano-talks-to-navajos-about-health-problems-15-wells-with.html | Califano Talks to Navajos Abotit Health Problems | By Molly Wins Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/calm-situation-in-state-prison-surprises-troops-and-inmates-treated.html | Calm SituatiOn in State Prison Surprises Troops and Inmates | By Piranay B Gupte | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/carter-induces-sears-to-cut-prices-council-cites-two-paper-concerns.html | Carter Induces Sears to Cut Prices Council Cites Two Paper Concerns | By Edward Cowan | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/catholics-urged-to-mount-drive-for-human-rights-tendency-is.html | Catholics Urged to Mount Drive for Human Rights | By Kenneth A Briggs | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/comedy-andy-kaufman-fills-stage-with-parade-of-odd-characters.html | Comedy Andy Kaufman Fills Stage With Parade of Odd Characters | By Janet Maslin | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/critics-notebook-spring-ended-theaters-drought.html | Critics Notebook Spring Ended Theaters Drought | By Richard Eder | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/dance-bissell-as-siegfried.html | Dance Bissell as Siegfried | By Anna P3sselgoff | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/danza-taxi-actor-is-knockout-in-ring.html | Dania Taxi Actor Is Knockout in Ring | By Al Harvin | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/day-of-intrigue-and-confusion-shrouded-trade-bulletproof-limousines.html | Day of ntrigue And Confusion Shrouded Trade | By Robert D McFadden | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/dissident-release-praised-by-leaders-of-us-jewish-groups-and-others.html | Dissident Release Praised by Leaders of US Jewish Groups Nand Others | By Dena Kleiman | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/dow-prices-retreat-reserve-rates-cited.html | Dow Prices Retreat Reserve Rates Cited | By Vartanig GVartan | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/earnings-arcos-net-rose-611-in-quarter-pennzoil-profits-advance-949.html | EARNINGS ArcosNet Rose 611 In Quarter | By Clare M Recrert | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/egypt-studying-rumanian-call-for-new-mideast-talks-rumania-retains.html | Egypt Studying Rumanian Call for New Mideast Talks | By Christopher S Wren | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/fed-nudges-shortterm-rates-up-seems-to-accept-carter-call-for.html | Fed Nudges ShortTerm Rates Up | By John H Allan | TX 233005 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/greeks-wary-of-us-aid-to-turks.html | Greeks Wary of US Aid to Turks | By Graham Hovey | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/guild-and-daily-news-reach-an-agreement-times-accord-is-seen.html | Guild and Daily News Reach an Agreement Times Accord Is Seen | By Damon Stetson | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/hanoi-chief-rejects-mediation-on-china-premier-rebuffs-bid-by.html | HANOI CHIEF REJECTS MEDIATION ON CHINA | By Malcolm W Browne | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/islanders-aiming-to-rebound-a-squatting-target.html | Islanders Aiming to Rebound | By Gerald Eskenazi Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/issue-and-debate-are-major-league-umpires-justified-in-staging-a.html | Issue and Debate Are Major League Umpires Justified in Staging a Strike | By James Timm | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/key-british-issue-extremism-both-labor-and-tories-trying-in-short.html | Key British Issue Extremism | By R W Apple Jr Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/latins-cite-foreign-curbs-to-growth-latins-cite-3-obstacles-to.html | Latins Cite Foreign Curbs to Growth | By Juan de Onis Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/laurens-impeccable-tailoring-softened-by-color-words-of-praise.html | Laurens Impeccable Tailoring Softened by Color | By Bernadine Morris | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/lilco-is-denied-most-of-requested-increase-150-more-a-month-long-is.html | Lilco Is Denied Most of Requested Increase | By Irvin Molotsky | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/mariners-rally-from-50-deficit-3-homers-in-8th-beat-yanks-65-five.html | Mariners Rally From 50 Deficit 3 Homers in 8th Beat Yanks 65 | By Murray Crass Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/mexicos-birthcontrol-effort-catching-on-working-for-the-next.html | Mexicos BirthCbntrol Effort Catching On | By Alan Riding | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/music-idil-biret-pianist.html | Music Idil Biret Pianist | By Donal Henaban | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/no-answer-is-the-answer-plugpullers-on-the-increase-wasnt-invited.html | No Answer Is the Answer | By Ron Alexander | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/nuclear-commission-orders-a-shutdown-for-some-reactors-staff.html | NUCLEAR COMMISSION ORDERS A SHUTDOWN FOR SOME REACTORS | By Charles Mohr | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/nuclear-power-conflict-danger-vs-safety-costs-news-analysis-fire-at.html | Nuclear Power Conflict Danger vs Safety Costs | By David Burnham Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/observer-the-big-barber-decision.html | OBSERVER | By Russell Baker | TX 233005 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/old-theaters-burlesque-to-movie-given-new-life-many-other.html | Old Theaters Burlesque to Movie Given New Life | By John Herbers | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/pentagon-delays-fort-dix-closing-study-requested-youve-got-a-shell.html | Pentagon Delays Fort Dix Closing Study Reauested | By Steven R Weisman Speciel to The New York Tlmes | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/prison-guards-chief-jailed-as-strike-enters-9th-day-situation.html | Prison Guards Chief Jailed as Strike Enters 9th Day | By Richard J Meislin | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/reporters-notebook-town-is-caught-up-in-sahara-war.html | Reporters NotebooTown Is Caught Up in Sahara War | By James M Markham | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/russian-with-2-guns-enters-us-embassy-persuaded-to-leave-the.html | RUSSIAN WITH 2 GUNS ENTERS US EMBASSY | By David K Shipler | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/south-africans-are-said-to-offer-allout-aid-to-bishop-muzorewa.html | South Africans Are Said to Offer AllOut Aid to Bishop Muzorewa | By John F Burns | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/stage-dina-merrill-as-chic-british-matron-the-cast.html | Stage Dina Merrill as Chic British Matron | By Mel Gussow Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/state-panel-opens-hearings-on-violence-in-the-schools-1500-assaults.html | State Panel Opens Hearings On Violence in the Schools | By Dena Kleiman | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/steel-boom-squeezes-the-smaller-buyer-a-squeeze-on-small-steel.html | Steel Boom Squeezes The Smaller Buyer | By Agis Salpukas Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/stopping-computer-chomping-of-privacy.html | Stopping Computer Chomping Of Privacy | By Clyde Matthews | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/tenants-asked-to-put-garbage-along-the-curb-but-request-by-city.html | Tenants Asked To Put Garbage Along the Curb | By Judith Cummings | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/this-is-how-it-is-at-the-lincoln-tunnel-in-jersey.html | ThisIsHowItIsAtTheLincolnTunnelInJersey | By Reid Collins | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/three-generations-of-peabody-women-as-a-film-portrays-them-suddenly.html | Three Generations of Peabody Women as a Film Portrays Them | By Barbara Gamarekian Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/trade-gap-is-smallest-in-2-years.html | Trade Gap Is Smallest In 2 Years | By Clyde H Farnsworth Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/two-slain-31-hurt-by-sniper-in-texas-gunman-at-parade-in-san.html | TWO SLAIN 31 HURT BY SNIPER IN TEXAS | By John M Crewdson | TX 233005 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/us-frees-two-spies-for-five-dissidents-jailed-by-russians.html | US FREES TWO SPIES FOR FIVE DLSSIDENTS JAILED BY RUSSIANS | By Martin Tolchin | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/us-reports-defect-in-a-million-autos-gas-tanks-in-ford-mavericks.html | US REPORTS DEFECT IN A MILUON AUTOS | By Richard Witkin | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/us-weighing-trade-deal-as-soviet-eases-exit-of-jews-1974-law.html | US Weighing Trade Deal as Soviet Eases Exit of Jews | By Bernard Gwertzman | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/utility-in-carolina-praises-settlement-company-says-rate-increases.html | UTILITY IN CAROLINA PRAISES SETTLEMENT | By Wayne King Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/villanova-wins-penn-medley-arizona-coachs-hope.html | Villanova Wins Penn Medley | By Neil Amdur Special to The New York Times | TX 233005 | 28978 |
| 4/28/1979 | https://www.nytimes.com/1979/04/28/archives/zaire-ends-tests-by-west-german-rocket-concern-political-climate.html | Zaire Ends Tests by West German Rocket Concern | By John Vinocur | TX 233005 | 28978 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/2000-storm-old-castle-to-seize-tagsale-bargains.html | 2000 Storm Old Castle | By James Feron Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/3-exprisoners-go-for-a-walk-near-the-un-the-end-of-unfreedom-heads.html | 3 ExPrisoners PO for a Walk Near the U N | By Judith Cummings | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/70-works-of-art-have-vanished-from-port-authority-in-a-decade.html | 70 Works of Art Have Vanished From Port Authority in a Decade | By Ralph Blumenthal | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/a-golfing-prodigy-recalls-the-legends-a-legendary-memory.html | A Golfing Prodigy Recalls the Legends | By John S Radosta Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/a-guardsmans-family-adapts-to-callup-mechanic-in-civilian-life-flat.html | A Guardsmans Family Adapts to CallUp | By Alan Richman Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/a-trio-of-theatrical-openings.html | A Trio of Theatrical Openings | Nathaniel Tileston | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/a-vision-of-the-future-now-an-eyesore-vision-of-the-future-now-an.html | A Vision | By Gail Collins | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/abrams-finds-hes-cramped-in-his-room-at-the-top.html | Abrams Finds Hes Cramped In His Roorn At the Top | By Tom Goldstein | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/adam-room-is-moved-from-elysee-palace.html | Again Room Is Moved From Elysee Palace | By Flora Lewis Special to The New York Times | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/afghan-king-in-rome-exile-tightens-belt-daud-sent-money-to-family.html | Afghan King In Rome Exile Tightens Belt | By Paul Hofmann Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/after-5-years-dissident-sees-his-wife-again-twohour-meeting-in.html | After 5 Years Dissident Sees His Wife Again | BY Robert D McFadden | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/aia-prizes-go-to-the-grand-and-the-modest-aia-prizes-go-to-the.html | AIA Prizes Go to the Grand and the Modest | By Paul Goldberger | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/all-for-love.html | All for Love | By Joyce Milton | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/america-is-the-favorite-word-saroyan-authors-query.html | America Is the Favorite Word | By Aaron Latham | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/ancient-sparta-a-warrior-city-in-retirement-a-modern-pilgrimage-to.html | Ancient Sparta | By Richard J Walton | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/antiques-a-city-museum-gets-itself-all-dolled-up.html | ANTIQUES | Rita Reif | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/apologist-for-the-superego-bettelheim.html | Apologist for the Superego | By Paul Robinson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/architecture-view-an-inclusive-view-of-design-architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/around-the-garden-this-week-lawn-weed-control-questionsanswers-oak.html | AROUND THE Garden | Joan Lee Faust | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/art-view-du-bois-a-realist-rediscovered-art-view-du-bois-and-the.html | ART VIEW | Hilton Kramer | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/arts-and-leisure-guide-of-special-interest-classic-comedy-on-the.html | Arts and Leisure Guide | Edited by Ann Barry | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/as-the-boss-shakes-down-the-fed-gets-shaken-up.html | As the Boss Shakes Down The Fed Gets Shaken Up | By Clyde H Farnsworth | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/aura-of-controversy-surrounds-indy-500.html | Aura of Controversy Surrounds Indy 500 | By Phil Pash | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/author-rejects-sons-of-revolution-award-terming-group-rightist.html | Author Rejects Sons of Revolution Award Terming Group Rightist | By Howard Blum | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/auto-makers-stockpile-tires-in-fear-of-long-strike.html | Auto Makers Stockpile Tires in Fear of Long Strike | By Reginald Stuart Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/behind-the-best-sellers-neal-travis.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/benchs-dilemma-to-sign-or-not-to-sign-all-the-mail-arrives-familiar.html | Benchs Dilemma To Sign or Not to Sign | By Johnny Bench | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/bill-seeks-to-cut-sexual-harassment-of-employees-small-claims-court.html | Bill Seeks To Cut Sexual Harassment of Employees | By Ej Dionne Jr Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/black-theater-has-moved-beyond-revolution-festival-of-black-theater.html | Black Theater Has Moved Beyond Revolution | By Bernard Carragher | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/black-voters-begin-making-big-strides-in-westchester.html | Registration Is Picking Up but for Office Holders the County Lags Behind New York City | By Lena Williams | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/book-ends-fiction-factions-marx-lenin-and-meltdown-germaine-greers.html | BOOK ENDS | By Herbert Mitgang | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/both-sides-in-energy-debate-heard-in-new-mexico-racial-tension-runs.html | Both Sides in Energy Debate Heard in New Mexico | By Molly Ivins Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/bridge-bittersweet-memories.html | BRIDGE | Alan Truscott | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/brooklyn-pages-lis-baymen-turn-to-science-and-government-to.html | LIs Bagmen Turn to Scienbe and Government to Preserve Their Livelihood | By Robin Young Roe | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/brooklyn-pages-residents-of-long-island-are-buying-and-restoring.html | Residents of Long Island Are Buying and Restoring Vintage Houses And Frequently Get Government Help in the Interest of Preservation | By Diana Shaman | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/camera-report-from-chicago-35mm-single-lens-reflex-35mm-fixed-lens.html | CAMERA | Don Langer | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/canadas-new-democrats-political-mouse-that-roars.html | Trudeaus Liberal Party Suffered a Double Setback Last Week | By Henry Giniger | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/canadian-freedomofpress-case-ends-with-newspapers-victory.html | Canadian FreedomofPress Case Ends With NeWspapers Victory | By Andrew H Malcolm Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/carter-tells-editors-hed-limit-presidency-to-one-6year-term-reports.html | Carter Tells Editors Hed Limit Presidency to One 6Year Term | By Edward C Burks Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/challenges-to-definitive-opera.html | Challenges t Definitive Opera Records | By Peter G Davis | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/city-rent-board-sets-maximum-65-rise-for-24500-tenants-decision-is.html | City Rent Board Sets Maximum 65 Rise For 24500 Tenants | By James Barron | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/coast-guard-ready-to-issue-new-rules-on-distress-signals-applies-to.html | Coast Guard Ready To Issue New Rules On Distress Signals | By Julius M Wilensky | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/coast-musicians-form-orchestra-able-to-play-anything-differences-in.html | Coast Musicians Form Orchestra Able to Play Anything | By Aljean Harmetz Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/coming-to-terms-with-grandeur-design.html | Coming to Terms With Grandeur | By Marilyn Bethany | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/concerning-this-and-that.html | Concerning This and That | By Nora Magid | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/concert-dorati-leads-aegyptische-helena-the-cast.html | Concert Dorati Leads Aegyptische Helena | By Harold C Schonberg | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-a-dream-of-tennis-glory-fades.html | A Dream of Tennis Glory Fades | By John Cavanaugh | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-antiques-collectors-take-to-great-outdoors.html | ANTIQUES Collectors Take to Great Outdoors | By Frances Phipps | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-college-women-new-majority.html | College Women New Majority | By W Lewis Hyde | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-connecticut-housing-thrifty-renovation-vs-rigid.html | CONNECTICUT HOUSING Thrifty Renovation vs Rigid Code | By Andree Brooks | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-connecticut-journal-the-politics-of-money.html | CONNECTICUT JOURNAL | Richard L Madden | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-dining-out-a-promising-spot-that-fulfills-its.html | DINING OUT | By Patricia Brooks | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-displaced-persons-in-the-new-city.html | Displaced Persons in the New City | By Patrick H Hare | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-gardening-dutchstyle-planting-for-springtime.html | GARDENING DutchStyle Planting for Springtime Splendor | By Joan Lee Faust | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-girls-group-learns-meaning-of-survival.html | Girls | By Eleanor Charles | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HONE CLINIC | By Bernard Gladstone | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-judge-who-ruled-in-original-case-at-center-stage.html | Judge Who Ruled In Original Case At Center Stage | By Robert E Tomasson | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-municipal-tv-hookup-falters-as-2-agencies.html | Municipal TV Hookup Falters as 2 Agencies Maneuver | By Edward Hudson | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-music-at-stratford-the-bard-is-back.html | MUSIC | By Robert Sherman | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-open-season-for-poachers-open-season-for.html | Open Season for Poachers | By Dan Hulbert | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-politics.html | POLITICS Confident GOP Challenger | By Richard L Madden | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-schoolaid-drama-the-last-act-legislature-sends-a.html | SchoolAid Drama The Last Act Legislature Sends A Formula To the Courts | By Richard L Madden | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-sports-sunday-cyclists-greet-the-spring.html | SPORTS | By Parton Keese | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-state-still-lagging-in-population-race.html | State Still Lagging In Population Race | By Edward C Burks | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-theater-to-boo-or-not-to-boo-that-is-the.html | THEATER | By Haskel Frankel | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/connecticut-weekly-those-newcar-warranties-more-may-be-less.html | Those NewCar Warranties More May Be Less | By Marshall Schuon | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/court-in-california-shows-a-wider-split-4to3-riving-rejecting.html | COURT IN CALIFORNIA SHOWS A WIDER SPLIT | By Wallace Turner Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/court-tells-writer-to-name-informant-orders-author-of-book-in-libel.html | COURT TELLS WRITER TO NAME INFORMANT | By Arnold H Lubasch | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/crime.html | CRIME | By Newgate Callendar | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/cultural-impresarios-businesses-tumble-into-debt-and-disarray-john.html | Cultural Impresarios Businesses Tumble Into Debt and Disarray | By Ann Critienden | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/curtains-to-replace-blocks-in-windows.html | Curtains to Replace Blocks in Windows | By Christopher S Gray | TX 229494 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/dance-view-paul-taylors-ambiguities-dance-view-paul-taylors.html | DANCE VIEW | Anna Kisselgoff | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/democrats-in-texas-seek-to-gain-edge-by-shift-to-march-primary.html | Democrats in Texas Seek to Gain Edge by Shift to March Primary | By Adam Clymer Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/derby-week-erupts-and-the-cash-flows-no-mystery-to-merchants-king.html | Derby Week Erupts And the Cash Flows | By Steve Cady Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/domestic-pictures.html | Domestic Pictures | By Elbert L Atkinson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/down-home-women.html | Down Home Women | By Suzi Mee | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/draft-is-a-time-for-scouts-and-pro-football-hopefuls-problem-for.html | Draft Is a Time for Scouts and Pro Football Hopefuls | By William N Vvallace | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/ecuador-to-choose-a-president-today-first-such-election-in-7year.html | ECUADOR TO CHOOSE A PRESIDENT TODAY | By Warren Hoge Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/editor-of-the-amsterdam-news-negotiating-to-end-employment.html | Editor of The Amsterdam News Negotiating to End Employment | By Thomas Ajohnson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/embarrassment-dims-hope-for-new-aid-to-city.html | Mayor Kochs Proposed Budget Does Not Count Very Much on Federal Money | By Steven R Weisman | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/english-englished-english.html | English Englished | By Dens Donoghue | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/exhibitors-at-fair-believe-that-thinking-small-is-key-to-the-future.html | Exhibitors at Fair Believe That Thinking Small | By Philip Shabecoff Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/exploring-the-banks-of-pennsylvanias-delaware-canal.html | Exploring the Banks of Pennsylvanias Delaware Canal | By Maurice Carroll | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/fancy-ferns-require-little-care.html | Fancy Ferns Require Little Care | By F Gordon Foster | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/film-view-toughies-to-test-your-movie-iq-film-view.html | FILM VIEW | Vincent CanBY | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/flood-brings-maritime-vistas-to-manitoba-36-hours-of-rain-home.html | Flood Brings Maritime Vistas to Manitoba | By Andrew H Malcolm Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/food-chicken-some-like-it-hot-and-spicy-food.html | Chicken Some Like it Hot and Spicy | By Craig Claiborne With Pierre Franey | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/foreign-affairs-angst-in-europe.html | FOREIGN AFFAIRS | By George W Ball | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/future-events-art-ailey-disco-and-dinner-if-the-spirit-moves-you.html | Future Events | By Riuth Robinson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/gallery-view-van-dycks-humanizing-instinct-gallery-view.html | GALLERY VIEW | John Russell | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/garbage-piling-up-as-strikes-continue-health-department-crews.html | GARBAGE PILING UP AS STRIKES CONTINUE | By Glenn Fowler | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/guest-observer.html | Guest Observer | By Georgia Dullea | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/hawkbullet-showdown-today-put-kenon-on-erving-a-sellout-at-landover.html | HawkBullet Showdown Today | By Sam Goldaper | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/he-calls-the-shots-on-those-live-from-programs-he-calls-the-shots.html | He Calls the Shots on Those Live From | By Lucy A Kraus | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/headliners-bunny-tracks-on-the-wagon-accuser-accused-a-golden.html | Headliners | Bunny Tracks | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/health-the-perils-and-pitfalls-of-dentistry-health.html | ME PERILS AND PITFALLS OF DOMSTRY | By Faun Murphy and Rene C Murphy | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/holding-the-line-on-the-bomb.html | Holding the Line on the Bomb | By David Burnham | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/homer-smith-divinity-student-is-seeking-a-new-life-studying.html | Homer Smith Divinity Student Is Seeking a New Life | By George Vecsey Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/how-an-oil-stock-called-superior-came-to-be-dearest-a-closely-held.html | How an Oil Stock Called Superior Came to Be Dearest | By Scott A Baris | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/how-do-you-outwit-a-willow.html | How Do You Outwit a Willow | By Louise Niclas Saul | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/how-giulini-made-an-orchestra-his-own.html | How Giulini Made an Orchestra His Own | By Donal Henahan | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/how-pakistan-ran-the-nuke-round-the-end.html | How Pakistan Ran the Nuke Round the End | By David Binder | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/how-we-believe-we-behave-goffman.html | How We Believe We Behave | By Anne Hollander | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/hunter-again-fails-to-beat-mariners-yankees-take-24-lead-yankees.html | Hunter Again Fails to Beat Mariners | By Murray Chass Special to The New York limes | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/in-1492-and-550-ad.html | In 1492 and 550 AD | By Georgess McHargue | TX 229494 | 28976 |

| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/in-concert-with-kids.html | In Concert With Kids | By James R Mellow | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/in-the-nation-here-comes-carter-campaigner-versus-chief-executive.html | IN THE NATION | By Tom Wicker | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/influx-of-exotic-fish-is-posing-a-threat-to-american-ecology.html | Wood Field and Stream | By Nelson Bryant | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/investing-a-quieter-time-on-the-tokyo-exchange-tokyo-stocks.html | INVESTING | By Tracy DahlBY | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/irans-clergy-given-big-role-in-charter-a-published-draft-of.html | IRANS CLERGY GIVEN BIG ROLE IN CHARTER | By Youssef M Ibrahim Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/islanders-beat-rangers-43-in-overtime-and-tie-series-potvin-scores.html | Islanders Beat Rangers 4 3 in Overtime and Tie Series | By Gerald Eskenazi Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/israellearning-to-live-with-israel.html | EL RAEL LEARNING TO LIVE WITH PEACE | By Lesley Hazleton | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/jamaica-schoolboys-win-2-relay-titles-fairmont-forced-to-scratch.html | Jamaica Schoolboys Win 2 Relay Titles | By William J Miller Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/james-merrill-and-the-ouija-board-merrill.html | James Merrill and the Ouija Board | By Robert B Shaw | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/japan-would-like-to-help-but.html | JapanWould Like to Help but | By Henry ScottStokes | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/jerry-lewis-tries-a-film-comeback-lewis-tries-a-comeback.html | Jerry Lewis Tries a Film Comeback | By Nancy Beth Jackson | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/jimmy-carter-now-the-insider-dusts-off-the-outsider-appeal.html | Jimmy Carter Now the Insider Dusts Off the Outsider Appeal | By Terence Smith | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/john-keats-meets-giuseppe-belli-john-keats.html | John Keats Meets Giuseppe Belli | By David Bromwich | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/jon-voight-the-uneasy-winner.html | JON VOIGHT THE UNEASY WINNER | By Jess Cook Jr | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/julie-harris-comedy-is-like-a-holiday-julie-harris-tries-a-comedy.html | Julie Harris Comedy Is Like a Holiday | By Robert Berkvist | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/letter-to-the-editor-1-no-title-women-and-robert-graves-governor.html | Letter T 0 T H E E D I T 0 | Women and Robert Graves | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/letters-hotel-boom.html | Letters | Hotel Boom | TX 229494 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/letters-pearl-buck-effective.html | LETTERS | Pearl Buck | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/levy-on-wastehazard-proposed.html | Levy on WasteHazard Proposed | By Judith Miller | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/li-industry-heads-for-2d-record-year-prediction-is-based-on.html | LI INDUSTRY HEADS FOR 2D RECORD YEAR | By John T McQuiston Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/london-times-is-due-in-frankfurt-today-overseas-issue-is-being.html | LONDON TIMES IS DUE IN FRANKFURT TODAY | By John Vinocur Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-a-road-by-any-other-name.html | A Road by Any Other Name | By Paul H Connolly | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Scliumi | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-and-so-they-struck-water.html | And So They Stfuck Water | By Florence Fabricant | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-art-the-heckscher-takes-stock.html | ART | By David L Shirey | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-as-clams-dwindle-science-is-called-in-as-clams.html | As Clams Dwindle Science Is Called In | By Robin Young Roe | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-ceta-called-beneficial-to-arts.html | CETA Called Beneficial to Arts | By Barbara Delatiner | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-ceta-gains-despite-criticism-ceta-gains-despite.html | CETA Gains Despite Criticism | By Roy R Silver | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-dining-out-the-tastes-of-france-and-the-sea.html | DINING OUT | By Florence Fabricant | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-gardening-but-only-you-can-plant-a-tree.html | GARDENING But Only You Can Plant a Tree | By Carl Totemeier | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HOME CLINIC | By Bernard Gladstone | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-i-consider-myself-a-reformermeyer.html | I Consider Myself A Reformer | By Irvin Molotsky | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-music-humor-relentless-verve.html | Music Humor Relentless Verve | By Procter Lippincott | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-old-homes-inspire-new-enthusiasm-long-island.html | Old Homes Inspire New Enthusiasm | By Diana Shaman | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-on-the-isle-dog-days-by-design-60s-voices-on-the.html | ON THE ISLE | BY Design | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-shop-talk-minimall-in-syosset.html | SHOP TALK MiniMall in Syosset | By Andrea Aurichio | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-stony-brook-seen-in-limbo.html | Stony Brook Seen in Limbo | By Shawn G Kennedy | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-the-backward-way-to-advance-in-golf-interview.html | The Backward Way To Advance in Golf | By Lawrence Van Gelder | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-the-lively-arts-video-arts-top-talents-on.html | THE LIVELY ARTS Video Arts Top Talents on Display | By Helena Harrison | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-theater-company-takes-special-caste.html | Theater Company Takes Special Caste | By Alvin Klein | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/long-island-weekly-vecchio-weighs-challenge-to-feldman-vecchio-in.html | Vecchio Weighs Challenge to Feldman | By Frank Lynn | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/lunatic-season.html | Lunatic Season | By Phil Berger | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/mailbag-clarification-and-debate-ctw-and-writers.html | MAILBAG | Lionel Landry | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/mailbox-pam-shriver-lauded-as-student-a-new-yorker-meets-a-wealth.html | Mailbox Pam Shriver Lauded as Student | John H Hedeman | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/margaret-thatcher-a-choice-not-an-echo-thatcher.html | MARGARET THATCHER A CHOICE NOT AN ECHO | By R W Apple Jr | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/market-shareblack-deckers-cutting-edge-the-market-the-company.html | Market Share Black | By Thomas Goldwasser | TX 229494 | 28976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/massachusetts-governor-weighs-his-choices-in-taxcutting-fight.html | Massachusetts Governor Weighs His Choices in TaxCutting Fight | By Michael Knight Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/meditation-on-a-life-meditation.html | Meditation On a Life | By Joan Didion | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/military-chiefs-undecided-on-pact.html | Military Chiefs Undecided on Pact | By Bernard Weinraub Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/milk-walkout-ends-a-2-price-increase-likely-for-a-quart-contract.html | MILK WALKOUT ENDS A 2c PRICE INCREASE LIKELY FOR A QUART | By Joseph B Treaster | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/minds-eye-perception.html | Minds Eye | By Maya Pines | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/miss-x-sought-as-witness-in-25yearold-murder-defendant-still-in.html | Miss X | By Irvin Molotsky | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/montreal-defeats-bruins-middleton-mcnab-connect-we-needed-that.html | Montreal Defeats Bruins | By Deane McGowen Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/mrs-thatchers-lead-slipping-in-barometer-district-barometer-of.html | Mrs Thatchers Lead Slipping in Barometee | By R W Apple Jr Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/multihull-advocate-dares-the-sea-alone-served-in-burma-the-limiting.html | Multihull Advocate Dares the Sea Alone | By Bob Payne | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/music-chamber-society-in-a-goodbye.html | Music Chamber Society in a Goodbye | By Peter G Davis | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/music-debuts-in-review-okja-lim-soprano-features-rachmaninoff-reiko.html | Music Debuts in Review | Raymond Ericson | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/music-notes-woes-of-a-winner-at-the-terrace-music-notes-at-the.html | Music Notes Woes of a Winner | By Raymond Ericson | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/music-view-the-vanishing-traditions-of-gs-operetta-music-view.html | MUSIC VIEW | Harold C Schonberg | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/nature-the-radical-conservative-nature.html | Nature the Radical Conservative | By John Pfeiffer | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/nehemiah-explosive-in-relays-performance-is-praised-nehemiah.html | Nehemiah Explosive In Relays | By Neil Amdur Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/networks-new-concept-for-toplevel-women-exchange-job-information.html | Networks New Concept for TopLevel Women | By Enid Nemy | TX 229494 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-guidelines-on-home-loans-to-aid-buyers-guideline-revisions.html | New Guidelines On Home Loans To Aid Buyers | By Alan S Oser | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-a-proposal-to-reduce-the-depradations-of-youthful.html | A Proposal to Reduce the Degradations Of Youthful Vandals | By Edward R Walsh | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-about-cars-warranty-war-the-warranty-war.html | About Cars Warranty War | By Marshall Schuon | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-about-new-jersey-that-path-trip-is-no-tunnel-of.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-antiques-englewood-offers-manhattan-touch-shows.html | ANTIQUES | By Carolyn Darrow | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-art-newark-winners-and-some-alsorans.html | ART | By David L Shirey | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-commercial-haul-of-blues-alarms-sport-fishermen.html | Commercial Haul Of Blues Alarms Sport Fishermen | BY Joseph Deitch | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-dining-out-a-bit-of-bavaria-and-then-some.html | DINING OUT | By Bh Fussell | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-gardening-big-bold-and-hardy-four-to-cultivate.html | GARDENING | By Molly Price | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-holdouts-making-casino-builders-zig-holdouts-are.html | Holdouts Making Casino Builders Zig | By Donald Janson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HOME CLINIC | By Bernard Gladstone | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-interview-for-the-symphony-no-more-sour-notes.html | INTERVIEW | By James F Lynch | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-is-the-future-bleak-for-intercounty-tv.html | Is the Future Bleak For Intercounty TV | By Edward Hudson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-role-of.html | LETTERS TO THE NEW JERSEY EDITOR | Larry Bogart | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-neighbors-of-dump-are-becoming-jittery-neighbors.html | Neighbors of Dump Are Becoming Jittery | By Robert Hanley | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-new-jersey-housing-helping-the-aged-help.html | NEW JERSEY HOUSING | By Ellen Rand | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-nothing-but-promises-news-analysis.html | Nothing but Promises | By Joseph F Sullivan | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-rutgers-star-sees-a-softball-victory-sports.html | Rutgers Star Sees A Softball Victory | By Neil Amdur | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-speaking-personally-what-does-the-pledge-mean.html | What Does The Pledge | By Hyman Icavett | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-the-church-and-male-superiority.html | The Church and Male Superiority | By John T Egan | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-two-executives-build-the-ultimate-hifi.html | Two Executives Build the Ultimate HiFi | By Terri Lowen Finn | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-jersey-weekly-voter-apathy-and-how-it-can-be-cured.html | Voter Apathy and How It Can Be Cured | By Karl Weidel | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-solutions-on-hand-for-galley-problems.html | New Solutions on Hand For Galley Problems | By Janet Groene | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/new-south-encounters-troubles-of-old-north.html | By the Yardstick of Race Relations Which Counts the Most There Has Been Great Progress | By Howell Raines | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/next-round-in-the-mideast-realists-vs-pessimists.html | Next Round in The Mideast Realists vs Pessimists | By Bernard Gwertzman | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/nonfiction-in-brief.html | ONFICTION IN BRIEF | By Jeff Greenfield | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/notes-a-driveyourown-tour-in-upstate-apple-country-an-austrian-aid.html | Notes A DriveYourOwn | By Stanley Carr | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/numismatics-israeli-medal-commemorates-signing-of-treaty-widows.html | NUMISMATICS | Russ MacKendrick | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/of-innocent-merriment-sports-of-the-times-three-times-more-equal.html | Of Innocent Merriment | Red Smith | TX 229494 | 28976 |

| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/of-mice-and-cats.html | Of Mice and Cats | By Charles Simmons | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/old-china-new-china-china.html | Old China New China | BY Ruth Sidel | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/olympic-threat-rises-in-the-east-tallest-center-on-earth.html | Olympic Threat Rises in the East | By John Bach | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/on-language-june-bugs-down-with-up-word-in-the-hole-query-not-a.html | On Language | By William Safire | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/on-the-third-hand-poetry.html | On the Third Hand | BY Donald Hall | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/opening-of-boating-season-brings-many-new-services-more-service.html | Opening of Boating Season Brings Many New Services | By Joanne A Fishman | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/party-eggheads-in-britain-are-cast-in-a-role-reversal.html | Tory Intellectuals More Important Than Labors in This Weeks Election | By Robert D Hershey Jr | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/pessimistic-diversions-pinget-authors-query.html | Pessimistic Diversions | By John Sturrock | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/point-of-view-toward-realistic-riskbenefit-decisions.html | POINT OF VIEW | By James G Affleck | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/poliee-urged-to-trim-top-jobs-giving-promotions.html | Police Urged to Trim Top Jobs Giving Promotions | By Leonard Buder | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/poor-lebanon-remains-the-main-crucible-of-conflict.html | Poor Lebanon Remains the Main Crucible Of Conflict | By Marvine Howe | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/producer-defends-scared-straight-denies-charges-his-documentary.html | PRODUCER DEFENDS SCARED STRAIGHT | By Tony Chiu | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/realty-news-connecticut-sales-fifth-avenue-lease.html | Realty News | Connecticut Sales | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/resurgence-of-mets-is-promised-management-of-mets-promising-a.html | Resurgence of Mets Is Promised | By Joseph Durso | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/rigid-cash-limits-mark-british-campaign-almost-trivial-amounts-on.html | Rigid Cash Limits Mark British Campaign | By Robert D Hershey Jr Special to The New York Times | TX 229494 | 28976 | |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/rules-for-avoiding-common-mistakes-practical-traveler.html | Rules for Avoiding Common Mistakes | By Paul Grimes | TX 229494 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/san-antonios-police-seek-clues-on-why-sniper-fired-at-crowd-the.html | San Antonios Police Seek Clues On Why Sniper Fired at Crowd | By John M Crewdson Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/selection-from-the-reader-over-your-shoulder-selection-authors.html | SELECTION From The Header Over Your Shoulder | By Robert Graves and Alan Hodge | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/sendak-at-50-sendak-authors-query.html | Sendak at 50 | By Selma G Lanes | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/serious-bargaining-resumes-in-strike-of-prison-guards-state-aides.html | Serious Bargaining Resumes in Strike of Prison Guards | By Richard J Meislin Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/seuss-at-75-seuss.html | Seuss at 75 | By Karla Kuskin | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/sithole-threatens-to-withdraw-from-new-regime.html | Sithole Threatens to Withdraw From New Regime | By John F Burns Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/slow-growth-for-a-giant-weyerhaeuser-loses-sales-lead-finds-its.html | Slow Growth For a Giant | By Pamela G Hollie | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/smith-now-healthy-to-start-for-cosmos.html | Smith Now Healthy To Start for Cosmos | By Alex Yannis Special to The New York limes | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/soccer-strike-over-but-questions-linger-sports-analysis-ruling.html | Soccer Strike Over But Questions Linger | BY Philip Shabecoff Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/solar-lobby-striking-while-the-iron-is-still-hot.html | Solar Lobby | By Richard Halloran | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/solar-power-the-skies-have-not-yet-opened-up.html | Solar Power The Skies Have Not Yet Opened Up | By Antimony J Parisi | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/soviet-spies-got-data-on-satellites-to-be-used-for-monitoring.html | Soviet Spies Got Data on Satellites To Be Used for Monitoring Missiles | By Robert Lindsey Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/sponsors-of-80-winter-olympics-may-cut-budget-to-get-more-aid.html | Sponsors of 80 Winter Olympics May Cut Budget to Get More Aid | By Steven R Weisman Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/spotlight-end-of-an-era-at-black-decker.html | SPOTLIGHT | By Lawrence Freeny | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/spring-floods-presenting-challenge-for-3-agencies-development-in.html | Spring Floods Presenting Challenge for 3 Agencies | By Douglas E Kneeland Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/st-andrews-a-loyalist-english-town-founded-in-1784-survives-in-new.html | St Andrews a Loyalist English Town Founded in 1784 | By Carol McCabe | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/stage-view-whose-life-is-riveting-throughout-stage-view-a-vietnam.html | STAGE VIEW | Walter Kerr | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/stamps-this-years-first-omnibus-issue-may-be-the-biggest-first-days.html | STAMPS | Samuel A Tower | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/steelworkers-face-another-big-organizing-fight-in-south-newport.html | Steelworkers Face Another Big Organizing Fight in South | By Ben A Franklin Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/testimony-doubted-on-missing-uranium-inquiry-finds-faulty.html | TESTIMONY DOUBTED ON MISSING URANIUM | By David Burnham Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-ballet-swan-lake.html | The Ballet Swan Lake | By Jennifer Dunning | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-bishop-must-prove-that-hes-not-smiths-pawn.html | The Bishop Must Prove That Hes Not Smiths Pawn | By John F Burns | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-department-store-as-theater-stores.html | THE DEPARTMENT STORE AS | By Jesse Kosubluth | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-dwellings-in-ute-tribal-park-utes-tribal-park-affords-access-to.html | The Dwellings In Ute Tribal Park | By David Lavender | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-economic-scene-imports-and-inflation-economic-indicators-weekly.html | THE ECONOMIC SCENE | By Isadore Barmash | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-fantastic-mr-pinkwater-pinkwater.html | The Fantastic Mr Pinkwater | By Ann S Haskell | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-life-and-times-of-balanchines-apollo-the-life-and-times-of.html | The Life and Times of Balanchines Apollo | By Allen Hughes | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-markets-riding-with-the-oil-stocks.html | THE MARKETS | By Vartanig G Vartan | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-mysteries-of-mesa-verde-uncovering-clues-to-the-mysteries-at.html | The Mysteries Of Mesa Verde | By John Brannon Albright | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-picture-books-picture.html | The Picture Books | By Harold C K Rice | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-precise-exaggerator-canetti.html | The Precise Exaggerator | By Michael Wood | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-presidents-papers.html | The Presidents | By Robert L Hardesty | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-rock-country-of-southeast-utah-the-rock-country-of-utah.html | The Rock Country of Southeast Utah | By Rob Schultheis | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/the-titans-of-beer-head-to-head-a-battle-full-of-foam-and-fury.html | The Titans of Beer Head to Head A Battle Full Of Foam and Fury | By Frank J Prial | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/they-tell-of-unexpected-exchange-and-describe-harsh-life-in-camps.html | They Tell of Unexpected Exchange and Describe Harsh Life in Camps | By Pranay B Gupte | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/this-head-is-false-godel.html | This Head Is False | By Brian Hayes | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/travelers-bookshelf-its-time-to-stir.html | Travelers Bookshelf Its Time to Stir | By Sarah Ferrell | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/trio-grande-stopped-but-islanders-prevail-etcetera-etcetera-can.html | Trio Grande Stopped But Islanders Prevail | By Parton Keese Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/tv-college-sports-expose.html | TV College Sports Expose | By Tom Buckley | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/urgent-things-to-say-holocaust.html | Urgent Things to Say | By Joan Barthel | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/vietnamese-say-rocks-started-war-on-border-vietnamese-relate-how.html | Vietnamese Say Rocks Started War on Border | By Malcolm W Browne Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/violence-madness-and-description-poetry.html | Violence Madness and Description | By Paul Zweig | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/wage-settlements-in-the-wake-of-carters-guidelines-rate-of-increase.html | Wage Settlements in the Wake of Carters Guidelines | By Philip Shabecoff | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/washington-signals-from-moscow.html | WASHINGTON Signals From Moscow | By James Reston | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/waya-520-wins-top-flight-handicap-twohorse-race-at-finish-waya-had.html | Waya 520 Wins Top Flight Handicap | By Michael Strauss | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-a-ruling-all-sides-won-cases-winners.html | A Ruling All Sides Won | By Ronald Smothers | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-a-winning-idea-music.html | A Winning Idea | By Robert Sherman | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-about-cars-about-cars.html | ABOUT CARS | Marshall Schuon | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-applause-for-the-wellplaced-boo-theater.html | Applause for the WellPlaced Boo | By Haskel Frankel | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-april-memories-of-soviet-judaism.html | April Memories Of Soviet Judaism | By Jane S Gerber | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-dining-out-portuguese-food-in-festive-setting.html | DINING OUT Portuguese Food in Festive Setting | By John Mariani | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-disturbed-children-get-a-hospital-school.html | Disturbed Children Get a Hospital School | By Rita Watson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-fighting-the-image-of-school-as-just-another.html | Fighting the Image of School as Just Another Factory | By Judy Lerner | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-for-artists-courses-in-managing-their-financial.html | For Artists Courses in Managing Their Financial Lives | By Judith Wershil Hasan | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-frances-sternhagen-golden-pond-to-golden-pond.html | Frances Sternhagen | By Easy Klein | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-gardening-dutchstyle-planting-for-springtime.html | GARDENING | By Joan Lee Faust | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-home-clinic-using-steam-to-remove-wallpaper-to.html | HOME CLINIC | By Bernard Gladstone | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-more-than-beefing-about-meat-prices-unorganized.html | More Than Beefing About Meat Prices | By Nancy Rubin | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-municipal-tv-link-in-peril-future-of.html | Municipal TV Link In Peril | By Edward Hudson | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-politics-a-game-of-intergovernmental-poker.html | POLITICS A Game of Intergovernmental Poker | By Ronald Smothers | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-the-eastern-states-antiques-fair-assumes-a-more.html | The Eastern States Antiques Fair Assumes a More Casual Air | By Nancy Rubin | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-westchester-housing-a-solarheating-pioneer-at-72.html | WESTCHESTER HOUSING | By Betsy Brown | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archives/westchester-weekly-yonkers-on-its-way-out-of-fiscal-woods.html | Yonkers on Its Way Out of Fiscal Woods | By Lena Williams | TX 229494 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/whats-doing-in-baltimore.html | Whats Doing in BALTIMORE | By Ann S Haskell | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/when-the-maids-rooms-begin-to-look-like-penthouses-maids-rooms.html | When the Maids | By Susan Bendheim | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/why-the-pop-scene-dotes-on-novelty-why-the-pop-scene-dotes-on.html | Why the Pop Scene Dotes on Novelty | By John Rockwell | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/wine-getting-out-of-the-italian-rut.html | Getting Out of The Italian Rut | By Frank J Prial | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/winging-it-on-the-keys-music-authors-query.html | Winging It On the Keys | By Edward Rothstein | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/womens-pro-basketball-league-passes-its-first-test-looking-back.html | Womens Pro Basketball League Passes Its First Test | By Al Harvin | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/worries-of-both-nations-last-summer-resulted-in-negotiating-a-trade.html | Worries of Both Nations Last Summer Resulted in Negotiating a Trade | By Bernard Gwertzman Special to The New York Times | TX 229494 | 28976 |
| 4/29/1979 | https://www.nytimes.com/1979/04/29/archiv es/you-can-and-cant-go-home-again.html | You Can and Cant Go Home Again | By Richard Yates | TX 229494 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/1979-kentucky-derby-preview-east-vs-west.html | 1979 KENTUCKY DERBY PREVIEW | By Steve Cady | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/2-reports-see-risks-in-nuclear-future-numerous-cancer-cases.html | 2 REPORTS SEE RISKS IN NUCLEAR FUTURE | By Richard D Lyons Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/3-000-foster-children-in-public-institutions-to-get-a-case-review.html | 3000 Foster Children In Public Institutions To Get a Case Review | By Peter Kihss | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/76er-rally-ties-playoff-33-tried-to-steal-it-says-moe.html | 76er Rally Ties Playoff 33 | By Sam Goldaper Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/a-plane-missing-since-december-found-by-cap-craft-containing-3.html | A Plane Missing Since December Found by CAP | By Wolfgang Saxon | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/a-tough-architectural-job-new-york-convention-center-to-require-im.html | A Tough Architectural Job | By Paul Goldberger | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/advertising-smokeless-tobacco-gaining.html | Advertising | Philip H Dougherty | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/at-home-abroad-change-in-rhodesia.html | AT HOME ABROAD Change In Rhodesia | By Anthony Lewis | TX 253043 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/audit-by-goldin-calls-taxi-commission-lax-on-safety-regulations.html | Audit by Goldin Calls Taxi Commission Lax On Safety Regulations | By Glenn Fowler | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/books-of-the-times-no-munchkins-or-hobbits-were-liberties-taken.html | Books of TheTimes | By John Leonard | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/bridge-mrs-weis-team-opposes-becker-side-in-district-play.html | Bridge | By Alan Truscott | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/british-polls-indicate-late-labor-surge-will-fall-short-majority-of.html | British Polls Indicate Late Labor Surge Will Fall Short | By R W Apple Jr Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/bruins-return-home-frustrated-by-losses-let-them-off-the-hook.html | Bruins Return Home Frustrated by Losses | By Deane McGowen Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/bullets-capture-series-10094-bullets-win-series-10094-drew-has-14.html | Bullets Capture Series 10094 | By Malcolm Moran Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/chess-karpov-is-proving-its-real-at-challenge-cup-tourney.html | Chess | By Robert Byrne | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/commodities-spreads-response-to-crop-data.html | Commodities | Hj Maidenberg | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/cosmos-win-chinaglia-3-5-americans-are-featured.html | Cosmos Win | By Alex Yannis Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/credit-markets-upward-trend-seen-for-interest-rates-difficulty-seen.html | CREDIT MARKETS | By John H Allan | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/danceballet-theater-offers-two-swan-casts.html | Dance Ballet Theater Offers Two Swan | By Jack Anderson | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/de-gustibus-a-duel-of-cuisines.html | DE GUSTIBUS A Duel Of Cuisines | By Craig Claiborne | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/disruption-uncertainty-beset-iranian-car-maker-threat-of.html | Disruption Uncertainty Beset Iranian Car Maker | By Youssef M Ibramivi Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/dissidents-honored-at-rally-by-100000-for-jews-in-soviet-backers.html | DISSIDENTS HONOREDAT RALLY BY 100000 FOR JEWS IN SOVIET | By Pranayb Gupte | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/editor-declares-government-has-lied-about-suppressed-nuclear.html | Editor Declares Government Has Lied About Suppressed Nuclear Article | By Deirdre Carmody | TX 253043 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/essay-africa-speaks.html | ESSA Y  Africa Speaks | By William Safire | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/fall-fashionclothes-for-reallife-situations-knitted-and-metallic.html | Fall Fashion Clothes for RealLife Situations | By Bernadine Morris | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/federal-funding-for-news-coverage.html | Federal Funding For News Coverage | By Herbert J Gans | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/fencinga-dispute-mars-world-meet.html | Fencing A Dispute Mars World Meet | By Michael Strauss | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/ferment-in-cleveland-kucinich-still-drawing-the-ire-of-business.html | Ferment in Cleveland Kucinich Still Drawing the Ire of Business | By Roger Wilkins | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/gasoline-supply-tighter-amid-threats-of-a-strike-lines-at-the-pumps.html | Gasoline Supply Tighter Amid Threats of a Strike | By Robert D McFadden | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/golfboros-duo-takes-legends-boross-birdie-forces-tie.html | Golf Boros Duo Takes Legends | By Johns Radosta Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/idi-amin-a-savior-who-became-the-creator-of-8-years-of-horror.html | Idi Amin A Savior Who Became The Creator of 8 Years of Horror | By John Darnton Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/imperiled-program-brings-fishing-to-city-youngsters.html | Imperiled Program Brings Fishing to City Youngsters | By Nelson Bryant | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/in-four-years-since-saigons-fall-more-than-a-name-has-changed-chaos.html | In Four Years Since Saigons Fall More Than a Name Has Changed | By Malcolm W Browne Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/israelis-and-egyptians-meet-to-plan-sinai-withdrawal.html | Israelis and Egyptians Meet to Plan Sinai Withdrawal | By Christopher S Wren Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/israels-cabinet-votes-to-endorse-execution-for-acts-of-terrorism.html | Israels Cabinet Votes To Endorse Execution For Acts of Terrorism | By Jonathan Kandell Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/issue-and-debate-legalizing-casinos-in-new-york-state-background.html | Issue and Debate Legalizing Casinos in New York State | By Frank Lynn | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/judy-chicago-and-trials-of-dinner-party-pays-homage-to-women.html | Judy Chicago and Trials of Dinner Party | By Grace Glueck | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/leningrad-hijacking-a-desperate-act-three-still-in-soviet-prison.html | Leningrad Hijacking A Desperate Act | By Judith Cummings | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archiv es/li-youth-awaits-nfl-draft.html | LI Youth Awaits NFL Draft | By William N Wallace | TX 253043 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/london-times-abandons-attempt-to-put-out-paper-from-frankfurt.html | London Times Abandons Attempt To Put Out Paper From Frankfurt | By John Vinocur Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/mariners-foil-yanks-again-the-kingdome-jinx-yankees-box-score-less.html | Mariners Foil Yanks Again | By Murray Chass Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/mets-split-2-with-dodgers-youngblood-still-hitting-well.html | Mets Split 2 With Dodgers | By Thomas Rogers | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/mile-and-a-quarter-of-memories.html | Mile and a Quarter of Memories | Red Smith | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/minimal-impact-seen-in-capitalgains-tax-cut-impact-of-capitalgains.html | Minimal Impact Seen In CapitalGains Tax Cut | By Karen W Arenson | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/moses-90-nostalgic-about-whitestone-bridge-40-koch-missed-the.html | Moses 90 Nostalgic About Whitestone Bridge 40 | By Leslie Maitland | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/muzorewa-sees-repeal-of-sanctions.html | Muzorewa Sees Repeal of Sanctions | By Graham Hovey Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/northeast-and-midwest-joining-to-save-industries-communities-being.html | Northeast and Midwest Joining to Save Industries | By Reginald Stuart Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/nuclear-power-yes.html | Nuclear Power Yes | By Myron Kayton | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/obituary-4-no-title.html | Obituary 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/ohira-is-due-today-for-carter-parley-start-of-broad-discussions.html | OHIRA IS DUE TODAY FOR CARTER PARLEY | By Richard Halloran Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/oil-revives-edinburgh-as-bank-center-edinburgh-banks-revive.html | Oil Revives Edinburgh as Bank Center | By Robert D Hershey Jr Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/operabrittens-dream.html | Opera Britten s Dream | By Raymond Ericson | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/operadidos-new-cast.html | Opera Didos | By Allen Hughes | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/politics-sparks-marriage-of-inconvenience-an-unexpected-capture.html | Politics Sparks Marriage of Inconvenience | By Maurice Carroll | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/poptubes-parodies-tv-and-glitter-rock.html | Pop Tubes Parodies TV and Glitter Rock | By Ken Emerson | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/populist-wins-by-a-wide-margin-in-ecuadorean-presidential-race.html | Populist Wins by a Wide Margin In Ecuadorean Presidential Race | By Warren Hoge Special to The New York Times | TX 253043 | 28976 |

| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/ranger-aide-criticizes-islanders-islander-strategy-criticized-ice.html | Ranger Aide Criticizes Islanders | By Gerald Eskenazi | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/reagan-camp-scoffs-at-reports-support-for-his-nomination-is.html | Reagan Camp Scoffs at Reports Support for His Nomination Is Dwindling | By Adam Clymer Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/refuse-at-877-struck-sites-removed-as-health-hazard-most-picket.html | Refuse at 877 Struck Sites Removed as Health Hazard | By Robin Herman | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/rockslide-detour-irks-malibus-residents-california-agency-is-blamed.html | RockSlide Detour Irks Malibus Residents | By Aljean Harmetz Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/roots-and-offshoots.html | Roots and Offshoots | Dave Anderson | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/saudi-rift-on-egypt-is-denied-by-prince-abdullah-in-an-unusual.html | SAUDI RIFT ON EGYPT IS DENIED BY PRINCE | By Bernard Gwertzman Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/scientists-question-theory-that-supernovas-produce-neutron-stars.html | Scientists Question Theory That Supernovas Produce Neutron Stars | By Walter Sullivan | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/seoul-shifts-top-officials-at-big-banks-new-government-appointees.html | Seoul Shifts Top Officials at Big Banks | By Jae Hoon Shim Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/shipyard-on-a-different-tack-newport-news-seeks-fresh-profit.html | Shipyard on a Different Tack | By Winston Williams Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/soviet-prisoner-release-tactic-with-goal-news-analysis.html | Soviet Prisoner Release Tactic With Goal | By David K Shipler Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/stageira-levin-comedy-break-a-legpresented-show-business-comedy.html | Stage Ira Levin Comedy Break a Leg | By Richard Eder | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/talmadge-faces-hearing-today-on-ethics-charges-series-of-personal.html | Talmadge Faces Hearing Today on Ethics Charges | By B Drummond Ayres Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/tvfilms-on-a-beach-kung-fu.html | TV Films On a Beach Kung Fu | By Tom Buckley | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/tvwaging-peace-on-several-levels.html | TV Waging Peace | By John J OConnor | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/un-lebanon-force-seen-to-be-in-peril-irish-minister-after-visit.html | UN LEBANON FORCE SEEN TO BE IN PERIL | By Marvine Howe Special to The New York Times | TX 253043 | 28976 | |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/us-energy-ownership-bill-doubted-multifuel-curb-unlikely-despite.html | US Energy Ownership Bill Doubted | By Edward Cowan | TX 253043 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/violinzukerman-plays-four-classical-sonatas.html | Violin Zukerman Plays Four Classical Sonatas | By Joseph Horowitz | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/what-warners-worry-theyll-make-a-mad-film.html | What Warners Worry Theyll Make a Mad Film | By Aljean Harmetz Special to The New York Times | TX 253043 | 28976 |
| 4/30/1979 | https://www.nytimes.com/1979/04/30/archives/white-house-favors-looser-rein-on-cia-in-small-operations-under.html | WHITE HOUSE FAVORS LOOSER REIN ON CIA IN SMALL OPERATIONS | By Richard Burt Special to The New York Times | TX 253043 | 28976 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/2-nuclear-agency-aides-tell-of-fears-of-meltdown-at-crippled-plant.html | 2 Nuclear Agency Aides Tell of Fears of Meltdown at Crippled Plant | By Charles Mohr Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/2-sides-consider-a-plan-to-settle-building-dispute-union-landlords.html | 2 Sides Consider A Plan to Settle Building Dispute | By Robin Herman | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/2-tennesseans-buy-esquire-to-continue-its-tradition-5-months-of.html | 2 Tennesseans Buy Esquire To Continue Its Tradition | By Charlotte Evans | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/35-million-loan-is-asked-for-3d-tunnel-members-visit-tunnel.html | 35 Million Loan Is Asked for 3d Tunnel | By Anna Quindlen | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/a-key-to-the-future-for-ugandans-restoring-the-nations-moral-fiber.html | A Key to the Future for Ugandans Restoring the Nations Moral Fiber | By Carey Winfrey Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/a-new-tube-for-london.html | A New Tube | By William Borders Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/a-return-to-sail-proposed-for-cargo-vessels-return-to-sail-proposed.html | A Return to Sail Proposed for Cargo Vessels | By Walter Sullivan | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/abc-raises-pierce-to-no-3-post.html | ABC Raises Pierce to No 3 Post | By Les Brown | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/about-education-the-arts-termed-one-of-the-basics.html | About Education | By Fred M Hechinger | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/about-new-york-last-chance-at-the-opportunity-shop-about-new-york.html | About New York | By Francis X Clines | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/advertising-regional-magazines-home-base-world-listening-post-for.html | Advertising | Philip H Dougherty | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/amtrak-fighting-move-to-cut-service-as-deadline-for-congress-to-act.html | Amtrak Fighting Move to Cut Service As Deadline for Congress to Act Nears | By Edward C Burks Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/arts-endowment-keeps-aides-past-5year-limit-harsher-view-in.html | Arts Endowment Keeps Aides Past 5Year Limit | By Karen de Witt Special to The New York Times | TX 241778 | 28978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/at-t-sued-by-mci-on-longdistance-issue-other-companies-named.html | AT | By Ernest Holsendolph Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/books-us-musicals-from-1767-till-now.html | Books US Musicals From 1767 Till Now | By Johns Wilson | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/bribery-and-soupy-sewer-pipe-charged-in-suffolk.html | Bribery and soupy Sewer Pipe Charged in Suffolk | By  Frances Cerra Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/bridge-mrs-weis-team-is-victor-in-grand-national-playoff.html | Bridge | By Alan Truscott | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/carey-joining-koch-in-convention-site-bid-new-york-political-notes.html | Carey Joining Koch in Convention Site Bid | By Frank Lynn | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/carter-bid-for-new-aid-to-turks-is-opposed-in-senate-committee-more.html | Carter Bid for New Aid to Turks Is Opposed in Senate Committee | By Graham Hovey Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/carter-says-charge-by-kennedy-on-oil-is-lot-of-baloney-senator-sees.html | CARTER SAYS CHARGE BY KENNEDY ON OIL IS LOT OF BALONEY | By Martin Tolchin Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/challenge-of-kennedy-presidents-annoyance-breaks-out-news-analysis.html | Challenge of Kennedy Presidents Annoyance Breaks Out | By Hedrick Smith Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/charter-in-pact-to-buy-carey-energy-and-get-mideast-crude-oil.html | Charter in Pact to Buy Carey Energy and Get Mideast Crude Oil | By Robert J Cole | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/chemistry-of-pain-begins-to-emerge-evidence-suggests-a-paincontrol.html | Chemistry of Pain Begins to Emerge | By Harold M SchmeckJr | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/child-custody-a-conference-evaluates-the-options-mother-gets-a-head.html | Child Custody A Conference Evaluates the Options | By Nadine Brozan Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/coleman-expects-heat-pump-to-shine-colemans-heat-pump-recreational.html | Coleman Expects Heat Pump to Shine | By William Robbins Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/comex-silver-futures-climb-by-daily-limit-gold-traders-nervous.html | Comex Silver Futures Climb by Daily Limit | By Hjmaidenberg | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/court-wont-bar-schoolaid-budget-move-called-premature-districts-to.html | Court Wont Bar SchoolAid Budget | By Sheila Rule Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/credit-markets-fed-signals-modest-rate-rise-rates-on-bills-rebound.html | CREDIT MARKETS | By John H Allan | TX 241778 | 28978 | |

| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/dance-latin-limelight.html | Dance Latin Limelight | By Jennifer Dunning | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/defensive-lineman-is-top-jet-priority-jefferson-a-name-to-remember.html | Defensive Lineman | By William N Wallace | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/developer-with-alleged-mob-ties-investing-millions-in-atlantic-city.html | Developer With Alleged Mob Ties Investing Millions in Atlantic City | By Donald Janson Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/diversifying-its-portfolio-has-paid-off-contrast-in-strategy.html | Diversifying Its Portfolio Has Paid Off | By Karen W Arenson | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/doctors-say-federal-food-plans-have-slashed-gross-malnutrition.html | Doctors Say Federal Food Plans Have Slashed Gross Malnutrition | By Seth S King Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/earnings-sperry-rand-net-gains-southern-company-union-oil-company.html | EARNINGS | By Clare M Reckert | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/edper-equities-buys-big-block-of-brascan-woolworth-hearings.html | Edper Equities Buys Big Block of Brascan | By Andrew H Malcolm Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/education-department-is-backed-by-senate-in-a-victory-for-carter.html | Education Department Is Backed By Senate in a Victory for Carter | By Marjorie Hunter Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/education-games-aid-integration-and-foster-teamwork-part-of-a.html | EDUCATION | By Genei Maeroff | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/egyptians-shrug-off-the-arab-boycott-dwarfs-and-madmen-economic.html | Egyptians Shrug Off the Arab Boycott | By Christopher S Wren Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/fans-are-avid-for-islanderranger-renewal-tonight-its-tough-on-the.html | Fans Are Avid for IslanderRanger Renewal Tonight | By Gerald Eskenazi | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/film-gouveia-brazil-folklore-ambiguous-industrialist.html | Film Gouveia Brazil Folklore | By Janet Maslin | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/for-ecuador-populist-chief-jaime-roldos-aguilera.html | For Ecuador Populist Chief | By Warren Hoge Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/for-proabortion-group-an-aggressive-new-campaign-i-hear-from-the.html | For ProAbortion Group an Aggressive New Campaign | By Leslie Bennetts Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archiv es/fred-coe-producer-and-director-in-golden-age-of-tv-dies-at-65-was.html | Fred Coe Producer and Director In Golden Age of TV Dies at 65 | By Richard F Shepard | TX 241778 | 28978 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/german-car-makers-set-fuel-cut-agree-on-1012-drop-by-1985.html | German Car Makers Set Fuel Cut | By John M Geddes Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/ginzburg-depressed-exile-rejected-previously-ginzburg-says-he-feels.html | Ginzburg Depressed | By Linda Charlton | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/going-to-work-in-2001.html | Going to Work in 2001 | By William W Vwmpisinger | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/high-court-bars-a-tax-averting-a-trade-war-high-court-bars-a-tax.html | High Court Bars a Tax Averting a Trade War | By Linda Greenhouse Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/hospitalized-arab-says-israeli-police-beat-him-in-jail-basis-for.html | Hospitalized Arab Says Israeli Police Beat Him in Jail | By Jonathan Kandell Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/in-the-nation-solar-here-and-now.html | IN THE NATION | By Tom Wicker | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/indicators-off-in-march-unit-labor-costs-are-up-at-163-annual-rate.html | Indicators Off in March | By Clyde H Farnsworth Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/jazz-ellington-in-song.html | Jazz Ellington in Song | By Ken Emerson | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/johns-hopkins-still-no-1-after-top-lacrosse-duel-hobart-coach-out.html | Johns Hopkins Still No 1 | By John B Forbes | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/khomeini-orders-iranian-regime-to-break-relations-with-egypt.html | Khomeini Orders Iranian Regime | By John Kifner Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/koch-names-nadel-as-new-head-of-city-personnel-real-managerial.html | Koch Names Nadel as New Head of City Personnel | By Maurice Carroll | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/leading-moderates-desert-labor-party-some-prominent-defectors-back.html | LEADING MODERATES | By R W Apple Jr Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/letters-how-to-devastate-antitrust-enforcement-supreme-court-words.html | Letters | R H Howe | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/longterm-vision-urged-by-kennedy-in-talk-to-editors-says-vigorous.html | LONGTERM VISION URGED BY KENNEDY | By Adam Clymer | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/male-registration-for-a-draft-gains-house-subcommittee-adopts-bill.html | MALE REGISTRATION FOR A DRAFT GAINS | By Bernard Weinraub Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/market-place-a-complex-airline-battle.html | Market Place | Robert Metz | TX 241778 | 28978 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/mel-brooks-to-film-own-version-of-elephant-man-like-gone-with-the.html | Mel Brooks to Film Own Version of Elephant Man | By Aljean Harmetz Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/mets-behind-swan-defeat-padres-by-43-swans-third-victory.html | Mets Behind Swan Defeat Padres by 43 | By Michael Strauss | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/morocco-is-feeling-stress-of-war-and-labor-unrest.html | Morocco Is Feeling Stress of War and Labor Unrest | By James M Markham Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/moroz-describes-jail-moroz-describes-harrowing-years-in-jail.html | Moroz Describes Jail | By Selwyn Raab Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/murdoch-company-gets-key-role-in-running-of-two-state-lotteries.html | Murdoch Company Gets Key Role In Running of Two State Lotteries | By Ari L Goldman Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/music-flute-and-guitar.html | Music Flute and Guitar | By Donal Henahan | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/music-liszts-rarely-heard-christus.html | Music Liszts Rarely Heard Christus | By Peter G Davis | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/negligence-is-cited-on-leukemia-study-exhew-chief-says-he-didnt-get.html | NEGLIGENCE IS CITED | By Diane Henry Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/new-developments-speed-detection-of-lung-diseases-abnormalities.html | New Developments Speed Detection of Lung Diseases | By Sylvia Frank | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/new-york-relief-found-to-slight-hispanic-cases-us-reports.html | New York Relief Found to Slight Hispanic Cases | By Peter Kihss | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/perry-ellis-back-to-college-rainbowstriped-effect-length-is.html | Perry Ellis Back to College | By Bernadine Morris | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/police-captain-facing-departmental-charges-in-incident-at-grocery.html | Police Captain Facing Departmental Charges In Incident at Grocery | By Leonard Buder | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/pope-picks-vatican-diplomat-as-secretary-of-state-may-accompany.html | Pope Picks Vatican Diplomat as Secretary of State | By Paul Hofmann Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/president-declares-he-expects-russians-to-adhere-to-pact-asserts.html | PRESIDENT DECLARES HE EXPECTS RUSSIANS TO ADHERE TO PACT | By Terence Smith Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/price-violations-denied-preparing-necessary-data.html | Price Violations Denied | By Phillip H Wiggins | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/quarterback-best-in-nfl-draft-giants-expected-to-pick-thompson.html | Quarterback Best | By Michael Katz | TX 241778 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/regan-urges-albany-not-to-let-the-mta-run-republic-airport.html | Regan Urges Albany Not to Let the MTA Run Republic Airport | By Irvin Molotsky | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/reporters-notebook-the-visiting-bosses.html | Reporters Notebook The Visiting Bosses | By Deirdre Carmody | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/science-library.html | Science Library | Walter Sullivan | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/sears-trims-prices-in-catalogue-5-prices-to-farmers-off-1-in-april.html | SEARS TRIMS PRICES IN CATALOGUE 5 | By Isadore Barmash | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/senator-nunn-sees-us-armslag-peril-lists-steps-that-should-be-taken.html | SENATOR NUNN SEES | By Richard Burt Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/senator-talmadge-rebuts-charges-before-ethics-panel-takes-offensive.html | Senator Talmadge Rebuts Charges Before Ethics Panel | By B Drummond Ayres Jr Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/sigmund-sommer-62-real-estate-dealer-owner-of-highrise-apartments.html | SIGMUND SOMMER62 REAL ESTATE DEALER | By Al Harvin | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/spot-oil-prices-reported-to-be-rising-higher-surcharge-prevailing.html | Spot Oil Prices Reported to Be Rising | By Anthony J Parisi | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/stage-goodbye-people-revived-after-10-years-pass-the-mustard.html | Stage Goodbye People Revived After 10 Years | By Richard Eder | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/strike-deadline-of-friday-set-by-union-at-uniroyal-injunction-to-be.html | Strike Deadline of Friday Set by Union at Uniroyal | By Reginald Stuart Special to The New York Times | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/takeover-stocks-up-as-market-slips-more-pressure-on-att.html | Takeover Stocks Up as Market Slips | By Vartanig G Vartan | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/talks-continue-as-strike-by-gas-deliverers-looms-some-problems.html | Talks Continue as Strike By Gas Deliverers Looms | By Damon Stetson | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/taxes-estimating-1979-taxes.html | Taxes | Deborah Rankin | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/the-doctors-world-the-doctors-world.html | The Doctors World | By Lawrence K Altman MD | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/the-quiet-ones-from-california-sports-of-the-times-the-press.html | The Quiet Ones From California | Steve Cady | TX 241778 | 28978 |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/theater-loudspeaker-political-gimmickry.html | Theater Loudspeaker | By Thomas Lask | TX 241778 | 28978 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/three-nominated-in-connecticut-to-public-utility-control-agency.html | Three Nominated in Connecticut To Public Utility Control Agency | By Richard L Madden Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/tv-fallout-from-three-mile-island-on-cbs-reports.html | TV Fallout From Three Mile Island on CBS Reports | By John J OConnor | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/un-condemns-rhodesian-vote-and-urges-maintenance-of-sanctions.html | UN Condemns Rhodesian Vote and Urges Maintenance of Sanctions | By Kathleen Teltsch Special to The New York Times | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/us-aide-promises-regulatory-review-regulation-costs-detailed.html | US Aide Promises Regulatory Review | By Ann Crittenden | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/violin-elmar-oliveira-prizewinner-the-program.html | Violin Elmar Oliveira PrizeWinner | By Harold C Schonberg | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/waldheim-sees-chinese-leaders-on-vietnam-tension.html | Waldheim Sees Chinese Leaders on Vietnam Tension | By Malcolm W Browne Special to The New York Tunes | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/who-sneaked-the-moliere-into-sweeney-todd.html | Who Sneaked the Mohre Into sweeney Todd | Walter Kerr | TX 241778 | 28978 | |
| 5/1/1979 | https://www.nytimes.com/1979/05/01/archives/yankees-beaten-in-9th-21-no-jackson-fans-here-barr-sharp-in-first.html | Yankees Beaten In 9th 21 | By Murray Crass Special to The New York Times | TX 241778 | 28978 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/2-dissidents-lunch-with-koch-and-see-a-union-demonstration-a.html | 2 Dissidents Lunch With Koch And See a Union Demonstration | By Maurice Carroll | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/3-rights-groups-aid-a-colony-of-blacks-help-families-who-charge.html | 3 RIGHTS GROUPS AID A COLONY OF BLACKS | By Thomas A Johnson | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/60minute-gourmet-omelettes-a-la-reine-creamed-chicken-omelets.html | 60Minute Gourmet | By Pierre Franey | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/a-pitch-for-good-music.html | A Pitch for Good Music | By Reed Browning | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/about-new-york-a-perfect-day-to-become-an-american.html | About New York | By Francis X Clines | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/about-real-estate-unused-incinerator-picked-as-site-for-queens.html | About Real Estate | By Alan S Oser | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/advertising-magazine-is-digest-of-reading-cbss-sport-score-enters.html | Advertising | Philip H Dougherty | TX 232999 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/altered-south-africa-union-laws-could-aid-blacks-equal-pay-for.html | Altered South Africa Union Laws Could Aid Blacks | By John F Burns  Special to the New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/ayatollah-on-khomeinis-council-is-slain-by-islamic-guerrilla-band.html | Ayatollah on Khomeinis Council Is Slain by Islamic Guerrilla Band | By John Kifner Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/ballet-the-seldom-seen-enliven-fundraiser.html | Ballet The Seldom Seen Enliven FundRaiser | By Anna Kisselgoff | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/best-buys-computers-and-supermarkets.html | Best Buys | Patricia Wells | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/books-of-the-times-gorgeous-genius-for-hope.html | Books of The Times | By Anatole Broyard | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/bridge-failure-to-think-out-play-costs-a-declarer-a-slam-south-wins.html | Bridge | By Alan Truscott | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/bruins-win-21-cut-canadien-lead-to-21-bruins-top-canadiens-trail-21.html | Bruins Win 21 | By Deane McGowen Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/buildings-walkout-is-over-and-pickup-of-garbage-starts-some-back-to.html | BUILDINGS WALKOUT IS OVER AND PICKUP OF GARBAGE STARTS | By Damon Stetson | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/bush-with-a-promise-of-candor-declares-his-gop-candidacy-strives.html | Bush With a Promise Of Candor Declares His GOP Candidacy | By Adam Clymer Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/canada-chess-meet-barring-korchnoi-three-russians-seven-others.html | Canada Chess Meet Barring Korchnoi | By Robert Byrne Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/cancer-is-reported-in-lab-animals-exposed-to-drugs-used-by-millions.html | Cancer Is Reported in Lab Animals Exposed to Drugs Used by Millions | By Richard D Lyons Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/cardboard-makers-to-pay-300-million-to-end-pricing-suit-settlement.html | CARDBOARD MAKERS TO PAY 300 MILLION TO END PRICING SUIT | By Winston Williams | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/careers-purchasing-agents-are-in-demand.html | Careers | Elizabeth M Fowler | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/carter-and-ohira-to-meet-today-nations-plan-to-resolve-dispute.html | Carter and Ohira to Meet Today | By Clyde H Farnsworth Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/charities-plan-an-organized-challenge-to-monopoly-of-united-way.html | Charities Plan an Organized Challenge to Monopoly of United Way | By William K Stevens Special to The New York Times | TX 232999 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/chess-a-changed-karpov-freer-more-open-to-exploration-passivity.html | Chess | By Robert Byrne Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/china-is-said-to-threaten-vietnam-with-new-war-over-provocations.html | China Is Said to Threaten Vietnam With New War Over Provocations | By Malcolm W Browne Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/cluster-of-new-tory-stars-will-brighten-partys-future-tories-of-the.html | Cluster of New Tory Stars Will Brighten Partys Future | By R W Apple Jr Special to the New York Timmes | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/commodities-sharp-drop-for-copper-sets-off-sales-of-silver.html | COMMODES | By H J Maidenberg | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/credit-markets-treasury-10year-notes-show-yield-of-937.html | CREDIT MARKETS | By John H Allan | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/curbs-on-utilities-advertising-upheld-by-state-court-further.html | Curbs on Utilities Advertising Upheld by State Court | By Tom Goldstein | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/discoveries-bags-belts-and-colors.html | DISCOVERIES | Angela Taylor | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/dow-up-slightly-as-volume-expands-big-board-volume-expands-foster.html | Dow Up Slightly as Volume Expands | By Vartanig G Vartan | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/earnings-gains-at-ltv-are-led-by-improved-performance-of-steel.html | EARNINGS | By Clare M Reckert | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/felkers-losing-race-with-red-ink-at-esquire-felkers-race-with-red.html | Felkers Losing Race With Red Ink at Esquire | By N R Kleinfield | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/foods-that-invite-a-bit-of-sinful-excess-chevre-cheeses-shitake.html | Foods That Invite a Bit of Sinful Excess | By Mimi Sheraton | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/foreign-affairs-the-poisoned-shamrock.html | FOREIGN AFFAIRS The Poisoned Shamrock | By John Midgley | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/garbage-still-a-problem-as-buildings-strike-ends-1515-buildings.html | Garbage Still a Problem As Buildings Strike Ends | By Robin Herman Special to the New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/house-defeats-attempt-to-revive-urban-aid-program.html | House Defeats Attempt to Revive Urban Aid Program | By Warren Weaver Jr Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/house-unit-rejects-gas-rationing-but-panel-votes-to-send-carter.html | House Unit Rejects Gas Rationing | By Richard Halloran Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/inadequate-welfares-wider-costs.html | Inadequate Welfares Wider Costs | By Louis Levitt | TX 232999 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/indian-point-nuclear-crisis-plans-stir-confusion-and-disagreement.html | Indian Point Nuclear Crisis Plans Stir Confusion and Disagreement | By Richard Severo Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/japanese-devouring-novels-about-invasion-by-russians-success.html | Japanese Devouring Novels About Invasion by Russians | By Henry Scott Stokes Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/jury-unable-to-reach-verdict-in-davis-murder-trial.html | Jury Unable to Reach Verdict in Davis Murder Trial | By Joseph B Treaster | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/legislators-role-mulled-by-starrett-a-family-matter.html | Legislators Role Mulled By Starrett | By Robert J Cole | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/limited-participation-subject-of-criticism.html | Limited Participation Subject of Criticism | By Neil Amdur | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/market-place-hedge-on-rise-in-oil-prices.html | Market Place | Robert Metz | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/metropolitan-diary-to-womens-lib-diamond-roughs-sweden-bans.html | Metropolitan Diary | Lawrence Van Gelder | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/military-draft-an-issue-that-doesnt-fade-news-analysis.html | Military Draft An Issue That Doesnt Fade | By Drew Middleton | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/moon-church-charged-by-sec-in-bank-case.html | Moon Church Charged By SEC in Bank Case | By Judith Miller Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/music-wattss-emperor.html | Music Wattss Emperor | By Donal Henahan | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/nbc-cbs-release-schedules-for-fall-cbs-opts-for-stability.html | NBC CBS Release Schedules for Fall | By Eric Pace | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/news-of-the-theater-sargent-to-film-his-knockout-live-women-as.html | News of the Theater | By Carol Lawson | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/ny-horse-aiming-for-derby-first-not-deterred-by-a-scar-ny-horse.html | NY Horse Aiming for Derby First | By Steve Cady Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/one-flight-above-congeniality-rules-rangers-turn-to-buy-one-debt.html | One Flight Above Congeniality Rules | By Gerald Eskenazi | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/pact-with-mobil-averts-walkout-other-talks-set-union-asserts.html | Pact With Mobil Averts Walkout Other Talks Set | By David Bird | TX 232999 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/padres-surge-in-7th-topples-mets-by-105-3run-clout-by-flynn-cubs-5.html | Padres Surge in 7thTopples Mets by 105 | By Michael Strauss | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/personal-health-hemorrhoids-can-be-relieved-by-relatively-simple.html | Personal Health | Jane E Brody | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/plum-island-scientists-discover-antiserums-for-a-feared-disease.html | Plum Island Scientists Discover Antiserums for a Feared Disease | By Irvin Molotsky | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/private-lives.html | Private Lives | John Leonard | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/qa-gum-drop-cake.html | QA | Mary Wagner | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/rangers-defeat-islanders-by-31-take-21-edge-wide-margin-in-shots.html | Rangers Defeat Islanders by 31 Take 21 Edge | By Parton Keese | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/rca-expects-sharp-dip-in-nbcs-1979-earnings-rca-expects-nbc-dip.html | RCA Expects Sharp Dip In NBCs 1979 Earnings | By Peters Schuyten | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/reorganization-plan-for-us-foreign-aid-is-criticized-as-weak.html | Reorganization Plan For US Foreign Aid Is Criticized as Weak | By Graham Hovey Special to The New York Times | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/resurgent-fiedler-opens-50th-season-underwent-brain-surgery.html | Resurgent Fiedler Opens 50th Season | By Michael Knight Special to The New York Times | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/saudis-leadership-attacked-by-sadat-he-charges-pressure-and-payoffs.html | SAUDIS LEADERSHIP ATTACKED BY SADAT | By Christopher S Wren Special to The New York Times | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/sears-case-sharpens-price-guide-revenue-return-is-made-explicit.html | Sears Case Sharpens Price Guide | By Edward Cowan Special to The New York Times | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/sevareid-days-of-reflection-sevareid-days-of-reflection.html | Sevareid Days Of Reflection | By Nan Robertson | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/smithtown-gop-leader-is-arraigned-smithtown-republican-arraigned.html | Smithtown GOP Leader Is Arraigned | By Frances Cerra Special to The New York Times | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/song-ann-cartercox.html | Song Ann CarterCox | By Donal Henahan | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/sonics-top-suns-in-western-opener-10893.html | Sonics Top Suns in Western Opener 10893 | By Malcolm Moran Special to The New York Times | TX 232999 | 28976 | |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/stage-misanthrope-into-the-french-mind.html | Stage Misanthrope | By Richard Eder | TX 232999 | 28976 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/stage-world-of-the-blind.html | Stage World of the Blind | By Mel Gussow | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/state-tax-investigator-kills-robbery-suspect-in-shootout-on-a-roof.html | State Tax Investigator Kills Robbery Suspect In Shootout on a Roof | By Peter Kihss | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/study-suggests-readers-want-newspapers-that-care-12-groups-of.html | Study Suggests Readers Want Newspapers That Care | By Deidre Carmody | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/talmadge-aides-concede-questionable-accounting.html | Talmadge Aides Concede Questionable Accounting | By B Drummond Ayres Jr Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/television-gets-first-look-at-a-jersey-trial-initial-reaction.html | Television Gets First Look at a Jersey Trial | ByDonald Janson Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/the-flip-side-of-inflation-the-flip-side-of-inflation.html | The Flip | By Lawrence Van Gelder | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/the-wellspent-dollar-good-food-for-less-you-can-prepare-fine-dishes.html | The WellSpent Dollar Good Food For Less | By Craig Claiborne | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/theater-an-antony-in-spanish-and-english.html | Theater An Antony In Spanish and English | By Thomas Lask | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/theyre-still-wild-about-harrys-theyre-still-just-wild-about-harrys.html | Theyre Still Wild About Harrys | By Susan Heller Anderson | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/three-different-american-fashion-looks.html | Three Different American Fashion Looks | By Bernadine Morris | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/trade-a-key-topic-basic-trend-in-trade.html | Trade a Key Topic | By Tracy Dahl Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/tv-oldfashioned-romance-on-cbs.html | TV OldFashioned Romance on CBS | By John J OConnor | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/us-aides-say-coast-company-sold-pakistan-atom-plant-units.html | U S Aides Say Coast Company Sold Pakistan Atom Plant Units | By Richard Burt Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/us-steel-building-plan-backed-problems-with-steel-operations.html | US Steel Building Plan Backed | By Agis Salpukas Special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/vance-bids-the-us-adjust-to-new-era-he-and-brzezinski-counter.html | VANCE BIDS THE US ADJUST TO NEW ERA | By Bernard Gwertzman special to The New York Times | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archives/washington-george-bush-for-president.html | WASHINGTON George Bush for President | By James Reston | TX 232999 | 28976 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/where-derby-favorite-was-born-sports-of-the-times.html | Where Derby Favorite Was Born | Red Smith | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/wine-talk-the-burgundy-wine-scandal.html | Wine Talk | Frank J Prial | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/wrightsmans-give-met-2-old-master-paintings-the-elongation-is-there.html | Wrightsmans Give Met 2 Old Master Paintings | By John Russell | TX 232999 | 28976 |
| 5/2/1979 | https://www.nytimes.com/1979/05/02/archiv es/yanks-score-128-in-11th-john-is-victor-yanks-win-128-in-11th.html | Yanks Score 128 in 11th | By Murray Crass Special to The New York Times | TX 232999 | 28976 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/15-designers-in-a-mansion-15-designers-in-city-showcase.html | 15 Designers In a Mansion | By Jane Genjesse | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/2-drug-stocks-fall-dow-steady.html | 2 Drug Stocks Fall | By Vartanig G Vartan | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/4-demonstrators-arrested-at-georgia-wildlife-refuge-prayer-and.html | 4 Demonstrators Arrested at Georgia Wildlife Refuge | By Thomas A Johnson Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/854000-award-for-a-navel-error.html | 854000 Award for a Navel Error | By Charles Kaiser | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/a-shrine-for-english-gardeners-wisley-has-toursand-seeds.html | A Shrine for English Gardeners | By Susan Heller Anderson England Wisley | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/abroad-at-home-it-did-happen-here.html | ABROAD AT HOME | By Anthony Lewis | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/accord-on-solar-energy.html | Accord on Solar Energy | By Elizabeth M Fowler | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/advertising-new-york-magazine-optimistic-bell-scotch-bid-to-broaden.html | Advertising | Philip H Dougherty | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/age-of-consent-in-jersey-expected-to-revert-to-16-jersey-debating.html | Age of Consent in Jersey Expected to Revert to 16 | By Martin Waldron Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/aristodimos-kaldis-79-is-dead-artist-noted-for-his-landscapes.html | Aristodimos Kaldis 79 Is Dead Artist Noted for His Landscapes | By C Gerald Fraser | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/army-chief-with-perfect-career-edward-charles-meyer.html | Army Chief With Perfect Career | By Bernard Weinraub Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archiv es/ayatollahs-killing-sends-chill-through-iran-leaders-bloodstains-on.html | Ayatollahs Killing Sends Chill Through Iran Leaders | By John Kifner Special to The New York Times | TX 301025 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/backgammon-building-for-future-requires-planning-hefty-home-board.html | Backgammon | By Paul Magriel | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/ballet-a-cut-apollo.html | Ballet A Cut Apollo | By Anna Kisselgoff | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/ballet-miss-van-hamel-as-the-sleeping-beauty.html | Ballet Miss van Hamel As the Sleeping Beauty | By Jack Anderson | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/banktakeover-bill-puts-state-board-in-control-foreigntakeover.html | BankTakeover Bill Puts State Board in Control | By Robert A Bennett | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/black-stage-fete-opens-by-vinnette-carroll.html | Black Stage Fete Opens | By Thomas Lask | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/bridge-in-sticking-out-your-neck-you-may-get-pat-on-head.html | Bridge | By Alan Truscott | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/carson-promises-to-stay-on-tonight-past-oct-1-no-reaction-from.html | Carson Promises to Stay On Tonight Past Oct 1 | By Robert Mcg Thomas Jr | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/carter-inquiry-witnesses-reportedly-are-asked-to-forgo-public.html | Carter Inquiry Witnesses Reportedly Are Asked to Forgo Public Comment | By Nicholas M Horroch Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/china-says-its-losses-in-vietnam-were-20000-killed-and-wounded.html | China Says Its Losses in Vietnam Were 20000 Killed and Wounded | By Drew Middleton Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/choosing-a-crop-and-getting-it-right-gardening.html | Choosing a Crop And Getting It Right | By Richard W Langer | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/commodities-grain-and-soybeans-up-on-badweather-reports.html | COMIODMES | By Hj Maidenberg | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/connally-will-file-data-on-net-worth-reports-he-will-do-so-this.html | CONNALLY WILL FILE DATA ON NET WORTH | By Adam Clymer Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/connecticut-attorneys-will-drop-challenge-to-schools-financing.html | Connecticut Attorneys Will Drop Challenge To Schools Financing | By Robert E Tomasson Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/cornell-hospital-gets-5-million-from-niarchos-gift-is-called.html | Cornell Hospital Gets 5 Million From Niarchosl | By Ronald Sullivan | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/credit-markets-treasury-issue-yielding-923.html | CREDIT MARKETS | By John H Allan | TX 301025 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/defense-of-johnsons-keys-sonic-victory-sonics-box-score.html | Defense of Johnsons Keys Sonic Victory | By Malcolm Moran Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/doctors-in-china-are-said-to-rebuild-a-mans-hand-no-success-in-us.html | Doctors in China Are Said to Rebuild a Mans Hand | By Fox Butterfield Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/earnings-canadian-pacific-profits-rose-428-in-quarter.html | EARNINGS | By Clare M Reckert | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/editors-debate-support-for-magazine-on-bomb-article-supreme-court.html | Editors Debate Support for Magazine on Bomb Article | By Deirdre Carmody | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/essay-transparent-fig-leaf.html | ESSAY | By William Safire | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/experts-though-split-say-radiation-risk-is-small-risks-called.html | Experts Though Split Say Radiation Risk Is Small | By Richard D Lyons Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/film-japans-animations-bizarre-preoccupations.html | Film Japans Animations | By Janet Maslin | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/for-octavio-paz-a-solitude-of-his-own-as-a-political-rebel-marxism.html | For Octavio Paz a Solitude of His Own as a Political Rebel | By Alan Riding Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/france-us-battle-for-soccer-prestige.html | France US Battle For Soccer Prestige | By Alex Yannis Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/gdv-acquires-51-of-stokelys-shares-real-estate-holdings.html | GDV Acquires 51 Of Stokelys Shares | By Phillip H Wiggins | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/give-me-that-oldtime-darwin.html | Give Me That OldTime Darwin | By Sam Witchel | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/gop-leaders-in-albany-make-taxcutting-bid-senate-conference-backs.html | GOP Leaders In Albany Make TaxCutting Bid | BY Ari L Goldman Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/greek-cypriot-prelate-to-ask-diplomatic-aid-in-us.html | Greek Cypriot Prelate to Ask Diplomatic Aid in US | By Nicholas Gage Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/gulf-of-mexico-in-key-fuel-role-gulf-of-mexico-gains-as-energy.html | Gulf of Mexico in Key Fuel Role | By William K Stevens Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/hers.html | Hers | Lucienne S Bloch | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/hog-farmers-enjoying-high-prices-hog-prices-favorable-to-farmers.html | Hog Farmers Enjoying High Prices | By William Robbins Special to The New York Times | TX 301025 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/home-beat-a-house-has-a-home-very-civil-service.html | Home Beat | Suzanne Slesin | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/home-improvement-to-use-plywood-properly-select-the-right-type-and.html | Home Improvement | Bernard Gladstone | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/house-revives-plan-to-aid-unemployed-200-million-program-for-cities.html | HOUSE REVIVES PLAN TO AID UNEMPLOYED | By Warren Weaver Jr Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/illegal-refugee-exodus-increasing-but-hanoi-denies-encouraging-it.html | Illegal Refugee Exodus Increasing but Hanoi Denies Encouraging It | By Henry Kamm Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/in-search-of-a-little-elephant-that-wasnt.html | In Search of a Little Elephant That Wasnt | By Laurie Johnston | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/iraq-raises-oil-surcharge.html | Iraq Raises Oil Surcharge | By Anthony J Parisi | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/key-official-stresses-irans-backing-of-palestinians-foreign.html | Key Official Stresses Irans Backing of Palestinians | By Youssef M Ibrahim Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/koch-reveals-his-taxes-with-a-tale-about-tails.html | Koch Reveals His Taxes With a Tale About Tails | By Maurice Carroll | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/late-british-polls-give-edge-to-tories-mrs-thatcher-calls-voting-to.html | LATE BRITISH POLLS GIVE EDGE TO TORIES | By R W Apple Jr Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/market-place-insider-buying-of-cheap-stock.html | Market Place | Robert Metz | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/mayor-formally-sends-legislative-package-of-51-bills-to-the-city.html | Mayor Formally Sends Legislative Package of 51 Bills to the City Council | By Anna Quindlen | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/mayor-of-houston-defends-6000-loan-denies-money-for-gambling-debts.html | MAYOR OF HOUSTON DEFENDS 6000 LOAN | By John M Crewdson Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/mobil-opposes-decontrol-mobil-opposes-decontrol-of-oil-now-in.html | Mobil Opposes Decontrol | By Steven Rattner Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/moynihan-seeks-end-of-70-limit-on-judges-ages-asks-elimination-of.html | Moynihan Seeks End of 70 Limit On Judges Ages | By Tom Goldstein | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/national-offer-raised-by-pan-am-50ashare-bid-matches-eastern-pan-am.html | National Offer Raised By Pan Am | By Winston Williams | TX 301025 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/new-sensors-tracked-cloud-of-radioactivity-experimental-computer.html | New Sensors Tracked Cloud of Radioactivity | By Peter Kihss | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/newest-tv-sets-do-something-more.html | Newest TV Sets Do Something More | By Suzanne Slesin | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/nuclear-haven-sought-in-new-hampshire-city-not-told-of-plans-not.html | Nuclear Haven Sought in New Hampshire | By Michael Knight Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/panel-narrowly-backs-agency-on-education-house-battle-is-likely.html | Panel Narrowly Backs Agency on Education House Battle Is Likely | By Marjorie Hunter Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/parley-on-ginseng-talk-and-bonepicking-the-word-gets-around-plant.html | Parley on Ginseng Talk and BonePicking | By Gregory Jaynes Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/pension-law-curb-is-sought-coalition-wages-lobbying-battle-marshall.html | Pension Law Curb Is Sought | By Judith Miller Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/pepsico-increases-quarterly-dividend.html | Pepsico Increases Quarterly Dividend | By James Feron Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/piano-ashkenazy-plays-with-the-philharmonic-the-program.html | Piano Ashkenazy Plays With the Philharmonic | By Harold C Schonberg | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/piano-richard-goode.html | Piano Richard Goode | By John Rockwell | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/piano-teresa-compass-beethoven.html | Piano Teresa Compass Beethoven | By Raymond Ericson | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/pinochet-in-no-rushi.html | Pinochet in No Rush  I | By John B Oakes | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/prison-guards-and-new-york-state-appear-close-to-pact-to-end-strike.html | Prison Guards and New York State Appear Close to Pact to End Strike | By Sheila Rule Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/publisher-of-new-times-agrees-to-refunds-recollections-differ.html | Publisher of New Times Agrees to Refunds | By Ralph Blumenthal | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/rafshoon-gathers-list-of-carter-advocates-file-matches-issues-as.html | Rafshoon Gathers List of Carter Advocates | By Terence Smith Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/ranger-blood-in-me-now-sports-of-the-times-lunch-with-sonny-werblin.html | Ranger Blood in Me Now | Dave Anderson | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/rangers-revelation-in-playoffs-notsogrand-trio-nhl-adage-fits.html | Rangers Revelation In Playoffs | By Parton Keese | TX 301025 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/regan-sees-a-need-to-raise-housing-aid-says-urban-development.html | RECAN SEES A NEED TO RAISE HOUSING AID | By Richard J Meislin Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/religious-coalition-calls-for-a-halt-to-nuclear-power-and-arms-race.html | Religious Coalition Calls for a Halt to Nuclear Power and Arms Race | By Kenneth A Briggs | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/ryan-of-angels-beats-yanks-10-guidry-now-22.html | Ryan of Angels Beats Yanks 10 | By Murray Chass Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/screen-king-trainer-sees-stretch-success-from-out-of-nowhere.html | Screen King Trainer Sees Stretch Success | By Steve Cady Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/sculptors-search-for-the-perfect-log.html | Sculptors Search For the Perfect Log | By Roslyn Siegel | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/sound.html | Sound | Hans Fantel | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/south-africa-to-grant-union-rights-to-many-blacks-many-will-be.html | South Africa to Grant Union Rights to Many Blacks | By John F Burns Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/stacks-of-garbage-await-removal-as-building-staffs-go-back-on-job.html | Stacks of Garbage Await Removal As Building Staffs Go Back on Job | By Charlotte Evans | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/stage-long-goodbyes-showbusiness-musical-eager-young-dancers.html | Stage Long Goodbyes ShowBusiness Musical | By Mel Gussow | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/surprises-hinted-in-nfl-draft-defensive-players-in-demand.html | Surprises Hinted in NFL Draft | By William N Wallace | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/talmadge-criticizes-senate-ethics-panels-lawyers-house-panel-vote.html | Talmadge Criticizes Senate Ethics Panels Lawyers 1 | By B Drummond Ayres Jr Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/technology-bubble-memory-competition.html | Technology | Peter J Schuyten | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/the-art-of-the-furniture-maker-the-art-of-the-furniture-maker.html | The Art of the Furniture Maker | By Rita Reif | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/traffic-agents-unsnarl-jams-on-radio-network-communications.html | Traffic Agents Unsnarl Jams on Radio Network | By Joseph P Fried | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/tv-abc-offers-ike-war-hero.html | TV ABC Offers Ike War Hem | By John J OConnor | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/us-japan-urge-trade-harmony-carter-expresses-optimism-after-talks.html | US Japan Urge Trade Harmony | By Clyde H Farnsworth Special to The New York Times | TX 301025 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/us-lists-guidelines-for-linking-rights-concern-to-foreign-policy.html | US Lists Guidelines for Linking Rights Concern to Foreign Policy | By Graham Hovey Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/us-says-7-concerns-billed-17-billion-over-oilprice-limit-companies.html | US SAYS 7 CONCERNS BILLED 17 BILLION OVER OILPRICE LIMIT | By Richard Halloran Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/us-tries-to-stay-out-of-dispute-between-egypt-and-saudi-arabia-us.html | US Tries to Stay Out of Dispute Between Egypt and Saudi Arabia | By Bernard Gwertzman Special to The New York Times | TX 301025 | 28982 |
| 5/3/1979 | https://www.nytimes.com/1979/05/03/archives/when-the-school-is-the-second-parent-school-as-the-second-parent.html | When the School Is the Second Parent | By Sue Mitienthal | TX 301025 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/76-triumph-holds-danger-as-carter-returns-to-iowa-visit-is-called.html | 76 Triumph Holds Danger as Carter Returns to Iowa | By Douglas E Kneeland Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/about-real-estate-new-middleincome-housing-in-the-bronx.html | About Real Estate New MiddleIncome Housing in the Bronx | By Alan S Oser | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/adela-holzer-is-given-2to6year-sentence-for-investment-fraud-the.html | Adela Holzer Is Given 2to6Year Sentence For Investment Fraud | By Charles Kaiser | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/advertising-pgs-powerful-influence-abbott-reassigns-two-ad-accounts.html | Advertising | Philip H Dougherty | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/arab-league-exaides-remove-250000-from-new-york-bank-outcome-of.html | Arab League ExAides Remove 250000 From New York Bank | By Kathleen Teltsch Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/art-people-artists-of-the-custom-house-waverly-pl-street-fair.html | Art People | Grace Glueck | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/art-tony-smith-sculptorhumorist.html | Art Tony Smith SculptorHumorist | By John Russell | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/aseans-members-start-to-speak-with-one-voice-exerting-some.html | ASEANs Members Start to Speak With One Voice | By James P Sterba Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/at-the-movies-michael-ritchie-denies-romantic-film-was-his-affair.html | At the Movies | Tom Buckley | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/auctions.html | Auctions | Rita Reif | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/ayatollahs-funeral-becomes-anticommunist-rally-ayatollahs-body.html | Ayatollahs Funeral Becomes AntiCommunist Rally | By John Kifner Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/begin-offers-a-plan-for-palestinian-rule-begin-position-unaltered.html | Begin Offers a Plan for Palestinian Rule | By Jonathan Kandell Special to The New York Times | TX 233001 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/bluegrass-contest-plays-li-reprise-growing-number-of-women-songs.html | Bluegrass Contest Plays LI Reprise | By Irvin Molotsky | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/books-of-the-times-victims-and-the-marginal-memories-of-lost-things.html | Books of TheTimes | ByJohn Leonard | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/bridge-use-of-a-negative-redouble-can-offer-positive-benefits-case.html | Bridge | By Alan Truscott | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/broadway-joshua-logan-to-direct-west-side-comedy.html | Broadway | John Corry | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/bruins-down-canadiens-43-to-tie-series.html | Bruins Down Canadiens 43 to Tie Series | BY Deane McGowen Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/business-and-the-law-fight-to-keep-sambos-name-fighting-for-the.html | Business and the Law | Tom Goldstein | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/califano-reassesses-radiation-hazards-he-now-says-some-cancer.html | CALIFANO REASSESSES RADIATION HAZARDS | By Charles Mohr special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/carter-seeking-to-retain-taxfree-housing-bonds-taxfree-bond-plan.html | Carter Seeking to Retain TaxFree Housing Bonds | By Judith Miller Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/chase-lifts-prime-rate-to-11-other-big-banks-see-jump-to-12-coming.html | Chase Lifts Prime Rate To 1 | By Robert A Bennett | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/chiles-chicago-pillii.html | Chiles Chicago Pill  II | By John B Oakes | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/chrysler-posts-loss-for-quarter-weak-sales-are-blamed-chrysler.html | Chrysler Posts Loss For Quarter | By Reginald Stuart Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/concert-gottschalk-extravaganza.html | Concert Gottschalk Extravaganza | By Joseph Horowitz | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/conference-on-arms-pact-elicits-views-from-the-heart-of-texas-basic.html | Conference on Arms Pact Elicits Views From the Heart of Texas | By Steven V Roberts Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/conservatives-win-british-vote-margaret-thatcher-first-woman-to.html | CONSERVATIVES WIN BRITISH VOTE MARGARET THATCHER FIRST WOMAN TO HEAD A EUROPEAN GOVERNMENT | By R W Apple Jr Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/credit-markets-new-treasury-bond-prices-fall-dealers-are-biggest.html | CREDIT MARKETS | By John H Allan | TX 233001 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/custom-house-is-setting-for-a-world-of-new-arts-setting-for-new.html | Custom House Is Setting For a World Of New Arts | By John Rockwell | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/dance-ailey-tribute-to-mingus.html | Dance Ailey Tribute to Miingus | By Anna K1sselgoff | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/dow-up-on-mergers-casinostock-gains-ramada-inns-declines.html | Dow Up on Mergers CasinoStock Gains | By Vartanig G Vartan | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/draft-time-for-surprises-hampton-goes-to-the-bears-jets-take-their.html | Draft Time for Surprises | By William N Wallace | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/earnings-gimbels-profits-up-146-for-13week-period-penn-central.html | EARNINGS | By Clare M Reckert | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/economic-scene-new-us-view-of-the-world.html | Economic Scene | Leonard Silk | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/editors-join-appeal-on-hbomb-article-societys-board-votes-16-to-0.html | EDITORS JOIN APPEAL ON HBOMB ARTICLE | By Deirdre Carmody | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/failure-to-enforce-oil-law-laid-to-energy-dept-no-comment-from.html | Failure to Enforce Oil Law Laid to Energy Dept | By Janet Battaile Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/for-central-park-bird-watchers-thrills-take-flight-every-spring-for.html | For Central Park Bird Watchers Thrills Take Flight Every Spring | By Robin Herman | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/for-children-of-holocaust-survivors-an-affectionate-gathering-an.html | For Children of Holocaust Survivors an Affectionate Gathering | By Nan Robertson | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/for-the-retarded-despair-is-lingering-for-the-retarded-the-despair.html | For the Retarded Despair Is Lingering | By Ronald Sullivan | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/ge-akerson-extv-executive.html | GE Akerson ExTV Executive | By Alfred E Clark | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/genuine-tory-taking-charge-margaret-roberts-thatcher.html | Genuine Tory Taking Charge | By William Borders Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/giants-rout-falcone-and-defeat-mets-75-kranepool-first-start-first.html | Giants Rout Falcone And Defeat Mets 75 | By Michael Strauss  Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/gracie-mansion-may-get-alternativeenergy-plant-sun-day-is-observed.html | Gracie Mansion May Get AlternativeEnergy Plant | By Peter Kihss | TX 233001 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/gulf-and-truckers-reach-accord-function-and-salary-undefined.html | Gulf and Truckers Reach Accord | By Maurice Carroll | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/house-defeats-proposal-to-balance-budget-and-cut-taxes-10-billion.html | House Defeats Proposal to Balance Budget and Cut Taxes 10 Billion | By Warren Weaver Jr Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/house-study-sparks-debate-over-politics-in-arts-grants.html | House Study Sparks Debate | By Karen de Witt Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/in-the-nation-just-for-the-record.html | IN THE NATION | By Tom Wicker | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/islanders-victors-in-overtime-by-32-biggest-and-most-important.html | Islanders Victors In Overtime by 32 | By Parton Keese | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/its-simms-of-morehead-state-giants-pick-simms-a-quarterback-no1.html | Its Simms of Morehead State | By Michael Katz | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/jersey-state-assembly-votes-71-to-2-to-keep-16-as-age-of-consent.html | Jersey State Assembly Votes 71 to 2 to Keep 16 as Age of Consent | By Martin Waldron Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/jets-move-to-help-pass-rush-not-strangers-to-michaels-almost-went.html | Jets Move to Help Pass Rush | By Gerald Eskenazi | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/juantorena-teammates-welcomed-one-appearance-only.html | Juantorena Teammates Welcomed | By Neil Amdur Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/maiden-is-surprise-kentucky-derby-entry-listed-at-301-217400.html | Maiden Is Surprise Kentucky Derby Entry | By Steve Cady Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/market-place-a-competing-market-system.html | Market Place | Robert Metz | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/memo-suggests-talmadge-failed-to-report-campaign-gifts-in-74.html | Memo Suggests Talmadge Failed To Report Campaign Gifts in 74 | By B Druivimond Ayres Jr Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/miss-daniel-shoots-70-leads-by-1-miss-lopez-lurks.html | Miss Daniel Shoots 70 Leads by 1 | By Gordon S White Jr Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/mount-vernons-auxiliary-police-force-dismissed-mt-vernon-ousts.html | Mount Vernons Auxiliary Police Force Dismissed | By Lena Williams Special to The New York Times | TX 233001 | 28982 | |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/move-to-draft-kennedy-endorsed-by-cleveland-democratic-leaders.html | Move to Draft KennedyEndorsed By Cleveland Democratic Leaders | By Adam Clymer Special to The New York Times | TX 233001 | 28982 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/movers-fight-for-a-national-license-movers-fight-for-a-national.html | Movers Fight for a National License | By Ernest Holsendolph  Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/music-giulinis-beethoven-night.html | Music Giulinis Beethoven Night | By Harold C Schonberg | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/mustering-the-troops-in-militia-day-at-mystic.html | Mustering the Troops In Militia Day at Mystic | By Matthew L Wald | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/neikrug-to-play-all-six-of-bachs-cello-suites-public-cant-tell.html | Neikrug to Play All Six Of Bach s Cello Suites | By Raymond Ericson | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/ohira-warns-against-u-s-protectionism-cites-japanese-steps-to-solve.html | Ohira Warns Against US Protectionism | By Clyde H Farnsworth Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/operetta-vagabond-king.html | Operetta Vagabond King | By Allen Hughes | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/plant-to-convert-garbage-to-fuel-set-for-the-bronx-facility-has.html | Plant to Convert Garbage to Fuel Set for the Bronx | By Joseph P Fried | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/poetry-festival-hails-patersons-laureate-young-poet-to-an-old-poet.html | Poetry Festival Hails | By Thomas Lask | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/poll-finds-increasing-concern-over-threats-to-privacy-contrast-in.html | Poll Finds Increasing Concern Over Threats to Privacy | By David Burnham | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/problem-for-cosmos-who-plays-offense-left-behind-but-not-forgotten.html | Problem for Cosmos Who Plays Offense | By Alex Yannis Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/producer-prices-up-by-09-for-april-food-down-a-little-rises.html | PRODUCER PRICES UP BY 09 FOR APRIL FOOD DOWN A LITTLE | By Steven Rattner Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/report-on-foster-care-provides-a-blueprint-for-reforms-urban.html | Report on Foster Care Provides a Blueprint for Reforms | By Roger Wilkins | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/reporters-murder-gets-new-attention-defense-committee-trying-to.html | REPORTERS MURDER GETS NEW ATTENTION | By Molly Ivins Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/restaurants-a-seafood-find-on-city-island.html | Restaurants | Mimi Sheraton | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/ribicoff-decides-he-wont-seek-a-fourth-term-ribicoff-says-he-will.html | Ribicoff Decides He Wont Seek A Fourth Term | By Steven R Weisman Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/ribicoff-sets-off-a-political-rush-in-connecticut-legislators-in.html | Ribicoff Sets Off A Political Rush In Connecticut | By Richard L Madden Special to The New York Times | TX 233001 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/rise-of-16-in-business-outlay-due-rise-of-16-in-business-outlay-due.html | Rise of 16 In Business Outlay Due | By Brendan Jones | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/russians-vermont-town-both-mind-own-business-the-talk-of-cavendish.html | Russians Vermont Town Both Mind Own Business | By Michael Knight Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/safety-system-shuts-down-jersey-nuclear-power-plant.html | Safety System Shuts Down Jersey Nuclear Power Plant | By Robert D McFadden | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/sales-at-chains-rise-but-sears-lists-drop.html | Sales at Chains Rise But Sears Lists Drop | By Phillip H Wiggins | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/sec-halts-brascan-trading-10-days-woolworth-seeking-another-deal.html | SEC Halts Brascan Trading 10 Days | By Isadore Barmash | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/shades-of-the-medici-on-park-avenue-3day-renaissance-revel.html | Shades of the Medici on Park Avenue | By Nan Robertson | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/shaker-spirit-drawings-at-hirschl-adler-art-earthly-delights-of.html | Shaker spirit Drawings at Hirschl | By Hilton Kramer | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/south-africa-ends-sowetoriots-trial-prosecutor-asks-severe.html | SOUTH AFRICA ENDS SOWETORIOTS TRIAL | By John F Burns Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/sportswear-observing-the-formalities-a-razzledazzle-show.html | Sportswear Observing the Formalities | By Bernadine Morris | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/stage-wilsons-talleys-folly-two-wonderful-people.html | Stage Wilsons Talleys Folly | By Mel Gussow | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/stock-show-at-the-waldorf-sports-of-the-times-the-draft-and-foreign.html | Stock Show at the Waldorf | Dave Anderson | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/striking-prison-guards-and-state-are-said-to-reach-tentative-pact.html | Striking Prison Guards and State Are Said to Reach Tentative Pact | By Sheila Rule Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/study-criticizes-state-dept-on-handling-of-jonestown-indifference.html | Study Criticizes State Dept On Handling of Jonestown | By Graham Hovey Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/terrorists-bomb-the-rome-offices-of-the-christian-democratic-party.html | Terrorists Bomb the Rome Offices Of the Christian Democratic Party | By Henry Tanner Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 233001 | 28982 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/theater-bosoms-and-neglect-a-shared-psychiatrist.html | Theater Bosoms and Neglect | By Richard Eder | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/touring-the-town-for-tiffany-windows-some-of-designers-favorites.html | Touring the Town for Tiffany Windows | By Rita Reif | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/traveling-president-unable-to-shun-trappings-of-power-preparations.html | Traveling President Unable to Shun Trappings of Power | By Martin Tolchin Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/tv-global-village-festival-and-the-life-of-moliere.html | TV Global Village Festival and the Life of Molire | By John J OConnor | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/two-legislators-seek-bond-issue-for-waste-sites-possible-locations.html | Two Legislators Seek Bond Issue For Waste Sites | By Ari L Goldman Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/us-charges-18-with-operating-2-big-narcotics-rings.html | US Charges 18 With Operating 2 Big Narcotics Rings | By Arnold H Lubasch | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/vance-meets-with-russian-envoy-on-final-details-of-weapons-pact.html | Vance Meets With Russian Envoy On Final Details of Weapons Pact | By Bernard Gwertzman Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/waldheim-feted-lavishly-by-north-koreans-heads-for-talks-in-seoul.html | Waldheim Fetediavishly by North Koreans Heads for Talks in Seoul | By Malcolm W Browne Special to The New York Times | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/washington-vances-quiet-voice.html | WASHINGTON | By James Reston | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/whetting-the-soviet-appetite.html | Whetting The Soviet Appetite | By Marshall I Goldman | TX 233001 | 28982 |
| 5/4/1979 | https://www.nytimes.com/1979/05/04/archives/yankee-relief-role-accepted-by-beattie-can-handle-pressure-yankees.html | Yankee Relief Role Accepted by Beattie | By Murray Chass | TX 233001 | 28982 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/200-starving-cambodians-facing-expulsion-by-thailand-and-death-they.html | 200 Starving Cambodians Facing Expulsion by Thailand and Death | By Henry Kamm special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/3-women-tied-for-golf-lead-miss-blalock-seeking-no-26.html | 3 Women Tied for Golf Lead | By Gordon S White Jr Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/4-blacks-are-sentenced-to-30-days-in-dispute-over-refuge-ownership.html | 4 Blacks Are Sentenced to 30 Days In Dispute Over Refuge Ownership | By Thomas A Johnson Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/500-moved-out-after-tank-cars-derail.html | 500 Moved Out After Tank Cars Derail | By Robert D McFadden | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/a-meteorite-hunt-makes-a-splash-around-barnegat-bay-the-talk-of.html | A Meteorite Hunt Makes a Splash Around Barnegat Bay | By Martin Waldron Special to The New York Times | TX 233002 | 28986 |

| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-about-5000-soviet-jews-emigrate-in-april-setting-2d-straight-record.html | About 5000 Soviet Jews Emigrate In April Setting 2d Straight Record | By David K Shipler Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-about-huntington-defending-the-suburban-home-against-the.html | About Huntington | By Francis X Clines Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-at-duke-zeiberts-politics-and-wit-dining-on-borrowed-time.html | At Duke Zeiberts Politics And Wit | By Karen de Witt Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-books-of-the-times-princess-in-the-closet-which-was-more-terrible.html | Books of The Times Princess in the Closet | By Anatole Broyard | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-bridge-2-expert-players-go-astray-on-same-deal-in-a-tourney.html | Bridge | By Alan Truscott | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-bus-drivers-get-a-tentative-pact-in-school-strike-union-to-vote.html | Bus Drivers Get A Tentative Pact In School Strike | By Marcia Chambers | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-cabaret-thelma-carpenter-sings.html | Cabaret Thelma Carpenter Sinks | By John S Wilson | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-californians-doubt-presidential-visit-can-hurt-brown-testing.html | Californians Doubt Presidential Visit Can Hurt Brown | By Wallace Turner Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-carter-politicks-in-iowa-assailing-foes-dispute-with-kennedy.html | Carter Politicks in Iowa Assailing Foes | By Martin Tolchin Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-coals-time-of-frustration-double-talk-charged.html | Coals Time of Frustration | By Ben A Franklin Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-conoco-chief-backs-coal-ties-bailey-sees-oil-industry-providing-aid.html | Conoco Chief Backs Coal Ties | By Anthony J Parisi | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-cosmos-win-by-10-on-seninhos-goal-bogicevic-to-seninho.html | Cosmos Win by 10 On Seninhos Goal | By Alex Yannis Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-coverup-tie-denied-by-romero-barcelo-puerto-rico-governor-goes-on.html | COVERUP TIE DENIED BY ROMERO BARCELO | By Jon Nordheimer Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-dance-detroit-rod-rodgers-troupes.html | Dance Detroit Rod Rodgers Troupes | By Jack Anderson | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-dance-new-fire-sermon-keeps-ailey-fans-guessing-the-cast.html | Dance New Fire Sermon Keeps Ailey Fans Guessing | By Anna Kisselgoff | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives-dance-two-pairs-of-stars-offer-beauty.html | Dance Two Pairs of Stars Offer Beauty | By Jennifer Dunning | TX 233002 | 28986 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/earnings-grummans-profits-drop-831-startup-woes-with-bus-cited.html | EARNINGS Grummans Profits Drop 831 | By Clare M Reckert | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/economic-issues-are-tempting-austrians-to-vote-for-conservatives.html | Economic Issues Are Tempting Austrians to Vote for Conservatives | By David A Andelman Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/economists-studying-mininum-pay-and-effects-on-jobless-teenagers.html | Economists Studying Mininum Pay And Effects on Jobless TeenAgers | By Steven Rattner Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/egypt-suggests-islamic-leaders-meet-on-jerusalem-cairo-sensitive-on.html | Egypt Suggests Islamic Leaders Meet on Jerusalem | By Christopher S Wren Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/election-expected-to-change-british-ties-to-continent-change-likely.html | Election Expected to Change British Ties to Continent | By Paul Lewis Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/erin-obrienmoore-77-is-dead-actress-of-stage-screen-and-tv-nurse.html | Erin OBrienMoore 77 Is Dead Actress of Stage Screen and TV | By George Goodman Jr | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/estimate-board-acts-to-improve-city-foster-care-approves-200.html | Estimate Board Acts to Improve City Foster Care | BY Glenn Fowler | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/exwife-of-talmadge-portrayed-by-aide-as-sometimes-irrational-aide.html | ExWife of Talmadge Portrayed By Aide as Sometimes Irrational | By B Drummond Ayres Jr Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/federateds-profit-is-up-problems-of-as-cited-hempstead-store.html | Federateds Profit Is Up Problems of AS Cited | By Isadore Barmash | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/from-veils-to-padded-shoulders-a-fashion-mosaic.html | From Veils to Padded Shoulders A Fashion Mosaic | By Bernadine Morris | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/giants-defend-value-in-choice-of-simms-perkins-optimistic-giants.html | Giants Defend Value in Choice of Simms | By Michael Katz Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/giants-run-in-8th-edges-mets-walk-starts-met-rally.html | Giants Run in 8th Edges Mets | By Michael Strauss Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/gov-brown-offers-emergency-gas-plan-car-tag-number-would-determine.html | GOV BROWN OFFERS EMERGENCY GAS PLAN | BSpecial To the New York TimesB | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/henry-fords-nephew-is-barred-from-board-henry-fords-nephew-is.html | Henry Fords Nephew Is Barred From Board | By Agis Salpukas | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/hew-finds-that-equal-access-for-handicapped-begins-at-home-cost-put.html | HEW Finds That Equal Access for Handicapped Begins at Home | By Robert Reinhold Special to The New York Times | TX 233002 | 28986 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/hotel-reports-loan-to-houstons-mayor-aide-at-mgm-grand-says-6000.html | HOTEL REPORTS LOAN TO HOUSTONS MAYOR | By John M Crewdson Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/japanese-premier-presents-1-million-each-to-metropolitan-museum-and.html | Japanese Premier Presents 1 Million Each to Metropolitan Museum and Asia Society | By Judith Cummings | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/jets-are-enthusiastic-about-draft-choices-last-two-choices-jets.html | Jets Are Enthusiastic About Draft Choices | By Gerald Eskenazi | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/lebanese-draw-up-a-new-program-to-seek-reconciliation-of-factions.html | Lebanese Draw Up a New Program To Seek Reconciliation of Factions | By Marvine Howe Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/margaret-thatcher-assumes-her-office-as-prime-minister-tories-have.html | MARGARET THATCHER ASSUMES HER OFFICE AS PRIME MINISTER | By R W Apple Jr Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/may-and-may-alone-brings-out-the-gypsy-in-me.html | May and May Alone Brings Out the Gypsy in Me | By Phil Rosen | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/mayor-declares-emergency-near-jersey-chemical-plant-officers-remove.html | Mayor Declares Emergency Near Jersey Chemical Plant | By Alfonso A Narvaez Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/minority-business-aid-faulted-shift-urged-on-us-help-for-minority.html | Minority Business Aid Faulted | By Ernest Holsendolph Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/new-york-numbers-fewer-unemployed-the-jobless-rate-in-jersey-drops.html | NEW YORK NUMBERS FEWER UNEMPLOYED | By Walter H Waggoner | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/nystroms-winner-a-goal-to-remember-puck-hangs-in-the-air-davidson.html | Nystroms Winner A Goal to Remember | By Parton Keese | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/panicky-california-drivers-form-lines-at-gas-stations-began-last.html | Panicky California Drivers Form Lines at Gas Stations | By Robert Lindsey Special to The New York Times | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/patents-insulating-spacecraft-from-heat.html | Patents | Stacy V Jones | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/pbs-to-carry-antinuclear-march-significance-of-occasion-division-of.html | PBS to Carry Antinuclear March | By C Gerald Fraser | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/piano-bradford-gowen-specializes-in-us-music.html | Piano Bradford Gowen Specializes in US Music | By John Rockwell | TX 233002 | 28986 |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/prison-officials-and-striking-guards-wait-for-normalcy-friction.html | Prison Officials and Striking Guards Wait for Normalcy | By Pranay B Gupte | TX 233002 | 28986 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/prosecution-doubted-for-ford-aides-no-bribe-trial-seen-for-officers.html | Prosecution Doubted for Ford Aides | By Jo Thomas Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/rate-fears-send-dow-down-1005-losses-outpace-gains-by-almost-3to1.html | Rate Fears Send Dow Down 1005 | By Vartanig G Vartan | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/reins-on-new-prime-minister-mrs-thatcher-is-expected-to-start-out.html | Reins on New Prime Minister | By Robert D Hershey Jr Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/rosen-criticizes-yanks-after-loss-randolph-left-when-pulled-yanks.html | Rosen Criticizes Yanks After Loss | By Thomas Rogers | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/rubber-union-rebuffed-by-court-but-it-postpones-strike-at-uniroyal.html | Rubber Union Rebuffed by Court But It Postpones Strike at Uniroyal | By Reginald Stuart Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/senate-group-blocks-aid-grant-to-turkey-backs-a-loan-instead.html | Senate Group Blocks Aid Grant to Turkey Backs a Loan Instead | By Graham Hovey Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/smith-role-in-new-regime-is-big-question-in-rhodesia-support-in.html | Smith Role in New Regime Is Big Question in Rhodesia | By John F Burns Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/sonics-triumph-lead-20.html | Sonics Triumph Lead 20 | By Malcolm Moran Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/spielvogel-resigns-at-interpublic-group-a-150000ayear-job-headed.html | Spielvogel Resigns At Interpublic Group | By Philip H Dougherty | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/theater-victim-mario-frattis-slightly-macabre-3character-thriller.html | Theater Victim Mario Frattis Slightly Macabre 3Character Thriller at the Quaigh | By Thomas Lask | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/un-stormed-by-stamp-buyers-some-turn-philately-into-cash-a-ration.html | UN Stormed by Stamp Buyers Some Turn Philately Into Cash | By Kathleen Teltsch Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/us-agency-reports-rise-in-jobholders-halted-last-month-datas.html | US AGENCY REPORTS RISE IN JOBHOLDERS HALTED LAST MONTH | By Philip Shabecoff Special to The New York Times | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/us-warns-city-it-may-withhold-revenue-sharing-a-ruling-of-bias-in.html | US Warns City It May Withhold Revenue Sharing | By Anna Quindlen | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/world-news-briefs-two-embassies-occupied-by-militants-in-el.html | World News Briefs | Two Embassies Occupied By Militants In El Salvador | TX 233002 | 28986 | |
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/young-hands-refurbish-frances-past-sites-vary-in-size.html | Young Hands Refurbish Frances Past | By Susan Heller Anderson Special to The New York MOBS | TX 233002 | 28986 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1979 | https://www.nytimes.com/1979/05/05/archives/your-money-lure-of-bonds-for-long-term.html | Your Money | Robert A Bennett | TX 233002 | 28986 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/2-homosexuals-living-together-not-a-legal-family-judge-rules-lived.html | 2 Homosexuals Living Together Not a Legal Family Judge Rules | By Walter H Waggoner | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/a-fathersons-canoe-trip-on-the-saco-a-fathersons-canoe-expedition.html | A FatherSons Canoe Trip on the Saco | By Dan North | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/a-lefthanded-third-baseman-baseball-author-query.html | A Lefthanded Third Baseman | By William Plummer | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/a-long-life-in-the-theater-clurman.html | A LONG LIFE IN THE THEATER In his 55year career Harold Clurman has directedwith passion  more than 40 plays and written some of the finest dramatic criticism of our age Now fittingly a theater has been named after him | By Mel Gussow | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/a-silver-lining-in-the-genes-optimism.html | A Silver Lining in the Genes | By Maggie Scarf | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/a-tiny-remote-island-spawns-dynasties-of-greek-shipowners-tiny.html | A Tiny Remote Island Spawns Dynasties of Greek Shipowners | By Nicholas Gage Special to The New York Times | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/aid-for-students-going-abroad-this-summer.html | Advice for Students Going Abroad This Summer | By Steven Crist | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/aid-by-coast-guard-in-towing-garbage-ordered-by-carter-us-responds.html | kID BY COAST GUARD IN TOWING GARBAGE ORDERED BY CARTER | By Robert D McFadden | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/alabama-auto-race-indicates-good-year-an-oldfashioned-shootout.html | Alabama Auto Race Indicates Good Year | By Phil Pash | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/an-equestrian-journey-to-the-great-pyramids-of-sakkara-if-you-go-.html | An Equestrian Journey to the Great Pyramids of Sakkara | By Christopher S Wren | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/arts-and-leisure-guide-of-special-interest-rinker-return-photo.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/asian-nations-tourist-facilities-strained-by-boom-rapid-growth-in.html | Asian Nations Tourist Facilities Strained by Boom | By James P Sterba Special to The New York Times | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/authors-plan-campaign-for-lending-royalties-librarians-opposed.html | Authors Plan Campaign For Lending Royalties | By Herbert Butgang | TX 301012 | 29015 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/baloneys-a-fighting-word-cut-any-way.html | Spending and Priorities Are at the Heart of the CarterKennedy Dispute | By Adam Clymer | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/bartram-high-takes-2-events-at-relays.html | Bartram High Takes 2 Events at Relays | By William J Miller | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/beauty-being-a-gymdandy-beauty.html | Beauty Being a GymDandy | By Alexandra Penney | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/big-staff-reflects-kennedy-influence-100-aides-help-senator-to.html | BIG STAFF REFLECTS KENNEDY INFLUENCE | By Steven V Roberts Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/biological-musings-biology-authors-queries.html | Biological Musings | By Stephen Jay Gould | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/birthdays-sunday-afternoon-fever-discostyle-cinderella.html | Birthdays Sunday Afternoon Fever | By Angela Taylor | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/black-and-white-and-middleman-s-naipaul-authors-queries.html | Black and White and Middleman | By John Darnton | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/bob-hope-more-than-a-gagster-bob-hope-more-than-a-gagster.html | Bob Hope More Than A Gagster | By Jeffrey Couchman | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/book-ends-the-story-i-had-to-write-index-on-censorship-only-you.html | BOOK ENDS | By Herbert Mitgang | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/both-sides-in-schoolbus-drivers-strike-claim-victory-bus-contracts.html | Both Sides in SchoolBus Drivers Strike Claim Victory | By Marcia Chambers | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/brooklyn-pages-long-island-is-getting-very-little-new-money-from.html | Long Island Is Getting Very Little New Money From Albany but Sometimes Standing Still Is Progress | By Arl Goldman Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/byrd-denies-tying-arms-treaty-vote-to-coal-rule-tougher-rule-for.html | Byrd Denies Tvine Arms Treaty Vote to Coal Rule | By B Drummond Ayres Jr Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/camps-where-old-people-can-vacation-in-comfort-without-putting-a.html | Camps Where Old People Can Vacation | By Kathryn Beebe | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/cardinals-bypassed-as-delegates-to-80-synod-of-bishops-in-rome.html | Cardinals Bypassed as Delegates To 80 Synod of Bishops in Rome | By George Vecsey Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/carter-on-coast-promises-to-protect-human-rights-of-illegal-aliens.html | Carter on Coast Promises to Protect Human Rights of Illegal Aliens | By Martin Tolchin Special to The New York Times | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/cases-are-laid-out-in-lufthansa-trial-prosecutor-asserts-three-will.html | CASES ARE LAID OUT IN LUFTHANSA TRIAL | By Leslie Maitland | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/caucus-to-look-at-womens-needs-company-files-suit.html | Caucus to Look At Womens Needs | By Marjorie Hunter special to The New York Times | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/cheaper-crude-or-no-more-food-is-a-heartland-hit-a-heartland-record.html | Cheaper Crude or No More Food Is a Heartland Hit | By Steve Ditlea | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/childrens-books-authors-query.html | CHILDRENS BOOKS | By Randolph Hogan | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/city-hospitals-revival-is-possible-brooklyn-jewish-faces-closing.html | City Hospitals Revival Is Possible | By Ronald Sullivan | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/compact-tripods-are-worth-carrying-along.html | Compact Tripods Are Worth Carrying Along | By Lou Jacobs Jr | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/congress-is-expected-to-decide-3way-bolivian-race-nationalized-tin.html | Congress Is Expected to Decide 3Way Bolivian Race | By Juan de Onis Special to The New York Times | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-a-bruising-outdoor-game-moves-to-the-great.html | SPORTS | By Parton Keese | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-arithmetic-wasnt-the-only-change.html | Arithmetic Wasnt The Only Change | BY Joseph I Lieberman | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-backers-of-coastal-bill-urged-to-look-at-shore.html | Backers of Coastal Bill Urged to Look at Shore | By Edward Anthony Connell | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-doortodoor-voter-registration-politics.html | DoortoDoor Voter Registration | By Richard L Madden | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-opinion-nuclear-nonsense.html | Nuclear Nonsense | By Sara J Wright | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-a-zany-logic-lends-zest-to-ayckbourn-theater.html | A Zany Logic Lends Zest | By Haskel Frankel | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-antiques-longago-lessons-and-furnishings.html | ANTIQUES | By Prances Phipps | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-around-the-world-in-80-dishes-around-the-world.html | Around the World in 80 Dishes What do both women do in their spare time They cook | By Patricia Brooks | TX 301012 | 29015 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-art-a-new-modernism-the-past-is-also-present.html | ARTA | By Vivien Raynor | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-at-home-a-bulwark-crumbles.html | At Home A Bulwark Crumbles | By Anatole Broyard | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-budget-forecast-mostly-cloudy-budget-outlook.html | Budget Forecast Mostly Cloudy | By Matthew Wald | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-connecticut-housing-a-problem-of-aging-solved.html | CONNECTICUT HOUSING | By Andree Brooks | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-dining-out-seafood-in-a-railway-station.html | DINING OUT Seafood in a Railway Station The Shell Station | By Patricia Brooks | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-gardening-organizing-a-rescue-operation-for.html | GARDENING | By Joan Lee Faust | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-home-clinic-if-more-insulation-is-needed-this-is.html | HOME CLINICIC | By Bernard Gladstone | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-music-melding-poetry-music-and-dance.html | MUSIC | By Robert Sherman | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-puca-shakeup-leaves-uncertainty-changes-at-the.html | PUCA ShakeUp Leaves Uncertainty | By Richard L Madden | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-westchester-resists-hartford-on-water.html | Westchester Resists | By Lena Williams | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/connecticut-weekly-westport-looks-frankly-at-a-delicate-subject.html | Westport Looks Frankly At a Delicate Subject | By Irene Backalenick | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/corsaro-weighs-in-with-a-new-play-corsaro.html | Corsaro Weighs In With a New Play | By Shaun Considine | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/cosmos-meet-hurricane-today-alberto-kept-busy-teams-hurl.html | Cosmos Meet Hurricane Today | By Alex Yannis | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/crime-figure-wins-court-fight-to-avoid-a-perjurycount-term-several.html | Crime Figure Wins Court Fight To Avoid a PerjuryCount Term | By Arnold H Lubasch | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/crime.html | CRIME | By Newgate Callendar | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/dance-city-ballet-offers-agon-concerto-barocco-may-24-concert-to.html | Dance City Ballet Offers Agon Concerto Barocco | By Jack Anderson | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/dance-faisons-tilt-in-disco-idiom-at-the-ailey.html | Dance Faisons Tilt in Disco Idiom at the Ailey | By Jennifer Dunning | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/dance-three-in-debuts-in-ballet-theater-works.html | Dance Three in Debuts In Ballet Theater Works | By Anna Kisselgoff | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/design-lean-yet-lush-design.html | Design | By Paul Goldberger | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/ecuador-goes-civilian-and-more-prepare-to-follow.html | Ecuador Goes Civilian and More Prepare To Follow | By Warren Hoge | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/effect-of-criticism-on-judges-assessed-subject-under-discussion-in.html | EFFECT OF CRITICISM ON JUDGES ASSESSED | By Charles Kaiser | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/environmentalists-fear-development-of-li-preserve-concern-about-li.html | Environmentalists Fear Development of LI Preserve | By James Barron | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/europes-big-festival-season-austria-vienna-festival-may-19-to-june.html | Europes Big Festival Season | By Vernon Kidd | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/fashion-view-american-designers-come-of-age-fashion.html | Fashion View American Designers Come of Age | By Carrie Donovan | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/fbi-assailed-by-us-court-in-black-panther-case-the-plaintiffs.html | FBI Assailed by US Court in Black Panther Case | By Nathaniel Sheppard Jr Special to The New York Times | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/fcc-to-decide-on-easier-rules-for-broadcasters-radio-trial-would.html | F C C to Decide On Easier Rules For Broadcasters | By Ernest Holsendolph Special to The New York Times | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/foreign-affairs-rebel-politechs.html | FOREIGN AFFAIRS Rebel PoliTechs | By Anthony Sampson | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/fostering-venture-capital-a-tax-credit-setting-the-parameters-some.html | Fostering Venture Capital A Tax Credit | By Alan J Patricof | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/franklin-my-horse-looked-him-in-eye-a-short-wait-he-handled-it-well.html | Franklin My Horse Looked Him in Eye | By Joseph Durso Special to The New York Times | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/future-events-oldfashioned-stays-new-a-victorian-tea-a-garden-party.html | Future Events | BY Lillian Bellison | TX 301012 | 29015 | |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/gasoline-long-dry-summer.html | Gasoline Long Dry Summer | By Anthony J Parisi | TX 301012 | 29015 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/guest-observer-fugue-for-two-potatoes.html | Guest Observer | By Henry Morgan | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/guidry-puts-himself-in-yankee-bull-pen-rivers-pinch-homer-sparks-54.html | Guidry Puts Himself In Yankee Bull Pen | By Thomas Rogers | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/hale-woodruff-looks-back-on-lifetime-of-painting-through-june-24.html | Hale Woodruff Looks Back on Lifetime of Painting | By C Gerald Fraser | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/harvard-a-reallife-case-study-derek-bok-asks-review-of-the-business.html | Harvard A RealLife Case Study | By Gene Maeroff | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/health-exercise-beauty-diet.html | HEALTH EXERCISE BEAUTY DIET | By Alexandra Penney | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/health-the-runaway-use-of-antibiotics.html | Health THE RUNAWAY USE OF ANTIBIOTICS | By Marietta Whittlesey | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/help-for-arthritics-by-industry-sought-occupational-medical-panel.html | HELP FOR ARTHRITICS BY INDUSTRY SOUGHT | By Lawrence K Altman Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/how-60-minutes-makes-news-60-minutes.html | HOW 60 MINUTES MAKES NEWS | By Harry Stein | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/how-oil-glut-on-coast-became-a-shortage-factors-in-current.html | How Oil Glut on Coast Became a Shortage | By Wallace Turner Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/how-the-us-could-stand-up-to-opec-the-foe-is-opec-an-energy-program.html | How the US Could Stand Up to OPEC | By Arnold E Safer | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/ideas-were-the-generative-force-of-his-life-harold-rosenberg.html | Ideas Were | By Mary McCarthy | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/in-his-broadway-debut-director-has-smash-hit-the-call-of-broadway.html | In His Broadway Debut Director Has Smash Hit | By Richard Fshepard | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/in-the-nation-a-meat-ax-over-amtrak.html | IN THE NATION A Meat Ax Over Amtrak | By Tom Wicker | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/indictment-in-miami-depicts-rise-and-fall-of-narcoticssmuggling.html | Indictment in Miami Depicts Rise and Fall of NarcoticsSmuggling Gang | By George Volsky Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/investing-with-decontrol-french-bourse-booms-after-decontrol-a-tax.html | INVESTING | By Paul Lewis | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/iranian-exiles-trying-to-buy-homes-find-new-troubles-new-troubles.html | Iranian Exiles Trying to Buy Homes Find New Troubles | By Andree Brooks | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/james-brown-leads-penn-track-victory-penns-depth-tells-adelphi.html | James Brown Leads Penn Track Victory | By James Dunaway Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/jane-austen-by-a-lady-austen.html | Jane Austen By a Lady | By Tony Tanner | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/kennedy-assails-us-paperwork-individual-emphasis-sought-senators.html | Kennedy Assails US Paperwork | By Harold M Schmeck Jr Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/kochs-budget-plan-will-face-hearings-128-billion-proposal-is.html | KOCHS BUDGET PLAN WILL FACE HEARINGS | By Glenn Fowler | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/lafleur-paces-51-rout-of-bruins-savard-tremblay-score-gilbert-a.html | Lafleur Paces 51 Rout of Bruins | By Deane McGowen Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/lake-placid-facilities-plagued-by-disputes-the-major-facilities-the.html | Lake Placid Facilities Plagued by Disputes | By Harold Faber Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/lappartement-means-the-french-have-landed-the-french-land-with.html | LAppartement Means the French Have Landed | By Edward Deitch | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/latin-church-in-siege-priests.html | LATIN CHURCH IN SIEGE | By Alan Riding | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/law-and-order-in-chile.html | Law and Order in Chile | By John B Oakes | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/liveperformance-operalegal-and-otherwise.html | LivePerformance | By Peter G Davis | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-art-hindu-sculptures-that-dazzle.html | ART | By David L Shirey | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-dont-surrender-and-other-tips-for-islands.html | Dont Surrender And Other Tips for Islands Growth | By Mark Green | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-schoolaid-tangle-politics.html | SchoolAid Tangle | By Frank Lynn | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-opinion-turn-right-at-the-french-fries.html | Turn Right at the French Fries | By Barry Mitchell Cohen | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-a-doctors-rx-for-medical-training-interview.html | A Doctors Rx For Medical Training | By Lawrence Van Gelder | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-a-dream-bogs-down-for-orlando-ballet.html | A Dream Bogs Down For Orlando Ballet | By Ellen Mitchell | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-art-esthetics-and-the-depression.html | ART | By Helen A Harrison | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-band-with-150-songs-and-no-dictator.html | Band With 150 Songs and No Dictator | By Procter Lippincott | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-fear-of-domino-effect-in-public-housing-stirs.html | Fear of Domino Effect in Public | By Rona Kavee | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-feiffers-comic-visions-revived-theater-in-review.html | THE LIVELY ARTS | By Alvin Klein | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-gardening-an-abandoned-site-is-now-a-prizewinner.html | GARDENING An Abandoned Site Is Now a Prizewinner | By Carl Totemeier | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-hicksville-museum-is-up-for-grabs.html | Hicksville Museum Is Up for Grabs | By Phyllis Bernstein | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-home-clinic-if-more-insulation-is-needed-this-is.html | HOME CLINIC | By Bernard Gladstone | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-klein-in-a-quandary-over-barbato-case-klein-in.html | Klein in a Quandary Over Barbato Case | By Frances Cerra | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-li-in-albany-getting-ahead-by-staying-even.html | LI in Albany Getting Ahead By Staying Even | By Ari L Goldman | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-lilco-expects-larger-rate-increase.html | Lilco Expects Larger Rate Increase | By Irvin Molotsky | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-municipal-tv-link-in-trouble.html | Municipal TV Link in Trouble | By Edward Hudson | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-nematode-rule-bugs-farmers-nematode-rule-bugs.html | Nematode Rule Bugs Farmers | By Andrea Aurichio | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-pasta-sauced-with-expertise.html | DINING OUT | By Florence Fabricant | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-shop-talk-antiques-and-more.html | SHOP TALK | By Andrea Aurichio | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-tennis-reflects-life-gerulaitis-sr-finds.html | Tennis Reflects Life Gerulaitis Sr Finds | By Charles Friedman | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-that-luxury-the-tomato food-spaghettini-with.html | That Luxury The Tomato | By Florence Fabricant | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/long-island-weekly-the-5foot-painting-had-to-stay-at-home.html | The 5Foot Painting Had to Stay at Home | By Irvin Molotsky | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/lpga-jealousy-is-denied-birdies-18th-hole-misleading-reports-miss.html | LPGA Jealousy Is Denied | By Gordon S White Jr Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/margaret-thatcher-names-her-cabinet-a-balance-of-party-expremier.html | MARGARET THATCHER NAMES HER CABINET A BALANCE OF PARTY | By R W Apple Jr Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/marrero-is-seeking-broader-support-in-bronx-race-two-other.html | Marrero Is Seelszing Broader Support in Bronx Race | By Frank Lynn | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/marriner-conducts-the-big-ones-now-neville-marriner.html | Marriner Conducts The Big Ones Now | By John Rockwell | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/mayors-ceta-plan-puzzles-some-aides-workers-involved-also-concerned.html | MAYORS CETA PLAN PUZZLES SOME AIDES | By Maurice Carroll | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/meet-jane-bull-tory-foreign-policies-may-test-relations-with-the-us.html | Meet Jane Bull | By R W Apple Jr | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/mexico-liberalizes-rules-for-campaign-but-legalizing-opposition.html | MEXICO LIBERALIZES RULES FOR CAMPAIGN | By Alan Riding Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/michaels-praises-buffalos-draft-cousineau-first-of-all-afc-east-afc.html | Michaels Praises Buffalos Draft | By William N Wallace | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/modern-settings.html | Modern Settings | By Martin Levin | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/more-and-more-the-courts-are-called-on-to-be-mind-readers-law.html | More and More the Courts Are Called On to Be Mind Readers | By Tom Goldstein | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/motorists-vent-anger-on-higher-gas-prices-in-hot-line-to-capital.html | Motorists Vent Anger On Higher Gas Prices In Hot Line to Capital | By Richard Halloran Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/music-notes-life-with-a-harpsichord-the-publics-chance-sign-of-the.html | Music Notes Life With a Harpsichord | By Raymond Ericson | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/music-ravel-and-debussy-by-los-angeles-philharmonic.html | Music Ravel and Debussy by Los Angeles Philharmonic | By Raymond Ericson | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/music-the-contiguglias-duo-pianists-opera-company-of-boston-to-do.html | Music The Contiguglias Duo Pianists | By John Rockwell | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-how-new-jersey-merged-its-statehood.html | How New Jersey Merged Its Statehood | By S J Horner | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-in-jail-the-innocent-also-suffer.html | In Jail the Innocent Also Suffer | By Chuck Hardwick | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-speaking-personally-lo-the-poor-portly-who-must.html | SPEAKING PERSONALY | By Sherman Davis | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-opinion-what-is-ahead-for-channel-13.html | What Is Ahead For Channel 13 | By Nathan Shoehalter | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-249-in-primary-races.html | 249 in Primary Races | By Joseph F Sullivan | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-a-nonprofit-theater.html | A Nonprofit Theater | By Adele de Leeuw | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-a-trial-for-cameras-in-the-courtroom-cameras-on.html | A Trial for Cameras in the Courtroom | By Robert Hanley | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-about-new-jersey-look-what-youve-done-now-opec.html | ABOUT NEW JERSEY Look What Youve Done Now OPEC | By Fred Ferreiti | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-antiques.html | ANTIQUES | By Carolyn Darrow | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-art-montclair-museum-pays-homage-to-collage.html | ART | By David L Shirey | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-baseball-at-seton-hall-is-a-family-affair.html | Baseball at Seton Hall Is a Family Affair | By Neil Amdur | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-caldwell-sets-sights-on-a-new-firehouse.html | Caldwell Sets Sights On a New Firehouse | By Jacqueline Beusse | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-country-club-fights-conversion-to-a-jail.html | Country Club Fights Conversion to a Jail | By Donald Janson | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/new-jersey-weekly-dining-out-sampling-some-chinese-restaurants.html | DINING OUT | By B H Fussell | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-drama-the-sound-of-music-in-millburn.html | Drama The Sound Of Music in Millburn | By Joseph Catinella | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-englewood-beset-by-racial-dispute-englewood-beset.html | Englewood Beset  By Racial Dispute | BY Alfonso A Narvaez | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-gardening-corn-how-sweet-it-can-be-in-the-summer.html | GARDENING Corn How Sweet It Can Be in the Summer | By Molly Price | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-home-clinic-if-more-insulation-is-needed-this-is.html | HOME CLINIC | By Bernard Gladstone | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-interview-a-lawyer-who-opts-to-stress-the-present.html | INTERVIEW A Lawyer Who Opts To Stress the Present | By James F Lynch | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-meadowlands-aide-predicts-tax-bonanza.html | Meadowlands Aide Predicts Tax Bonanza | By Martin Gansberg | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-montclair-violinist-a-big-hit-in-japan.html | Montclair Violinist A Big Hit in Japan | By Josephine Bonomo | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-new-jersey-housing-the-lure-of-lengthy-commuting.html | NEW JERSEY HOUSING The Lure of Lengthy Commuting | By Ellen Rand | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-old-buildings-get-new-life-old-buildings-are.html | Old Buildings Get New Life | By Mildred Jailer | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-plan-to-close-ft-dix-spawns-new-protest.html | Plan to Close Ft Dix Spawns New Protest | By Edward C Burks | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-jersey-weekly-the-princeton-poll-does-method-matter.html | The Princeton Poll | By Alexander Wolff | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/new-varied-prescriptions-push-a-national-health-plan.html | New Varied Prescriptions Push a National Health Plan | By Philip Shabecoff | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/notes-suggestions-for-the-summer-vacationer.html | Notes Suggestions for the Summer Vacationer | By Robert J Dunphy | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archiv es/on-language-sweet-land-of-euphemism-smoking-arrows.html | On Language Sweet Land of Euphemism | By William Safire | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/opera-the-metmust-balanced-books-lead-to-artistic-mediocrity-the.html | OPERA | By Donal Henahan | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/opposition-grows-on-plan-to-limit-parking-in-city-opposition.html | Opposition Grows On Plan to Limit Parking in City | By Carter B Horsley | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/outside-scalper-was-the-star.html | Outside Scalper Was the Star | By Parton Keese Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/parttime-jobs-for-teenagers-are-in-demand-students-seriously-seek.html | PartTime Jobs For Teenagers Are in Demand | By Lee A Daniels | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/peace-corps-ideals-get-badly-mired-in-politics.html | Nostalgia Is No Longer Enough for Good Works Overseas | By Karen de Witt | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/peking-surveys-students-and-finds-they-lack-zeal-for-communism.html | Peking Surveys Students and Finds They Lack Zeal for Communism | By Fox Butterfield | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/pick-one-sat-coaching-is-is-not-fair-to-students-education.html | Pick One SAT Coaching Is Is Not Fair to Students Eduration Students are coached for the Law Aptitude Test | By Gene I Maeroff | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/plans-for-garbagetofuel-plants-encounter-support-and-skepticism.html | Plans for GarbagetoFuel Plants Encounter Support and Skepticism | By Joseph P Fried | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/plo-aide-buoyed-by-us-trip-terrorism-raised-often.html | PLO Aide Buoyed by US Trip | By Marvine Howe Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/poor-big-rich-man-hughes.html | Poor Big Rich Man | By Ted Morgan | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/poor-little-rich-girl-hearst.html | Poor Little Rich Girl | By Richard Kluger | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/preserving-dances-in-print.html | Preserving Dances In Print | By Jack Anderson | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/prison-strike-ends-guardsmen-go-home-units-removed-early-as.html | PRISON STRIKE ENDS GUARDSMEN CO HOME | By Pranay B Gupte | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/procedure-at-the-87th-precinct.html | Procedure at the 87th Precinct | By Julian Symons | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/psc-boss-is-said-to-play-no-favorites.html | Zielinski in Office a Year Grants Meager Rate Increases | By Anthony J Parisi | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/puerto-rican-fund-marks-its-victories-organization-hails-progress.html | PUERTO RICAN FUND MARKS ITS VICTORIES | By David Vidal | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/racial-violence-again-a-threat-to-sri-lankans-hundreds-killed-in.html | Racial Violence Again a Threat To Sri Lankans | By Robert Trumbull Special to The New York Times | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/rangers-beat-islanders-by-43-lead-series-rangers-defeat-islanders.html | Rangers Beat Islanders by 43 Lead Series | By Gerald Eskenazi Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/real-power-eludes-black-labor-in-south-africa.html | Recommendations Last Week Had Two Aims Concessions but Control | By John F Burns | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/russians-did-little-more-than-sign-helsinki-accords.html | USSoviet Swap Improved the Diplomatic Climate but Basic Attitudes Remain Unchanged | By Bernard Gwertzman | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/scared-straight-film-a-part-of-life-for-many-students-in-one-town.html | scared Straight Film a Part of Life for Many Students in One Town | By Robert Hanley Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/school-press-with-more-articles-on-controversial-topics-is-under-in.html | School Press With More Articles on Controversial Topics Is Under Increasing Attack | By Karen de Witt Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/scything-the-meadow-at-95-nearings.html | Scything the Meadow at 95 | By Noel Perrin | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/shortages-where-have-all-the-small-cars-gone-delays-run-into-months.html | Shortages Where Have All the Small Cars Gone | By Edwin McDowell | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/siting-nuclear-reactors-once-seemed-simple-and-safe.html | Siting Nuclear Reactors Once Seemed Simple and Safe | By David Burnham | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/skippers-necessity-getting-a-good-crew-the-start-of-computacrew.html | Skippers Necessity Getting a Good Crew | By Joanne A Fishman | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/socialists-in-italy-seeking-new-image-under-craxi-the-party-is.html | SOCIALISTS IN ITALY SEEKING NEW IMAGE | By Paul Hofmann Special to The New York Tunes | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/sorrel-a-leafy-taste-treat-from-france.html | Sorrel a Leafy Taste Treat From France | By Theodore James Jr | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/south-african-whites-pleased-by-the-victory-of-margaret-thatcher.html | South African Whites Pleased by the Victory Of Margaret Thatcher | By John F Burns Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/spectacular-bid-takes-kentucky-derby-by-2-lengths-franklins-ride.html | Spectacular Bid Takes Kentucky Derby by 2 Lengths | By Steve Cady Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/spotlight-movie-mogul-melvin-simon-his-love-at-first-bite-is-a-hit.html | SPOTLIGHT | By Hollis Alpert | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/springtime-in-paris-paris.html | Springtime in Paris | By Jonathan Galassi | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/spurs-keep-bullets-in-a-rut.html | Spurs Keep Bullets in a Rut | By Sam Goldaper | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/star-de-naskra-wins-as-alydar-is-second-winner-takes-lead-early.html | Star de Naskra Wins As Alydar is Second | By James Tuite | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/students-are-unexcited-by-draft-registration-bill-27-groups-form.html | Students Are Unexcited By Draft Registration Bill | By Wolfgang Saxon | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/suffolk-scandal-exposes-a-sewer-of-corruption.html | Grand Jury Investigations Are Linking Political Figures With Contractors | By Frances Cerra | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/taxing-the-hilt-too.html | Taxing the Hilt Too | By Christopher Hitchens | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/thackerays-thackeray-thackeray.html | Thackerays Thackeray | By Edgar Johnson | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-abcs-of-when-and-what-to-tip-practical-traveler.html | The ABCs of When and What to Tip | By Paul Grimes | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-best-of-the-beans-the-best-of-the-beans-to-grow-snap-beans.html | The Best Of the Beans | By Lynda Diane Gutowski | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-citys-most-exclusive-club.html | THE CITYS MOST EXCLUSIVE CLUB | By Murray Schumach | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-economic-scene-the-heat-on-german-banks.html | THE ECONOMIC SCENE | By John Geddes | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-first-4minute-mile-25-years-later-rg-bannister-3594-bannister-a.html | The First 4Minute Mile 25 Years Later | By Craig Masback | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-markets-uncertainties-hit-the-dow.html | THE MARKETS | By Vartanig G Vartan | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-region-in-summary-prison-guards-back-on-the-job-cautiously.html | The Region In Summary Prison Guards Back on the Job Cautiously Three New Faces On Utility Authority Odds Grow Longer On NY Casinos Atlantic City Infiltrated Age of Consent To Stay at 16 in NJ Murdoch Reveals An Old Talent | By Alvin Davis and Michael Wright | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-renaissance-sculptor-for-roosevelt-memorial-doesnt-trust.html | The Renaissance Sculptor for Roosevelt Memorial | By Grace Glueck Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-tour-bus-way-of-seeing-castles-in-spain-castles-in-spain-on-a.html | The Tour Bus may of Seeing Castles in Spain | By James Egan | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-young-bad-brecht-brecht.html | The Young Bad Brecht | By Michael Hamburger | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/the-young-bright-prokofiev-prokofiev.html | The Young Bright Prokofiev | By Donal Henahai | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/to-israel-a-love-story-israel.html | To Israel A Love Story | By Sol Stern | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/track-goes-metric-endangers-mile-run-times-have-changed-the-mile.html | Track Goes Metric Endangers Mile Run | By Neil Amdur | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/treasures-from-the-kremlin-kremlin.html | TREASURE FROM THE KREMLIN | By John Russell | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/troy-gets-new-shopping-mall-as-it-tries-to-halt-decline-outward.html | Troy Gets New Shopping Mall as It Tries to Halt Decline | By Harold Faber Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/unlikely-heroines-heroines.html | Unlikely Heroines | By Anne Tyler | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/updating-chinas-economy-is-not-easy.html | A HighLevel Discussion Has Been Going On in Peking for Weeks | By Fox Butterfield | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/us-official-will-fly-to-turkey-to-discuss-economy-and-unrest-us-and.html | US Official Will Fly To Turkey to Discuss Economy and Unrest | By Graham Hovey Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/us-weighs-halting-mx-missile-shifting-to-a-submarine-weapon-option.html | US Weighs Halting MX Missile Shifting to a Submarine Weapon | By Richard Burt Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/waldheim-opens-link-between-the-koreas-north-koreas-position-the.html | Waldheim Opens Link Between the Koreas | By Malcolm W Browne Special to The New York Times | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/washington-the-power-of-a-woman.html | WASHINGTON The Power Of a Woman | By James Reston | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-a-manual-for-carpoolers.html | A Manual for CarPoolers | By Betty Russell | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-at-home-a-store-is-a-memory-bank.html | At Home A Store Is a Memory Bank | By Anatole Broyard | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-college-becomes-a-lesson-in-higher-finance-for.html | Bills at noted schools expected to reach 10000 next year | By Arlene Fischer | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-more-proof-each-vote-counts.html | More Proof Each Vote Counts | By Mary Ann Phillips | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-opinion-politics-in-the-port-chester-tie-an-enigma.html | POLITICS | By Ronald Smothers | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-a-new-type-of-magnolia-is-born.html | A New Type of Magnolia Is Born | By Nancy Rubin | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-a-shop-for-rockandroll-rarities.html | A Shop for RockandRoll Rarities | By Jonathan Kaplan | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-a-stargazer-for-baseball-scout-searches-for.html | A Stargazer For Baseball | By Lynne Ames | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-an-artistic-celebration-of-paper-in-rockland.html | An Artistic Celebration of Paper in Rockland | By David L Shirey | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-connecticut-and-the-county-fight-over-water-a.html | Connecticut And the County Fight Over Water | By Lena Williams | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-county-group-aids-prisoners-of-protest.html | County Group Aids | By Elaine Fein | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-drive-on-delinquency-in-support-payments.html | Drive on Delinquency In Support Payments | By Jeanne Clare Feron | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-gardening-organizing-a-rescue-operation-for.html | GARDENING | By Joan Lee Faust | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-here-it-pays-to-be-the-demanding-one.html | DINING OUT Here It Pays to Be the Demanding One China Garden | By John Mariani | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-home-clinic-if-more-insulation-is-needed-this-is.html | HOME CLINIC | By Bernard Gladstone | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-lab-battles-the-consequences-of-aging.html | Lab Battles the Consequences of Aging | By James Feron | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-music-just-like-old-times.html | MUSIC | By Robert Sherman | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-on-a-sunday-built-for-bicycles.html | On a Sunday Built for Bicycles | By Jean Peale | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-superman-as-the-marathon-man.html | superman as the Marathon Man | By David E Sanger | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-tarrytown-takes-to-preservation-preserving-and.html | Tarrytown Takes To Preservation | By David Kirkwool | TX 301012 | 29015 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-the-anatomy-of-a-zoning-case-the-anatomy-of-a.html | The Anatomy Of a Zoning Case | By Betsy Brown | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/westchester-weekly-theater-relatively-speaking-its-a-hit.html | TREATER | By Haskel Frankel | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/whats-doing-on-fire-island.html | Whats Doing on FIRE ISLAND | BY Irvin Molotsky | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/wide-disparity-found-in-control-of-pesticides-around-the-nation.html | Wide Disparity Found in Control Of Pesticides Around the Nation | By Gladwin Hill | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/with-war-a-new-threat-of-famine.html | Cambodia Needs Food From Abroad to Avoid Mass Starvation | By Henry Kamm | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/wood-field-and-stream-the-eerie-howl-of-the-coyote-is-heard.html | Wood Field and Stream The Eerie Howl of the Coyote Is Heard Nationwide | By Nelson Bryant | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/writers-are-boning-up-on-laverne-and-shirley-101-school-for-tv.html | Writers Are Boning Up on Laverne and Shirley 101 | By Ralph Tyler | TX 301012 | 29015 |
| 5/6/1979 | https://www.nytimes.com/1979/05/06/archives/yugoslav-resorts-after-the-quakes-if-you-go-.html | Yugoslav Resorts After the Quakes | By David A Andelman | TX 301012 | 29015 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/100th-birthday-is-nostalgic-at-madison-square-garden-greatest-wake.html | 100th Birthday Is Nostalgic At Madison Square Garden | By Fred Ferretti | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/12-injured-as-train-and-engine-collide-at-penn-station.html | 12 Injured as Train and Engine Collide at Penn Station | By Robert Mcg Thomas Jr | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/25-bus-shelters-on-city-streets-found-smashed-police-are-seeking.html | 25 Bus Shelters On City Streets Found Smashed | By Aril Goldman | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/65000-demonstrate-at-capitol-to-halt-atomic-power-units-largest.html | 65000 DEMONSTRATE AT CAPITOL TO HALT ATOMIC POWER UNITS | By Wendell Rawls Jr Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/a-starstudded-party-honors-harold-clurman-a-time-for-pride-benefit.html | A StarStudded Party Honors Harold Clurman | By Judy Klemesrud | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/a-typical-day-in-israel-40000-on-strike-raids-on-lebanon-and-peace.html | A Typical Day in Israel 40000 on Strike Raids on Lebanon and Peace Talks | By Jonathan Kandell Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/abroad-at-home-maggies-first-move.html | ABROAD AT HOME | By Anthony Lewis | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/after-5-years-harlem-familycare-center-is-to-open-closing-one-to.html | After 5 Years Harlem FamilyCare Center Is to Open | By Ronald Sullivan | TX 233004 | 28983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/austrian-socialists-increase-majority-partys-victory-in-national.html | AUSTRIAN SOCIALISTS INCREASE MAJORITY | By David A Andelman Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/auto-crush-poses-problems-in-puerto-rico-change-over-20-years.html | Auto Crush Poses Problems in Puerto Rico | By Jon Nordheimer Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/ballet-premiere-of-tudors-tiller-manhattan-theater-club-staging.html | Ballet Premiere of Tudors Tiller | By Anna Kisselgoff | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/bees-endangered-by-insecticide-resembling-pollen-beekeepers.html | Bees Endangered by Insecticide Resembling Pollen | By Bayard Webster | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/bridge-two-women-break-pattern-in-finals-of-grand-national.html | Bridge | By Alan Truscuit | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/bullets-down-spurs11595-tie-east-playoff-final11-no-comparisons-for.html | Bullets Down Spurs 11595 | By Sam Goldaper Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/cabaret-jonathan-schwartz.html | Cabaret Jonathan Schwartz | By Johns Wilson | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/canadiens-bolstered-by-return-of-shutt-a-big-help-scoring.html | Canadiens Bolstered By Return of Shutt | By Deane McGowen Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/cards-win-brock-nears-3000-always-a-hitter.html | Cards Win | By Al Harvin | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/carey-may-soon-choose-a-new-commerce-chief-albany-notes.html | Carey May Soon Choose A New Commerce Chief | By Richard J Meislin Special to The New York Manes | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/charter-a-winner-before-is-gambling-on-oil-again-charter-a-winner.html | Charter a Winner Before Is Gambling on Oil Again | By Robert J Cole | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/chess-karpov-and-tal-both-win-quebecs-chess-challenge.html | Chess | By Robert Byrne | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/chileans-in-change-oppose-birth-curbs-a-steady-decline-in-the-birth.html | CHILEANS IN CHANGE OPPOSE BIRTH CURBS | By Juan de Onis Special totbeNew York limes | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/china-cites-new-policy-on-growth-official-tells-of-retrenchment-in.html | China Cites New Policy On Growth | By Leonard Silk Special to The New York Tames | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/city-hopes-coast-guard-can-haul-a-third-of-garbage-suggestion-is.html | City Hopes Coast Guard Can Haul a Third of Garbage | By Peter Kihss | TX 233004 | 28983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/cosmos-top-hurricane-30-several-excellent-combinations.html | Cosmos Top Hurricane 30 | By Alex Yannis Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/courts-still-vexed-by-delays-in-triais-long-waits-for-defendants.html | COURTS STILL VEXED BY DELAYS IN TRIALS | By Tom Goldstein Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/credit-markets-bond-yields-appear-at-a-peakfor-now-pension-funds.html | CREDIT MARKETS | By John H Allan | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/dance-ballet-hispanico-presents-new-chaaa.html | Dance Ballet Hispanico Presents New Chaaa | By Jack Anderson | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/dance-city-ballet-offers-cage-and-other-dances-by-robbins.html | Dance City Ballet Offers Cage And Other Dances by Robbins | By Jennifer Dunning | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/de-gustibus-a-peacock-on-the-table-a-peahen-on-the-porch.html | De Gustibus A Peacock On the Table A Peahen On the Porch | By Craig Claiborne | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/delp-never-a-derby-doubt-who-did-that.html | Delp Never a Derby Doubt | By Steve Cady Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/doctors-wives-many-report-marriage-is-a-disappointment-family-life.html | Doctors Wives Many Report Marriage Is a Disappointment | By Leslie Bennetts | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/essay-arrest-of-robin-hood.html | ESSAY | By William Safire | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/expos-serious-contenders-at-last.html | Expos Serious Contenders at Last | By Eric Lincoln | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/friars-toast-carson-entertainer-of-year-silvermans-jokes.html | Friars Toast Carson Entertainer of Year | By Laurie Johnston | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/gadfly-monthly-makes-a-mark-mother-jones-makes-mark-on-business.html | Gadfly Monthly Makes a Mark | By Nb Kleinfield Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/gas-shortages-give-drivers-a-sense-of-foreboding-but-not-panic.html | Gas Shortages Give Drivers a Sense of Foreboding but Not Panic | By Paul Horvitz | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/guidry-in-relief-wins-for-yanks-nothing-new-about-it-15hit-attack.html | Guidry in Relief Wins for Yanks | By Thomas Rogers | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/help-for-cities-budgetcutting-making-impact-urban-affairs.html | Help for Cities BudgetCutting Making Impact | By Roger Wilkins | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/houston-hearing-told-of-mexicanamerican-fears-on-80-census-of.html | Houston Hearin Told of MexicanAmerican Fears on 80 Census | By John M Crewdson Special to The New York Times | TX 233004 | 28983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/in-defense-of-my-executed-brother.html | In Defense Of My Executed Brother | By Fereydoun Hoveyda | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/in-hartford-5-buys-priceless-view-8600-in-contributions.html | In Hartford 5 Buys Priceless View | By Matthew L Wald Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/inside-a-prison-concern-in-wake-of-guard-strike-inside-a-prison.html | Inside a Prison Concern In Wake of Guard Strike | By Pranay B Gupte Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/jet-noise-senate-passes-easier-rules-jet-noise-senate-acts-on-rules.html | Jet Noise Senate Passes Easier Rules | By Ernest Holsendolph Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/khomeini-organizes-a-new-armed-force-group-to-guard-iranian.html | KHOMEINI ORGANIZES A NEW ARMED FORCE | By John Kifner Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/learning-jobsafety-and-health-from-europe.html | Learning JobSafety and Health From Europe | By Matt Witt | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/madison-ave-residents-mourn-a-sculpture-ruined-by-vandals-a.html | Madison Ave Residents Mourn A Sculpture Ruined by Vandals | BY Leslie Maitland | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/mets-beat-giants-on-4-in-8th-54-flynn-single-decisive.html | Mets Beat Giants On 4 in 8th 54 | By Michael Strauss Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/miss-lopez-gains-3d-tour-victory-beth-daniel-also-cards-68-miss.html | Miss Lopez Gains 3d Tour Victory | By Gordon S White Jr Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/mixed-media-anderson-and-sahl.html | Mixed Media Anderson and Sahl | By Robert Palmer | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/most-unions-leaders-still-favor-building-atom-plants-to-get-jobs.html | Most Unions Leaders Still Favor Building Atom Plants to Get Jobs | By Philip Shabecoff Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/mrs-thatchers-uphill-task-to-fulfill-pledges-of-cuts-in-taxes-and.html | Mrs Thatchers Uphill Task | By R W Apple Jr Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/music-bach-cello-suites-by-neikrug.html | Music Bach Cello Suites by Neikrug | By John Rockwell | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/nehemiah-smashes-world-mark-no-firsts-for-cubans.html | Nehemiah Smashes World Mark | By Neil Amdur Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/new-us-agency-for-foreignaid-loans-is-urged.html | New US Agency for ForeignAid Loans Is Urged | By Ann Crittenden | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/new-vogue-for-critic-of-keynes-von-hayek-still-abhors-big.html | New Vogue for Critic of Keynes | By John M Geddes Special to The New York Times | TX 233004 | 28983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/on-the-rural-coast-of-georgia-activist-blacks-pray-and-plot.html | On the Rural Coast of Georgia Activist Blacks Pray and Plot Strategy in Land Dispute | By Thomas A Johnson Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/opera-lukes-medea-has-premiere-in-boston.html | Opera Lukes Medea Has Premiere in Boston | By Peter G Davis | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/outdoors-taking-your-child-along-with-you.html | Outdoors Taking Your Child Along With You | By Nelson Bryant | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/poor-nations-press-rich-to-close-gap-representatives-of-159.html | POOR NATIONS PRESS RICH TO CLOSE CAP | By James P Sterba Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/popularity-is-not-the-lawyers-special-duty.html | Popularity Is Not the Lawyers Special Duty | By Leon Jaworski | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/rebounding-suns-beat-sonics113103-adams-hurts-ankle.html | Rebounding Suns Beat Sonics 113103 | By Malcolm Moran Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/recital-horowitz-at-fisher-the-program.html | Recital Horowitz At Fisher | By Harold C Schonberg Vladimir Horowitz | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/reporters-notebook-suddenly-a-new-look-for-carter.html | Reporters Notebook Suddenly a New Look for Carter | By Terence Smith Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/right-of-women-to-selfdefense-gaining-in-battered-wife-cases.html | Right of Women to SelfDefense Gaining in Battered Wife Cases | By Wayne King | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/rubber-workers-and-uniroyal-toughen-positions.html | Rubber Workers and Uniroyal Toughen Positions | By Reginald Stuart Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/says-they-are-beaten-and-deprived-of-food-in-a-secret-complex-first.html | Says They Are Beaten and Deprived of Food in a Secret Complex | By Fox Butterfield Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/scientists-examine-tiny-viruses-for-messages-from-outer-space.html | Scientists Examine Tiny Viruses For Messages From Outer Space | By Walter Sullivan | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/south-africa-tells-its-conditions-for-unrun-voting-in-namibia.html | South Africa Tells Its Conditions For UNRun Voting in Namibia | By Kathleen Teltsch Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/sri-lanka-planning-25000-new-villages-rural-developments-will.html | SRI LANKA PLANNING 25000 NEW VILLAGES | By Robert Trumbull Special to The New York Times | TX 233004 | 28983 |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/suit-casts-new-light-on-land-deals-in-atlantic-city-two-canadian.html | Suit Casts New Light on Land Deals in Atlantic City | By Donald Janson Special to The New York Tunes | TX 233004 | 28983 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/terrorism-in-italy-becomes-vote-issue-increasing-attacks-set-off.html | TERRORISM IN ITALY BECOMES VOTE ISSUE | By Henry Tanner Special to The New York Times | TX 233004 | 28983 | |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/the-rangers-something-happens-to-us-inside-something-happens-to-us.html | The Rangers Something Happens to Us Inside | By Gerald Eskenazi | TX 233004 | 28983 | |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/theater-knockout-la-russos-ring-drama-the-long-count.html | Theater Knockout La Russos Ring Drama | By Richard Eder | TX 233004 | 28983 | |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/truck-drivers-accept-new-2year-contracts-with-5-gas-concerns.html | Truck Drivers Accept New 2Year Contracts With 5 Gas Concerns | By John T McQuiston | TX 233004 | 28983 | |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/tv-playboy-celebrates-its-25th-anniversary.html | TV Playboy Celebrates Its 25th Anniversary | By Tom Buckley | TX 233004 | 28983 | |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/tvclose-to-home-about-a-bitter-strike.html | TV Close to Home About a Bitter Strike | By John J OConnor | TX 233004 | 28983 | |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/who-will-regulate-us-trade-who-will-regulate-us-trade.html | Who Will Regulate US Trade | By Clyde H Farnsworth Special to The New York Times | TX 233004 | 28983 | |
| 5/7/1979 | https://www.nytimes.com/1979/05/07/archives/worlds-atom-energy-lags-in-meeting-needs-for-power-nuclear-power.html | Worlds Atom Energy Lags In Meeting Needs for Power | By Paul Lewis Special to The New York Times | TX 233004 | 28983 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/1075-ceiling-for-mortgages-voted-in-jersey-bill-may-be-amended.html | 10 75 Ceiling For Mortgages Voted in Jersey | By Martin Waldron Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/a-reporters-notebook-contrasts-in-asia-geography-makes-a-difference.html | A Reporters Notebook Contrasts in Asia | By Malcolm W Browne Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/ab0ut-education-wave-of-censors-hits-the-schools-wave-of-censorship.html | ABOUT EDUCATION Wave of Censors Hits the Schools | By Fred M Hechinger | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/abnormal-form-of-interferon-linked-to-some-diseases-discovery.html | Abnormal Form of Interferon Linked to Some Diseases | By Harold M Schmeck Jr | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/about-new-york-on-her-honor-she-did-her-duty-about-new-york.html | About New York | By Francis X Clines | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/albany-acts-to-cut-mandatory-terms-in-narcotics-cases-lawmakers.html | ALBANY ACTS TO CUT MANDATORY TERMS IN NARCOTICS CASES | By Richard J Meislin Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/an-elegant-end-to-the-new-york-showings-nothing-extraneous.html | An Elegant End to the New York Showings | By Bernadine Morris | TX 233011 | 28985 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/an-overdue-electric-bill-symbol-of-west-bank-ills-company-was.html | An Overdue Electric Bill Symbol of West Bank Ills | By Jonathan Kandell Special to The New York limes | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/asia-find-indicates-origin-of-apes-asian-fossil-indicates-origin-of.html | Asia Find Indicates Origin Of Apes | By Boyce Rensberger | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/astaire-nearing-80-is-still-a-very-private-person-i-hated-dress.html | Astaire Nearing 80 Is Still a Very Private Person | By Aljean Harmetz Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/big-board-specialist-suspended-for-a-year-conflict-of-interest.html | Big Board Specialist Suspended for a Year | By Ann Crittenden | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/bill-would-end-research-using-unclaimed-pets-senate-debates.html | Bill Would End Research Using Unclaimed Pets | By Aril Goldman Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/boat-people-find-jobs-and-fellow-asians-in-iowa-easier-than.html | Boat People Find Jobs and Fellow Asians in Iowa | By Douglas E Icneeland Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/bob-hope-honored-at-film-society-gala-2-theories-on-oversight.html | Bob Hope Honored at Film Society Gala | By Judy Klemesrud Barney Taxel | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/boeing-earnings-double-on-75-advance-in-sales.html | Boeing Earnings Double On 75 Advance in Sales | By Anthony J Parisi | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/books-of-the-times-pluses-and-minuses.html | Books of TheTimes | By John Leonard Pluses and Minuses | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/books-photography-critics-views.html | Books Photography Critics Views | By Jack Manning | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/bridge-some-negative-inferences-are-overlooked-at-table-west-leads.html | Bridge | By Alan Truscoit | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/car-ban-a-spring-ritual-gives-park-roads-to-the-people-central-park.html | Car Ban a Spring Ritual Gives Park Roads to the People | By Lee A Daniels | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/carter-alters-plan-to-ration-gasoline-in-bid-to-rfscue-it-close.html | CARTER ALTERS PLAN TO RATION GASOLINE IN BID TO RESCUE IT | By Richard Halloran Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/carter-tells-protesters-closing-all-nuclear-plants-is-out-of-the.html | Carter Tells Protesters Closing All Nuclear Plants Is Out of the Question | By David Burnham Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/chorale-brahmss-requiem.html | Chorale Brahmss Requiem | By Peter G Davis | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/coast-guard-tugboats-start-to-haul-garbage-to-fresh-kills-dump.html | The New York TimesNeal Boenzi | By Damon Stetson | TX 233011 | 28985 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/commodities-dry-weather-depresses-grain-soybean-prices-weekly.html | COMMODITIES Dry Weather Depresses Grain Soybean Prices | By H J Maidenberg | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/credit-markets-north-carolina-power-yields-7-serial-bonds-expected.html | CREDIT MARKETS North Carolina Power Yields 7 | By Johnh Allan | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/dance-star-joins-youngsters-cast-change-in-misbehavin.html | Dance Star Joins Youngsters | By Jennifer Dunning Carolyn George | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/decisive-point-in-sahara-war-moroccan-rule-at-stake-in-battle-with.html | Decisive Point In Sahara War | By James M Markham Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/dodgers-beat-mets-falcone-52-kranepool-starts-homers.html | Dodgers Beat Mets Falcone 52 | By Michael Strauss Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/earnings-cocacola-net-up-134-for-quarter-loews-corporation-mca-inc.html | EARNINGS | By Clare M Reckert | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/east-german-telis-of-new-crackdown-heym-the-author-says-currency.html | EAST GERMAN TELLS OF NEW CRACKDOWN | By John Vinocur Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/ethics-inquiry-on-talmadge-gets-conflicting-polygraph-assertions.html | Ethics Inquiry on Talmadge Gets Conflicting Polygraph Assertions | By B Drummond Ayres Jr Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/faulty-car-repairs-found-widespread-us-survey-says-that-53-cents-of.html | FAULTY CAR REPAIRS FOUND WIDESPREAD | By Ernest Holsendolph Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/for-bruins-main-goal-again-is-to-stop-lafleur-good-sixth-or-no.html | For Bruins Main Goal Again Is to Stop Lafleur | By Deane McGowen Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/for-old-law-a-new-attack-business-aiming-a-blow-at-prevailing-wage.html | For Old Law A New Attack | By Philip Shabecoff Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/hazards-cited-in-widely-used-art-supplies-hazards-cited-in-widely.html | Hazards Cited in Widely Used Art Supplies | By Phyllis E Lehmann | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/homosexual-couples-therapy-for-problems-of-living-together-numbers.html | Homosexual Couples Therapy for Problems of Living Together | By Georgia du Llea | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/house-votes-to-strike-23-billion-for-revenue-sharing-from-budget.html | House Votes to Strike 23 Billion For Revenue Sharing From Budget | By Warren Weaver Jr Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/in-the-nation-distrust-in-namibia.html | IN THE NATION | By Tom Wicker | TX 233011 | 28985 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/islanders-facing-elimination-change-lines-power-play-to-thwart.html | Islanders Facing Elimination Change Lines Power Play to Thwart Rangers | By Gerald Eskenazi | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/jets-taking-an-offseason-look-at-veterans-willie-randolphs-brother.html | Jets Taking an Offseason Look at Veterans | By Al Harvin Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/juantorena-soul-is-key-to-success-his-olympic-dedication-juantorena.html | Juantorena Soul Is Key To Success | By Neil Amdur Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/judge-says-radar-is-too-inexact-to-be-sole-evidence-in-speeding.html | Judge Says Radar Is Too Inexact To Be Sole Evidence in Speeding | By Jon Nordheimer Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/koch-to-reopen-public-library-on-thursdays.html | Koch to Reopen Public Library On Thursdays | By Anna Quindlen | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/mariners-trounce-yanks124-meyer-clouts-slam-drives-in-7-no-relief.html | Mariners Trounce Yanks 124 Meyer Clouts Slam Drives in 7 | By Murray Crass | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/marriage-is-good-for-health-and-longevity-studies-say-deaths-rise.html | Marriage Is Good for Health and Longevity Studies Say | By Jane E Brody | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/middleincome-housing-endangered-by-new-bill-tenants-might-bear.html | MiddleIncome Housing Endangered by New Bill | By Steven R Weisman Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/millon-of-mit-to-head-unit-at-national-gallery.html | Millon of MIT to Head Unit at National Gallery | By Grace Glueck | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/milton-ager-85-composer-dies-aint-she-sweet-among-hits-aint-she.html | Milton Ager 85 Composer Dies | BY Thomos Lask | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/motor-home-sales-skid-on-fear-of-gas-shortage-gas-fears-hurt-motor.html | Motor Home Sales Skid On Fear of Gas Shortage | By Alexander R Hammer | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/moynihan-charges-on-cia-aid-stir-call-for-inquiry-in-new-delhi.html | Moynihan Charges on CIA Aid Stir Call for Inquiry in New Delhi | By Robert Trumbull Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/music-cellopiano-duo.html | Music CelloPiano Duo | By John Rockwell | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/music-the-arioso-trio.html | Music The Arioso Trio | By Donal Henahan | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/nba-delays-decision-on-jazz-move-seventeen-votes-needed.html | NBA Delays Decision on Jazz Move | By Sam Golda Per Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/nbcs-slippage-in-ratings-spurs-defection-by-affiliates-to-abc.html | NBCs Slippage in Ratings Spurs Defection by Affiliates to ABC | By Les Brown | TX 233011 | 28985 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/new-offer-on-fairchild-gould-rebuffed-earlier-by-fairchild-raises.html | New Offer On Fairchild | By Robert J Cole | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/new-theory-disputes-old-in-geographical-distribution-of-species.html | New Theory Disputes Old in Geographical Distribution of Species | By Bayard Webster | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/new-yorks-assembly-approves-bill-barring-publicarea-smoking.html | New Yorks Assembly Approves Bill Barring PublicArea Smoking | By Ej Dionne Jr Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/observer-bearded-bothered-and-bewildered.html | OBSERVER | By Russell Baker | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/oddeven-gasoline-ration-plan-to-start-in-california-tomorrow-public.html | OddEven Gasoline Ration Plan To Start in California Tomorrow | By Wallace Turner Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/philadelphia-seen-apathetic-on-vote-greenfavored-to-win-democratic.html | PHILADELPHIA SEEN APATHETIC ON VOTE | By Gregory Jaynes Special to The New Volt Vines | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/piano-sonatas-by-frank.html | Piano Sonatas by Frank | By Joseph Horowitz Claude Frank | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/pleas-for-sewers-roofs-and-tables-blossom-in-spring-budget-hearings.html | Pleas for Sewers Roofs and Tables Blossom in Spring Budget Hearings | By Barbara Basler | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/producers-cut-copper-price-again-level-pared-by-3-a-pound.html | Producers Cut Copper Price Again | By Brendan Jones | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/productivity-rate-causes-worry-experts-warn-nation-about-slower.html | Productivity Rate Causes Worry | By Steven Rattner Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/program-attacks-inability-to-learn-program-will-aid-20000.html | Program Attacks Inability to Learn | By Dena Kleiman | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/radioactive-wastes-found-in-jersey-where-nitroglycerin-was.html | Radioactive Wastes Found in Jersey Where Nitroglycerin Was Uncovered | By Robert Hanley Special to The new York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/rubber-talks-end-in-an-impasse-strike-deadline-of-tomorrow-set-11.html | Rubber Talks End in an Impasse Strike Deadline of Tomorrow Set | By Reginald Stuart | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/schoolbus-pact-put-in-jeopardy-over-hiring-list-union-members.html | SchoolBus Pact Put in Jeopardy Over Hiring List | By Marcia Chambers | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/seafloor-geysers-may-be-key-to-ore-deposits-geysers-on-the-sea.html | SeaFloor Geysers May Be Key to Ore Deposits | By Walter Sullivan | TX 233011 | 28985 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/sears-is-innovating-with-radio-drama-utilized-in-ad-strategy.html | Sears Is Innovating With Radio | By Edwin McDowell | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/sikorsky-sued-for-65-million-over-copter-crashes.html | Sikorsky Sued for 65 Million Over Copter Crashes | By Richard Witkin | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/small-lacrosse-powers-obtain-byes-for-playoffs-top-four-draw-byes.html | Small Lacrosse Powers Obtain Byes for Playoffs | By John B Forbes | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/stocks-fall-to-low-for-2-months-dow-cut-1412-to-83342-by-heavy.html | Stocks Fall To Low for 2 Months | By Vartanig G Vartan | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/student-elections-in-chile-result-in-victory-for-foes-of-the-regime.html | Student Elections in Chile Result In Victory for Foes of the Regime | By Juan de Onis Special to The New York Tunes | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/sunday-busshelter-damage-spree-called-work-of-organized-vandals.html | Sunday BusShelter Damage Spree Called Work of Organized Vandals | By Walter H Waggoner | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/surf-rock-jan-and-dean.html | Surf Rock Jan and Dean | By Robert Palmer | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/teheran-executes-21-including-3-officials-in-shahs-government-three.html | Teheran Executes 21 Including 3 Officials In Shahs Government | By John Kifner Spectal to The New York Tons | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/theater-tribute-to-langston-hughes-soulfilled-anthology.html | Theater Tribute to Langston Hughes | By Mel Gussow | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/thugs-renew-terrorizing-of-naples-and-mimic-tactics-of-red-brigades.html | Thugs Renew Terrorizing of Naples And Mimic Tactics of Red Brigades | By Paul Hofmann Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/town-is-worried-by-a-leaky-silo-containing-atomicbomb-waste.html | Town Is Worried by a Leaky Silo Containing AtomicBomb Waste | By Donald G McNeil Jr Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/treasury-loan-bill-rejected-dim-view-taken-of-direct-loans.html | Treasury Loan Bill Rejected | By Edward Cowan Special to The New York Times | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/tv-film-of-an-affair-anatomy-of-a-seduction.html | TV Film of an Affair Anatomy of a Seduction | By John J OConnor | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/tv-thriller-hanging-by-a-thread-on-channel-4.html | TV Thriller Hanging by a Thread on Channel | By Tom Buckley | TX 233011 | 28985 |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archives/tva-may-restrain-its-nuclear-effort-chairman-suggests-public.html | TVA MAY RESTRAIN ITS NUCLEAR EFFORT | By Howell Raines Special to The New York Times | TX 233011 | 28985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/us-publishers-say-peking-weighs-a-copyright-law-special-stores-for.html | US Publishers Say Peking Weighs a Copyright Law | By Fox Buiterf1eld Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/vance-and-dobrynin-meet-twice-looking-to-arms-pact-this-week.html | Vance and Dobrynin Meet Twice Looking to Arms Pact This Week | By Bernard Gwertzman Special to The New York Times | TX 233011 | 28985 | |
| 5/8/1979 | https://www.nytimes.com/1979/05/08/archiv es/waldheim-opening-conference-urges-rich-nations-to-raise-aid.html | Waldheim Opening Conference Urges Rich Nations to Raise Aid | By James P Sterba Special to The New York Times | TX 233011 | 28985 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/2-lie-detector-examiners-differ-on-tests-of-a-talmadge-accuser.html | 2 Lie Detector Examiners Differ On Tests of a Talmadge Accuser | By B Drummond Ayres Jr Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/38-arrested-as-hockey-scalpers.html | 38 Arrested as Hockey Scalpers | By Robert Mcg Thomas Jr | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/60minute-gourmet-tongue-with-mustard-and-dill-sauce.html | 60Minute Gourmet | By Pierre Franey | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/abctv-takes-aim-at-no1innews-spot-panel-talks-of-crisis.html | ABCTV Takes Aim At No 1inNews Spot | By Aljean Harmer | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/advertising-interpublic-elects-new-top-team-ddbs-earnings-rise-and.html | Advertising | Philip H Dougherty | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/another-department.html | Another Department | By John N Erlenborn | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/are-small-savers-being-shortchanged-are-small-savers-being.html | Are Small Savers Being Shortchanged | By Ralph Blumenthal | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/benson-ford-said-to-coerce-mother-disqualification-bid-fails.html | Benson Ford Said To Coerce | By Agis Salpukas Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/bill-backing-antitrust-suits-gains-consumer-right-in-pricefixing.html | Bill Backing Antitrust Suits Gains | By Edward Cowan Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/brazil-stresses-farming-and-enrolls-its-miracle-worker-miracle.html | Brazil Stresses Farming and Enrolls Its Miracle | By Warren Hoge Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/bridge-level-of-game-in-new-york-may-cause-mighty-to-fall.html | Bridge | By Alan Truscott | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/british-food-journal-shows-its-erudition.html | British Food Journal Shows Its Erudition | By Susan Heller Anderson | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/bruins-down-canadiens-52-tie-series-33-gilbert-superb-in-goal.html | Bruins Down Canadiens 52 | By Deane McGowen Special to The New York Times | TX 236422 | 28989 | |

| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/cabaret-joe-williams.html | Cabaret Joe Williams | By John S Wilson | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/california-begins-permitting-gasoline-purchases-only-on-alternate.html | California Begins Permitting Gasoline Purchases Only on Alternate Days | By Wallace Turner Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/careers-business-deans-hard-to-find.html | Careers | By Elizabeth M Fowler | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/chess.html | Chess | By Robert Byrne | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/company-fined-for-phone-tap.html | Company Fined for Phone Tap | By Roy R Silver Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/concert-national-orchestral-group.html | Concert National Orchestral Group | By Raymond Ericson | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/court-orders-moran-to-deliver-3-tugs-to-move-trash.html | Court Orders Moran to Deliver 3 Tugs to Move Trash | By Damon Stetson | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/court-says-priests-confidentiality-is-limited-to-talks-with.html | Court Says Priests Confidentiality Is Limited to Talks With Penitent | By Richard J Meislin Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/cracows-catholics-honor-their-saint-stanislaus-slain-at-altar-in.html | CRACOWS CATHOLICS HONOR THEIR SAINT | By David A Andelman Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/credit-markets-yield-raised-on-nuclear-issue-money-for-catawba.html | CREDIT MARKETS Yield Raised on Nuclear Issue | By John H Allan | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/deadline-for-nuclear-waste-urged-bubble-called-surprise.html | Deadline for Nuclear Waste Urged | By Diane Henry Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/discoveries-perfume-bottles-as-art-perfect-for-a-picnic-vacations-a.html | DISCOVERIES | Angela Taylor | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/dodgers-subdue-mets-32-dodgers-turn-back-mets-by-32.html | Dodgers Subdue Mets 32 | By Michael Strauss Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/economic-scene-chinese-puzzle-role-of-ideology.html | Economic Scene | Leonard Silk | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/end-of-school-bus-strike-is-set-under-new-accord-union-scheduled-to.html | End of School Bus Strike Is Set Under New Accord | By Marcia Chambers | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/energy-agency-asks-data-hunt-in-cancer-death.html | Energy Agency Asks Data Hunt In Cancer Death | By Donald G McNeil Jr | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/fans-of-zubrovka-are-on-the-rocks.html | Fans of Zubrovka Are on the Rocks | By Frank J Prial | TX 236422 | 28989 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/fcc-moves-toward-easing-of-radio-regulations-more-creativity-is.html | FCC Moves Toward Easing of Radio Regulations | By Ernest Holsendolph Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/foreign-affairs-rejecting-salt-a-hazard.html | FOREIGN AFFAIRS Rejecting SALT A Hazard | By George W Ball | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/france-said-to-pledge-to-replace-iraqbound-reactor-nuclear-sales.html | France Said to Pledge to Replace IraqBound Reactor | By Flora Lewis Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/germans-hard-hit-by-tv-holacaust-official-poll-indicates-us-series.html | GERMANS HARD HIT BY TV HOLOCAUST | By John Vinocur Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/guidry-gets-6-outs-saves-53-victory-mariners-took-4-straight.html | Guidry Gets 6 Outs Saves 53 Victory | By Joseph Durso | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/hallmark-going-to-cbs-captured-47-emmys-primetime-spot-refused.html | Hallmark | By Les Brown | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/house-votes-to-end-a-tax-break-given-to-domestic-oil-companies-vote.html | House Votes to grid a Tax Break Given to Domestic Oil Companies | By Warren Weaver Jr Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/it-means-bruised-mauled-transit.html | It Means Bruised Mauled Transit | By Michael Gerrard | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/koch-backs-off-on-his-urgent-call-to-permit-more-discretion-on-bail.html | Koch Backs Off on His Urgent Call To Permit More Discretion on Bail | By Glenn Fowler | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/late-rally-lifts-stocks-147-points-to-83489-late-strength-shown.html | Late Rally Lifts Stocks 147 Points to 83489 | By Robert Metz | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/lufthansa-trial-witness-tells-of-an-earlier-theft-ideal-hour.html | Lufthansa Trial Witness Tells of an Earlier Theft | By Leslie Maitland | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/major-arms-issues-reported-settled-by-us-and-soviet-announcement-is.html | MAJOR ARMS ISSUES REPORTED SETTLED BY US AND SOVIET | By Bernard Gwertzman Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/margaret-thatcher-to-replace-envoys-jay-in-washington-and-richard.html | MARGARET THATCHER TO REPLACE ENVOYS | By R W Apple Jr Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/market-place-nuclear-power-new-outlook.html | Market Place | Robert Metz | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/mayor-hatcher-of-gary-defeats-former-ally-in-democratic-primary.html | Mayor Hatcher of Gary Defeats Former Ally in Democratic Primary | By Douglas E Kneeland Special to The New York Times | TX 236422 | 28989 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/metropolitan-diary-anyone-for-tennis-our-graduate-on-being-late-the.html | Metropolitan Diary | Lawrence Van Gelder | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/moscow-sees-peril-in-olympics-influx-citys-communist-leader.html | MOSCOW SEES PERIL IN OLYMPICS INFLUX | By David K Shipler Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/murdoch-greschner-get-goals-trio-grande-checked-rangers-oust.html | Murdoch Greschner Get Goals | By Gerald Eskenazi | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/namibia-is-promised-its-own-legislature-but-south-africa-insists.html | NAMIBIA IS PROMISED ITS OWN LEGISLATURE | By John F Burns Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/navy-officer-is-given-the-legion-of-merit-for-counterspy-feat.html | Navy Officer Is Given The Legion of Merit For Counterspy Feat | By Joseph F Sullivan Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/new-york-retailers-had-big-sales-gains-in-april-contrast-to-march.html | New York Retailers Had Big Sales Gains in April | By Isadore Barmash | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/new-yorkers-etc-when-the-concierge-went-on-a-picket-line.html | New Yorkersetc | Enid Nemy | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/news-of-the-theater-van-dyke-ending-20year-absence-talleys-folly-to.html | News of the Theater Van Dyke Ending 20Year Absence | By Carol Lawson | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/one-4ton-sundae-coming-up.html | One 4Ton Sundae Coming Up | By Elaine F Weiss | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/private-lives.html | Private Lives | John Leonard | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/prof-talcott-parsons-major-social-theorist-on-harvards-faculty.html | Prof Talcott Parsons Major Social Theorist On Harvards Faculty | By Joan Cook | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/purchase-of-bodcaw-planned-international-paper-sets-deal-mobil-also.html | Purchase Of Bodcaw Planned | By Robert J Cole | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/rangers-beat-islanders-21-and-gain-stanley-cup-final-impossible.html | The New York Times Larry C Morris | By Parton Keese | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/real-estate-fragrance-producers-expansion-hopscotch-leasing.html | Real Estate | Alan S Oser | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/regulation-foe-atop-the-fcc-charles-daniel-ferris.html | Regulation Foe Atop the FCC | By David Bird | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archiv es/rock-new-barbarians.html | Rock New Barbarians | By John Rockwell | TX 236422 | 28989 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/rubber-union-is-due-to-call-strike-today-at-uniroyals-plants.html | Rubber Union Is Due To Call Strike Today At Uniroyals Plants1 | By Reginald Stuart | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/saccharin-unresolved-risks-and-an-uncertain-future-personal-health.html | Saccharin Unresolved Risks and an Uncertain Future | By Jane E Brody | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/scope-of-investigation-at-nbc-widens-specific-events-scrutinized.html | Scope of Investigation at NBC Widens | By Fred Ferretti | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/seatrain-citing-brooklyn-loss-lays-off-1300-shipbuilder-at-navy.html | Seatrain Citing Brooklyn Loss Lays Off 1300 | By Peter Kihss | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/senate-defers-vote-on-new-carter-bid-to-ration-gasoline-action.html | SENATE DEFERS VOTE ON NEW CARTER BID TO RATION GASOLINE | By Richard Halloran Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/shelter-inquiry-uncovers-check-paid-to-bronston-exsenator-says.html | Shelter Inquiry Uncovers Check Paid to Bronston | By Charles Kaiser | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/some-blacks-and-jews-reach-pact-on-end-to-crown-heights-tensions.html | Some Blacks and Jews Reach Pact On End to Crown Heights Tensions | By Sheila Rule | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/south-leads-the-country-in-school-desegregation-some-dramatic.html | South Leads the Country In School Desegregation | By Wayne King Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/soviet-gives-us-new-ideas-on-europe-troop-cuts-dispute-over-present.html | Soviet Gives US New Ideas on Europe Troop Cuts | By Richard Burt Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/state-democratic-group-adopts-resolution-criticizing-president.html | State Democratic Group Adopts Resolution Criticizing President | By Frank Lynn Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/suddenly-orioles-take-flight-sports-of-the-times.html | Suddenly Orioles Take Flight | Red Smith | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/summer-specialties-at-cooking-schools.html | Summer Specialties At Cooking Schools | By Patricia Wells | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/suns-beat-sonics-tie-series-22-sonics-box-score.html | Suns Beat Sonics | By Malcolm Moran | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/teamster-trial-subpoena-quashed.html | Teamster Trial Subpoena Quashed | By Alfonso A Narvaez Special to The New York Times | TX 236422 | 28989 |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/the-escargot-a-quick-course-the-quintessential-snail-recipe-snails.html | The Escargot A Quick Course | By Craig Claiborne | TX 236422 | 28989 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/the-world-behind-high-school-walls-john-jay-mirrors-citys-high.html | The World Behind High School Walls | By Dena Kleiman | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/theater-a-sisterhood-theatrical-collage.html | Theater A Sisterhood | By Mel Gussow | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/thorpe-and-3-others-go-on-trial-in-britain-in-alleged-murder-plot.html | Thorpe and 3 Others Go on Trial In Britain in Alleged Murder Plot | By William Borders Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/tight-gasoline-supplies-foreseen-shortage-possible-at-memorial-day.html | Tight Gasoline Supplies Foreseen  Shortage Possible at Memorial Day | By Steven Rattner Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/tougher-communications-law-hinted-separate-bell-system-units-seen.html | Tougher Communications Law Hinted | By Nr Kleinfield Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/tv-once-a-daughter.html | TV Once a Daughter | By John J OConnor | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/twicedaily-robbery-keeps-police-sharp.html | TwiceDaily Robbery Keeps Police Sharp | By Leonard Buder | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/us-testing-workers-for-effects-of-13-years-amid-atomic-waste.html | US Testing Workers for Effects Of 13 Years Amid Atomic Waste | By Ben A Franklin Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/washington-the-new-leaders.html | WASHINGTON The New Leaders | By James Reston | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/welfare-board-splits-a-poor-rural-family-2-children-in-indiana-go.html | Welfare Board Splits a Poor Rural Family | By Gregory Jaynes Special to The New York Times | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/william-s-shea-66-state-justice-and-former-republican-leader.html | William S Shea 66 State Justice And Former Republican Leader | By Wolfgang Saxon | TX 236422 | 28989 | |
| 5/9/1979 | https://www.nytimes.com/1979/05/09/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 236422 | 28989 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/10-are-chosen-by-columbia-as-first-new-york-fellows.html | 10 Are Chosen by Columbia As First New York Fellows | By Judith Cummings | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/a-found-weekend50-hours-of-mystery-from-orgy-to-marathon.html | A Found Weekend 50 Hours of Mystery | By Aliean Harmetz | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/a-rockefeller-gift-folk-art-in-virginia-rockefeller-gift-folk-art.html | A Rockefeller Gift Folk Art in Virginia | By Rita Reif | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/about-westbury-a-night-at-the-races-for-ranger-fans.html | About Westbury | By Francis X Clines Special to The New York Times | TX 241777 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/abroad-at-home-caught-in-the-machine.html | ABROAD AT HOME | By Anthony Lewis | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/advertising-the-men-wholl-run-esquire.html | Advertising | Philip H Dougherty | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/allpurpose-computers-to-lure-1-bettor-welcome-suckers.html | AllPurpose Computers to Lure 1 Bettor | By James Tuite | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/applicants-for-tuition-aid-cheat-state-of-53-million.html | Applicants for Tuition Aid Cheat State of 53 Million | By Ari L Goldman Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/art-leonardo-to-titian.html | Art Leonardo to Titian | By John Russell | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/backgammon-bold-building-blocks-escape-to-produce-a-crucial-victory.html | Backgammon | By Paul Magriel | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/ben-bella-held-14-years-in-algeria-may-be-freed-soon-his-lawyer.html | Ben Bella Held 14 Years in Algeria May Be Freed Soon | By James M Markham Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/big-french-loan-pact-with-china-loans-await-firm-orders.html | Big French Loan Pact With China | By Paul Lewis Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/blue-chips-lead-market-higher-turnover-declines-international-paper.html | Blue Chips Lead Market Higher | By Alexander R Hammer | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/blumenthal-wary-on-oil-output-rise-more-exploration-is-not-assured.html | Blumenthal Wary on Oil Output Rise | By Richard Halloran Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/books-of-the-times-homage-is-paid.html | Books of The Times | By John Leonard | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/bridge-a-producer-of-shows-wins-at-home-in-difficult-game.html | Bridge | By Alan Truscott | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/britains-laborites-reelect-callaghan-but-few-feel-former-premier.html | BRITAINS LABORITES REELECT CALLAGHAN | By R W Apple Jr Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/brokers-ask-exchanges-to-unify-some-trading-lobbying-group-formed.html | Brokers Ask Exchanges To Unify Some Trading | By Judith Miller Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/buyers-to-get-refunds-on-worthless-land-in-colorado-visions-of.html | Buyers to Get Refunds on Worthless Land in Colorado | By Seth S King Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/cabaret-hildegarde.html | Cabaret Hildegarde | By John S Wilson | TX 241777 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/canadien-home-ice-will-it-be-thin-ice-a-new-experience.html | Canadien Home Ice Will It Be Thin Ice | By Deane McGowen Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/cement-company-cited-as-priceguide-violator-appeal-is-planned.html | Cement Company Cited As PriceGuide Violator | By Terence Smith Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/chinese-trade-pact-with-us-unsettled-could-be-set-back-months.html | Chinese Trade Pact With US Unsettled | By Leonard Silk Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/city-is-caught-in-morass-as-slumlord-city-owns-38000-apartments.html | City Is Caught in Morass as slumlord | By Michael Goodwin | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/con-ed-found-guilty-of-gross-negligence-for-blackout-in-1977-food.html | Con Ed Found Guilty Of Gross Negligence For Blackout in 1977 | By Charles Kaiser | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/congress-worried-over-soviet-majority-not-in-sight-with-us-mood.html | Congress Worried Over Soviet | By Hedrick Smith | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/corporate-earnings-are-reported-for-the-quarter.html | Corporate Earnings Are Reported for the Quarter | SPECIAL TO THE NEW YORK TIMES | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/creating-tenant-power.html | Creating Tenant Power | By Jeffrey D Bogart | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/credit-markets-yields-rise-on-taxfree-bonds-785-million-remain.html | CREDIT MARKETS Yields Rise on TaxFree Bonds | By John H Allan | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/crown-heights-gets-hot-line-to-avert-crises-new-coalition-of-jews.html | Crown Heights Gets Hot Line To Avert Crises | By Sheila Rule | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/dance-city-ballets-toes-tap-at-pops.html | Dance City Ballets Toes Tap at Pops | By Anna Kisselgoff | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/debate-on-energy-anger-and-confusion-news-analysis-widespread.html | Debate on Energy Anger and Confusion | By Steven V Roberts Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/dodgers-set-back-mets-72-allen-out-in-first-inning-dodger-bats-beat.html | Dodgers Set Back Mets 72 | By Michael Strauss Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/economic-advisers-new-role-a-look-at-performance.html | Economic Advisers | By Edward Cowan Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/eddie-jefferson-60-jazz-lyricist-slain-after-leaving-detroit-club.html | Eddie Jefferson 60 Jazz Lyricist Slain After Leaving Detroit Club | By John S Wilson | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/essay-of-bert-and-billy.html | ESSAY | By William Safire | TX 241777 | 28992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/firing-squads-kill-2-iran-businessmen-one-was-a-jewish-backer-of.html | FIRING SQUADS KILL 2 IRAN BUSINESSIVIEN | By John Kifner Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/former-nepal-premier-is-released-in-a-move-to-halt-rising-unrest.html | Former Nepal Premier Is Released in a Move To Halt Rising Unrest | By Robert Trumbull Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/gardening-playing-natures-game-with-wildflowers.html | GARDENING | By Joan Lee Faust | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/good-news-in-maine-no-more-bad-news-expected-air-base-faces-cutback.html | Good News in Maine No More Bad News Expected | By Michael Knight Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/guitar-bach-suite-by-corey.html | Guitar Bach Suite By Corey | By Joseph Horowitz | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/helping-women-to-buy-property-helping-women-to-buy-property.html | Helping Women To Buy Property | By Karen de Witt | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/hers.html | Hers | Lucienne S Bloch | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/holmesshavers-set-for-giants-stadium.html | HolmesShavers Set For Giants Stadium | By Michael Katz | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/home-beat-contemporary-fabrics.html | Home Beat | Suzanne Slesin | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/home-improvement-some-helpful-new-books-for-doityourself-repairs.html | Home Improvement | Bernard Gladstone | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/house-panel-votes-limits-on-aplants-6month-ban-on-new-construction.html | HOUSE PANEL VOTES LIMITS ON APLANTS | By David Burnham Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/house-rejects-two-gop-attempts-to-cut-budget-vote-losses-expected.html | House Rejects Two GOP Attempts to Cut Budget | By Warren Weaver Jr Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/how-networks-jockey-fall-schedules-news-analysis-new-adventure.html | How Networks Jockey Fall Schedules | By Les Brown | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/iran-plans-35-rise-in-oil-prices-other-exporters-expected-to-add-to.html | Iran Plans 35 Rise In Oil Prices | By Anthony J Parisi | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/israeli-army-enters-lebanon-to-pursue-palestinian-raiders-a-force.html | ISRAELI ARMY ENTERS LEBANON TO PURSUE PALESTINIAN RAIDERS | By Youssef M Ibrahim Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/italy-to-use-army-against-terrorists-move-breaking-tradition-is.html | ITALY TO USE ARMY AGAINST TERRORISTS | By Henry Tanner Special to The New York Times | TX 241777 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/jazz-earl-fatha-hines.html | Jazz Earl Fatha Hines | By John S Wilson | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/jersey-projects-10-million-cost-for-cleaning-up-a-toxic-dump.html | Jersey Projects 10 Million Cost For Cleaning Up a Toxic Dump | By Martin Waldron Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/letters-subway-stations.html | Letters | Subway Stations | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/lirr-drops-plans-to-cut-off-bar-service-to-its-drinking-dans.html | LIRR Drops Plans to Cut Off Bar Service to Its Drinking Dans | By Irvin Molotsicy | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/man-vs-noise-a-year-on-bureaucracys-treadmill-a-diary-of.html | Man vs Noise A Year on Bureaucracys Treadmill | By Ralph Blumenthal | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/marinho-in-cosmos-doghouse-lineup-unlikely-to-change.html | Marinho In Cosmos Doghouse | By Alex Yannis Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/market-place-bearish-outlook-on-stock-prices.html | Market Place | Robert Metz | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/militants-in-el-salvador-undeterred-by-the-death-of-22-occupations.html | Militants in El Salvador Undeterred by the Death of 22 | By Alan Riding Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/miss-siebert-assailed-on-midland-bid-doubts-on-foreign-takeovers.html | Miss Siebert Assailed on Midland Bid | By Robert A Bennett | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/modern-wings-on-old-houses-risk-and-reward.html | Modern Wings On Old Houses Risk and Reward | By Michael Decourcy Hinds | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/music-by-edvard-lieber.html | Music By Eduard Lieber | By John Rockwell | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/new-head-of-carters-advisory-panel-on-women-lynda-bird-johnson-robb.html | New Head of Carters Advisory Panel on Women | By Karen de Witt Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/new-york-city-swelters-in-94-a-may-9-record-sun-bath-taken-on-roof.html | New York City Swelters in 94  A May 9 Record | By Leslie Maitland | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/new-york-to-ban-alcoholic-drinks-in-public-areas-a-little-sociable.html | New York to Ban Alcoholic Drinks In Public Areas | By Anna Quindlen | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/panel-blocks-baker-move-to-revive-dam-in-tennessee-vote-on.html | Panel Blocks Baker Move to Revive Dam in Tennessee | By Charles Mohr Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/parking-rules-resume-in-manhattan-to-give-cleanup-crews-room-other.html | Parking Rules Resume In Manhattan to Give Cleanup Crews Room | By Damon Stetson | TX 241777 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/policeman-slain-after-he-takes-shot-at-his-wife-both-guns-later.html | Policeman Slain After He Takes Shot at His Wife | By Lena Williams Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/press-groups-assail-report-for-unesco-us-publishers-and-editors.html | PRESS GROUPS ASSAIL REPORT FOR UNESCO | By Deirdre Carmody | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/red-tape-snarls-project-to-keep-lake-george-clean-still-in-planning.html | Red Tape Snarls Project to Keep Lake George Clean | By Harold Faber Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/restriction-on-sales-reduces-lines-for-gasoline-in-10-california.html | Restriction on Sales Reduces Lines for Gasoline in 10 California Counties | By Robert Lindsey Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/rock-all-stars-quintet.html | Rock All Stars Quintet | By Robert Palmer | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/schoolbus-drivers-strike-is-over-after-three-months-some-details-of.html | SchoolBus Drivers | By Dena Kleiman | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/some-pointers-for-your-potato-patch.html | Some Pointers for Your Potato Patch | By Richard W Langer | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/sound-a-voice-is-always-alive-photos-fade-bernstein-to-conduct.html | Sound | Hans Fantel | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/stage-poet-and-rent-pie-in-the-puss-pearl-primus-to-be-honored.html | Stage Poet and Rent | By Mel Gussow | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/stage-walcotts-remembrance-tale-of-trinidad-postcolonial-malaise.html | Stage Walcotts Remembrance | By Richard Eder | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/stainless-steel-flatware-comes-out-of-the-kitchen-how-to-judge-the.html | Stainless Steel Flatware Comes Out of the Kitchen | By Suzanne Slesin | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/state-seeks-children-with-links-to-des.html | State Seeks Children With Links to DES | By Ari L Goldman Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/technology-subculture-of-silicon-technology.html | Technology | Peter J Schuyten | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/texts-of-vance-and-brown-remarks-on-arms-pact-by-mr-vance.html | Texts of Vance and Brown Remarks on Arms Pact | By Mr Vance | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/the-international-side-effects-news-analysis-political-effects-of-a.html | The International Side Effects | By David K Shipler Special to The New York Times | TX 241777 | 28992 | |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archiv es/the-postmortem-islanders-fell-flat-rangers-cited-on-spending.html | The PostMortem Islanders Fell Flat | By Gerald Eskenazi | TX 241777 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/thorpe-trial-is-told-he-planned-a-murder-to-protect-his-career.html | Thorpe Trial Is Told He Planned a Murder To Protect His Career | By William Borders Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/those-irresistible-rangers-sports-of-the-times.html | Those Irresistible Rangers | By Dave Anderson | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/three-mile-shadow-on-gpu-meeting-3mile-shadow-on-gpu.html | Three Mile Shadow on GPU Meeting | By Winston Williams Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/thriller-or-farce-houston-in-rescue-citizens-pass-hat-for-30000-and.html | THRILLER OR FARCE HOUSTON IN RESCUE | By John M Crewdson Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/tv-chevy-chases-test.html | TV Chevy Chases Test | By John J OConnor | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/uniroyal-is-struck-by-rubber-workers-walkout-is-called-after-a.html | UNIROYAL IS STRUCK BY RUBBER WORKERS | By Reginald Stuart Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/us-and-soviet-complete-strategic-arms-treaty-senate-battle-forecast.html | US AND SOVIET COMPLETE STRATEGIC ARMS TREATY SENATE BATTLE FORECAST | By Bernard Gwertzman Special to The New York Times | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/victor-saville-83-film-producer-dies-briton-made-goodbye-mr-chips.html | VICTOR SAVILLE 83 FILM PRODUCER DIES | By C Gerald Fraser | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/when-an-invitation-isnt-.html | When an Invitation Isnt | By Anatole Broyard | TX 241777 | 28992 |
| 5/10/1979 | https://www.nytimes.com/1979/05/10/archives/yankees-conquer-mariners-50-twogame-winning-streak-yankees-shut-out.html | Yankees Conquer Mariners 50 | By Joseph Durso | TX 241777 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/1300-seatrain-workers-gather-for-a-final-payday-losses-of-135.html | 1300 Seatrain Workers Gather for a Final Payday | By Robin Herman | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/1981-goal-a-budget-surplus-1981-goal-a-us-budget-surplus.html | 1981 Goal A Budget Surplus | By Edward Cowan Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/2-american-students-ordered-out-by-israel-for-a-stoning-attack.html | 2 American Students Ordered Out by Israel For a Stoning Attack | By Paul Hofmann Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/20000-in-san-salvador-mourn-slain-demonstrators-two-embassies.html | 20000 in San Salvador Mourn Slain Demonstrators | By Alan Riding special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/4-are-murdered-on-two-estates-at-bedford-hills-all-were-shot-in.html | 4 Are Murdered On Two Estates At Bedford Hills | By Robert D McFadden | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/94-makes-it-2d-record-in-a-row-some-hate-it-and-some-like-it-hot.html | 94 Makes It 2d Record in a Row Some Hate It and Some Like It Hot | By Donald G McNeil Jr | TX 244425 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/a-jersey-couple-ordered-to-trial-in-drinking-suit-damages-sought-in.html | A Jersey Couple Ordered to Trial In Drinking Suit | By Pranay B Gupte | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/about-real-estate-rent-limit-squeezes-manhattan-landlord.html | About Real Estate Rent Limit Squeezes Manhattan Landlord | By Alan S Oser | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/an-arab-group-opposing-sadat-calls-for-action-against-the-us.html | An Arab Group Opposing Sadat Calls for Action Against the US | By Marvine Howe Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/anaconda-back-in-chile.html | Anaconda Back in Chile | By Juan de Onis Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/architecture-works-of-michael-graves.html | Architecture Works Of Michael Graves | By Paul Goldberger | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/arms-pact-and-its-effect-on-us-security-news-advantages-over-1972.html | Arms Pact and Its Effect on US Security | By Richard Burt Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/art-kenneth-martin-opens-yale-center.html | Ark Kenneth Martin Opens Yale Center | By Hilton Kramer | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/art-people.html | Art People | Grace Glueck | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/assembly-speaker-bars-new-state-tax-cut-fink-also-seeks-added-aid.html | Assembly Speaker Bars New State Tax Cut | By E J Dioivne Jr Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/at-the-movies-monica-vitti-working-again-on-a-project-with.html | At the Movies | Tom Buckley | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/auctions-big-art-sales-flower-in-spring.html | Auctions | Rita Reif | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/ballet-robbinss-noces.html | Ballet Robbinss Noces | By Jack Anderson | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/barriers-to-trade-debated-in-manila-poor-countries-say-the-rich-bow.html | BARRIERS TO TRADE DEBATED IN MANILA | By James P Sterba Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/brascan-disputes-woolworth-denies-it-had-access-to-data-surplus-is.html | Brascan Disputes Woolworth | By Isadore Barmash | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/bridge-a-6th-contender-expected-in-fall-bermuda-bowl-play-style.html | Bridge | By Alan Truscott | TX 244425 | 28992 |

| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/broadway-daddy-goodness-by-richard-wright-becomes-a-musical.html | Broadway | John Corry | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/california-to-get-more-gasoline-energy-dept-says-increased-usage-on.html | California to Get More Gasoline Energy Dept Says | By Seth S King Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/canadiens-reach-final-in-overtime-canadiens-strike-quickly.html | Canadiens Reach Final in Overtime | By Deane McGowen Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/carter-will-meet-brezhnev-june-15-arms-pact-to-be-signed-in-vienna.html | CARTER WILL MEET BREZHNEV JUNE 15 | By Bernard Gwertzman Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/chesebroughponds-growth-via-market-control-chesebrough-growth-via.html | ChesebroughPonds Growth via Market Control | By Barbara Ettorre Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/collections-harking-back-to-the-trash-can-school-9yearold-is.html | Collections Harking Back to the Trash Can School | By Georgia Dullea | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/commuters-beset-by-gas-prices-find-mass-transit-lacks-space-60.html | Commuters Beset by Gas Prices Find Mass Transit Lacks Space | By Irvin Molotsky | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/court-bars-touche-bid-on-sec.html | Court Bars Touche Bid On SEC | By Arnold H Lubasch | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/credit-markets-prices-recover-in-quiet-trading-less-pressure-to.html | CREDIT MARKETS | By John H Allan | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/cyrus-eaton-industrialist-95-dies-cyrus-eaton-dies-at-95-cleveland.html | Cyrus Eaton Industrialist 95 Dies | By Alden Whitman | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/democratic-chiefs-lose-control-of-house-debate-on-budget-cut-kemp.html | Democratic Chiefs Lose Control Of House Debate on Budget Cut | By Warren Weaver Jr Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/denis-thatcher-quietly-easing-into-new-role-a-pace-behind-his-wife.html | Denis Thatcher Quietly Easing Into New Role | By Joseph Collins Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/dialogue-on-the-subway-service-mta-speaks-and-riders-reply-urban.html | Dialogue on the Subway Service MTA Speaks and Riders Reply | By Roger Wilkins | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/dodgers-drub-mets-141-to-sweep-series-youngblood-montanez-benched.html | Dodgers Drub Mets 141 to Sweep Series | By Michael Strauss Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/drivers-worried-about-gas-shift-to-buses-and-trains-airline-strike.html | Drivers Worried About Cas Shift to Buses and Trains | By David Bird | TX 244425 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/fairfields-dogwood-show-begins.html | Fairfields Dogwood Show Begins | By Mathew Wald | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/ford-birthright-bluntness-and-hard-work-an-appraisal.html | Ford Birthright Bluntness and Hard Work | By Agis Salpukas Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/foreign-service-wives-many-are-choosing-to-remain-behind-13-years.html | Foreign Service Wives Many Are Choosing to Remain Behind | BY Leslie Bennetis | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/french-in-bitter-european-vote-campaign-purpose-of-the-balloting.html | French in Bitter European Vote Campaign | By Flora Lewis Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/giants-test-simms-in-a-workout-pisarcik-overweight.html | Giants Test Simms in A Workout | By Michael KatzSpecial to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/goodgovernment-groups-seeking-to-expand-their-influence-people.html | GoodGovernment Groups Seeking to Expand Their Influence | By Maurice Carroll | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/hell-resign-as-chief-but-remain-chairman-henry-ford-to-retire-as.html | Hell Resign as Chief But Remain Chairman | By Reginald Stuart Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/hot-string-jazz-of-the-1930s-makes-a-comeback-photographer-was-the.html | Hot String jazz of the 1930s Makes a Comeback | By John S Wilson | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/house-votes-down-white-house-plan-for-gas-rationing-stunning-defeat.html | HOUSE VOTES DOWN WHITE HOUSE PLAN FOR GAS RATIONING | By Richard Halloran Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/in-the-nation-the-real-nuclear-issue.html | IN THE NATION | By Tom Wicker | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/ind-derailing-is-traced-to-setting-of-hand-brake-last-inspected-on.html | IND Derailing Is Traced To Setting of Hand Brake | By Peter Kihss | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/its-apple-blossom-time-in-the-hudson-valley-shorter-tour-in-ulster.html | Its Apple Blossom Time in the Hudson Valley | By Harold Faber | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/jewish-group-asks-interfaith-talks-with-moslems-trend-toward.html | Jewish Group Asks Interfaith Talks With Moslems | By Kenneth A Briggs | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/judge-is-upheld-in-barring-press-from-a-pretrial-case-involves-boy.html | Judge Is Upheld In Barring Press From a Pretrial | By Charles Kaiser | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/labor-official-says-geneva-trade-accord-would-harm-us-warning-by.html | Labor Official Says Geneva Trade Accord Would Harm US | By Clyde H Farnsworth Special to The New York Tiares | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/leading-black-college-faces-aid-loss-payroll-conspiracy-alleged.html | Leading Black College Faces Aid Loss | By Gene I Maeroff Special to The New York Times | TX 244425 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/money-supply-dips-business-loans-rise.html | Money Supply Dips Business Loans Rise | By Robert A Bennett | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/new-president-of-algeria-acts-for-eased-rule-new-approach-to.html | New President Of Algeria Acts For Eased Rule | By James M Markham Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/new-york-sings-siren-song-to-democrats-the-presentations-a-hit.html | New York Sings Siren Song to Democrats | By Steven R Weisman Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/no-tax-on-windfall-profits-please.html | No Tax on Windfall Profits Please | By Ira G Corn | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/oil-anxieties-send-dow-tumbling-970-trading-volume-is-light.html | Oil Anxieties Send Dow Tumbling 970 | By Vartanig G Vartan | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/oil-prices-surge-on-open-market-more-pressure-for-opec-rise.html | Oil Prices Surge On Open Market | By Anthony J Parisi | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/opera-two-from-shakespeare-keen-sense-of-the-comic-the-nurse-is.html | Opera Two From Shakespeare | By Allen Hughes | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/oscar-e-schoeffler-is-dead-at-80-was-fashion-director-of-esquire.html | Oscar E Schoeffler Is Dead at 80 Was Fashion Director of Esquire | By Joan Cook | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/panel-votes-restrictions-on-plants-6-weeks-after-accident.html | Panel Votes Restrictions On Plants | By David Burnham Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/paris-staging-the-entire-erik-satie-body-of-work-art-exhibition.html | Paris Staging the Entire Erik Satie Body of Work | By Susan Heller Anderson Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/payment-pact-set-us-and-china-near-a-trade-agreement-deng-asserts.html | PAYMENT PACT SET US AND CHINA NEAR p TRAUE AGREEMENT | By Leonard Silk Special to The New York Times | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/philharmonic-music-in-may-begins.html | Philharmonic Music in May Begins | By Donal Henahan | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/philip-caldwell-new-breed-of-ford-leader-man-in-the-news-caldwell.html | Philip Caldwell New Breed of Ford Leader | By Ann Crittenden | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/play-tunnel-fever-parable-on-academe.html | Play Tunnel Fever | By Richard Eder | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/publishing-mr-kaplan-and-walt-whitman.html | Publishing Mr Kaplan and Walt Whitman | By Thomas Lash | TX 244425 | 28992 | |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/radiation-monitors-on-the-defensive-as-outcry-over-nuclear-safety.html | Radiation Monitors on the Defensive As Outcry Over Nuclear Safety Rises | By Richard D Lyons Special to The New York Times | TX 244425 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-rangers-eager-to-fill-the-cup-foggy-day-on-ranger-ice.html | Rangers Eager to Fill the Cup | By Parton Keese | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-recital-miss-comparone-at-tully-hall.html | Recital Miss Comparone at Tully Hall | John Rockwell | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-restaurants-a-touch-of-greece-a-storefront-find.html | Restaurants | Mimi Sheraton | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-schultze-defends-7-pay-limit-backs-it-despite-blumenthals-inflation.html | Schultze Defends 7 Pay Limit | By Steven Ratiner Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-student-23-is-given-3-years-of-probation-in-229000-robbery.html | Student | By Selwyn Raab | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-student-accused-of-taking-homers-idea-banks-gold.html | Student Accused of Taking Homers Idea Banks Gold | BSpecial To the New York TimesB | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-taiwan-adapts-to-break-by-us-economic-signs-all-pointing-up.html | Taiwan Adapts to Break by US Economic Signs All Pointing Up | By Fox Butterfield Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-tenure-over-us-envoy-in-cairo-fears-for-fate-of-peace-immediate.html | Tenure Over US Envoy in Cairo Fears for Fate of Peace | By Christopher S Wren Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-the-pop-life-after-their-first-album-the-roches-return.html | The Pop Life | John Rockwell | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-the-un-today-general-assembly.html | The UN Today | General Assembly | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-theater-welfare-indicts-bureaucracy-fighting-the-system.html | Theater Welfare Indicts Bureaucracy | By Mel Gussow | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-tv-weekend-bette-davis-and-gena-rowlands-star.html | TV Weekend | By John OConnor | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-two-from-houston-arrive-in-colombia-seeking-release-of-firemanpilot.html | Two From Houston Arrive in Colombia Seeking Release of FiremanPilot | By John M Crewdson Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-us-group-backs-rhodesia-vote.html | US Group Backs Rhodesia Vote | By A O Sulzberger Jr Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives-washington-memo-to-president-brezhnev.html | WASHINGTON | By James Reston | TX 244425 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/weekender-guide-evans-three-on-fourth-st.html | WEEKENDER GUIDE | Carol Lawson | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/west-coast-commuters-try-mass-transit.html | West Coast Commuters Try Mass Transit | By Robert Lindsey Special to The New York Times | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/woman-ordered-held-as-a-material-witness-in-the-lufthansa-case.html | Woman Ordered Held As a Material Witness In the Lufthansa Case | By Leslie Maitland | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/yankees-win-7th-for-john-fast-out-of-the-gate.html | Yankees Win 7th For John | By Murray Chass | TX 244425 | 28992 |
| 5/11/1979 | https://www.nytimes.com/1979/05/11/archives/yes-tax-the-profits.html | YesTaxThe Profits | By Stuart E Eizenstat | TX 244425 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/9-stars-to-vie-in-new-dream-mile-tonight.html | 9 Stars to Vie in New Dream Mile Tonight | By Neil Amdur | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/a-nation-of-sheep.html | A Nation of Sheep | By Lawrence Ferlinghetti | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/a-new-sense-of-the-vulnerable-in-bedford-trying-to-adjust.html | A New Sense of the Vulnerable in Bedford | By Alan Richman Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/about-new-york-a-memorial-to-one-who-is-not-known.html | About New York | By Francis X Clines | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/albany-warned-on-bills-to-raise-state-school-aid-carey-to-veto.html | Albany Warned On Bills to Raise State School Aid | By E J Dionne Jr Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/bankers-2-sons-kept-from-him-as-mother-dies-friend-is-believed.html | Bankers 2 Sons Kept From Him As Mother Dies | By Robert D McFadden | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/ben-weber-62-tonal-composer.html | Ben Weber 62 Tonal Composer | By Allen HughesSpecial to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/benson-ford-says-talk-with-uncle-yielded-little-plans-for-pressing.html | Benson Ford Says Talk With Uncle Yielded Little | By Agis Salpukas Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/books-of-the-times-figure-in-a-landscape.html | Books of The Times | By Anatole Broyard | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/bridge-cavendish-club-pairs-play-attracting-a-powerful-field.html | Bridge | By Alan Truscott | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/burger-plans-to-continue-policy-on-curbing-tv-at-appearances-bar.html | Burger Plans to Continue Policy On Curbing TV at Appearances | By Linda Greenhouse Special to The New York Times | TX 244423 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/carey-yielding-to-republicans-to-dismiss-seiff-as-investigator.html | Carey Yielding to Republicans To Dismiss Seiff as Investigator | By Frank Lynn | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/carter-castigates-house-on-rejection-of-gasration-plan-he-will-not.html | CARTER CASTIGATES HOUSE ON REJECTION OF GASRATION PLAN | By Terence Smith Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/cicadas-warm-up-for-their-17year-song-relatives-of-the-aphids.html | Cicadas Warm Up for Their 17Year Song | By Bayard Webster | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/democrats-to-journey-to-four-cities-in-hunt-for-a-convention-site.html | Democrats to Journey To Four Cities in Hunt For a Convention Site | By Warren Weaver Jr Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/edper-head-questions-brascans-woolworth-bid-chances-on-woolworth.html | Edper Head Questions Brascans Woolworth Bid | By Isadore Barmash | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/food-stamps-a-way-of-life-in-puerto-rico-over-half-using-stamps.html | Food Stamps A Way of Life In Puerto Rico | By Jon Nordreimer Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/formidable-task-for-rangers-a-matter-of-politics.html | Formidable Task for Randers | By Gerald Eskenazi Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/french-verve-clings-to-robust-ivory-coast-economy-still-robust.html | French Verve Clings to Robust Ivory Coast | By Carey Winfrey Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/general-dynamics-fails-in-quebec-asbestos-bid.html | General Dynamics Fails In Quebec Asbestos Bid | By Henry Giniger Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/general-haig-speaks-of-serious-questions-regarding-arms-pact.html | General Haig Speaks Of serious Questions Regarding Arms Pact | By Flora Lewis Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/greene-calls-profile-of-him-in-new-yorker-inaccurate-wild.html | Greene Calls Profile of Him In New Yorker Inaccurate | By Herbert Mitgang | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/how-officials-are-tackling-the-bedford-hills-murders-the.html | How Officials Are Tackling The Bedford Hills Murders | By Ronald Smothers Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/intensive-discussion-with-moscow-is-due-before-pact-signing-us.html | INTENSIVE DISCUSSION WITH MOSCOW IS DUE BEFORE PACT SIGNING | By Bernard Gwertzman Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/johnsons-magic-act-is-moving-to-nba-might-as-well-be-now.html | Johnsons Magic Act Is Moving to NBA | By Sam Goldaper | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/key-west-when-the-world-was-new.html | Key West When the World Was New | By Carter Kershaw | TX 244423 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/lester-flatt-singer-and-guitarist-in-duo-with-earl-scruggs-dies.html | Lester Flatt Singer and Guitarist In Duo With Earl Scruggs Dies | By John Rockwell | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/long-wait-nearly-over-for-kin-of-jonestown-dead-workmen-unload.html | Long Wait Nearly Over for Kin of Jonestown Dead | By William R Carlsen Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/mets-behind-kobel-defeat-padres-by-40-padres-get-6-hits-walk-and-a.html | Mets Behind Kobel Defeat Padres by 40 | By Michael Strauss Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/miss-siebert-said-to-bar-midland-bid-miss-siebert-said-to-bar.html | Miss Siebert Said to Bar Midland Bid | By Richard J Meislin Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/moredistant-trumpets.html | MoreDistant Trumpets | By Marc Rangel | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/movie-beneath-the-valley-of-ultravixens-the-cast.html | Movie Beneath the Valley of Ultra vixens | By Vincent Canby | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/mrs-kreps-hopeful-on-accord-initialing-on-china-trade-due.html | Mrs Kreps Hopeful on Accord | By Leonard Silk Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/observer-springtime-and-smoke.html | OBSERVER | By Russell Baker | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/oil-rig-with-34-collapses-in-gulf-divers-press-a-search-for-8.html | Oil Rig With 34 Collapses in Gulf Divers Press a Search for 8 Missing | By William K Stevens Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/on-the-auction-block-coutures-classic-lines-the-met-not-interested.html | On the Auction Block Coutures Classic Lines | By Angela Taylor | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/police-link-4-slayings-in-bedford-hills-to-same-burglars-some.html | Police Link 4 Slayings in Bedford Hills to Same Burglars | By James Feron Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/pop-perfect-miss-dearie-in-club-date.html | Pop Perfect Miss Dearie In Club Date | By John S Wilson | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/recital-simca-heled-plays-cello.html | Recital Simca Heled Plays Cello | By Peter G Davis | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/rikers-guard-among-17-indicted-in-narcotics-case-profits-invested.html | Rikers Guard Among 17 Indicted in Narcotics Case | By Arnold H Lubasch | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/robert-thom-writer-of-plays-screenplays-novels-and-poems-49-worked.html | Robert Thom Writer Of Plays Screenplays Novels and Poems 49 | By Joan Cook | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/rona-jaffes-view-of-the-single-life-conformist-attitudes-of-the-50s.html | Rona Jaffes View Of the Single Life | By Judy Elemesrud | TX 244423 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/rubinstein-sale-talks-terminated-surprise-for-wall-street.html | Rubinstein Sale Talks Terminated | By Barbara Ettorre | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/scores-of-rats-are-found-at-site-where-they-attacked-a-woman.html | Scores of Rats Are Found at Site Where They Attacked a Woman | By Pranay B Gupte | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/sentences-for-11-in-soweto-riots-are-relatively-light-details-of.html | Sentences for 11 in Soweto Riots Are Relatively Light | By John F Burns Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/sharp-refugee-rise-worries-hong-kong-more-than-half-are-ethnic.html | SHARP REFUGEE RISE WORRIES HONG KONG | By Henry Kamm Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/shearson-and-loeb-may-merge-worldwide-operations.html | Shearson And Loeb May Merge | By Vartanig G Vartan | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/st-patricks-to-mark-100th-birthday-today-st-patricks-celebrates-its.html | St Patricks to Mark 100th Birthday Today | By George Vecsey | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/suspect-22-held-in-rape-of-10-women-suspect-lived-in-area.html | Suspect 22 Held in Rape of 10 Women | By Joseph P Fried | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/taiwans-lifeblood-is-trade-taiwans-lifeblood-is-trade.html | Taiwans Lifeblood Is Trade | By Fox Butterfield Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/test-of-new-pact-rein-on-atom-technology-and-strength-military.html | Test of New Pact Rein on Atom Technology and Strength | By Drew Middleton | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/tests-in-an-alabama-town-seek-to-trace-ddts-effects-on-humans-some.html | Tests in an Alabama Town Seek to Trace DDTs Effects on Humans | By Wayne King Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/theater-la-puce-a-loreille-by-comedie-francaise-the-cast.html | Theater La Puce  lOreille by Comdie Franaise | By Richard Eder | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/thermostat-curbs-seen-after-july-1-time-needed-to-write-rules.html | Thermostat Curbs Seen After July 1 | By Richard Halloran Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/transit-budget-for-80-passed-a-deficit-looms-authority-curbs.html | Transit Budget For 80 Passed A Deficit Looms | By Glenn Fowler | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/trudeau-tries-to-spur-campaign-dubious-impact-on-electorate.html | Trudeau Tries to Spur Campaign | By Henry Giniger Special to The New York Times | TX 244423 | 28992 |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archives/us-library-is-shut-to-review-secrets-los-alamos-unit-closed-to.html | US hIBRARY IS SHUT TO REVIEW SECRETS | By Deirdre Carmody | TX 244423 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archiv es/us-sees-violations-of-trust-act-if-gas-stations-close-group-opposes.html | US Sees Violations of Trust Act if Gas Stations Close | By Edward Cowan Special to The New York Times | TX 244423 | 28992 | |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archiv es/us-tactic-in-at-t-suit-at-issue-procedural-snag-in-antitrust-case.html | US Tactic In AT T Suit at Issue | By Edward Cowan Special to The New York Times | TX 244423 | 28992 | |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archiv es/venezuela-embassy-seized-in-salvador-militants-ask-release-of.html | VENEIIEIAA EMBASSY SEIZED IN SALVADOR | By Alan Riding Special to The New York Times | TX 244423 | 28992 | |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archiv es/wheat-stability-sought-4-export-nations-set-cooperation.html | Wheat Stability Sought | By Seth S King Special to The New York Times | TX 244423 | 28992 | |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archiv es/witness-says-thorpe-spoke-to-him-about-murder-wife-married-queens.html | Witness Says Thorpe Spoke to Him About Murder | By William Borders Special to The New York Times | TX 244423 | 28992 | |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archiv es/woman-testifies-a-friend-denied-lufthansa-theft-closed-proceedings.html | Woman Testifies A Friend Denied Lufthansa Theft | By Judith Cummings | TX 244423 | 28992 | |
| 5/12/1979 | https://www.nytimes.com/1979/05/12/archiv es/yanks-lose-41-kaat-purchased-kaat-262-victories-three-200game.html | Yanks Lose 41 Kaat Purchased | By Joseph Durso | TX 244423 | 28992 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/25-years-after-brown.html | 25 Years After Brown | By Lois D Rice and Albert B Fitt | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/4-new-laws-affect-smallclaims-court-their-purpose-is-to-make-it.html | 4 NEW LAWS AFFECT SMALLCLAIMS COURT | By Richard J Meislin Special to The New York Times | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/40-billion-is-needed-for-city-restoration-goldin-says-in-report.html | 40 Billion Is Needed For City Restoration Goldin Says in Report | By Glenn Fowler | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/a-big-spender-from-frankfurt-named-hoechst-herkst-at-a-glance.html | A Big Spender From Frankfurt Named Hoechst Herkst | By Frank Vogl | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/a-dark-vision-vision.html | A Dark Vision | By Irving Howe | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/a-few-nearly-perfect-perennials.html | A Few Nearly Perfect Perennials | By Patricia Hubbell | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/a-fund-for-the-havenots.html | A Fund for the HaveNots | Clyde H Farnsworth | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/a-humane-and-adventurous-art-biography.html | A Humane and Adventurous Art | By Joyce Carol Oates | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/a-novel-of-gnostic-doctrine-bloom-authors query.html | A Novel of Gnostic Doctrine | By Denis Donoghue | TX 241775 | 28991 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/a-populist-shift-in-federal-cultural-support-the-growing-populist.html | A Populist Shift in Federal Cultural Support | By John Friedman | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/a-ranger-fans-nightmare-is-also-his-dream-come-true-a-rite-to.html | A Ranger Fans Nightmare Is Also His Dream Come True | By Fred Balin | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/a-texaco-dealer-tries-living-with-cutbacks-the-quiet-weekends-of-a.html | A Texaco Dealer Tries Living With Cutbacks | By John T McQuiston | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/abomb-tests-cold-war-fears-stifled-doubts-test-move-cloaked-in.html | ABomb Tests Cold War Fears Stifled Doubts | By Ao Sulzberger Jr Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/accomplished-new-versions-of-webern.html | Accomplished New Versions of Webern | By Peter G Davis | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/air-force-reviving-tunnel-plan-for-the-mx-missile.html | Air Force Reviving Tunnel Plan for the MX Missile | By Richard Burt Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/airline-economics-determine-frills-practical-traveler.html | Airline Economics Determine Frills | By Paul Grimes | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/an-appreciation-the-tarkenton-legacy-grant-the-greatest.html | An Appreciation The Tarkenton Legacy | By William N Wallace | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/an-eventful-even-harrowing-ocean-voyage-in-1862.html | An Eventful Even Harrowing Ocean Voyage in 1862 | By Mary Z Gray | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/antinuclear-politicking-makes-odd-bedfellows.html | Living With Atomic Reactors Is Not So Peaceful After Three Mile Island | By Richard D Lyons | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/antiques-new-heights-for-art-nouveau.html | ANTIQUES | Rita Reif | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/architecture-view-philip-johnson-and-the-temper-of-these-times.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/around-the-garden-this-week-pest-problems.html | AROUND THEGarden | Joan Lee Faust | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/art-view-monticelli-an-influential-french-painter-rediscovered-art.html | ART VIEW | Hilton Kramer | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-now.html | Arts and Leisure Guide | Edited by Ann Barry | TX 241775 | 28991 |

| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/as-ontario-goes-so-may-go-trudeau.html | Canadas Most Populous Province Is the Key to the May 22 Election | By Andrew H Malcolm | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/at-arms-length-the-chances-for-salt-ii-may-improve-with-time.html | At Arms Length | By Richard Burt | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/barbara-hutton-dies-on-coast-at-66-seven-marriages-failed-barbara.html | Barbara Hutton Dies on Coast at 66 | By Enid Nemy | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/behind-the-best-sellers-sparky-lyle.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/big-auction-to-measure-art-market.html | Big Auction To Measure Art Market | BY Rita Reif | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/breakaway-villages-worry-albany.html | Westchester Communities Want a Better Tax and Aid Break | By Ronald Smothers | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/bridge-hand-across-the-sea.html | BRIDGE | Alan Truscott | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/brooklyn-pages-expertise-of-physicists-at-brookhaven-laboratory.html | Expertise of Physicists at Brookhaven Laboratory Illustrated After Three Mile Island Nuclear Mishap | By Frances Cerra Special to The New York Times | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/brooklyn-pages-state-begins-spraying-trees-on-long-island-in-an.html | State Begins Spraying Trees on Long Island in an Attack on the Pesky LeafChewing Tent Caterpillars | By Shawn G Kennedy | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/business-could-try-a-touch-of-candor-a-dose-of-moderation-dangers.html | Business Could Try a Touch of Candor | By Ron Aaron Eisenberg | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/califano-supported-on-atomic-accident-a-preliminary-federal-study.html | CALIFANO SUPPORTED ON ATOMIC ACCIDENT | By Charles Mohr Special to The New York Times | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/camera-making-things-easier-for-the-handicapped.html | CAMERA | Don Sutherland | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/can-battlestar-ride-the-scifi-wave-can-battlestar-ride-the-wave.html | Can Battlestar Ride the SciFi Wave | By Karen Stabiner | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/canadiens-a-standard-of-excellence-must-try-harder-a-flow-of-talent.html | Canadiens A Standard of Excellence | By Gerald Eskenazi Special to The New York Times | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/carter-becomes-an-issue-in-the-kentucky-primary-inquiry-not.html | Carter Becomes an Issue In the Kentucky Primary | By Adam Clymer Special to The New York Times | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/carter-to-back-bond-curb-but-seeks-change-beneficial-to-new-york.html | Carter to Back Bond Curb but Seeks Change Beneficial to New York | By Judith Miller Special to The New York Times | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/childrens-books.html | CHILDRENS BOOKS | By John Russell | TX 241775 | 28991 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/city-ballet-new-odette-in-swan.html | City Ballet New Odette In swan | By Anna Kisselgoff | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/clues-in-westchester-slayings-are-hunted-in-brooklyn-a-doortodoor.html | Clues in Westchester Slayings Are Hunted in Brooklyn | By Pranay B Gupte | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/coal-industry-urges-us-courts-to-ease-new-stripmining-rules-still.html | Coal Industry Urges US Courts To Ease New StripMining Rules | By Ben A Franklin Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/concert-organ-pairs-by-dessoff.html | Concert Organ Pairs By Dessoff | By John Rockwell | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-a-tanksized-pain.html | A TankSized Pain | By Robert E Tomasson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-antiques-federal-era-at-woodbridge.html | ANTIQUES | By Frances Phipps | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-art-at-ridgefield-a-definition-of-minimalism.html | ART | By Vivien Raynor | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-car-of-tomorrow-runs-well-today-one-drivers.html | Car of Tomorrow Runs Well Today | By Marshall Schuon | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-coastal-bill-a-balancing-act.html | Coastal Bill A Balancing Act | By Julie D Belaga | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-connecticut-housing-trial-run-for-a-housing.html | CONNECTICUT HOUSING | By Andree Brooks | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-connecticut-journal-falcons-to-chinaan-energy.html | CONNECTICUT JOURNAL | Robert E Tomasson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-dining-out-goodhumored-service-at-mystic-inn.html | DINING OUT | By Patricia Brooks | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-gardening-its-maytime-and-the-dogwoods-rejoice.html | GARDENING Its Maytime and the Dogwoods Rejoice | By Joan Lee Faust | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-home-clinic-important steps-for-ladder-safety.html | HONE CLINIC Important Steps for Ladder Safety | By Bernard Gladstone | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-legerdemain-time-for-budget-surplus.html | Legerdemain Time | BY Matthew L Wald | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/connecticut-weekly-ribicoff-has-built-a-human-legacy-ribicoffs.html | Ribicoff Has Built A Human Legacy | By Richard L Madden | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-signlanguage-use-thrives-at-wesleyan.html | SignLanguage Use Thrives at Wesleyan | By Bethany Kandel | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-speaking-personally-a-child-dies-losing-a.html | Speaking Personally A Child Dies | By Richard A Frank MD | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-sports-schools-of-waterbury-sunfish-off-to-the.html | SPORTS | By Parton Keese | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-taking-a-tax-by-the-horns.html | Taking a Tax by the Horns | By Richard L Madden | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-teach-kids-or-shuffle-papers.html | Teach Kids or Shuffle Papers | By Margaret Judd | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/connecticut-weekly-uncovering-1792-behind-the-plaster-in-old-state.html | Uncovering 1792 Behind the Plaster In Old State House | By Peter Cawley | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/cosmos-beaten-32-for-their-first-loss-chinaglia-scores-twice.html | Cosmos Beaten 32 For Their First Loss | By Alex Yannis Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/crime.html | CRIME | By Newgate Callendar | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/czaravich-captures-withers-at-aqueduct-slow-startand-then.html | Czaravich Captures Withers at Aqueduct | By James Tuite | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/dance-the-nutcracker.html | Dance The Nutcracker | By Jack Anderson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/dance-view-antony-tudors-new-pastoral-ballet-dance-view-tudors-new.html | DANCE VIEW | Anna Kisselgoff | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/demmes-newest-film-sets-a-recordof-sorts-keeps-the-stakes-small.html | Demmes Newest Film Sets a Recordof Sorts | By Janet Maslin | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/dialectical-comics.html | Dialectical Comics | By Andrew Hacker | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/did-lizzie-wield-the-ax-de-milles-bordenhow-important-is-truth.html | Did Lizzie Wield The Ax | By William M Kunstler | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/educating-the-disabled-is-something-really-special.html | Educating the Disabled Is Something Really Special | By Edward B Fiske | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/end-of-the-old-south-glasgow.html | End of the Old South | By Josephine Hendin | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/enduring-party-being-stressed-by-caramanlis-caramanlis-platform.html | Enduring Party Being Stressed By Caramanlis | By Nicholas Gage Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/epa-warns-of-radiation-peril-to-2000-in-florida-problem-in-colorado.html | EPA Warns of Radiation Peril to 2000 in Florida | By Diane Henry Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/exotic-summer-bulbs-add-a-touch-of-class-summer-bulbs.html | Exotic Summer Bulbs Add a Touch of Class | By Theodore James Jr | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/family-lives-on-philosophy-and-the-land-front-porch-plus-back-yard.html | Family Lives on Philosophy and the Land | By Gregory Jaynes Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/fashion-summer-slipons.html | Fashion | SPECIAL TO THE NEW YORK TIMES | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/fear-of-gasoline-shortage-causing-changes-in-vacation-travel-plans.html | Fear of Gasoline Shortage Causing Changes in Vacation Travel Plans | By Ralph Blumenthal | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/feds-want-a-closer-look-at-how-cities-keep-books.html | Feds Want A Closer Look At How Cities Keep Books | By Judith Miller | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/finding-a-place-for-the-bad-actors.html | Finding a Place for the Bad Actors | By Peter J Schuyten | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/fireman-held-in-colombia-says-he-may-have-unwittingly-been-part-of.html | Fireman Held in Colombia Says He May Have Unwittingly Been Part of Smuggling Plot | By John M Crewdson Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/folks-at-home-stall-gas-plan.html | Folks at Home Stall Gas Plan | By Steven V Roberts | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/followup-on-the-news-waiting-for-a-party-endangered-disease-the.html | FollowUp on the News | James Gleick | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/food-creating-with-clams-clams-with-blinis-buckwheat-blinis.html | Food | ByCraig Claibornewith Pierre Franey | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/for-an-evening-the-victorian-era-reigned-a-heritage-preserved.html | For an Evening the Victorian Era Reighed | By Ron Alexander | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/foreign-affairs-moroccos-saharan-venture.html | FOREIGN AFFAIRS | By Eqbal Ahmad | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/frances-communists-shifting-back-to-orthodoxy-rejects-socialist.html | Frances Communists Shifting Back to Orthodoxy | By Flora Lewis Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/future-events-going-places-see-the-calla-lilies-tighten-your-waist.html | Future Events | By Lillian Bellison | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/gangas-secrets-ganga.html | Gangas Secrets | By Peter Forbath | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/gardening-the-greening-of-the-city-skies-gardening.html | GARDENING | By Marilyn Bethany | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/gasalcohol-fuel-to-go-on-sale-tomorrow-experiment-in-white-plains.html | GasAlcohol Fuel to Go on Sale Tomorrow | By James Feron | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/gooses-demise-on-back-nine-ruffles-feathers-accident-described.html | Gooses Demise on Back Nine Ruffles Feathers | By Karen de Witt Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/greg-herzog-runs-4105-for-loucks-mile-record.html | Greg Herzog Runs 4105 For Loucks Mile Record | By William J Miller Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/grigorenko-gets-a-second-opinion-grigorenko-the-man-the-dissident.html | GRIGORENKO GETS A SECOND OPINION | By Walter Reich | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/handicapped-are-feeling-new-strength-in-congress.html | Handicapped Are Feeling New Strength In Congress | By Steven V Roberts | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/happy-birthday-sports-of-the-times-picture-gallery-downstairs-in.html | Happy Birthday | Red Smith | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/how-swing-senators-cope-with-treaty-roths-interest-in-tax-reduction.html | How swing Senators Cope With Treaty | By Steven V Roberts Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/how-to-give-problem-housing-a-bipartisan-cast.html | Inflation Has Thrown the MitchellLama Program Into Turmoil but the Democrats May Have a Way | By Richard J Meislin | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/how-writer-got-secrets-of-us-cambodian-acts-information-for.html | How Writer Got Secrets Of US Cambodian Acts | By Herbert Mitgang | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/ice-dance-of-the-dinosaurs-sports-of-the-times-the-reins-the.html | Ice Dance of the Dinosaurs | Dave Anderson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/if-westway-is-dead-it-sure-shows-movement.html | If Westway Is Dead It Sure Shows Moveffient | By Anna Quindlen | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/if-you-go--112879849.html | If You Go | 8212A J | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/if-you-go-.html | If You Go | D B | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/improvising-on-the-roof.html | IMPROVISING ON THE ROOF | 8212M B | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/in-praise-of-john-culver-senator.html | In Praise of John Culver | By Robert Sherrill | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/in-the-nation-drive-on-america.html | IN THE NATION | By Tom Wicker | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/investing-investibles-even-a-bank-is-buying-art-eluding-taxes.html | INVESTING | By H J Maidenberg | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/iran-paper-is-shut-after-sharp-attack-khomeini-assails-its.html | IRAN PAPER IS SHUT AFTER SHARP ATTACK | By John Kifner Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/italian-theater-is-molto-vivace-italian-theater-is-molto-vivace.html | Italian Theater Is Molto Vivace | By Melton S Davis | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/joe-louis-is-65-today-and-not-a-forgotten-hero-a-black-pioneer-am-i.html | Joe Louis Is 65 Today And Not a Forgotten Hero | By Michael Katz | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/lake-placid-tickets-first-rooms-later-lake-placid-1980-tickets.html | Lake Placid Tickets First Rooms Later | BY Maurice Carroll | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/letter-from-china-a-billion-possible-readers.html | LETTER FROM CHINA | By Ray Walters | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/liberal-party-threatening-to-censure-moynihan-for-supporting-tax.html | Liberal Party Threatening to Censure Moynihan for Supporting Tax Credits for Private School Tuitions | By Frank Lynn | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/liberman-staying-in-vogue.html | LIBERMAN STAYING IN VOGUE | By Marie Winn | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-a-walk-unlike-any-other.html | A Walk Unlike Any Other | By Judy Chaves | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-about-cars.html | ABOUT CARS | BMarshall SchuonB | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-alternatives-eyed-if-gas-takes-a-holiday-gas.html | Alternatives Eyed if Gas Takes a Holiday | BY John T McQuiston | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-art-finding-more-than-meets-the-eye.html | ART | By Helena Harrison | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-art-home-is-where-the-inspiration-is.html | ART | By David L Shirey | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-brookhaven-lab-experts-at-the-ready-brookhaven.html | Brookhaven Lab Experts at the Ready | By Frances Cerra | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-dining-out-tasty-foodif-you-have-the-time.html | DINING OUT Tasty Food If You Have the Time | By Florence Fabricant | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-food-pastry.html | FOOD | By Florence Fabricant | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-gardening-a-lot-from-a-little.html | GARDENING A Lot From a Little | By Carl Totemeier | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-he-smiles-when-he-says-cheese-long-islanders.html | He Smiles When He Says Cheese | By Lawrence Van Gelder | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-home-clinic-important-steps-for-ladder-safety.html | HOME CLINIC Important Steps for Ladder Safety | By Bernard Gladstone | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-li-symphony-ends-on-discordant-note-li-symphony.html | LI Symphony Ends On Discordant Note | By Joseph Horowitz | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-oliver-gets-winning-twist-theater-in-review.html | Oliver Gets Winning Twist | By Alvin Klein | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-on-the-isle-in-full-bloom.html | ON THE ISLE | Barbara Delatiner | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-proposition-13-fever-cools-politics.html | Proposition 13 Fever Cools | By Frank Lynn | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-shop-talk-buys-in-bay-shore.html | SHOP TALK | By Andrea Aurichio | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-the-life-and-death-of-a-store-at-home.html | The Life and Death of a Store | By Anatole Broyard | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-tourist-industry-maps-fuel-strategy.html | Tourist Industry Maps Fuel Strategy | By Andrea Aurichio | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-tree-spraying-begins-in-caterpillar-fight.html | Tree Spraying Begins in Caterpillar Fight | By Shawn G Kennedy | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/long-island-weekly-when-home-values-dont-go-up-long-island-housing.html | When Home Values Dont Go Up | By Diana Shaman | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/many-hispanic-leaders-disillusioned-with-koch-policies-seek-new.html | Many Hispanic Leaders Disillusioned With Koch Policies Seek New Paths to Progress | By David Vidal | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/massachusetts-governor-backs-plan-to-curb-taxes-reputation-for.html | Massachusetts Governor Backs Plan to Curb Taxes | By Michael Knight Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/meeting-vs-naipaul-naipaul.html | Meeting V S Naipaul | By Elizabeth Harbwick | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/mission-to-mayo-the-french.html | Mission To Mayo | By Victoria Glendinning | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/mom-sills-and-bubbly-two-lives-in-tune.html | MOM SILLS AND BUBBLY TWO LIVES IN TUNE | 8212 Natalie Gittelson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/more-from-patti-smith-and-lou-reed.html | More From Patti Smith and Lou Reed | By John Rockwell | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/mothers-and-daughters-taking-a-new-look-at-mom-mothers.html | MOTHERS AND DAUGHTERS Taking a New Look at Mom | By Elizabeth Stone | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/music-marriner-leads-philharmonic-in-mozart.html | Music Marriner Leads Philharmonic in Mozart | By Peter G Davis | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/music-notes-a-new-threeact-opera-by-pdq-bach-music-notes.html | Music Notes A New ThreeAct Opera By PDQ Bach | By Raymond Ericson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/music-view-untraditional-opera-stagings.html | MUSIC VIEW | Harold C Schonberg | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/nato-views-on-arms-pact-wary-praise-to-hostility-want-to-see-the.html | NATO Views on Arms Pact Wary Praise to Hostility | By Drew Middleton Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-about-cars-gms-xbodies-about-cars-gms-new-xbody.html | About Cars GMs XBodies | By Marshall Schuon | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-about-new-jersey-a-busy-family-man-becomes-a.html | ABOUT NEW JERSEY | By Fred Ferretti | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-antiques-nyack-street-fair-lures-jerseyans.html | ANTIQUES Nyack Street Fair Lures Jerseyans | By Carolyn Darrow | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-art-an-exhibition-in-praise-of-paper.html | ART An Exhibition in Praise of Paper | By David L Shirey | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-cicadaontoast-a-matter-of-taste-cicada-fritters.html | Cicada on Toast A Matter of Taste | ByBarbara Chandross | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-close-watch-on-nuclear-plants-close-watch-on.html | Close Watch on Nuclear Plants | By Joseph F Sullivan | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-dining-out-in-the-highlands-by-land-or-by-sea.html | DINING OUT | By B H Fussell | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-fun-in-fundraising.html | Fun in FundRaising | By Mary C Churchill | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-home-clinic-important-steps-for-ladder-safety.html | HOME CLINIC Important Steps for Ladder Safety | By Bernard Gladstone | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-how-arbitration-and-caps-conflict.html | How Arbitration And Caps Conflict | By Kenneth A Gibson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-interview-for-her-the-lottery-is-the-games-name.html | INTERVIEW For Her the Lottery Is the Games Name | By James F Lynch | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-local-governments-cutting-gasoline-use.html | Local Governments Cutting Gasoline Use | By Alfonso A Narvaez | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-mahwah-linking-homes-and-offices.html | Mahwah Linking Homes and Offices | By Ronald Sullivan | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-mccarter-gets-a-new-artistic-director.html | McCarter Gets a New Artistic Director | By Alexander Wolff | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-new-jersey-housing-teaneck-its-trump-card-is.html | NEW JERSEY HOUSING Teaneck Its Trump Card Is Charm | By Ellen Rand | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-news-analysis-after-byrne-who.html | NEWS ANALYSIS After Byrne Who | Joseph F Sullivan | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-old-folks-at-home-but-whose-home.html | Old Folks at Home But Whose Home | By Sheila Sklar | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-point-counterpoint-a-legacy-of-horror-speaking.html | Point Counterpoint A Legacy of Horror | By Karl J Kalfaian | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-rahway-is-building-solarrun-city-hall.html | Rahway Is Building SolarRun City Hall | By Gene Rondinaro | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-rep-fenwick-basics-her-forte.html | Rep Fenwick Basics Her Forte | By Edward C Burks | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-sports-a-road-raceplus-on-tap-in-far-hills.html | SPORTS A Road RacePlus On Tap in Far Hills | By Neil Amdur | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-spring-festival-of-all-the-arts-at-spectrum-79.html | Spring Festival of All the Arts | By Terri Lowen Finn | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-stage-a-fresh-virginia-woolf.html | Stage A Fresh Virginia Woolf | By Joseph Catinella | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-the-cicadas-song-is-about-to-be-revived-after-17.html | The Cicadas Song Is | By Richard Roberts | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-the-exotic-beauty-of-summer-bulbs-gardening.html | The Exotic Beauty Of Summer Bulbs | By Molly Price | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-the-have-it-all-now-generation.html | The Have It All Now Generation | By Christopher S Rupkey | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-jersey-weekly-toxic-waste-costly-health-hazard-toxic-wastes-a.html | Toxic Waste Costly Health Hazard | By Martin Waldron | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/new-landscapes-in-art-landscapes.html | NEW LANDSC IN ART | By Kay Larson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/notes-on-woody-allen-and-american-comedy-film-view-film-view-notes.html | FILM VIEW | Vincent Canby | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/notes-the-continuing-expansion-of-amusement-parks-celebrities-at.html | Notes The Continuing Expansion of Amusement Parks | By John Brannon Albright | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/numismatics-a-medal-sale-with-something-for-everyone.html | NUMISMATICS | Russ MacKendrick | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/olympia-echoes-of-the-ancient-games.html | Olympia Echoes of the Ancient Games | By Ann Jones | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/on-a-pony-trek-in-the-welsh-hills.html | On a Pony Trek in the Welsh Hills | By Richard J Walton | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/on-language-salutations-on-not-un.html | On Language Salutations | By William Safire | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/on-the-job-myths-are-reality-and-damaging.html | On the Job Myths Are Reality and Damaging | By Philip Shabecoff | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/opera-abduction-by-bronx-troupe.html | Opera Abduction by Bronx Troupe | By Raymond Ericson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/orphanage-in-sri-lanka-helps-protect-elephants-sri-lanka-conserving.html | Orphanage in Sri Lanka Helps Protect Elephants | By Robert Trumbull Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/padres-defeat-mets-on-bevacqua-hit-21-falcon-starts-strong-mets-box.html | Padres Defeat Mets On Bevacqua Hit 21 | By Michael Strauss Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/paiges-3563-takes-mile-maree-in-event-paiges-3563-takes-mile-maree.html | Paiges 3563 Takes Mile Maree in Event | By Neil Amdur Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/paperback-talk.html | PAPERBACK TALK | Carol Lawson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/performing-artists-find-stimulation-in-the-capital-others-cited.html | Performing Artists Find Stimulation in the Capital | By Barbara Gamarekian Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/poems-of-caribbean-wounds-walcott-authors-query.html | Poems of Caribbean Wounds | By Benjamin Demott | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/points-of-view-a-plea-from-the-fed-against-rulemaking-fixed-rules.html | POINTS OF VIEW | By David P Eastburn | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/popularity-for-big-is-bad-idea-fades-in-key-places.html | Senator Kennedys Antitrust Bill Passed One Obstacle Last Week Many More Lie Ahead | By Edward Cowan | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/positive-thinking-inspires-weight-lifters-almost-bombed-out.html | Positive Thinking Inspires Weight Lifters | By Steve Cady Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/rally-hails-a-ukrainian-dissident.html | Rally Hails a Ukrainian Dissident | By C Gerald Fraser | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/rangers-believe-defense-will-be-the-key-defense-appears-the-key.html | Rangers Believe Defense Will Be the Key | By Parton Keese Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/realty-news-deal-honored-as-most-ingenious-bank-lease.html | Realty News Deal Honored as Most Ingenious | By Edward Deitch | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/reporters-notebook-labor-election-loss-looking-bigger-where-labor.html | Reporters Notebook Labor Election Loss Looking Bigger | By R W Apple Jr Special to the New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/retooling-the-libido.html | Retooling The Libido | By Paul Theroux | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/reynolds-on-guidry-saving-yanks-a-career-shortener-always-a-crazy.html | Reynolds on Guidry Saving Yanks a Career Shortener | By Allie Reynolds | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/rock-graham-parker-at-palladium.html | Rock Graham Parker at Palladium | By Robert Palmer | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/roller-skates-300000-pairs-a-month.html | Roller Skates 300000 Pairs a Month | By Edwin McDowell | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/rome-group-seeks-antired-line.html | Rome Group Seeks AntiRed Line | By Henry Tanner Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/sadat-says-saudis-are-unlikely-to-buy-us-jets-for-egypt-he-is.html | SADAT SAYS SAUDIS ARE UNLIKELY TO BUY US JETS FOR EGYPT | By Christopher S Wren Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/sailing-gets-a-corporate-look-races-are-more-expensive.html | Sailing Gets a Corporate Look | By Joanne A Fishman | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/salvadors-revolutionary-bloc-growing-in-strength-government-wont.html | Salvadors Revolutionary Bloc Growing in Strength | By Alan Riding Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/sampling-the-life-on-a-farm-without-getting-calluses.html | Sampling the Life on a Farm Without Getting Calluses | By Deborah Blumenthal | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/scientists-seeking-to-manage-pests-with-other-pests.html | The Tumbling Tumbleweed Is One Target | By Gladwin Hill | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/sheen-surprise-speaker-at-st-patricks-celebration.html | Sheen Surprise Speaker at St Patricks Celebration | By Judith Cummings | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/shell-juggles-molecules-at-its-louisiana-plant-for-shell-its-a.html | Shell Juggles Molecules At Its Louisiana Plant | By William K Stevens | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/solitude-is-lure-of-new-hampshires-ponds-rafts-doughnuts-popular.html | Wood Field and Stream | By Nelson Bryant | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/south-africa-measure-to-curb-press-reports-of-alleged-corruption.html | South Africa Measure To Curb Press Reports Of Alleged Corruption | By John F Burns Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/spotlight-a-banker-goes-off-the-charts.html | SPOTLIGHT | By William E Barnhart | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/spurs-and-suns-on-verge-of-making-title-playoffs-allsouthwest-more.html | Spurs and Suns on Verge of Making Title Playoffs AllSouthwest | By Sam Goldaper | TX 241775 | 28991 |

| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/stage-view-three-new-plays-one-a-treasure-stage-view-three-new.html | STAGE VIEW | Walter Kerr | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/stamps-four-new-commemoraties-from-great-britain-us-envelope.html | STAMPS | Samuel A Tower | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/sunday-observer-hows-business.html | Sunday Observer Hows Business | by Russell Baker | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/talcott-parsons-nobodys-theories-were-bigger.html | Talcott Parsons Nobodys Theories Were Bigger | By Daniel Bell | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/talking-with-thinkers.html | Talking With Thinkers | By Stuart Hampshire | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/teamsters-plan-an-organizing-drive-in-chinatown-question-of-dues.html | Teamsters Plan an Organizing Drive in Chinatown | By Donald G McNeil Jr | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/tenants-oppose-economic-mix-study-finds-tenants-in-study-oppose.html | Tenants Oppose Economic Mix Study Finds | By Carter B Horsley | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/tentative-agreement-is-negotiated-by-state-on-coop-city-repairs.html | Tentative Agreement Is Negotiated by State On Coop City Repairs | By David Bird | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-birth-of-lloyds-of-new-york-lloyds-nyc.html | The Birth of Lloyds of New York | By Rita Palmer | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-costsaving-steelframe-solution-the-costsaving-steelframe.html | The CostSaving SteelFrame Solution | By James Feron | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-crown-jewels-from-the-kremlin-crown-jewels-from-the-kremlin.html | The Crown Jewels From the Kremlin | By ALICE TAYLOR and MARCUS LEVITT | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-economic-scene-banking-homogenization-economic-indicators.html | THE ECONOMIC SCENE Banking Homogenization | By Judith Miller | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-fourth-world-wants-help-with-its-bootstraps.html | The Fourth World Wants Help With Its Bootstraps | By James P Sterba | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-great-race-for-olympics-tickets-begins-now-moscow-prospect.html | The Great Race for Olympics Tickets Begins Now | By Paul Grimes | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-island.html | THE ISLAND | By Jack Sullivan | TX 241775 | 28991 | |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/the-kidnapping-of-christina-lattimore.html | THE KIDNAPPING OF CHRISTINA LATTIMORE | By Paxton Davis | TX 241775 | 28991 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/the-lives-of-women-women.html | The Lives Of Women | By Margo Jefferson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/the-long-rocky-journey-from-marsh-to-meadowlands-meadowlands-rocky.html | The Long Rocky Journey From Marsh to Meadowlands | By Robert Hanley | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/the-markets-a-surfeit-of-worries.html | THE MARKETS A Surfeit of Worries | By Vartanig G Vartan | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/the-meter-haters-begin-to-rally.html | The Meter Haters Begin to Rally | By Tom Ferrell | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/the-philharmonic-finds-new-soloists-in-its-own-ranks-soloists-from.html | The Philharmonic Finds New Soloists In Its Own Ranks | By Eugenia Zukerman | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/the-region-mortgage-rates-bulging-with-inflation-pressure.html | The Region | Michael Wright and Alvin Davis | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/the-world-a-bloody-display-of-force-against-salvador-protest-italys.html | The World | Barbara Slavin and Milt Freudenheim | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/thrillers-and-killers.html | Thrillers and Killers | By Stanley Ellin | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/tv-mailbag-the-shakespeare-projecta-british-preserve-tv-mailbag.html | TV MAILBAG | Joseph Papp | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/tv-view-miss-brodie-enchants-again.html | TV VIEW | John J OConnor | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/two-boys-hidden-after-death-of-mother-are-turned-over-to-their.html | Two Boys Hidden After Death of Mother Are Turned Over to Their Divorced Father | By Alan Richman | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/two-days-under-sail-when-time-is-too-short-for-more-two-days-under.html | Two Days Under Sail when Time Is Too Short for More | By David Bird | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/uschinese-accord-on-trade-reported-set-for initialing-canton.html | USCHINESE ACCORD ON TRADE REPORTED SET FOR INITIALING | By Leonard Silk Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/washington-the-scene-and-backdrop-wash-dc-authors-query.html | Washington the Scene and Backdrop | By Abigail McCarthy | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/washington-whos-to-blame.html | WASHINGTON Whos To Blame | By James Reston | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/westchester-weekly-a-switch-to-mystery.html | A Switch to Mystery | By Paul Wilner | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archiv es/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-art-the-sunny-side-of-the-chinese.html | ART | By David L Shirey | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-dining-out-in-the-finest-italian-tradition.html | DINING OUT | By John Mariani | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-gardening-its-maytime-and-the-dogwoods-rejoice.html | GARDENING | By Joan Lee Faust | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-home-clinic-important-steps-for-ladder-safety.html | HOME CLINIC | By Bernard Gladstone | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-in-north-salem-a-planning-quandary.html | In North Salem a Planning Quandary | By Ronald Smothers | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-mental-checkups-by-family.html | Mental Checkups By Family | By Tessa Melvin | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-municipalities-eye-alternatives-to-gas.html | Municipalities Eye Alternatives to Gas | By James Feron | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-no-complaints-mom.html | No Complaints Mom | By Bonnie Mitelman | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-old-home-day-for-the-supervisors-politics.html | Old Home Day for the Supervisors | By Ronald Smothers | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-peyser-throws-in-a-monkey-wrench-the-peyser.html | Peyser Throws In A Monkey Wrench | By Edward C Burks | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-some-college-taverns-with-a-passing-grade.html | Some College Taverns With a Passing Grade | By John Mariani | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-some-plusses-in-inflation-for-westchester.html | Some Plusses in Inflation for Westchester Residents | By William A Hammond | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-sylvan-armonk-troubled-over-contaminated-wells.html | Sylvan Armonk Troubled Over Contaminated Wells | ByEdward Hudson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-the-bookstore-red-grooms-style.html | The Bookstore Red Grooms Style | David L Shirey | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-vassar-in-20th-edition-of-its-book-fair.html | Vassar in 20th Edition Of Its Book Fair | By Lynne Ames | TX 241775 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-westchester-guide-early-thornton-wilder-yorktown.html | WESTCHESTER GUIDE | Eleanor Charles | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/westchester-weekly-youve-got-to-believe.html | Youve Got to Believe | By Lena Williams | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/whats-doing-in-geneva.html | Whats Doing in GENEVA | By Paul Lewis | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/when-churches-get-into-the-business-of-housing-when-churches-go.html | When Churches Get Into The Business Of Housing | By James Barron | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/where-we-stand-us-funds-running-out-for-refugee-aid.html | Where We Stand | by Albert Shanker | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/why-did-the-school-bus-strike-take-so-long.html | The Claim Now Is That the Drivers Got What They Wanted All Along | By Marcia Chambers | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/wine-bidding-for-bottles.html | Wine | By Frank J Priall | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/winning-and-losing-at-texas-instruments-how-competitors-move-in-on.html | Winning and Losing at Texas Instruments | By Peter J Schuyten | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/women-together-facing-the-risks-of-white-water-if-you-go-.html | Women Together Facing the Risks Of White Water | By Karla M Andersdatter | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/yank-run-in-9th-tops-angels-65-kaat-in-yankee-debut-carew-hits-into.html | Yank Run in 9th Tops Angels 65 | By Thomas Rogers | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/yanks-helping-john-forget-dodger-blues-yankees-helping-john-to.html | Yanks Helping John Forget Dodger Blues | By George Vecsey | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/yonkers-projects-shining-promise-called-tarnished-this-was-my-last.html | Yonkers Projects Shining Promise Called Tarnished | By Ronald Smothers Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/you-cant-take-it-with-you-aims-for-fresh-laughs-on-tv-fresh-laughs.html | You Cant Take It With You Alms for Fresh Laughs on TV | By Miles Beller | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/youngs-aide-given-a-key-mideast-role-leonard-deputy-to-us-delegate.html | YOUNGS AIDE GIVEN A KEY MIDEAST ROLE | By Bernard Gwertzman Special to The New York Times | TX 241775 | 28991 |
| 5/13/1979 | https://www.nytimes.com/1979/05/13/archives/zionist-warns-iran-about-harm-to-jews-after-execution-in-teheran.html | ZIONIST WARNS IRAN ABOUT HARM TO JEWS | By Raymond H Anderson | TX 241775 | 28991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/55-atomic-bomb-tests-in-nevada-are-recalled-by-a-former-soldier.html | 55 Atomic Bomb Tests in Nevada Are Recalled by a Former Soldier | By Ao Sulzberger Jr Special to The New York Times | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/abroad-at-home-freedom-in-the-dark.html | ABROAD AT HOME | By Anthony Lewis | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/advertising-rheingold-battle-head-to-head.html | Advertising | Philip H Dougherty | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/arabs-on-west-bank-reject-gesture-by-israeli-liberals-raiders.html | Arabs on West Bank Reject Gesture by Israeli Liberals | By Paul Hofmann Special to The New York Times | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/archbishop-in-san-salvador-urges-regime-to-release-3-labor-leaders.html | Archbishop in San Salvador Urges Regime to Release 3 Labor Leaders | By Alan RidingSpecial to The New York Times | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/article-3-no-title.html | No Title | SPECIAL TO THE NEW YORK TIMES | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/assembly-unit-is-formed-to-study-nuclear-safety-group-to-review.html | Assembly Unit Is Formed To Study Nuclear Safety | By Ari L Goldman | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/at-cbs-neither-the-best-nor-the-worst-of-times-accomplishments.html | At CBS Neither the Best Nor the Worst of Times | By Les Brown | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/at-rites-for-2-bedford-hills-victims-compassion-is-asked-for-the.html | At Rites for 2 Bedford Hills Victims Compassion Is Asked for the Killers | By James FeronSpecial to The New York Times | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/archives/ballet-new-casts-in-nutcracker.html | Ballet New Casts in Nutcracker | By Anna Kisselgoff | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/beaumont-moves-toward-a-dream-phase-2-asking-for-money.html | Beaumont Moves Toward a Dream | By Carol Lawson | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/behind-the-usual-javits-guesses-others-play-a-guessing-game-as.html | Behind the Usual davits Guesses | By Steven R Weisman Special to The New York Times | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/books-of-the-times-a-disease-of-the-will-brilliant-and-depressing.html | Books of The Times | bBy John LeonardB | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/bridge-2-pickup-teams-share-lead-in-cavendish-club-tourney.html | Bridge | By Alan Truscott | TX 241776 | 28991 | |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/bullets-triumph-trail-in-series-32-unguarded-by-spurs.html | Bullets Triumph Trail in Series 32 | By Sam Goldaper Special to The New York Times | TX 241776 | 28991 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/canadiens-lament-3-assists-the-canadien-assists-bowmans-admonition.html | Canadiens Lament 3 Assists | By Malcolm Moran Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/cape-town-squatters-are-facing-a-brighter-future-2575-houses-to-be.html | Cape Town Squatters Are Facing a Brighter Future | By John F Burns Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/chess-hes-cut-out-the-gambling-but-tals-still-the-terrible.html | Chess | By Robert Byrne Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/children-instead-of-ships.html | Children Instead Of Ships | By Marion Wright Edelman | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/chinese-of-vietnam-driven-from-north-refugee-in-hong-kong-describes.html | CHINESE OF VIETNAMDRIVEN FROM NORTH Refugee in Hong Kong Describes Change in Official AttitudeHe Seeks Asylum in US | By Henry Kamm Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/city-to-convert-piers-into-parks-in-each-borough-seven-sites-to-be.html | City to Convert Piers Into Parks In Each Borough | By Pranay B Gupte | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/clippers-get-walton-for-record-salary-clippers-sign-walton-to-7year.html | Clippers Get Walton For Record Salary | By Michael Strauss Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/coast-motorists-traveling-less-worrying-more-poor-public-transit.html | Coast Motorists Traveling Less Worrying More | By Robert Lindsey Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/commodities-loan-index-new-grain-trade-role.html | Commodities | Hj Maidenberg | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/credit-cards-fight-for-europes-buyers-creditcard-fight-for-europe.html | Credit Cards Fight for Europes Buyers | By John M Geddes Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/credit-markets-longterm-yields-neutral-view-taken-3-key-questions.html | CREDIT MARKETS | By John H Allan | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/dance-city-ballet-salutes-the-french.html | Dance City Ballet Salutes the French | By Jack Anderson | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/de-gustibus-garlic-and-a-great-chef.html | De Gustibus | By Craig Claiborne | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/don-zimmers-nightmare-for-7-months-its-been-nightmares.html | Don Zimmers Nightmare | By Eric Lincoln | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/essay-the-saline-solution.html | ESSAY | By William Safire | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/exconvict-held-in-queens-death-of-police-officer-case-of-mistaken.html | ExConvict Held In Queens Death Of Police Officer | By Leslie Maitland | TX 241776 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/fight-over-rhodesia-sanctions-reflects-carter-bid-to-save-africa.html | Fight Over Rhodesia Sanctions Reflects Carter Bid to Save Africa Policy | By Graham Hovey Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/ford-family-business-disclosed-in-court-case-ford-familys-business.html | Ford Family Business Disclosed in Court Case | By Agis Salpukas Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/guidry-to-start-yanks-win-1210-lemon-staying-with-schedule-yankees.html | Guidry to Start Yanks Win 1210 | By Murray Chass | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/hardships-for-small-business-cited-in-new-york-area-economic-study.html | Hardships for Small Business Cited In New York Area Economic Study | By Nathaniel C Nash | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/jazz-rickie-lee-jones-makes-new-york-debut.html | Jazz Rickie Lee Jones Makes New York Debut | By John Rockwell | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/just-another-game-to-confident-victors-continuation-of-islander.html | Just Another Came To Confident Victors | By Parton Keese Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/kennedy-views-youth-jobs-as-a-key-to-city-upgrading-urban-affairs.html | Kennedy Views Youth Jobs As a Key to City Upgrading | By Roger Wilkins Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/khomeini-restricts-sentence-of-death-to-crime-of-murder-decree.html | KHOMEINI RESTRICTS SENTENCE OF DEATH TO CRIME OF MURDER | By John KifnerSpecial to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/letter-asking-for-help-is-received-from-a-texan-missing-in-colombia.html | Letter Asking for Help Is Received From a Texan Missing in Colombia | By John M Crewdson Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/loews-reported-to-oust-top-bulova-executives-revamp-at-bulova.html | Loews Reported to Oust Top Bulova Executives | By Isadore Barmash | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/market-place-marine-banks-the-options.html | Market Place | Robert Metz | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/mayor-is-reported-planning-to-unify-ambulance-systems-koch-seeking.html | MAYOR IS REPORTED PLANNING TO UNIFY AMBULANCE SYSTEMS | By Ronald Sullivan | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/music-ax-gives-recital-at-the-y.html | Music Ax Gives Recital at the Y | Dave Anderson | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/new-postmaster-primed-to-meet-challenge-longlasting-problems.html | New Postmaster Primed to Meet Challenge | By Edith Evans Asbury | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/new-york-sets-furious-pace-speed-counts-not-muscle-shorthanded-goal.html | New York Sets Furious Pace | By Gerald Eskenazi Special to The New York Times | TX 241776 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/outdoors-a-rite-of-spring-abundant-shad-surge-upstream.html | Outdoors | By Nelson Bryant | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/paige-joins-worldclass-mile-club-proving-a-point.html | Paige Joins WorldClass Mile Club | By Neil Amdur Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/parisbonn-quarrel-over-plutonium-threatens-to-split-west-europe.html | ParisBonn Quarrel Over Plutonium Threatens to Split West Europe | By Paul LewisSpecial to the New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/parole-of-a-kidnapper-angers-atlanta-a-very-devious-mind.html | Parole of a Kidnapper Angers Atlanta | By Howell Raines Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/question-box.html | Question Box | S Lee Kanner | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/rangers-surprise-canadiens-in-cup-opener-41-hockey-heresy-in-a.html | Rangers Surprise Canadiens in Cup Opener 41 | Dave Anderson | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/reprieve-for-some-amtrak-routes-possible-as-a-budget-rise-is-sought.html | Reprieve for Some Amtrak Routes Possible as a Budget Rise Is Sought | By Edward C Burks Special to The New York times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/sec-chief-a-policy-enigma-williams-after-jarring-talk-softens.html | SEC Chief a Policy Enigma | By Judith Miller Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/single-mothers-sharing-a-difficult-time-awarded-a-grant.html | Single Mothers Sharing a Difficult Time | By Nadine Brozan | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/sources-of-donations-obscured-in-albany-by-legislative-funds.html | Sources of Donations Obscured in Albany By Legislative Funds | By E J Dionne JrSpecial to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/stage-the-utter-glory-of-morrissey-hall-boarding-school-daze.html | Stage The Utter Glory Of Morrissey Hall | By Richard Eder | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/suits-draw-attention-to-unorthodox-education-combine-nova.html | Suits Draw Attention to Unorthodox Education Combine | By Genel Maeroff Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/tens-of-thousands-in-poland-mark-900th-anniversary-of-patron-saint.html | Tens of Thousands in Poland Mark 900th Anniversary of Patron Saint | By David A Andelman Special to the New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/the-case-of-the-returned-marine-accusations-mix-with-sympathy.html | The Case of the Returned Marine Accusations Mix With Sympathy | By Iver Peterson | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/the-philadelphia-primary-is-rizzo-right.html | The Philadelphia Primary Is Rizzo Right | By Howard J Cain | TX 241776 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/the-prime-time-of-muriel-spark-very-careful-with-the-prose.html | The Prime Time Of Muriel Spark | By Nan Robertson | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/the-rockefeller-drug-law-after-6-years-officials-question-its.html | The Rockefeller Drug Law | By Tom Goldstein | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/the-search-for-gas-follows-a-pattern-half-the-stations-in-new-york.html | THE SEARCH FOR GAS FOLLOWS A PATTERN | By Robert D McFadden | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/the-spaceman-lives.html | The Spaceman Lives | Larry Merchant | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/the-stage-devour-the-snow-aftermath-of-tragedy.html | The Stage Devour The Snow | By Mel Gussow | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/tv-sonrise-about-autistic-child.html | TV sonRise About Autistic Child | By John J OConnor | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/tv-television-annual-highlights-of-the-season.html | TV Television Annual Highlights of the Season | By Tom Buckley | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/two-men-seize-keys-and-codes-then-loot-bank-cash-machines.html | Two Men Seize Keys and Codes Then Loot Bank Cash Machines | By Wolfgang Saxon | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/us-and-china-reach-6-cooperative-accords-on-eve-of-trade-pact-us.html | US and China Reach 6 Cooperative Accords On Eve of Trade Pact | By Leonard Silk Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/us-lifters-seek-identity-the-whales-cavort.html | US Lifters Seek Identity | By Steve Cady Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/us-seeks-partners-trade-help-tactics-changed-in-effort-to-trim.html | US Seeks Partners Trade Help | By Paul Lewis Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/vance-warns-that-senate-changes-could-doom-armslimitation-pact.html | Vance Warns That Senate Changes Could Doom ArmsLimitation Pact | By Richard Burt Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/walton-reaches-plateau-after-hard-climb-injury-hurts-portlands.html | Walton Reaches Plateau After Hard Climb | By Thomas Rogers | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/washington-watch-economists-regulatory-reviews.html | Washington Watch | Steven Rattner | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/western-influence-growing-in-east-europe-the-soviet-bloc-western-in.html | Western Influence Growing in East Europe | By David K Shipler Special to The New York Times | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/when-a-nuclear-plant-shuts-consumers-pay.html | When a Nuclear Plant Shuts Consumers Pay | By William D Shipman | TX 241776 | 28991 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/wilbour-saunders-clergyman-is-dead-former-divinityschool-head-and.html | Former DivinitySchool Head and Peddie Headmaster Was 84 | By Alfred E Clark | TX 241776 | 28991 |
| 5/14/1979 | https://www.nytimes.com/1979/05/14/archives/yale-is-victor-in-eastern-sprints-first-defeat-for-harvard-harvard.html | Yale Is Victor in Eastern Sprints | By William N Wallace Special to The New York Times | TX 241776 | 28991 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/69-endowed-scholarships-cut-dukes-athletic-costs-butters-originated.html | 69 Endowed Scholarships Cut Dukes Athletic Costs | By Gordon S White Jr Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/a-better-break-for-rangers-nilsson-is-back-for-cud-finals-after.html | A Better Break for Rangers Nilsson Is Back for hup Finals After Injury | By Malcolm Moran Special to the New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/a-broadway-gala-for-lerner-and-loewe-a-familiar-medley-prof-higgins.html | A Broadway Gala for Lerner and Loewe | By Judy Klemesrud | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/a-portrait-on-tape.html | A Portrait on Tape | By Nan Robertson | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/about-education-educators-seek-to-teach-context-of-the-holocaust.html | About Education | By Fred M Hechinger | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/about-new-york-musicmakers-from-both-ends-of-the-time-scale.html | About New York | By Francis X Clines | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/adoptive-families-reunion-picnic-in-the-suburbs-scarcity-of.html | Adoptive Families Reunion Picnic in the Suburbs | By James Barron Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/after-harsh-debate-canadian-candidates-focus-on-undecided-vote.html | After Harsh Debate Canadian Candidates Focus on Undecided Vote | By Henry Giniger Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/algeria-to-demand-20-oil-price-rise-new-energy-minister-of-militant.html | ALGERIA TO DEMAND 20 OIL PRICE RISE | By James M Markham Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/argentinas-terror.html | Argentinas Terror | By John B Oakes | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/assemblymen-tour-nuclear-plant-three-mile-island-discussed.html | Assemblymen Tour Nuclear Plant | By Ari L Goldman Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/b-b-lorrys-stores-agree-to-correct-ads-on-liquidation-sale-victory.html | B Lorrys Stores Agree to Correct Ads On Liquidation Sale | By Ralph Blumenthal | TX 300994 | 28992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/big-drop-seen-in-us-payments-gap-us-economy-expected-to-slow.html | Big Drop Seen in US Payments Gap | By Paul Lewis Special to the New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/bridge-wide-scoring-swings-end-cavendish-club-invitational.html | Bridge | By Alan Truscott | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/bus-strike-over-for-first-group-of-the-disabled-for-students-in-the.html | Bus Strike Over For First Group Of the Disabled | By Marcia Chambers | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/californias-lieutenant-governor-an-adversary-in-browns-shadow.html | Californias Lieutenant Governor An Adversary in Browns Shadow | By Wallace Turner Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/car-workers-show-swing-to-tory-side-districts-around-plants-in.html | CAR WORKERS SHOW SWING TO TORY SIDE | By Robert D Hershey Jr Special To The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/carey-proposes-797-million-plan-for-transit-including-city-subway.html | Carey Proposes 797 Million Plan For Transit Including City Subway | By E J Dionne Jr Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/carters-clash-with-congress-on-gas-plan-news-analysis-some.html | Carters Clash With Congress on Gas Plan | By Terence Smith Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/chemical-sues-andersen-over-frigitemp-reports.html | Chemical Sues Andersen Over Frigitemp Reports | By Walter H Waggoner | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/chile-judge-refuses-to-yield-3-to-us-bars-extradition-of-army.html | CHILE JUDGE REFUSES TO YIELD 3 TO US | By Juan de Onis Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/city-raiders-bar-18-cabs-as-unsafe-cite-25-others-perilous-defects.html | City Raiders Bar 18 Cabs as Unsafe Cite 25 Others | By Peter Kihss | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/commodities-precious-metals-futures-show-sharp-price-rise.html | COMMODITIES | By Adam Clymer Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/concert-bellinis-version-of-romeo-and-juliet.html | Concert Bellinis Version of Romeo and Juliet | By Donal Henahan | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/concert-isaac-stern-at-y.html | Concert Isaac Stern at Y | By John Rockwell | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/concert-sir-georg-leads-chicagoans.html | Concert Sir Georg Leads Chicagoans | By Donal H Enahan | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/consolidation-trend-still-active-on-wall-street-as-firms-struggle.html | Consolidation Trend Still Active on Wall Street as Firms Struggle for Survival | By Nr Kleinfield | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/court-63-tightens-ban-on-sex-barrier-in-education-law-women-and.html | COURT 63 TIGHTENS BAN ON SEX BARRIER IN EDUCATION LAW | By Linda Greenhouse Special to The New York Times | TX 300994 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/credit-markets-utility-bond-reception-light.html | CREDIT MARKETS | By John H Allan | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/death-threats-cited-by-refugee-informer-in-paraguayan-case.html | Death Threats Cited By Refugee Informer In Paraguayan Case | By Selwyn Raab | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/doled-bakered-and-bushed-in-new-hampshire.html | Doled Bakered and Bushed in New Hampshire | By William Loeb | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/earnings-penneys-profits-up-61-in-april-quarter.html | EARNINGS | By Cirre M Reckert | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/east-europeans-show-disdain-for-soviet-life-the-soviet-bloc.html | East Europeans Show Disdain For Soviet Life | By David K Shipler Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/education-law-school-puts-an-idea-to-work-school-puts-an-idea-to.html | EDUCATION | By Tom Goldstein | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/exnavy-man-wants-nautilus-preserved-at-groton.html | ExNavy Man Wants Nautilus Preserved at Groton | By Diane Henry Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/first-city-ethics-review-to-begin-for-councilman-no-formal.html | First City Ethics Review To Begin for Councilman | By Anna Quindlen | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/fusion-the-answer-to-fission-fusion-an-answer-to-fission-two.html | Fusion The Answer to Fission | By Walter Sullivan | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/gasoline-problems-weaken-market-gasohol-influences-market-merger.html | Gasoline Problems Weaken Market | By Alexander R Hammer | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/gm-to-end-suit-agrees-to-optional-car-radios.html | GM to End Suit Agrees To Optional Car Radios | By Edward Cowan Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/homebond-testimony-housingbond-hearings-reflect-resistance-to-ban.html | HomeBond Testimony | By Steven R Weisman Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/hopkins-is-team-to-beat-lacrosse-ratings.html | Hopkins Is Team To Beat | By John B Forbes | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/house-votes-to-trim-25-billion-from-its-own-80-budget-proposal.html | House Votes to Trim 25 Billion From Its Own 80 Budget Proposal | By Warren Weaver Jr Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/in-the-nation-notes-from-the-kitchen.html | IN THE NATION | By Tom Wicker | TX 300994 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/indian-ocean-called-vienna-topic-vance-is-told-of-concern.html | Indian Ocean Called Vienna Topic | By Kathleen Teltsch Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/jets-top-draft-picks-get-their-feet-wet-senior-bowl-standouts.html | Jets Top Draft Picks Get Their Feet Wet | By Al Harvin Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/joan-chandler-dead-played-on-broadway-in-my-three-angels-in.html | Joan Chandler Dead Played on Broadway In My Three Angels | By Joan Cook | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/john-swope-noted-photographer-his-first-exhibition.html | John Swope Noted Photographer | By Adam Clymer Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/kennedy-offers-broad-health-plan-and-challenges-carter-to-support.html | Kennedy Offers Broad Health Plan And challenges Carter to Support It | By Philip Shabecoff Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/lambert-m-huppeler-71-dies-exhead-of-consulting-concern.html | Lambert M Huppeler 71 Dies ExHead of Consulting Concern | Lambert M Huppeler | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/law-to-curb-cable-tv-competition-urged-sports-leaders-tell-of.html | Lave to Curb Cable TV Competition Urged | By Ernest Holsendolph Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/lester-flatt-is-buried-in-tennessees-hills-deep-in-the-rich-soil.html | Lester Flatt Is Buried in Tennessees Hills | By Wendell Rawls Jr Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/manila-bishop-assails-regime-for-quashing-protest-of-un-parley.html | Manila Bishop Assails Regime for Quashing Protest of UN Parley | By James P Sterba Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/medical-college-to-oppose-pact-to-do-abortions-archdiocese-stand.html | Medical College To Oppose Pact To Do Abortions | By Ronald Sullivan | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/mickey-sheds-light-on-human-behavior-irrational-view-of-animals.html | Mickey Sheds Light On Human Behavior | By Harold M Schmeck Jr | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/nbc-struts-its-peacock-for-affiliates-keeping-affiliates-in-fold.html | NBC Struts Its Peacock for Affiliates | By Les Brown Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/new-survival-plan-for-olympia-beer-five-companies-now-dominant.html | Neve Survival Plan for Olympia Beer | By Pamela G Hollie Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/newly-resurgent-klan-in-alabama-is-closely-watched-by-us-agents-a.html | Newly Resurgent Klan in Alabama Is Closely Watched by US Agents | By Wayne King Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/observer-the-hog-libel.html | OBSERVER | By Russell Baker | TX 300994 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/palestinian-rule-splits-the-israelis-senate-votes-treaty-funds.html | Palestinian Rule Splits the Israelis | By Paul Hofmann Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/pauline-kael-out-of-movie-project-with-beatty.html | Pauline Kael Out of Movie Project With Beatty | By Aljean Harmetz Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/police-in-north-bergen-seek-to-check-papers-outgoing-mayor-took.html | Police in North Bergen Seek to Check Papers Outgoing Mayor Took | By Joseph F Sullivan Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/pop-buffy-saintemarie-sings.html | Pop Buffy SainteMarie Sings | By Robert Palmer | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/rangers-carefree-foe-grim-uncertain-about-goalie.html | Rangers Carefree Foe Grim | By Gerald Eskenazi Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/sale-of-gasohol-begins-in-suffolk-amid-questions-by-wary-drivers.html | Sale of Gasohol Begins in Suffolk Amid Questions by Wary Drivers | By John T McQuiston Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/saudis-scuttle-a-billiondollar-arms-consortium-with-factories-in.html | Saudis Scuttle a BillionDollar Arms Consortium With Factories in Egypt | By Christopher S Wren Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/search-narrows-in-four-murders-in-bedford-hills-prosecutor.html | Search Narrows In Four Murders In Bedford Hills | By James Feron Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/senator-dole-joins-gop-race-for80-presidential-nomination-few.html | Senator Dole Joins GOP Race For 80 Presidential Nomination | By Adam Clymer Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/shearson-and-loeb-to-merge-move-would-form-wall-sts-no-2-firm.html | Move Would Form Wall Sts No 2 Firm | By Vartanig G Varian | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/silkwood-radiation-case-is-ready-for-jurors-today-trial-in-eighth.html | Silkwood Radiation Case Is Ready for Jurors Today | By William K Stevens Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/south-africa-tells-its-terms-for-peace-foreign-minister-asserts.html | SOUTH AFRICA TELLS ITS TERMS FOR PEACE | By John F Burns Special to The New York Times | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/stage-second-thoughts-a-musical-morrissey-hall-closes-the-boy-grows.html | Stage second Thoughts a Musical | By Richard Eder | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/studies-suggest-a-harmful-shift-in-todays-menu-effects-of.html | Studies Suggest A Harmful Shift In Todays Menu | By Jane E Brody | TX 300994 | 28992 | |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/symbol-of-mets-woes-montanez-is-batting-155-benching-a-good-idea.html | Symbol of Mets Woes Montanez Is Batting 155 | By Michael Strauss Special to The New York Times | TX 300994 | 28992 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/tax-union-playing-chief-role-in-drive-aides-refer-to-our.html | TAX UNION PLAYING CHIEF ROLE IN DRIVE | By Charles Mohr Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/teeth-show-fruit-was-the-staple-no-exceptions-found.html | Teeth Show Fruit Was The Staple | By Boyce Rensberger | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/texan-held-by-colombian-indians-admits-plan-to-smuggle-marijuana.html | Texan Held by Colombian Indians Admits Plan to Smuggle Marijuana | By John M Crewdson Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/the-doctors-world-the-doctors-world.html | The Doctors World | By Lawrence K Altman Md | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/the-road-to-tyre-displays-lebanons-scars-of-war-plantations-are.html | The Road to Tyre Displays Lebanons Scars of War | By Youssef M Ibrahim Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/the-un-today-general-assembly-economic-and-social-council.html | The UN Today | By Adam Clymer Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/theater-prisoners-of-quai-dong-a-war-drama-vietnam-vignette.html | Theater Prisoners of Quai Dong a War Drama | By Thomas Lask | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/thomas-kielty-scherman-dies-founded-little-orchestra-society-joined.html | Thomas Kielty Scherman Dies Founded Little Orchestra Society | By Wolfgang Saxon | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/tigers-beat-yanks-on-wilcox-4hitter-yanks-no-hits-after-third.html | Tigers Beat Yanks On Wilcox 4Hitter | By Murray Chass | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/turkey-would-bar-u2-use-of-airspace-if-soviet-objected-condition-on.html | TURKEY WOULD BAR U2 USE OF AIRSPACE IF SOVIET OBJECTED | By Bernard Gwertzman Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/tv-drama-of-hodgkins-disease.html | TV Drama of Hodgkins Disease | By Tom Buckley | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/tv-sacketts-3-western-brothers.html | TV sacketts 3 Western Brothers | By John J OConnor | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/us-navy-ships-continue-to-call-at-taiwans-ports-ustaiwan-relations.html | US Navy Ships Continue to Call at Taiwans Ports | By Fox Butterfield Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/uschina-trade-pact-is-initialed-strain-evident-but-mrs-kreps.html | USChina Trade Pact Is Initialed | By Leonard Silk Special to The New York Times | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/vandals-ravage-brooklyn-public-school-damage-estimated-at-10000.html | Vandals Ravage Brooklyn Public School | By Robin Herman | TX 300994 | 28992 |
| 5/15/1979 | https://www.nytimes.com/1979/05/15/archives/william-backer-leaves-mccann.html | William Backer Leaves McCann | William M Backer | TX 300994 | 28992 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/2-city-hospitals-to-do-abortions-despite-archdiocese-a-crying-need.html | 2 City Hospitals to Do Abortions Despite Archdiocese | By Ronald Sullivan | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/60minute-gourmet-crevettes-farcies-shrimpstuffed-shrimp-tomates.html | 60Minute Gourmet | By Pierre Franey | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/a-look-at-the-brown-case-25-years-later.html | A Look at the Brown Case 25 Years Later | By Pamela G Mollie | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/a-smaller-mercedes-to-be-offered-in-1983-profit-up-1-percent-in.html | A Smaller Mercedes To Be Offered in 1983 | By John M Geddes Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/about-real-estate-why-powderpuff-factory-stays-in-queens.html | About Real Estate | By Alans Oser | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/as-parliament-opens-queen-reads-tory-plan-queen-opens-new.html | As Parliament Opens Queen Reads Tory Plan | By R W Apple Jr Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/backers-use-new-tactic-to-rebuff-foes-of-house-campaign-subsidy.html | Backers Use New Tactic to Rebuff Foes of House Campaign Subsidy | By Warren Weaver Jr Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/ballet-school-workshop-peformance.html | Ballet School Workshop Peformance | By Anna Kisselgoff | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/begin-says-he-is-concerned-over-sadats-isolation-begin-and-sadat-to.html | Begin Says He Is Concerned Over Sadats Isolation | By Paul Hofmann Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/bids-on-bulletproof-vests-in-pba-project-studied-welcomes-an.html | Bids on Bulletproof Vests In PBA Project Studied | By Leonard Ruder | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/bill-to-speed-antitrust-trials-gains-sparing-cost-of-2d-trial.html | Bill to Speed Antitrust Trials Gains | By Edward Cowan Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/black-aides-discuss-concerns-over-carter-record.html | Black Aides Discuss ConcernsOver Carter Record | By Terence Smith Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/books-of-the-times.html | Books of TheTimes | By Anatole Broyard | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/bridge-lucky-kibitzer-is-helpful-to-rosenberg-in-club-final.html | Bridge | By Alan Truscott | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/california-don-juans-out-of-gas.html | California Don Juans Out of Gas | By MacDonald Harris | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/canada-a-vast-divided-nation-gets-ready-for-a-crucial-election.html | Canada a Vast Divided Nation Gets Ready for a Crucial Election | By Andrew H Malcolm Special to The New York Times | TX 241772 | 28996 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/canadians-deeply-divided-and-troubled-face-a-crucial-election.html | Canadians Deeply Divided and Troubled Face a Crucial Election | By Henry Giniger Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/canadiens-even-series-11-with-a-62-rout-of-rangers-canadiens-even.html | Canadiens Even Series 11 With a 62 Rout of Rangers | By Gerald Eskenazi Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/carey-asks-motorists-to-save-7-gallons-by-end-of-may-living-from.html | Carey Asks Motorists to Save 7 Gallons by End of May | By Aril Goldman Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/carey-pushes-hongkongs-midland-bid-raised-in-draft-decision-midland.html | Carey Pushes Hongkongs Midland Bid | By Richard J Meislin Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/carter-criticized-in-london-study.html | Carter Criticized in London Study | By William Borders Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/carter-drops-plan-for-resources-dept-wont-seek-creation-of-agency.html | CARTER DROPS PLAN FOR RESOURCES DEPT | By Seth S King Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/carter-says-public-refuses-to-face-up-to-crisis-in-energy-denies-us.html | CARTER SAYS PUBLIC REFUSES TO FACE UP TO CRISIS IN ENERGY | By Richard Halloran Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/chrysler-rough-road-ahead-chryslers-iacocca-sees-no-easy-road-to.html | Chrysler Rough Road Ahead | By Reginald Stuart Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/cigarette-maker-pays-up.html | Cigarette Maker Pays Up | By Anna Quindlen | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/columbia-service-eulogizes-frankel-as-activist-thinker-on-leave.html | Columbia Service Eulogizes Frankel as Activist Thinker | By James Feron | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/commodities-silver-futures-decline-gold-up-450-an-ounce-a-limited.html | COMMODITIES Silver Futures Decline Gold Up 450 an Ounce | By Hj Maidenberg | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/concert-an-allamerican-program.html | Concert An AllAmerican Program | By Raymond Ericson | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/connally-reports-more-than-1-million-in-personal-income-in-16.html | Connally Reports More Than 1 Million in Personal Income in 16 Months | By Jeff Germ Special to The New York Times | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/credit-markets-interest-rates-higher-investors-are-hesitant-state.html | CREDIT MARKETS Interest Rates Higher investors Are Hesitant | By John H Allan | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/days-of-100acre-preserve-on-li-appear-to-be-over-not-in.html | Days of 100Acre Preserve On LI Appear to Be Over | By Irvin Molotsky Special to The New York Tunes | TX 241772 | 28996 | |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/democrats-plan-direct-primary-ballot-new-york-political-notes.html | Democrats Plan Direct Primary Ballot | By Frank Lynn | TX 241772 | 28996 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/deutsche-bank-opens-us-drive-west-germans-expected-to-be-stiff.html | Deutsche Bank Opens US Drive | By Robert A Bennett | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/embattled-dryden-returns-in-triumph-injury-fells-larocque-missed.html | Embattled Dryden Returns in Triumph | By Malcolm Moran Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/evidence-rights-for-defendants-gain-in-albany-accord-on-bill-to.html | Evidence Rights For Defendants Gain in Albany | By E J Dionne Jr Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/father-of-2-agrees-to-pay-his-dead-exwifes-bills-unpaid-bills-total.html | Father of 2 Agrees to Pay His Dead ExWifes Bills | By Laurie Johnston | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/foreign-affairs-britains-national-retainers.html | FOREIGN AFFAIRS Britains National Retainers | By Anthony Sampson | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/from-a-4by6-kitchen-dinner-for-40-in-a-tiny-kitchen-some-big-ideas.html | From a 4by6 Kitchen Dinner for 40 | By Moira Hodgson | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/green-and-marston-win-philadelphia-races-denver-mayor-reelected.html | Assixiated Press and United Press International | By Gregory Jaynes Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/group-of-10-to-renew-loan-fund-7-billion-for-5-years-involved.html | Group of 10 To Renew Loan Fund | By Paul Lewis Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/harvard-tightens-graduation-rule-and-deemphasizes-survey-courses.html | Harvard Tightens Graduation Rule And Deemphasizes Survey Courses | By Michael Knight Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/house-panel-denied-data-on-water-contamination-no-precedent-for.html | House Panel Denied Data On Water Contamination | By Donald G McNeil Jr | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/in-soviet-bloc-economics-is-key-to-unity-last-of-three-articles-in.html | In Soviet Bloc Economics Is Key to Unity | By David K Shipler | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/israel-reports-inflation-grew-by-87-in-april-costofliving.html | Israel Reports Inflation Grew by 87 in April | By Moshe Brilliant Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/john-wins-8th-as-yanks-beat-tigers-113-8-starts-8-victories-a-mixed.html | John Wins 8th as Yanks Beat Tigers 113 | By Joseph Durso | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/jonestown-inquiry-faults-us-embassy-house-panel-report-finds.html | JONESTOWN INQUIRY FAULTS US EMBASSY | By Nicholas M Horrock Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/judges-get-reprieve-on-finance-reports-other-officials-are-slow-to.html | JUDGES GET REPRIEVE ON FINANCE REPORTS | By Philip Taubman Special to The New York Times | TX 241772 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/jury-to-get-case-of-san-francisco-mayors-murder-a-roaring-in-my.html | Jury to Get Case of San Francisco Mayors Murder | By Wallace Turner Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/key-rule-on-coal-modified-cotton-dust-rules-defended.html | Key Rule On Coal Modified | By Steven Rattner Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/lakers-set-to-make-johnson-no1-choice-reed-high-on-robinson.html | Lakers Set to Make Johnson No 1 Choice | By Sam Goldaper | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/lifting-age-to-19-in-buying-liquor-gets-grasso-veto.html | 4fting Age to 19 In Buying Liquor Gets Grasso Veto | By Diane Henry Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/mets-blank-pirates-as-swan-excels-30-wildness-is-crucial.html | Mets Blank Pirates As Swan Excels 30 | By Michael Strauss Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/mexicos-special-days-hoopla-and-profits.html | Mexicos special Days Hoopla and Profits | By Alan Riding | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/national-parks-expecting-a-record-for-visitors-despite-tight.html | National Parks Expecting a Record For Visitors Despite Tight Gasoline | By Gladwin Hill | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/nato-extends-3-rise-in-annual-spending-to-85-us-proposed-higher.html | NATO Extends 3 Rise in Annual Spending to 85 | By Drew Middleton Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/neighbors-making-the-bronx-healthier.html | Neighbors Making The Bronx Healthier | By Olive Evans | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/netting-bargains-a-fish-story-unfamiliar-fish-at-low-prices.html | Netting Bargains A Fish Story | By Mimi Sheraton | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/new-conflict-charge-is-raised-at-busshelter-hearing-surveys.html | New Conflict Charge Is Raised at BusShelter Hearing | By Charles Kaiser | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/new-york-airways-acts-to-file-for-bankruptcy-suing-sikorsky.html | New York Airways Acts To File for Bankruptcy | By Richard Witkin | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/news-of-the-theater-miss-newman-ready-for-glory-love-those.html | News of the Theater Miss Newman Ready for Glory | By Carol Lawson | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/oil-shortages-then-and-now-resolution-seems-less-clearcut-than-in.html | Oil Shortages Then and Now | By Anthonyj Parisi | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/oil-union-asks-federal-inquiry-into-rival-unit.html | Oil Union Asks Federal Inquiry Into Rival Unit | By Damon Stetson | TX 241772 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/on-an-english-estate-czarist-connections-on-an-english-estate.html | On an English Estate Czarist Connections | By Susan Heller Anderson | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/parley-on-refugees-opens-in-indonesia-as-exodus-of-indochinese.html | PARLEY ON REFUGEES OPENS IN INDONESIA | By Henry Kamm Special toTheNew York Tims | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/patience-prescribed-in-selling-to-china-years-volume-projected.html | Patience Prescribed In Selling to Cluna | By Brendan Jones | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/personal-health.html | Personal Health | By Jane E Brody | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/plate-cracks-discovered-in-nuclear-plant-in-jersey-plate-cracks.html | Plate Cracks Discovered In Nuclear Plant in Jersey | By Joseph F Sullivan Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/rangers-no-one-expected-4-straight.html | Rangers No One Expected 4 Straight | By Parton Keese Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/regan-orders-a-scrutiny-of-new-york-realty-tax-exemptions-rise.html | Regan Orders a Scrutiny Of New York Realty Tax | By Glenn Fowler | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/reputed-leader-in-crime-family-seized-in-1974-slaying-of-bookie.html | Reputed Leader in Crime Family Seized in 1974 Slaying of Bookie | By Edward Hudson Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/saudis-and-us-act-to-keep-close-ties-despite-strain-caused-by.html | SAUDIS AND US ACT TO KEEP CLOSE TIES | By Bernard Gwertzman Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/sears-loses-its-suit-over-jobbias-rules-action-asserting-that-us.html | SEARS LOSES ITS SUIT OVER JOBBIAS RULES | By Edward Cowan Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/secrets-of-a-chocoholic-the-secrets-of-a-confirmed-chocoholic.html | Secrets of a Chocoholic | By Frank J Prial | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/senators-declare-rhodesia-sanctions-should-end-quickly-a-rebuff-to.html | SENATORS DECLARE RHODESIA SANCTIONS SHOULD END QUICKLY | By Graham Hovey Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/silverman-maps-road-back-for-nbc-network-on-its-own-real-people-is.html | Silverman Maps Road Back for NBC | By Les Brown Special to The New York Times | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/stage-an-allblack-i-love-my-wife-alvin-scores-again.html | Stage An AllBlack I Love My Wife | By Thcimas Lask | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/stage-awake-and-sing-bronx-museum-piece.html | Stage Awake and Sing | By Richard F Shepard | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/stage-getting-out-by-marsha-norman-2sided-liberation.html | Stage Getting Out By Marsha Norman | By Richard Eder | TX 241772 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/stage-little-elephant-is-dead-a-japanese-play-action-and-imagery.html | Stage Little Elephant Is Dead Japanese Play | By Mel Gussow | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/stocks-up-slightly-in-heavier-trading-caesars-world-climbs.html | Stocks Up Slightly in Heavier Trading | By Alexander R Hammer | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/sunshine-now-brings-hot-showers-as-city-gets-a-solar-energy-system.html | Sunshine Now Brings Hot Showers As City Gets a Solar Energy System | By Peter Kihss | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/supermarkets-in-an-ethnic-mood.html | Supermarkets In an Ethnic Mood | By Patricia Wells | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/symphony-schweizers-historical.html | Symphony Schweizers Historical | By Joseph Horowitz | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/theater-movies-by-abc.html | Theater Movies by ABC | By Clare M Reckert | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/tv-cbs-revives-36-you-cant-take-it-with-you.html | TV CBS Revives 36 You Cant Take It With You | By John J OConnor | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/umpires-dispute-near-settlement.html | Umpires Dispute Near Settlement | By James Tuite | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/vanished-in-argentina.html | Vanished In Argentina | By John B Oakes | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/washington-a-spasm-of-pessimism.html | WASHINGTON A Spasm Of Pessimism | By James Reston | TX 241772 | 28996 |
| 5/16/1979 | https://www.nytimes.com/1979/05/16/archives/wood-field-and-stream-legislation-advancing-to-save-striped-bass.html | Wood Field and Stream Legislation Advancing To Save Striped Bass | By Nelson Bryant | TX 241772 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/2-black-leaders-differ-over-split-between-poor-and-middle-class.html | 2 Black Leaders Differ Over Split Between Poor and Middle Class | By Thomas A Johnson Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/2-copiers-announced-by-xerox-inexpensive-unit-and-sizecutter.html | 2 Copiers Announced By Xerox | By Peter J Schuyten | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/2-on-council-say-developer-cheated-city-and-tenants-among-tenants.html | 2 on Council Say Developer Cheated City and Tenants | By Michael Goodwin | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/25-years-after-desegregation-norths-schools-lag-irony-in.html | 25 Years After Desegregation Norths Schools Lag | By Robert Reinhold | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/8-months-after-a-hysterectomy-new-zealand-woman-gives-birth.html | MICHIGAN TO SUE US ON CHEMICAL WASTES | By Donald G McNeil Jr Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/85-gas-and-rollsroyce-in-demand-in-westport-the-talk-of-westport.html | 85 Gas and RollsRoyce In Demand in Westport | By Matthew L Wald Special to The New York Times | TX 244424 | 28996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/a-college-graduates-next-step-getting-a-high-school-diploma-college.html | A College Graduates Next Step Getting a High School Diploma | By Edward B Fiske Special to The New York Times | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/a-happy-hunt-returns-as-a-foe-of-cosmos-a-mick-jagger-fan-national.html | A Happy Hunt Returns as a Foe of Cosmos | By Alex Yannis Special to The New York Times | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/a-house-slipcovered-in-metal-a-house-wrapped-in-metal.html | A House Slipcovered in Metal | By Paul Goldberger | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/a-winning-playground-architectural-student-designs-a-winning-urban.html | A Winning Playground | By Paula Deitz | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/about-dobbs-ferry-bill-kalt-and-the-world-conspiracy.html | About Dobbs Ferry | By Francis X Clines Special to The New York Times | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/abroad-at-home-the-system-worked.html | ABROAD AT HOME The System Worked | By Anthony Lewis | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/alaskan-lands-bill-saving-vast-areas-approved-by-house-a-gain-for.html | ALASKAN LANDS BILL SAVING VAST AREAS APPROVED BY HOUSE | By S Special to The New York Times | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/along-canadas-border-almost-a-third-country-something-amicable.html | Along Canadas Border Almost a Third Country | By Andrew H Malcolm Special to The New York Times | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/art-cycladic-works-at-the-national-gallery.html | Art Cycladic Works At the National Gallery | By John Russell | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/backgammon-tmp-a-common-malady-can-create-illusion-of-muscle.html | Backgammon | By Paul Magriel | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/ballet-harlequinade.html | Ballet Harlequinade | By Jack Anderson | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/ballet-miss-gregory-in-debut-as-lizzie-in-fall-river-legend.html | Ballet Miss Gregory in Debut as Lizzie in Fall River Legend | By Anna Bisselgoff | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/bonn-announces-steps-to-cut-oil-consumption.html | Bonn Announces Steps To Cut Oil Consumption | By JOHN M GEDDES Specia to The New YoAt Ti8226res | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/both-albany-houses-agree-to-curb-storage-of-nuclear-waste-materials.html | Both Albany Houses Agree to Curb Storage of Nuclear Waste Materials | By Ari L Goldman Special to The New York Times | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/bridge-michael-moss-takes-prize-in-individual-competition-extra.html | Bridge | By Alan Truscott | TX 244424 | 28996 | |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/california-relaxes-its-pollution-law-lieutenant-governor-eases.html | CALIFORNIA RELAXES ITS POLLUTION LAW | By Wallace Turner Special to The New York Times | TX 244424 | 28996 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/canadas-economic-slide-brings-stiff-campaign-fight-for-trudeau.html | Canadas Economic Slide Brings Stiff Campaign Fight for Trudeau | By Henry Giniger Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/carter-is-optimistic-on-june-gas-supply-cites-a-federal-report.html | CARTER IS OPTIMISTIC ON JUNE GAS SUPPLY | By Martin Tolchin Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/carter-pressing-reelection-efforts-in-new-york-state-a-bid-for.html | Carter Pressing Reelection Efforts in New York State | By Steven R WeismanSpecial to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/carter-rethinking-his-rhodesia-policy-some-aides-say-he-cannot.html | CARTER RETHINKING IIls RHODESIA POLICY | By Graham Hovey Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/carters-stake-in-philadelphia-backing-of-democratic-winner-can-be.html | Carters Stake in Philadelphia | By Adam Clymer | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/colombians-arrest-pilot-after-escape-american-held-by-indians-flees.html | COLOMBIANS ARREST PILOT AFTER ESCAPE | By John M Trtwdson Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/commodities-gold-futures-advance-280-to-330-on-comex-silver-futures.html | COMMODITIES | By Hj Maidenberg | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/credit-markets-bond-prices-surge-on-economic-fears.html | CREDIT MARKETS | By John H Allan | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/dow-up-despite-bearish-news-tonka-rises-1-38-to-11.html | Dow Up Despite Bearish News | By Alexander R Hammer | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/drama-critics-pick-best-shows-moved-from-off-broadway.html | Drama Critics Pick Best Shows | By Richard F Shepard | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/earnings-general-foods-earnings-up-10-for-final-quarter.html | EARNINGS | By Clare M Reckert | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/ecuador-oil-is-key-ecuador-is-striving-to-find-new-sources-of-oil.html | Ecuador Oil Is Key | By Warren Hoge Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/electronic-mail-and-post-office.html | Electronic Mail and Post Office | By Ernest Holsendolph Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/essay-the-sinking-ship.html | ESSAY The Sinking Ship | By William Satire | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/exluffthansa-agent-guilty-in-6-million-airport-theft-witness.html | ExLufthansa Agent Guilty In 6 Million Airport Theft | By David Bird | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/expulsion-of-mastropieri-is-sought-by-panel-of-new-york-city.html | Expulsion of Mastropieri Is Sought By Panel of New York City Council | By Anna Quindlen | TX 244424 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/fervent-iranians-flock-to-see-the-ayatollah-in-his-capital.html | Fervent Iranians Flock to See the Ayatollah in His Capital | By John Kifner Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/film-took-a-gamble-that-may-pay-off-nobody-works-nobody-works.html | Film Took a Gamble That May Pay Off | By Aljean Harmetz | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/for-george-delacorte-adorning-the-city-is-a-dream-come-true-for.html | For George Delacorte Adorning The City Is a Dream Come True | By Linda Charlton | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/fuqua-bid-for-hoover.html | Fuqua Bid for Hoover | By Brendan T Jones | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/gassaver-car-set-for-production-auto-to-undergo-testing.html | GasSaver Car Set for Production | By Richard Witkin | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/giving-a-city-garden-a-spacious-mood.html | The New York Times D Gorton | By Joan Lee Faust | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/gold-price-climbs-again-reaches-peak-in-london-reduced-official.html | Gold Price Climbs Again Reaches Peak in London | BY Robert D Hershey Jr Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/guidry-wins-62-fans-13-sets-strikeout-standard-guidry-wins-62-fans.html | Guidry Wins Fans 13 | By Joseph Durso | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/helen-gahagan-douglas-gets-ovation-and-medal-as-barnard-hails-6.html | Helen Gahagan Douglas Gets Ovation and Medal as Barnard Hails | By Edith Evans Asbury | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/his-special-chair-hundreds-of-them.html | His Special Chair Hundreds of Them | By Suzanne Slesin | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/holmes-heeds-his-call-to-indy-fastest-driver-on-team.html | Holmes Heeds His Call to Indy | By Michael Katz | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/hoss-cabinet-resigns-in-lebanon.html | Hoss Cabinet Resigns in Lebanon | By Ihsan A Hijazi Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/israeli-president-visits-settlers-on-west-bank-and-offers.html | Israeli President Visits Settlers on West Bank and Offers Assurances | By Paul Hofamn Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/jazz-joya-sherrill-sings.html | Jazz Joya Sherrill Sings | By Johns Wilson | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/jean-rhys-84-novelist-known-for-sargasso-sea.html | Jean Rhys 84 Novelist Known for sargasso Sea | By Herbert Mitgang | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/legislator-assails-radio-free-europe-rep-holtzman-terms-outrageous.html | LEGISLATOR ASSAILS RADIO FREE EUROPE | By David Binder Special to The New York Times | TX 244424 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/libya-lifts-oil-price-venezuela-sets-rise-others-study-irans-move.html | Libya Lifts Oil Price Venezuela Sets Rise | By Anthony J Parisi | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/mcgill-praises-columbias-resilience-nine-honorary-degrees.html | The New York Times Fred R Conrad | By Judith Cummings | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/mcmullen-new-owner-of-astros-quiet-and-calm.html | McMullen New Owner Of Astros | By Murray Chass | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/michigan-to-sue-us-on-chemical-wastes-official-says-environment.html | MICHIGAN TO SUE US ON CHEMICAL WASTES | By Donald G McNeil Jr Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/modern-museums-plan-for-building-advances-problems-called-solved.html | Modern Museums Plan For Building Advances | By Grace Glueck | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/music-orchestre-de-paris-opens-festival-in-capital.html | Music Orchestre de Paris Opens Festival in Capital | By Harold C Schonberg | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/nationals-holders-back-a-merger-plan-nationals-merger.html | Nationals Holders Back a Merger Plan | By Winston Williams Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/nato-defense-ministers-back-ussoviet-arms-pact-brown-sees-impact-on.html | NATO Defense Ministers Back USSoviet Arms Pact | By Drew Middleton Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/new-senate-hearings-promised-on-nuclear-secrets-two-researchers.html | New Senate Hearings Promised on Nuclear Secrets | By Deirdre Carmody | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/new-workspaces-its-a-lot-like-home-new-workspaces-a-lot-like-home.html | New Workspaces Its a Lot Like Home | By Bernadine Morris | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/nilsson-out-of-playoff-game-soliloquy-by-dryden-shero-evaluates.html | Nilsson Out of Playoff Game | By Gerald Eskenazi | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/ohrenstein-heatedly-warns-carey-democrats-must-have-role-on-bills.html | Ohrenstein Heatedly Warns Carey Democrats Must Hcrve Role on Bills | By Richardj Meislin Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/owners-vote-today-on-umpire-contract-umpires-moral-obligation.html | Owners Vote Today On Umpire Contract | By James Tuite | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/pirate-homer-tops-mets-in-13th-tanner-jumps-in-air-umpires-reverses.html | Pirate Homer Tops Mets in 13th | By Michael Strauss Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/polanski-to-return-for-sentencing-thinks-punishment-unwarranted.html | Polanski to Return For Sentencing | By Susan Heller Anderson Special to The New York Times | TX 244424 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/president-of-mexico-shuffles-his-cabinet-on-eve-of-castro-visit.html | President of Mexico Shuffles His Cabinet On Eve of Castro Visit | By Alan Riding Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/promising-leads-being-checked-in-the-murder-of-4-in-bedford-hills.html | Promising Leads Being Checked In the Murder of 4 in Bedford Hills | By Ronald Smothers Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/rhodesia-south-africa-hail-move-in-senate-to-end-curb-on-salisbury.html | Rhodesia South Africa Hail Move In Senate to End Curb on Salisbury | By John F Burns Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/rizzo-spurns-both-mayoral-nominees-40-of-democrats-are-black.html | Rizzo Spurns Both Mayoral Nominees | By Gregory Jaynes Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/rock-the-three-roches.html | Rock The Three Roches | By John Rockwell | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/senator-church-sees-legislative-deal-on-arms-pact-senate-hearings.html | Senator Church Sees Legislative Deal on Arms Pact | By Hedrick Smith Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/seven-on-brzezinskis-staff-resign-an-aide-talks-of-midterm-blues.html | Seven on Brzezinskis Staff Resign An Aide Talks of Midterm Blues | By Richard Burt Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/shot-driver-runs-into-2-women.html | Shot Driver Runs Into 2 Women | By Eleanor Blau | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/small-replicas-of-great-houses.html | Small Replicas Of Great Houses | By Alison Muscatine | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/stage-three-soundramas-open-at-public-theater-marxist-merriment.html | Stage Three soundramas Open at Public Theater | By Ken Emerson | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/taxis-block-traffic-in-demonstrations-against-new-regulations-200.html | Taxis Block Traffic in Demonstrations Against New Regulations | By Leslie Maitland | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/the-south-oldnew-land.html | The South OldNew Land | By Joyce Ladner | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/theater-dixie-girl-cafe-talk-in-rural-georgia-a-serving-of-whimsy.html | Theater Dixie Girl Cafe Talk in Rural Georgia | By Mel Gussow | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/transit-unit-moves-to-increase-service-extra-trains-and-buses-will.html | TRANSIT UNIT MOVES TO INCREASE SERVICE | By Robert Mcg Thomas Jr | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/us-and-labor-battle-over-guidelines.html | US and Labor Battle Over Guidelines | By Philip Shabecoff | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/us-expects-trade-pact-to-reduce-inflation-05-concessions-called.html | US Expects Trade Pact To Reduce Inflation 05 | By Clyde H Farnsworth Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archives/us-oil-demand-in-april-called-lowest-in-2-years-us-oil-demand-in.html | US Oil Demand in April Called Lowest in 2 Years | By Richard Halloran Special to The New York Times | TX 244424 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archiv es/us-role-is-lowkey-at-un-trade-talks-washington-seeking-to-cool-down.html | US ROLE IS LOWKEY AT UN TRADE TALKS | By James P Sterba Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archiv es/vietnamese-aide-says-halfmillion-want-to-leave-us-expresses.html | Vietnamese Aide Says HalfMillion Want to Leave | By Henry Kamm Special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archiv es/weicker-pulls-out-of-gop-race-wont-back-any-other-candidate-faces.html | Weicker Pulls Out of COP Race Wont Back Any Other Candidate | By Diane Henry special to The New York Times | TX 244424 | 28996 |
| 5/17/1979 | https://www.nytimes.com/1979/05/17/archiv es/west-germany-postpones-building-a-key-atom-plant-underground-salt.html | West Germany Postpones Building a Key Atom Plant | By John Vinocur Special to The New York Times | TX 244424 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/2-oilmen-split-on-end-to-controls-but-top-officers-of-mobil-gulf.html | 2 Oilmen Split on End To Controls | By Richard Halloran Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/4-girls-4-brings-song-and-nostalgia-to-li-the-manager-returns.html | 4 Girls 4 Brings Song And Nostalgia to LI | By Johns Wilson | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/5-catholic-parishes-work-to-get-absentees-home-5-catholic-parishes.html | 5 Catholic Parishes Work To Get Absentees Home | By George Vecsey | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/9th-ave-festival-blends-flavors-of-many-nations-twoday-9th-ave.html | 9th Ave Festival Blends Flavors Of Many Nations | By Fred Ferretti | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/a-survey-shows-alienation-grips-two-poor-areas-harlem-and-south.html | A Survey Shows Alienation Grips Two Poor Areas | By Sheila Rule | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/about-real-estate-new-housing-development-bedford-style.html | About Real Estate | By Alan S Oser Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/abu-dhabi-oil-rise-of-80-cents-seen.html | Abu Dhabi Oil Rise Of 80 Cents Seen | By United Press International | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/accord-reached-in-albany-to-cut-industrys-rules-end-to-duplication.html | Accord Reached In Albany to Cut Industrys Rules | By E J Dionne Jr Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/an-endless-winter-for-the-fans.html | An Endless Winter for the Fans | By Malcolm Moran | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/army-to-make-entry-requirements-for-women-same-as-those-for-men.html | Army to Make Entry Requirements For Women Same as Those for Men | By Bernard Weinraub | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/art-double-salute-to-mexicos-tamayo.html | Art Double Salute To Mexicos Tamayo | By John Russell | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archiv es/ballet-the-dancer-who-isnt-there.html | Ballet The Dancer Who Isnt There | By Anna Iusselgoef | TX 241780 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/begin-and-weizman-clash-on-plan-for-west-bank-and-gaza-selfrule.html | Begin and Weizman Clash on Plan For West Bank and Gaza SelfRule | By Paul Hofmann | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/big-spending-vs-austerity-kennedy-plan-popular-but-so-is-a-budget.html | Big Spending Vs Austerity | By Warren Weaver Jr | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/books-of-the-times-not-altogether-innocent-a-book-thats-a-win.html | Books of TheTirnes | By John Leonard | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/bridge-chinese-finesse-displays-inscrutability-of-the-west-bidding.html | Bridge | By Alan Truscot | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/british-delegate-witty-as-ever-is-leaving-after-5-years-at-un.html | British Delegate Wittyas Ever Is Leaving After 5 Years at UN | By Kathleen Teltsch | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/british-envoy-confers-with-new-rhodesian-leader-usbritish-plan-in.html | British Envoy Confers With New Rhodesian Leader | By John F Burns | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/brown-ignoring-gasoline-orders-that-the-acting-governor-signed.html | Brown Ignoring Gasoline Orders That the Acting Governor Signed | By Wallace Turner Special to The New Youk Tinse | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/canadiens-defeat-rangers-take-21-lead-in-cup-final-outhit.html | Canadiens Defeat Rangers Take 21 Lead in Cup Final | By Gerald Eskenazi | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/castro-is-warmly-welcomed-by-mexican-president-a-30hour-trip-to.html | Castro Is Warmly Welcomed by Mexican President | BY Alan Riding | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/chile-court-orders-freeing-of-39-arrest-of-60-women-rejected.html | Chile Court Orders Freeing of 39 | By Juan de Onis Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/choice-of-ambassadors-a-constant-point-of-dispute-between.html | Choice of Ambassadors a Constant Point of Dispute Between Professional and Politician | By Martin Tolchin Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/city-acts-to-halt-illegal-dumping-company-cited-under-earlier.html | City Acts to Halt illegal Dumping Company Cited | By David Bird | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/city-is-studying-why-lintel-fell-killing-student-columbia-pressed.html | City Is Studying Why Lintel Fell Killing Student | By Pranay B Gupte | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/ciullas-charges-assailed-may-testify-elsewhere.html | Ciullas Charges Assailed | By James Tuite Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/coast-gasoline-shortage-hurts-theater-box-offices-dramatic-drop.html | Coast Gasoline Shortage Hurts eater Box Offices | By Aljean Harmw | TX 241780 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/concert-a-premiere.html | Concert A Premiere | By Donal Henahan | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/coty-panel-cites-1979-fashion-leaders-special-awards-made.html | Coty Panel Cites 1979 Fashion Leaders | By Bernadine Morris | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/credit-markets-prices-sag-after-early-advance.html | CREDIT MARKETS | By John H Allan | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/dow-gain-of-1447-best-in-7-weeks-rise-to-84295-led-by-oil-issues.html | Dow Gain Of 1447 Best In 7 Weeks | By Alexander R Hammer | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/ecuador-general-accused-of-role-in-killing-two-others-implicated.html | Ecuador General Accused of Role in Killing | By Warren Hoge | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/fbi-is-duped-by-own-ruse-us-faces-suits-it-was-a-fiasco.html | FBI Is Duped By Own Ruse US Faces Suits | By Selwyn Raab | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/fcc-meets-on-telecommunications-concern-for-new-entrants.html | FCC Meets on Telecommunications | By Ernest Holsendolph Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/from-naacp-ranks-a-judge-nathaniel-rafael-jones.html | Nathaniel Rafael Jones | By Lee A Daniels | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/fur-shows-open-with-focus-on-the-new-silhouette.html | Fur Shows Open With Focus on the New Silhouette | By Angela Taylor | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/hammermill-cleared-of-price-charge-hammermill-is-cleared-of.html | Hammermill Cleared of Price Charge | By Edward Cowan Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/hanes-makeup-venture-another-golden-egg-hanes-makeup-another-golden.html | Hanes Makeup Venture Another Golden Egg | By Barbara Ettorre Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/heart-of-canadian-election-debate-is-just-what-to-do-about-quebec.html | Heart of Canadian Election Debate Is Just What to Do About Quebec | By Henry Giniger | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/in-the-nation-an-unwanted-bedfellow.html | IN THE NATION An Unwanted Bedfellow | By Tom Wicker | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/in-tva-country-contentment-is-a-nuclear-plant-land-is-expensive-in.html | In TVA Country Contentment Is a Nuclear Plant | By Howell Raines | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/inquiry-on-3-mile-island-is-held-up-as-dispute-blocks-subpoena.html | Inquiry on 3 Mile Island Is Held Up As Dispute Blocks Subpoena Power | By B Drummond Ayres Jr | TX 241780 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/israel-the-dream-at-bloomingdales-museums-are-represented.html | Israel the Dream At Bloomingdales | By Richard F Shepard | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/italy-building-its-case-against-marxist-professor-tied-to.html | Italy Building Its Case Against Marxist Professor Tied to Terrorists | By Henry Tanner | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/judge-upholds-owner-of-yacht-over-insurance-defects-listed-by-judge.html | Judge Upholds Owner of Yacht Over Insurance | By Walter H Waggoner | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/key-figure-in-schools-case-decries-rights-lag-in-north-urban.html | Key Figure in Schools Case Decries Rights Lag in North | By Roger Wilkins Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/kremlin-art-dazzles-the-eye-in-show-at-met-art-kremlin-show-dazzles.html | Kremlin Art Dazzles the Eye In Show at Met | By Grace Glueck | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/labor-dept-creates-a-new-post-to-oversee-ceta-job-program-other.html | Labor Dept Creates a New Post To Oversee CETA Job Program | By Philip Shabecoff Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/letters-report-despair-of-cambodians-returned-by-thais-promised.html | Letters Report Despair of Cambodians Returned by Thais | By Henry Kamm | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/met-head-summons-a-meeting-on-slump-mets-box-score.html | Met Head Summons A Meeting on Slump | By Joseph Durso | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/mets-lose-65-stargell-hits-2.html | Mets Lose 65 Stargell Hits 2 | By Michael Strauss Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/montreals-defense-never-rests-rangers-had-few-good-shots.html | Montreals Defense Never Rests | By Parton Keese | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/music-marseillaise-proves-a-surprise-berlioz.html | Music Marseillaise Proves a Surprise Berlioz | By Harold C Schonberg Special to The New York Trines | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/naacp-groups-across-nation-mark-school-desegregation-ruling-state.html | 1VAACP Groups Across Nation Mark School Desegregation Ruling | By Thomas A Johnson | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/nasa-awaits-china-decision-on-space-flights-in-82-incomplete.html | NASA Awaits China Decision on Space Flights in 82 | By Ao Sulzberger Jr | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/nations-money-supply-rose-modestly-in-week-poll-of-securities.html | Nations Money Supply Rose Modestly in Week | By Robert A Bennett | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/new-evidence-in-officers-slaying.html | New Evidence in Officers Slaying | By Leonard Buder | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/oilmen-challenge-carters-optimism-on-gasoline-supply-white-house.html | OILMEN CHALLENGE CARTERS OPTIMISM ON GASOLINE SUPPLY | By Anthony J Parisi | TX 241780 | 28996 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/ontario-worthy-of-superlatives-biggest-richest-most-important-big.html | Ontario Worthy of Superlatives Big Best Richest Most Important | By Andrew H Malcoim | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/opera-gimpel-the-fool-in-yiddish-the-sound-of-yiddish.html | Opera Gimpel the Fool in Yiddish | By Raymond Ericson | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/play-murder-at-howard-johnsons-mirthful-mayhem.html | Play Murder at Howard Johnsons | By Richard Eder | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/port-authority-is-putting-pressure-on-both-sides-to-settle-tug.html | Port Authority Is Putting Pressure On Both Sides to Settle Tug Strike | By Damon Stetson | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/preakness-question-who-will-finish-2d-all-repeaters-from-derby-delp.html | Preakness Question Who Will Finish 2d | By Steve Cady Special to The New York Times | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/price-violations-at-woolworths-charged-by-city-8-radio-unavailable.html | Price Violations At Woolworths Charged By City | By Ralph Blumenthal | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/pricesignal-france-urges-controls-report-gets-on-spot-market-for.html | PriceSignal France Urges Controls Report Gets On Spot Market for Oil | By Paul Lewis Special to The New York Times | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/prof-longhair-is-swinging-at-the-gate-played-a-mississippi-steamer.html | Prof Longhair Is Swinging at the Gate | By Robert Palmer | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/protests-in-nepal-pointing-toward-liberalized-monarchy-the-king-is.html | Protests in Nepal Pointing Toward Liberalized Monarchy | By Robert B Trumbull | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/publishing-young-adolf-author-on-hitlers-england.html | Publishing Young Adolf Author on Hitlers England | By Thomas Lask | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/regency-sounds-fanfare-for-20th-centuryfox-born-of-a-mid30s.html | Regency Sounds Fanfare For 20th CenturyFox | By Tony Chiu | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/rohatyn-asked-by-carey-to-return-to-head-mac-as-gould-resigns-on-a.html | Rohatyn Asked by Carey to Return To Head MAC as Gould Resigns | By Maurice Carroll | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/scene-of-an-early-victory-schools-are-still-segregated-little.html | Scene of an Early Victory Schools Are Still Segregated | By Wayne Jung | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/school-cuts-in-citys-80-budget-fought-some-other-concerns-voiced.html | School Cuts in Citys 80 Budget Fought | By Glenn Fowler | TX 241780 | 28996 | |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/sidewalks-of-new-york-are-one-big-street-fair-this-weekend-heavenly.html | Sidewalks of New York Are One Big Street Fair This Weekend | By Nan Robertson | TX 241780 | 28996 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/swiss-vote-due-on-nuclear-curbs-fresh-concern-after-us-incident.html | Swiss Vote Due on Nuclear Curbs | By Victor Lusinchi Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/the-charm-and-showmanship-of-fred-silverman-affiliates-get-his.html | The Charm and Showmanship of Fred Silverman Affiliates Get His Message | By Les Brown special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/title-insurance-challenges-old-british-land-system-title-policies.html | Title Insurance Challenges Old British Land System | By Robert D Hershey Jr Special to The New York Times | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/tough-choices-for-afghanistans-regime-and-its-opponents.html | Tough Choices for Afghanistans Regime and Its Opponents | By Fred Halliday | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/tributes-to-randolph-led-by-carter-and-mondale-no-american-did-more.html | Tributes to Randolph Led by Carter and Mondale | By Paul Delaney | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/tv-weekend-two-books-dramatized-watergate-and-spy-tale.html | Two Books Dramatized Watergate and Spy Tale | By John J OConnor | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/two-get-draws-as-karpov-plays-20-in-new-york-reigning-chess.html | Two Get Draws As Karpou Plays 20 in New York | By Chariotte Evans | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/unhappy-jersey-commuter-finds-a-forum-commuter-lists-complaints.html | Unhappy Jersey Commuter Finds a Forum | By Robert Hanley | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/us-hunting-for-copies-of-classified-data-on-bomb-charges-of.html | US Hunting for Copies of Classified Data on Bomb | By Deirdre Carmody | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/us-is-studying-charges-linked-to-mastropieri-scrutinizing-possible.html | US Is Studying Charges Linked To Mastropieri | By Robert D McFadden | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/us-seeking-pledge-soviet-wont-curb-rate-of-emigration-vance-and.html | US SEEKING PLEDGE SOVIET WONT CURB RATE OF EMIGRATION | By Bernard Gwertzman | TX 241780 | 28996 |
| 5/18/1979 | https://www.nytimes.com/1979/05/18/archives/washington-carter-kennedy-and-vienna.html | WASHINGTON | By James Reston | TX 241780 | 28996 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/6-on-estimate-board-propose-budget-shifts-adoption-set-for-june-5.html | 6 on Estimate Board Propose Budget Shifts | By Maurice Carroll | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/a-2d-frazier-shows-talent-tough-to-be-fraziers-kid.html | A 2d Frazier Shows Talent | By Michael Katz Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/a-book-attacks-nuclear-power-new-publishing-venture.html | A Book Attacks Nuclear Power | By Thomas Lask | TX 244429 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/a-holeinthewall-bank-robbery-on-si.html | A HoleintheWall Bank Robbery on SI | By Pranay B Gupte | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/about-new-york-once-upon-a-time-a-daring-young-woman.html | About New York | By Francis X Clines | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/arbour-rangers-seem-to-be-tight.html | Arbour Rangers Seem to Be Tight | By Parton Keese | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/as-western-ships-of-state-sail-on-in-convoy.html | As Western Ships of State Sail On in Convoy | By Anton W Deporte | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/ballet-bostonians-present-a-bournonville-premiere-rialto-reverts-to.html | Ballet Bostonians Present A Bournonville Premiere | By Anna Kisselgoff Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/ballet-tudors-undertow.html | Ballet Tudors Undertow | By Jack Anderson | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/billy-carter-says-peanut-money-wasnt-diverted-to-76-campaign-not-a.html | Billy Carter Says Peaniit Money Wasnt Diverted to 76 Campaign | By Nicholas M Horrock Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/books-of-the-times-thinking-a-novel-in-venice-lina-characterized.html | Books of The Times Thinking a Novel in Venice | By Anatole Broyard | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/boris-chaliapin-artist-who-drew-400-time-magazine-covers-dies-left.html | Boris Chaliapin Artist Who Drew 400 Time Magazine Covers Dies | By Joan Cook | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/bridge-nontechnical-factors-add-to-the-problem-of-analysis.html | Bridge | By Alan Truscott | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/britain-is-said-to-plan-for-a-rhodesia-envoy-heavy-rightwing.html | Britain Is Said to Plan For a Rhodesia Envoy | By R W Apple Jr Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/budget-conferees-cut-carters-deficit-for-80-by-5-billion-his.html | BUDGET CONFEREES CUT CARTERS DEFICIT FOR 80 BY 5 BILLION | By Warren Weaver Jr Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/bullets-beat-spurs-reach-final-face-sonies-in-rematch-moe-lashes.html | Bullets Beat Spurs Reach Final | By Sam Goldaper Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/cabletv-system-to-enable-viewers-to-play-games-abctv-leads-networks.html | CableTV System to Enable Viewers to Play Games | By C Gerald Fraser | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/car-makers-to-join-us-in-research-a-more-modest-proposal.html | Car Makers To Join US In Research | By Reginald Stuart Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archiv es/carey-urges-tests-of-auto-emissions-plan-affects-metropolitan-area.html | CAREY URGES TESTS OF AUTO EMISSIONS | By Ari L Goldman Special to The New York Times | TX 244429 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/carter-confusion-on-energy-zigzagging-seen-as-reflecting-white.html | Carter Confusion on Energy | By Hedrick Smith Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/castro-citing-blockade-lays-poor-relations-to-us-a-busy-day-with.html | Castro Citing Blockade Lays Poor Relations to US | By Alan Riding Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/chileans-absorbed-by-soccer-lottery-ticket-for-less-than-a-dollar.html | CHILEANS ABSORBED BY SOCCER LOTTERY | By Juan de Onis Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/city-ballet-baryshnikov-in-orpheus.html | City Ballet Baryshnikov In Orpheus | By Jennifer Dunning | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/concert-zukerman-leads-plays.html | Concert Zukerman Leads Plays | By Raymond Ericson | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/corporate-net-lagged-in-quarter-gnp-growth-rate-revised-downward.html | Corporate Net Lagged In Quarter | By Clyde H Farnsworth Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/currency-markets-dollar-surges-in-europe-despite-moves-to-curb-it.html | Dollar Surges in Europe Despite Moves to Curb It | By Jqhn M Geddes | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/death-in-the-morning-firing-squad-spain-38-a-familys-night-watch-in.html | Death in the Morning Firing Squad Spain 38 A Familys Night Watch in Prison | By Ronald Fraser | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/dent-becomes-least-of-torrezs-problems-my-day-will-come.html | Dent Becomes Least Of Torrezs Problems | By Eric Lincoln Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/dow-slips-but-other-areas-gain-mergers-feature-market-activity.html | Dow Slips But Other Areas Gain | By Va Rtanig G Vartan | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/drug-unit-denies-it-is-investigating-houston-firemen-indian.html | Drug Unit Denies It Is Investigating Houston Firemen | By John Crewdson Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/exspeechwriter-asserts-carter-doesnt-inspire-staff-competence-akin.html | ex Speechwriter Asserts Carter Doesnt Inspire Staff Competence | By Martin Tolchin Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/exxon-says-it-has-major-energysaving-invention-established-firm.html | Exxon Says It Has Major EnergySaving Invention | By Anthony J Parisi | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/exxon-synthesizer-designed-to-recapture-energy-waste-the-necessary.html | Exxon Synthesizer Designed To Recapture Energy Waste | By Malcolm W Browne | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/fairchild-ramo-link-fairchild-seeking-ramo.html | Fairchild Ramo Link | By Alexander R Hammer | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/fellini-rehearsal-screened-at-cannes-a-mixed-reaction-films-without.html | Fellini Rehearsal Screened at Cannes | By Susan Heller Anderson Special to The New York Times | TX 244429 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/gasohol-the-issue-is-practicality-ethyl-alcohol-from-beer-and-wine.html | Gasohol The Issue Is Practicality | By John T McQuiston | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/gasoline-no-accord-on-problem-officials-grapple-with-shortfall.html | Gasoline No Accord On Problem | By Richard Halloran Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/industry-fears-decision-could-slow-nuclear-power-center-on-clinch.html | Industry Fears Decision Could Slow Nuclear Powel | By Winston Williams | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/israeli-seaborne-troops-assault-guerrilla-base-in-south-lebanon.html | Israeli Seaborne Troops Assault Guerrilla Base in South Lebanon | By Ihsan A Hijazi Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/jewish-leader-in-us-encouraged-by-shift-in-soviet-emigration-policy.html | Jewish Leader in US | By Bernard Gwertzman Special tome New York Tunes | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/lawyer-wins-zoning-battle-to-add-solar-heating-unit-judge-cites.html | Lawyer Wins Zoning Battle To Add Solar Heating Unit | By Barbara Basler | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/lingerie-wit-whimsy-and-practicality-no-fuss-and-frills.html | Lingerie Wit Whimsy and Practicality | By Bernadine Morris | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/mastropieri-tells-of-comforting-his-family-a-phone-call-to-his-wife.html | Mastropieri Tells of Comforting His Family | By Edith Evans Asbury | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/midwest-getting-uneasy-over-fuel-supply-getting-tight-in-kansas.html | Midwest Getting Uneasy Over Fuel Supply | By Douglas E Kneeland Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/miss-wright-shares-golf-lead-with-a-70-tied-with-miss-ahern.html | Miss Wright Shares Golf Lead With a 70 | By Gordon S White Jr Special to The New York Tones | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/model-tells-court-about-relationship-with-thorpe-efforts-to-compose.html | Model Tells Court About Relationship With Thorpe | By William Borders Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/motorists-across-europe-starting-to-feel-the-pinch-little.html | Motorists Across Europe Starting to Feel the Pinch | By Robert D Hershey Jr Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/music-orchestre-de-pariss-romeo-et-juliette-in-concert.html | Music Orchestre de Pariss Romeo et Juliette in Concert | By Harold C Schonberg Special to The New Yost Tunes | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/naacp-reaffirms-its-support-of-development-of-nuclear-energy.html | NAA CP Reaffirms Its Support Of Development of Nuclear Energy | By Thomas A Johnson Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/nehemiah-sprinting-in-ic4a-title-quest.html | Nehemiah Sprinting In IC4A Title Quest | By Neil Amdur | TX 244429 | 28997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/new-effort-on-to-end-tug-strike-60-ships-diverted-from-port.html | New Effort On to End Tug Strike | By Damon Stetson | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/observer-galloping-off-in-all-directions.html | OBSERVER Galloping Off In All Directions | By Russell Baker | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/phoenix-getting-problems-its-newer-residents-fled-problems-with.html | Phoenix Getting Problems Its Newer Residents Fled | By Robert Lindsey Special to The New York Times | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/president-is-disturbed-about-narrow-margin-of-vote-on-canal-bill.html | President Is Disturbed About Narrow Margin Of Vote on Canal Bill | By Graham Hovey Special to The New York Times | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/silkwood-heirs-win-105-million-in-setback-to-the-nuclear-industry.html | Silkwood Heirs Win 105 Million In Setback to the Nuclear Industsy | By William K Stevens Special to The New York Times | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/slain-man-tied-to-big-robbery-at-air-terminal-victim-termed-a.html | Slain Man Tied To Big Robbery At Air Terminal | By Wolfgang Saxon | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/spectacular-bid-vies-with-4-in-preakness-silence-at-alibi-breakfast.html | Spectacular Bid Vies With 4 in Preakness | By Steve Cady Special to The New York Times | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/state-office-hires-outside-publicist-outside-contracting-called.html | State Office Hires Outside Publicist | By Judith Cummings | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/tactics-in-murder-case-criticized-body-found-in-wooded-area-police.html | Tactics in Murder Case Criticized | By Irvin Molotsky Special to The New York Times | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/teacher-awarded-580000-talk-to-cia-barred-tenure-major-questions.html | Teacher Awarded 580000 Talk to CIA Barred Tenure | By Robert D McFadden | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/the-moped-craze-has-detoured-new-york-city-trickle-then-a-flood.html | The Moped Craze Has Detoured New York City | By Fred Ferretti | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/tokyo-documents-of-30s-relate-plans-for-resettling-jews-in-asia.html | Tokyo Documents of 30s Relate Plans for Resetthng Jews in Asia | By Herbert Mitgang | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/umpires-dispute-is-settled-with-return-slated-today-terms-of.html | Umpires Dispute Is Settled With Return Slated Today | By James Tuite | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/uranium-a-small-part-of-kerrmcgee-corp-uranium-a-small-part-of.html | Uranium a Small Part Of KerrMcGee Corp | By Peter J Schuyten | TX 244429 | 28997 | |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/us-rum-makers-spirits-flag-on-trade-accord-tariff-reductions-set.html | US Rum Makers Spirits Flag on Trade Accord | By Jon Nordheimer Special to The New York Times | TX 244429 | 28997 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/west-german-alarm-on-terrorism-fading-police-report-persistent.html | West German Alarm on Terrorism Fading | By John Vinocur Special to The New York Times | TX 244429 | 28997 |
| 5/19/1979 | https://www.nytimes.com/1979/05/19/archives/yankees-beattie-rout-red-sox-yankees-behind-beattie-trounce-red-sox.html | Yankees Beattie Rout Red Sox | By Murray Chass Special to The New York Times | TX 244429 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/154-15-time-is-near-record-before-72607-6-lengths-and-coasting.html | 154 15 Time Is Near Record Before 72607 | By Steve Cady Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/49-years-of-elegance-ends-at-bonwits-5th-ave-store-12-stores-in.html | 49 Years of Elegance Ends At Bonwits 5th Ave Store | By Judith Cummings | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/9999-crosscountry-air-fare-popular-despite-problems-on-ground.html | 9999 CrossCountry Air Fare Popular Despite Problems on Ground | By Ralph Blumenthal | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-20year-talk-with-saroyan-saroyan.html | A 20Year Talk With Saroyan | By Herbert Gold | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-duffers-helpful-technique-is-more-than-par-for-the-course-the.html | A Duffers HELPful Technique Is More Than Par for the Course | By Tom Edwards | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-former-arts-center-unoccupied-since-75-to-open-for-citys-use.html | A Former Arts Center Unoccupied Since 75 To Open for Citys Use | By C Gerald Fraser | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-look-at-the-poems-plath.html | A Look at the Poems | By Katha Pollitt | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-mortgage-idea-with-ups-and-downs-a-mortgage-idea-with-ups-and.html | A Mortgage Idea With Ups and Downs | By David Lascelles | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-national-institution-graham.html | A National Institution | By Garry Wills | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-new-group-of-handel-disks.html | A New Group Of Handel Disks | By Peter G Davis | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-quantum-jump-for-sandy-weill-shearson-chief-builds-a-new-wall.html | A Quantum Jump For Sandy Weill | By Vartanig G Vartan | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/a-variety-of-curtain-calls-obituaries.html | A Variety of Curtain Calls | By Richard R Lingeman | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/aclu-issues-guide-for-elderly.html | ACLU Issues Guide for Elderly | By Peter Kihss | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/adams-challenges-decontrol-targets-secretary-doubts-move-will-spur.html | ADAMS CHALLENGES DECONTROL TARGETS | By Reginald Stuart Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/airport-shops-barely-the-necessities.html | Airport Shops Barely the Necessities | BY Fran Cerra | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/all-ears-hear-here-zukofsky.html | All Ears Hear Here | By Robert Creeley | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/all-players-aim-to-star-in-the-budget-act.html | All Players Aim to Star In the Bud et Act | By Warren Weaver Jr | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/amid-plenty-canadians-criticize-economy-cities-have-had-advantages.html | Amid Plenty Canadians Criticize Economy | By Andrew H Malcolm Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/an-island-abandoned-to-the-birds-an-island-abandoned-to-the-birds.html | An Island Abandoned to the Birds | By Edmund Antrobus | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/anita-mercedes-barrett-wed-to-kevin-fleming-in-florida.html | Anita Mercedes Barrett Wed To Kevin Fleming in Florida | Anita Mercedei Barrett Wed To Kevin Fleming in Florida | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/annapolis-uncommonly-pleasing-style-if-you-go-.html | Annapolis | By Richard J Walton | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/annual-flowers-are-splendid-showoffs-all-summer-long.html | Annual Flowers Are Splendid Show Offs All Summer Long | By Elda Haring | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/antiques-we-cant-keep-belter-in-stock.html | ANTIQUES | Rita Reif | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/aplant-neighbors-voice-frustrations-testimony-for-a-presidential.html | APLANT NEIGHBORS VOICE FRUSTRATIONS | By B Drummond Ayres Jr Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/architecture-building-that-fits-in-on-5th-ave-an-appraisal.html | Architecture Building That Fits In on 5th Ave | By Paul Goldberger | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/around-the-garden-correct-dilution.html | AROUND THE Garden | Joan Lee Faust | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/art-view-triumphant-new-work-by-two-artists.html | ART VIEW | Hilton Kramer | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/arts-and-leisure-guide-of-special-interest-from-paris-new-york.html | Arts and Leisure Guide | Edited by Ann Barry | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/asian-nations-fault-hanoh-on-refugees-countries-bearing-burden-of.html | ASIAN NATIONS FAULT HANOI ON REFUGEES | By Henry Kamm Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/at-kennedy-it-looks-like-another-frustrating-summer-at-kennedy.html | At Kennedy It Looks Like Another Frustrating Summer | By Ralph Blumenthal | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/bail-is-different-for-rich-and-poor.html | Bail Is Different for Rich and Poor | By Tom Goldstein | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/ballet-helgi-tomasson-as-harlequin.html | Ballet Helgi Tomasson as Harlequin | By Anna Kisselgoff | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/beauty-timing-the-sun.html | Beauty Timing The Sun | By Alexandra Penney | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/behind-the-best-sellers-peter-straub.html | BEHIND THE BEST SELLERS | By Jennifer Dunning | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/between-the-hoe-and-tractor-work.html | Between the Hoe and Tractor | By Robert Lekachman | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/blowing-the-whistle-mitford.html | Blowing The Whistle | By Robert Sherrill | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/book-ends-out-of-war-into-love-the-theroux-express-north-of.html | BOOK ENDS | By Herbert Mitgang | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/bridge-symphony-in-spades.html | BRIDGE | Alan Truscott | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/briton-is-expected-to-warn-vance-that-policy-on-africa-may-change.html | Briton Is Expected to Warn Vance hat Policy on Africa May Change | By R W Apple Jr Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-hooker-pledges-cooperation-in-inquiry-on-hicksville.html | Hooker Pledges Cooperation in Inquiry on Hicksville Waste Disposal | By Irvin Molotsky | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/brooklyn-pages-long-island-weekly-paper-stirs-charges-of-vitriol.html | Long Island Weekly Paper Stirs Charges of Vitriol | By John T McQuiston Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/california-lieutenant-governor-rebuts-articles-alleging-crime-link.html | California Lieutenant Governor Rebuts Articles Alleging Crime Link | By Wallace Turner Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/camera-shooting-a-wedding.html | CAMERA | Peggy Sealfon | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/canadiens-get-a-repeat-on-winning-goal.html | Canadiens Get A Repeat | By Parton Keese | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/cards-beat-mets-on-six-in-12th-yanks-lose-steams-erases-stealers.html | Cards Beat Mets on SIX in 12th | By Thomas Rogers | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/carey-seeks-change-in-the-civil-service-he-proposes-expanding.html | CAREY SEEKS CHANCE IN THE CIVIL SERVICE | By Ej Dionne Jr Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/carter-plan-to-curb-hospital-costs-in-serious-trouble-on-capitol.html | Carter Plan to Curb Hospital Costs In Serious Trouble on Capitol Hill | By Steven V Roberts Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/changing-western-winds-raise-rhodesian-hopes.html | Changing Western Winds Raise Rhodesian Hopes | By John F Burns | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/childrens-books.html | CIRLDRENS BOOKS | By Jane Resh Thomas | TX 244428 | 28997 |

| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/chinaglia-honored-today-i-am-not-beckenbauer.html | Chinaglia Honored Today | By Alex Yannis | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/city-rated-better-than-rest-of-new-york-on-toxic-waste-dumping.html | City Rated Better Than Rest of New York on Toxic Waste Dumping | By Donald G McNeil Jr | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/concert-juilliard-presents-ralph-shapeys-covenant.html | Concert Juilliard Presents Ralph Shapeys Covenant | By Raymond Ericson | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/congress-carefully-preserves-its-perks.html | Congress Carefully Preserves Its Perks | By Steven Rattner | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-airports-decline-and-rise-changing-patterns-in.html | Airports Decline And Rise | By Matthew L Wald | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-apathy-endangers-fresh-air-fund.html | Apathy Endangers Fresh Air Fund | By Eleanor Charles | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-at-home-a-middleage-moment-of-truth-brief.html | At Home A MiddleAge Moment of Truth | By Anatole Broyard | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-catholic-school-the-way-it-used-to-be.html | The New York Times Ken Leffal | By Dan Collins | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-connecticut-journal-redlight-turns-sheep-story.html | CONNECTICUT JOURNAL | Robert E Tomasson | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-dining-out-italian-cuisine-with-a-family-touch.html | DINING OUT Italian Cuisine With a Family Touch | By Patricia Brooks | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-gardening-strategy-and-tactics-in-the-war-on.html | GTARDENING Strategy and Tactics in the War on Pests | By Joan Lee Faust | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC Opening Up Those Windows That Got Stuck Over the Winter | By Bernard Gladstone | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-how-to-appraise-value-of-a-house-connecticut.html | How to Appraise Value of a House | By Andree Brooks | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-letters-to-the-connecticut-editor-coastal-bill-a.html | LETTERS TO THE CONNECTICUT EDITOR | Susan de Silver | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-music-a-harvest-of-musical-treasures.html | MUSIC A Harvest of Musical Treasures | By Robert Sherman | TX 244428 | 28997 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-portraits-returned-to-old-state-house-portrait.html | Portraits Returned To Old State House | By Frances Phipps | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-racing-in-a-parking-lot-autocross-comes-to.html | Racing in a Parking Lot Autocross Comes to Norwalk | By Parton Keese | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-religious-freedom-and-the-law.html | Religious Freedom and the Law | By Robert N Shapiro | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-the-prospect-is-a-scarcity-of-water-southwest.html | The Prospect Is a Scarcity Of Water | By John S Rosenberg | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-theater-good-gershwin-pleasantly-sung.html | THEATER Good Gershwin Pleasantly Sung | By Haskel Frankel | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/connecticut-weekly-weicker-poll-shows-kennedy-leads-field.html | Weicker Poll Shows Kennedy Leads Field | By Diane Henry | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/control-control-control.html | Control Control Control | By Rosemary Dinnage | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/cordero-is-accused-of-devilish-riding-what-happened-angel.html | Cordero is Accused Of Devilish Riding | By Joseph Durso Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/courville-housen-gain-in-travis-golf-tourney-consistency-saves-him.html | Courville Housen Gain In Travis Golf Tourney | By Ed Corrigan Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/crime.html | CRIME | By Newgate Callendar | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/dance-two-new-pieces-given-by-dan-wagoner.html | Dance Two New Pieces Given by Dan Wagoner | By Jennifer Dunning | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/dance-view-what-happened-to-the-joffrey-dance-view-what-happened-to.html | DANCE VIEW | Anna Kisselgoff | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/decoding-the-treasurys-auction-agenda.html | Decoding the Treasurys Auction Agenda | By John Allan | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/design-summer-transformations.html | Design | By Marilyn Bethany | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/discovering-ellington-and-tatum-once-again-ellington-and-tatum.html | Discovering Ellington and Tatum Once Again | By John S Wilson | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/dissidents-progress.html | Dissidents Progress | By Peter Reddaway | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/draft-of-charter-for-fbi-limits-inquiry-methods-undergoing-final.html | Draft of Charter For FBI Limits Inquiry Methods | By Philip Taubman Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/draftees-plan-to-upstage-scouts-extra-weight-and-a-bad-knee.html | Draftees Plan to Upstage Scouts | By William N Wallace | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/early-birds-early-bird.html | Early Birds | By Ernest K Gann | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/eating-at-jfk-not-worth-the-trip.html | Eating at JFK Not Worth the Trip | By Florence Fabricant | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/europe-gets-set-to-vote-its-not-sure-about-what.html | Europe Gets Set to Vote Its Not Sure About What | By Flora Lewis | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/feldstein-the-bull-in-a-data-shop-a-new-focus.html | Feldstein The Bull in a Data Shop | By Ann Crittenden | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/film-view-cannesah-i-remember-it-well-mostly-film-view-i-remember.html | FILM VIEW | Vincent CanBY | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/food-making-much-of-mushrooms-mushrooms-with-snail-butter-aux-trois.html | Food | By Craig Claiborne With Pierre Franey | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/ford-cites-economy-as-major-gop-issue-says-presidential-hopefuls.html | FORD CITES ECONOMY AS MAJOR GOP ISSUE | By Adam Clymer | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/foreign-affairs-the-informal-masses.html | FOREIGN AFFAIRS The Informal | By John Midgley | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/from-alixandre-bid-names-sleek-shapes.html | From Alixandre Big Names Sleek Shapes | By Angela Taylor | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/fun-in-venice-spark.html | Fun in Venice | By Edmund White | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/future-events-childrens-hours.html | Future Events | By Lillian Bellison | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/galactic-source-of-radiation-burst-located-network-of-ray-detection.html | Galactic Source of Radiation Burst Located | By Walter Sullivan | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/gallery-view-raoul-dufy-and-marc-chagall-indestructible.html | GALLERY VIEW | John Russell | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/gas-shortages-changing-driving-habits-of-nation-ends-weekend.html | Gas Shortages Changing Driving Habits of Nation | By Steven Katrner Special to TheNew | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/getting-to-atlantic-city-to-lose-money-is-easier-now.html | Getting to Atlantic City to Lose Money Is Easier Now | By Donald Janson | TX 244428 | 28997 |

| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/gotbaum-terms-way-wurf-runs-union-a-disaster-wurf-responds-to.html | Gotbaum Terms Way Wurf Runs Union a Disaster | By Damon Stetson | TX 244428 | 28997 | |
|---|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/guest-observer-stars-in-my-shoes.html | Guest Observer | By Phyllis Theroux | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/hardship-draft-2-who-tried-while-willougby-plays-for-nobody.html | Hardship Draft 2 Who Tried | By Gary Hoenig Special to The New York Times | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/harlem-pins-revival-hopes-on-new-plans-for-125th-street-harlem-pins.html | Harlem Pins Revival Hopes On New Plans For 125th Street | By James Barron | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/harlem-school-of-arts-in-new-home-mcgill-was-main-speaker.html | Harlem School of Arts in New Home | By C Gerald Fraser | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/health-animals-that-care-for-people.html | Health | By Patricia Curtis | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/history-used-and-abused-history.html | History Used And Abused | By Saul Maloff | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/hitler-was-the-cement-roosevelt.html | Hitler Was the Cement | By Henry F Graff | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/how-i-became-a-work-of-art-george-segal.html | How I Became A Work of Art | By Martin Friedman | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/how-the-ftc-threatens-trademarks.html | How the FTC Threatens Trademarks | By Walter P Margulies | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/how-the-landlady-captured-us.html | How the Landlady Captured Us | BY David Pritchard | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/i-share-my-characters-views-on-menand-stuff-like-that.html | I Share My Characters Views On Men And Stuff Like That | By Janet Maslin | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/in-the-nation-politics-without-parties.html | IN THE NATION Politics Without Parties | By Tom Wicker | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/israel-debates-palestinian-selfrule-as-negotiations-with-egypt-near.html | Israel Debates Palestinian SelfRule as Negotiations With Egypt Near | By Paul Hofiviann Special to The New York Times | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/italy-without-fear-how-to-avoid-crime-and-terrorism.html | Italy Without Fear How to Avoid Crime and Terrorism | By Paul Hofmann | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/its-been-fun-but-california-suspects-the-party-is-over.html | Its Been Fun But California Suspects the Party Is Over | By Robert Lindsey | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/ivy-league-blacks-find-life-in-microcosm-on-the-campus-the-ivy.html | Ivy League Blacks Find Life in Microcosm on the Campus | By Thomas A Johnson | TX 244428 | 28997 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/jews-say-christians-back-proselytizing-church-leaders-reportedly.html | JEWS SAY CHRISTIANS BACK PROSELYTIZING | By Kenneth A Briggs | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/kahn-i-dont-want-to-think-its-hopeless-inflation-aide.html | Kahn I Dont Want to Think Its Hopeless | BY Steven Ratiner | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/leonard-hearns-risking-unbeaten-marks-18-victories-for-detroiter.html | Leonard Hearns Risking Unbeaten Marks | By Michael Katz | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/letters-for-future-gasoline-saving-ration-car-output.html | For Future Gasoline Saving Ration Car Output | Arnold W Rodin | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/letters-mending-the-welcome-mat-the-chesapeake-bay.html | Letters Mending The Welcome Mat | Erich Aeschlimann | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/lilacs-you-are-everywhere.html | Lilacs You Are Everywhere | By Richard M Bacon | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/lincoln-center-the-first-20-years-lincoln-centers-first-20-years.html | Lincoln Center The First 20 Years | By Richard F Shepard | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-a-shelter-for-dogs-stirs-ire.html | A Shelter For Dogs Stirs Ire | By Ellen Mitchell | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-a-summer-of-fresh-air-offers-promise.html | A Summer of Fresh Air Offers Promise | By Paul Wilner | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-art-the-naked-and-the-nude-not-the-same-thing.html | The Naked and the Nude Not the Same Thing | By David L Shirey | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-busing-is-proposed-for-mentally-ill.html | Busing Is Proposed For Mentally I11 | By Barry Abramson | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-buttons-stickers-and-songs.html | Buttons Stickers and Songs | By Procter Lippincott | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-dining-out-like-that-little-girl-with-the-curl.html | DINING OUT | By Florence Fabricant | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-food-one-delicious-thing-after-another-russian.html | One Delicious Thing After Another | By Florence Fabricant | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-great-neck-mulls-teaching-of-gifted.html | Great Neck Mulls Teaching of Gifted ics and my husband was teaching her binary theory in the first grade when the rest of her class was learning how to add one and one Bored is one of the first things she learned how to say | By Rona Kavee | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-hes-in-harmony-with-the-harmonica-long-islanders.html | Hes in Harmony With the Harmonica | By Lawrence Van Gelder | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC | By Bernard Gladstone | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-huntington-tabloid-arouses-controversy.html | Huntington Tabloid Arouses Controversy | By John T McQuiston | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Shawn G Kennedy | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-politics-conservatives-try-squeeze-play.html | POLITICS | By Frank Lynn | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-recreation-fees-also-on-the-rise-recreation-fees.html | Recreation Fees Also on the Rise | By Robin Young Roe | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-shop-talk-bargains-in-coram.html | SHOP TALK | By Andrea Aurichio | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-the-lively-arts-beauty-and-the-beast-told-anew.html | THE LIVELY ARTS | By Alvin Klein | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/long-island-weekly-toxicity-study-due-for-plant-in-hicksville.html | Toxicity Study Due for Plant In Hicksville | By Irvin Molotsky | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/looking-for-soft-spots-anderson.html | Looking for Soft Spots | By Joe Klein | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/mailbox-guidry-must-start-basketball-contenders-needed-in-major.html | Mailbox Guidry Must Start | Wendy Lochner | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/making-connections.html | Making Connections | By Ellen Goodman | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/many-parties-but-italys-is-a-twoway-election.html | The Age of Terrorism Has Quieted the Meetings in the Piazza | By Henry Tanner | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/middleclass-hispanics-heading-for-greener-pastures.html | MiddleClass Hispanics Heading for Greener Pastures | By Irvin Molotsky | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/mideast-situation-prompting-strauss-to-begin-job-early-he-warns-of.html | MIDEAST SITUATION PROMPTING STRAUSS TO BEGIN JOB EARLY | By Bernard Gwertzman Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/miss-lopez-leading-mickey-wright-by-1-quality-on-top-for-final.html | Miss Lopez Leading Mickey Wright by | By Gordon S White Jr Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/mosess-time-in-hurdles-highlight-of-duke-meet.html | Mosess Time in Hurdles Highlight of Duke Meet | By Bob Hersh Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/motor-coach-vacationing-on-the-rise-practical-traveler.html | Motor Coach Vacationing on the Rise | By Paul Grimes | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/mrs-thatchers-rightwing-guru.html | Mrs Thatchers RightWing Guru | By Robert D Hershey Jr | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/music-view-the-shop-talk-of-critics.html | MUSIC VIEW | Harold C Schonberg | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/musical-show-4-girls-4.html | Musical Show 4 Girls 4 | By John S Wilson | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/must-a-fair-settlement-displease-everyone.html | Must a Fair Settlement Displease Everyone | By Michael Goodwin | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/nba-final-series-has-a-familiar-cast-a-better-team-now.html | NBA Final Series Has a Familiar Cast | By Sam Goldaper Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/new-jersey-weekly-a-proven-formula-for-reform-use-it-up-and-throw.html | A Proven Formula for Reform Use It Up and Throw It Away | By Arthur Reinstein | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/new-jersey-weekly-art-a-warm-humorous-view-of-the-city.html | ART A Warm Humorous View of the City | By David L Shirey | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/new-jersey-weekly-artists-palette-is-the-junkyard-the-chevrosaurus.html | Artists Palette Is the Junkyard | By Sandra Cummings | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/new-jersey-weekly-beardless-siberian-irises-are-easy-to-grow.html | Beardless Siberian Irises Are Easy to Grow | By Molly Price | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/new-jersey-weekly-comedy-of-errors-touring-the-state.html | Comedy of Errors | By Joseph Catinella | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/new-jersey-weekly-dining-out-a-rich-find-just-off-journal-square.html | DINING OUT A Rich Find Just Off Journal Square | By Bh Fussell | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/new-jersey-weekly-filling-the-basicskills-gap.html | Filling the BasicSkills Gap | By William T Daly and ALAN F ARCURI | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-garbage-disposal-byrne-vs-meadows-garbage.html | Garbage Disposal Byrne vs Meadows | By Robert Hanley | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC Opening Up Those Windows That Got Stuck Over the Winter | By Bernard Gladstone | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-keeping-down-with-the-joneses.html | Keeping Down With the Joneses | By Joel Kame Ron | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-laurel-springs-honors-whitman.html | Laurel Springs Honors Whitman | By Carlo M Sardella | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-legislature-heeds-byrne-on-the-budget.html | Legislature Heeds Byrne on the Budget | By Joseph F Sullivan | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-new-jersey-housing-group-homes-for-the-elderly.html | NEW JERSEY ROUSING Group Homes for the Elderly | By Ellen Rand | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-ps-what-is-there-to-say.html | PS What Is There to Say | BY Anatole Broyard | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-radburn-is-still-a-big-draw.html | Radburn Is Still a Big Draw | By Fred Ferretti | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-speaking-personally-is-honest-simplicity-extinct.html | SPEAKING PERSONALLY Is Honest Simplicity Extinct | By Rebecca Schlam Lutto | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-sports-skater-finds-sport-is-more-than-medals.html | SPORTS Skater Finds Sport Is More Than Medals | By Neil Amdur | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-st-stanislaus-day-becomes-a-month.html | St Stanislaus Day | By John W Gotsch | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-suit-by-an-extarget-embarrassing-fbi.html | Suit by an ExTarget Embarrassing FBI | By Selwyn Raab | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-the-journal-strike-no-end-is-in-sight.html | The Journal Strike No End Is in Sight | BY Alfonso A Narvaez | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-the-nuclear-issue-becomes-suburban.html | The Nuclear Issue Becomes Suburban | By Pat Squires | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/new-jersey-weekly-trenton-ponders-morality-issues-legislature-is.html | Trenton Ponders Morality Issues | BY Martin Waldron | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/nice-catch-triumphs-at-big-a-led-nearly-all-the-way.html | Nice Catch Triumphs At Big A | By Michael Strauss | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/notes-cubans-holding-festival-the-first-state-holy-land-cruise.html | Notes Cubans Holding Festival | By Suzanne Donner | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/numismatics-new-book-takes-collectors-on-a-trip-into-the-past.html | NUMISMATICS | Russ MacIcendrick | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/old-eli-shows-new-face-as-278th-commencement-nears-yale-is.html | Old Eli Shows New Face as 278th Commencement Nears | By Richard L Madden Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/olympic-pretrials-draw-180-sailboats-big-logistical-problem.html | Olympic PreTrials Draw 180 Sailboats | By Joanne A Fishman | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/on-language-800pound-gorilla.html | On Language | By William Safire | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/out-on-a-limb-scorned-and-abandoned-sadat-digs-in-for-the-long-haul.html | Out  on a Limb | By Christopher S Wren | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/outgoing-environmental-official-sees-need-for-a-global-approach.html | Outgoing Environmental Official Sees Need for a Global Approach | By Gladwin Hill Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/paperbacks-new-and-noteworthy.html | Paperbacks New and Noteworthy | 8212By Ring Lardner | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/papp-says-moscow-shows-interest-in-us-musical-subject-avoided-on.html | Papp Says Moscow Shows Interest in US Musical | By Craig R Whitney Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/papua-new-guinea-one-of-the-last-places-on-earth-where-a-traveler.html | PapuaNew Guinea One of the Last Places on Earth | By Irving Schneider | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/patricia-mcbride-molded-by-balanchine-patricia-mcbride-and.html | Patricia McBride Molded by Balanchine | By John Gruen | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/pearson-upset-draddy-victor-part-of-meet-postponed.html | Pearson Upset Draddy Victor | By William J Miller | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/peripatetic-waldheim-shows-new-ambitions.html | A Visit toCypnis Last Week Seemed Part of an Abrupt Change in Policy | By Malcolm W Browne | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/phil-donahue-tv-underestimates-women.html | Phil Donahue TV Underestimates Women | By Peter Punt | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/photography-view-formalism-versus-humanism.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/plane-hits-house-on-li-killing-six-two-on-ground-plane-crash-kills.html | Plane Hits House on LI Killing Six Two on Ground | By Pranay B Gupte | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/planting-season-begins-the-seeds-of-harder-times.html | Planting Season Begins The Seeds of Harder Times | By William Robbins | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/plays-that-probe-the-roots-of-faith-the-roots-of-faith.html | Plays That Probe the Roots Of Faith | By the Rev Robert E Lauder | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/pursuing-the-silkwood-case-became-a-cottage-industry.html | Pursuing the Silkwood Case Became a Cottage Industry | By Richard D Lyons | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/rain-adds-a-familiar-dimension-to-ninth-avenue-ethnic-festival.html | Rain Adds a Familiar Dimension To Ninth Avenue Ethnic Festival | By Alan Richman | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/rangers-defeated-by-savards-goal-singers-speed-carried-over.html | Rangers Defeated by Savards Goal | By Gerald Eskenazi | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/realty-news-pahlavi-building-80-percent-rented-wall-street.html | Realty News Pahlavi Building 80 Percent Rented | By Carter B Horsley | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/red-wolf-fighting-for-survival-feral-dog-problem.html | Red Wolf Fighting for Survival | By Nelson Bryant | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/rene-levesque-and-the-divided-house-of-canada-levesque.html | RENE LEVESQUE AND THE DIVIDED HOUSE OF CANADA | By William Stockton | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/rentboard-actions-assailed-at-hearing-both-tenants-and-landlords.html | RENTBOARD ACTIONS ASSAILED AT HEARING | By Michaelgoodwin | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/returnees-to-englewood-find-theres-no-place-like-home-returnees-to.html | Returnees to Englewood Find Theres No Place Like Home | By Ellen Jacobson Levine | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/robert-wilson-delays-his-death-destruction-reasons-for-change.html | Robert Wilson Delays His Death Destruction | By John Rockwell | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/rumania-tolerates-criticism-of-policy-returning-foreigner-finds.html | RUMANIA TOLERATES CRITICISM OF POLICY | By David Binder Special to The New York Times | TX 244428 | 28997 |

| Date | URL | Title | Author | Reg | Num | |
|---|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/schlumberger-reports-a-plan-to-acquire-fairchild.html | Schlumberger Reports a Plan to Acquire Fairchild | By Charlotte Evans | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/silverio-takes-ic4a-hammer-pyka-takes-shotput-marees-run-dazzled.html | Silverio Takes IC4A Hammer | By Neil Amdur Special to The New York Times | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/sorry-no-teaching-of-values-allowed.html | Sorry No Teaching of Values Allowed | By Harry J Hogan | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/stage-view-sometimes-the-end-comes-before-the-end.html | STAGE VIEW | Walter Kerr | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/stamps-for-the-preservation-of-endangered-us-flowers.html | STAMPS | Samuel A Tower | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/stress-and-the-executive-woman-the-working-mother.html | Stress and the Executive Woman | By Rosalind Forbes | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/sweeney-todd-on-records-terrific-listening-sweeney-on-disks.html | sweeney Todd | By John Rockwell | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/talk-with-muriel-spark.html | Talk With Muriel Spark | By Victoria GLENDINNING | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/temper-temper-sports-of-the-times.html | Temper Temper | Red Smith | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/tentative-accord-reached-in-strike-at-united-airlines-members-of.html | TENTATIVE ACCORD REACHED IN STRIKE AT UNITED AIRLINES | By Richard Within | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/texas-isnt-so-richit-only-seems-that-way.html | Texas Isnt So Rich | By William K Stevens | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/the-black-sea-resort-of-yalta-a-place-in-the-crimean-sun-if-you-go-.html | The Black Sea Resort of Yalta a Place in the Crimean Sun | By Jane Rippeteau | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/the-condominium-comes-to-offices-the-condominium-comes-to-the.html | The Condominium Comes to Offices | By Andree Brooks | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/the-economic-scene-trade-and-favored-nations.html | THE ECONOMIC SCENE | By Clyde Farnsworth | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/the-graying-of-vientiane-laos.html | THE GRAYING OF VIENTIANE | ByHenry Kamm | TX 244428 | 28997 | |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/the-markets-a-sharp-rebound-in-the-dow.html | THE MARKETS A Sharp Rebound in the Dow | By Vartanig G Vartan | TX 244428 | 28997 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/the-seaway-20-years-later-seaway.html | The Seaway 20 Years Later | By Andrew Malcolm | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/the-song-of-toni-morrison.html | THE SONG OF TONI MORRISON | By Colette Dowling | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/theres-still-no-sign-of-light-in-lebanons-bloody-tunnel.html | Theres Still No Sign of Light In Lebanons Bloody Tunnel | By Youssef M Ibrahim | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/tiny-post-office-in-virginia-is-also-heartbeat-of-village-from-an.html | Tiny Post Office in Virginia Is Also Heartbeat of Village | BY Marjorie Hunter Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/to-israel-with-a-vintage-baedeker.html | To Israel With a Vintage Baedeker | By Harry Orth | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/trial-reveals-teamsters-coercion-on-citicorp-and-wnet-contracts-2.html | Trial Reveals Teamsters | By Charles Kaiser | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/trudeau-and-clark-parties-even-in-late-canadian-poll-a-previous.html | Trudeau and Clark Parties Even in Late Canadian Poll | By Henry Giniger Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/tv-takes-another-look-at-watergate-in-blind-ambition-on-directing.html | TV Takes Another Look at Watergate In Blind Ambition | By Bruce Henstell | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/tv-view-what-rights-for-independents.html | TV VIEW | John J OConnor | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/two-criminal-cases-the-talk-of-madrid-deaths-of-witnesses-in.html | TWO CRIMINAL CASES THE TALK OF MADRID | By James M Markham  Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/two-down-one-up-novels.html | Two Down One Up | By Nora Johnson | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/uconn-students-face-disciplinary-action-for-campus-rampage.html | Mann Students Face Disciplinary Action For Campus Rampage | By Matthew L Wald  Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/uranium-mines-in-west-leave-deadly-legacy-uranium-mines-leaving.html | Uranium Mines In West Leave Deadly Legacy | By Molly Ivins Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/us-embassy-curbs-access-for-russians-action-follows-bombing.html | US EMBASSY CURBS ACCESS FOR RUSSIANS | David K Shipler Special to The New York Times | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/washington-too-much-salt-ii.html | WASHINGTON Too Much SALT II | By James Reston | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/westchester-weekly-a-deep-thrust-to-the-vitals-of-all-of-us-a.html | A Deep Thrust to the Vitals of All of Us | By James Feron | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archiv es/westchester-weekly-an-alliance-for-the-french-way-of-life.html | An Alliance for the French Way of Life | Lynne Ames | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-at-home-a-move-against-taking-things-lying-down.html | At Home A Move Against Taking Things Lying Down | By Anatole Broyard | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-caprices-on-a-classical-theme.html | Caprices on a Classical Theme | By Arlene Fischer | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-collaborating-on-childrens-books-adult-teamwork.html | Collaborating on Childrens Books Adult Teamwork in Scarsdale | By Suzanne Dechillo | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-dining-out-some-tasty-fruits-of-the-sea.html | DINING OUT Some Tasty Fruits of the Sea | By John Mariani | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-flying-ants-are-lowdown-critters.html | Flying Ants Are LowDown Critters | By Bernard Sloan | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-gardening-strategy-and-tactics-in-the-war-on.html | GARDENING Strategy and Tactics in the War on Pests | By Joan Lee Faust | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-hamburger-standards-are-challenged.html | Hamburger Standards Are Challenged | Edward Hudson | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-highway-safety-plan-due-highway-safety-plan.html | Highway Safety Plan Due | By Ari Goldman | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-home-clinic-opening-up-those-windows-that-got.html | HOME CLINIC Opening Up Those Windows That Got Stuck Over the Winter | By Bernard Gladstone | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-its-often-a-court-of-last-resorts.html | Its Often a Court Of Last Resorts | By Lena Williams | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-music-a-marriage-made-in-purchase.html | MUSIC A Marriage | By Robert Sherman | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-politics-republican-at-odds-with-party.html | POLITICS | By Ronald Smothers | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-port-chester-in-fight-on-minority-housing-port.html | Port Chester in Fight On Minority Housing | By Nancy Rubin | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-sharing-a-vision-of-wild-flowers.html | Sharing a Vision Of Wild Flowers | By Nancy Rubin | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-shoumatoff-alex-peels-the-countys-layers.html | Shoumatoff Alex Peels the Countys Layers | By Bart Barlow | TX 244428 | 28997 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-the-business-of-the-airport-businesses-eye.html | The Business of the Airport | By Edward Hudson | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-the-fresh-air-fund-summers-of-sharing.html | The Fresh Air Fund Summers of Sharing | By Lynne Ames | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-theater-girl-crazy-still-fun.html | THEATER Girl Crazy Still Fun | By Haskel Frankel | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-to-fight-crime-help-the-criminal.html | To Fight Crime Help the Criminal | By Larry H Spruill | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/westchester-weekly-youre-buying-a-school-system-too.html | Youre Buying a School System Too | By Betsy Brown | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/whats-doing-in-indianapolis.html | Whats Doing in INDIANAPOLIS | By Noel Rubinton | TX 244428 | 28997 |
| 5/20/1979 | https://www.nytimes.com/1979/05/20/archives/winning-ways-of-im-pei-im-pei.html | WINNING WAYS OF IM PEI | By Paul Goldberger | TX 244428 | 28997 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/12-austin-senators-still-in-hiding-embarrassing-the-texas-rangers.html | Austin Senators Still in Hiding Embarrassing the Texas Rangers | By William K Stevens Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/a-federal-judge-who-questions-the-status-quo-urban-affairs-wide.html | A Fedeial Judge Who Questions The Status Quo | By Roger Wilkins | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/a-hapsburg-candidacy-stirs-wrath-of-west-german-left-conservative.html | A Hapsburg Candidacy Stirs Wrath of West German Left | By John Vinocur Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/abroad-at-home-the-savor-of-salt.html | ABROAD AT HOME The Savor of SALT | By Anthony Lewis | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/advertising-how-to-polish-an-image.html | Advertising | Philip H Dougherty | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/after-the-race-weather-cool-trainer-mild.html | After the Race Weather Cool Trainer Mild | Red Smith | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/apocalypse-now-film-stuns-cannes.html | Apocalypse Now | By Susan Heller Anderson Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/architecture-lincoln-center-and-changes-wrought-by-20-years-an.html | Architecture Lincoln Center and Changes Wrought by 20 Years | By Paul Goldberger | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/article-2-no-title-essay-jaworski-and-sinatra.html | ESSAY Jaworski And Sinatra | By William Safire | TX 244432 | 28999 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/article-4-no-title-bullets-win-in-disputed-finish-9997.html | Bullets Win in Disputed Finish 9997 | By Sam Goldaper Special to The New York Times | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/astros-formula-beats-perry-1-to-0-national-league-pirates-6-cubs-5.html | Astros | By Parton Keese | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/beauty-and-solitude-in-a-canoe.html | Beauty and Solitude in a Canoe | By Joanne A Fishman | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/ben-fortson-jr-is-dead-at-74-exsecretary-of-state-in-georgia.html | Ben Fortson Jr Is Dead at 74 ExSecretary of State in Georgia | By Ronald Sullivan | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/big-day-for-chinaglia-cosmos-chinaglia-feels-the-pressure.html | Big Day for Chinaglia cosmos | By Alex Yannis Special to The New York Times | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/bridge-clever-guess-found-useful-in-bringing-home-contract-some.html | Bridge | By Alan Truscott | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/business-people-chief-executive-chosen-in-candy-company-shift.html | BUSINESS PEOPLE | Frederic C Dumaine | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/chess-brilliancy-shines-as-bright-even-when-its-by-a-loser-active.html | Chess | By Robert Byrne | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/cities-pollution-and-traffic-snarls-are-worse-despite-decades.html | Cities | By Pranay B Gupte | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/commodities-evaluating-copper-pricing.html | Commodities | Hj Maidenberg | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/connecticut-woodland-aid-spurs-federalstate-debate-first-such.html | Connecticut Woodland Aid Spurs FederalState Debate | By Richard L Madden Special to The New York Times | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/costs-at-some-universities-will-rise-above-9000-this-year-survey.html | Costs at Some Universities Will Rise Above 9000 This Year Survey Finds | By Edward B Fiske | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/credit-markets-fed-rate-increase-considered-unlikely-the.html | CREDIT MARKETS Fed Rate Increase Considered Unlikely | By John H Allan | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/de-gustibus-the-jicama-a-snack-with-a-latin-flavor.html | De Gustibus The Jicama A Snack With a Latin Flavor | By Craig Claiborne | TX 244432 | 28999 | |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/direct-primary-in-new-york-gives-kennedy a-time-edge-gop-prefers.html | Direct Primary in New York Gives Kennedy a Time Edge | By Frank Lynn | TX 244432 | 28999 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/equipment-orders-stir-concern-surging-outlays-seen-adding-price.html | Equipment Orders Stir Concern | By Clyde H Farnsworth Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/european-elections-fail-to-stir-british-a-common-market-poll-finds.html | EUROPEAN ELECTIONS FAIL TO STIR BRITISH | By R W Apple Jr Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/first-the-buffalo-then-rental-housing.html | First the Buffalo | By Daniel Rose | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/flying-paster-assembly-drop-out-of-belmont-field-franklin-confident.html | Flying Paster Assembly Drop Out of Belmont Field | By Joseph Durso Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/goldin-criticizes-poverty-program-on-its-expenses-audit-sees.html | Goldin Criticizes Poverty Program On Its Expenses | By Glenn Fowler | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/golf-miss-lopez-victor-in-playoff-closes-with-par-73.html | Golf Miss Lopez Victor in Playoff | By Gordon S White Jr Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/heart-bill-for-police-and-firemen-expected-to-win-2year-extension.html | Heart Bill | By E J Dionne Jr Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/helping-troubled-women-in-an-era-of-change-results-of-dizzying.html | Helping Troubled Women in an Era of Change | By Judy Klemesrud | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/iran-in-a-protest-tells-us-to-delay-sending-new-envoy-response-to.html | IRAN IN A PROTEST TELLS US TO DELAY SENDING NEW ENVOY | By John Kifner Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/jazz-elgart-orchestra.html | Jazz Elgart Orchestra | By John S Wilson | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/jersey-steel-mill-reopening-after-4-years-is-to-hire-500-jersey.html | Jersey Steel Mill Reopening After 4 Years Is to Hire 500 | By Carter B Horsley Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/john-takes-9th-on-2hitter-20-stops-red-sox-on-96-pitches.html | John Takes 9th on 2Hitter 20 | By Murray Chass Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/karl-lagerfeld-the-designer-setting-fashions-tempo-it-was-time-for.html | Karl Lagerfeld The Designer Setting Fashions Tempo | By Bernadine Morris | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/market-place-what-defines-a-tender-offer.html | Market Place | Robert Metz | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/mets-get-3-in-10th-win-in-11th-87-hit-by-taveras-sinks-cards-torres.html | Mets Get 3 in 10th Win in 11 th 87 | By Thomas Rogers | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/music-berlioz-requiem-by-parisians.html | Music Berlioz Requiem by Parisians | By Harold C Schonberg Special to The New York Times | TX 244432 | 28999 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/nato-leaders-say-the-french-have-key-role-military-analysis.html | NATO Leaders Say the French Have Key Role | By Drew Middleton Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/obituary-8-no-title.html | Obituary 8  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/obituary-9-no-title.html | Obituary 9  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/oilprice-suits-both-sides-uncertain-economic-analysis.html | OilPrice Suits Both Sides Uncertain | By Edward Cowan Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/olympic-shopping.html | Olympic Shopping | Los Angeles | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/play-less-than-normal-victim-of-the-ira.html | Play Less Than Normal | By Richard Eder | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/polaroids-future-out-of-focus-polaroids-future-view-from-wall.html | Polaroids Future Out of Focus | By Isadore Barmash | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/president-criticizes-blacks-who-neglect-to-use-voting-right-review.html | PRESIDENT CRITICIZES nes WHO NEGLECT TO USE VOTING RIGHT | By Martintolchin Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/question-box.html | Question Box | S Lee Kanner | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/rep-moffett-presses-energy-issues-in-campaign-trip-senate-race-is.html | Rep Moffett Presses Energy Issues in Campaign Trip | By Edward Cowan Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/reservation-town-is-tense-but-quiet-after-disturbances-that-killed.html | Reservation Town Is Tense but Quiet After Disturbances That Killed Two | By Douglas E Kneeland Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/rhodesians-stepping-up-their-campaign-to-encourage-defections-by.html | Rhodesians Stepping Up Their campaign to Encourage Defections by Guerrilla Forces | By John F Burns Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/rotterdam-oil-brokers-defend-volatile-market-rotterdam-defends-oil.html | Rotterdam Oil Brokers Defend Volatile Market | By Paul Lewis Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/senegal-press-law-upsets-journalists-nation-comparatively.html | SENEGAL PRESS LAW UPSETS JOURNALISTS | By Carey Winfrey Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/solti-leads-fidelio.html | Solti Leads Tidelio | By John Rockwell | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/soviet-scientist-says-ocean-site-may-be-atlantis-an-offer-of.html | Soviet Scientist Says Ocean Site May Be Atlantis | By Craig R Whitney Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archives/spains-socialist-chief-quits-after-party-radicals-win-ideological.html | Spains Socialist Chief Quits After Party Radicals Win Ideological Battle | By James M Markham Special to The New York Times | TX 244432 | 28999 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/stage-god-bless-you-mr-rosewater-in-vonnegut-land.html | Stage God Bless You Mr Rosewater | By Mel Gussow | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/striking-united-airlines-workers-to-vote-wednesday-on-contract.html | Striking United Airlines Workers To Vote Wednesday on Contract | By Richard Wrikin | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/struggle-over-language-rights-a-paramount-fact-of-canadian-life.html | Struggle Over Language Rights A Paramount Fact of Canadian Life | Henry Giniger Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/swindlers-in-arizona-said-to-make-millions-swindlers-in-arizona.html | Swindlers in Arizona Said to Make Millions | By Robert Lindsey Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/the-canadiens-a-dynasty-bound-for-more-glory-rangers-face-uphill.html | The Canadiens A Dynasty Bound For More Glory | By Gerald Eskenazi | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/the-dance-hawkinss-plains.html | The Dance Hawkinss Plains | By Anna Icisselgoff | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/the-monopolys-challengers-att-against-the-competition-more.html | The Monopolys Challengers | By Nr Kleinfield | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/time-to-spare.html | Time to Spare | By Jerzy Kosinski | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/tv-the-body-human.html | TV The Body Human | By John J OConnor | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/us-budget-cuts-posing-a-dilemma-for-liberals-washington-notes.html | US Budget Cuts Posing A Dilemma for Liberals | By Steven R Weisman Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/us-is-interceding-to-reduce-polemics-in-egyptsaudi-rift-ambassador.html | US IS INTERCEDING TO REDUCE POLEMICS IN EGYPTSAUDI RIFT | By Bernard Gwg Rtzivian Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/us-prepares-to-sue-hooker-corp-on-dumping-of-hazardous-wastes-us.html | US Prepares to Sue Hookir Corp On Dumping of Hazardous Wastes | By Philip Taubman Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/vandals-take-psychological-toll-cost-of-vandalism-in-new-york-city.html | Vandals Take Psychological Toll | By Robin Herman | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/villanova-keeps-ic4a-track-title-too-strong-at-finish.html | Villanova Keeps IC4A Track Title | By Neil Amdur Special to The New York Times | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/washington-watch-gasoline-defeat-whose-fault-a-decision-on.html | Washington Watch | Steven Rattner | TX 244432 | 28999 |
| 5/21/1979 | https://www.nytimes.com/1979/05/21/archiv es/zumwalt-says-joint-chiefs-have-deep-reservations-on-arms-treaty.html | Zumwalt Says Joint Chiefs Have Deep Reservations | By A O Sulzberger Jr Special to The New York Times | TX 244432 | 28999 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/2997-win-degrees-in-278th-yale-ceremony-giamatti-reads-citations.html | 2997 WinDegrees in 278th Yale Ceremony | By Richard L MaddenSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/5-congressmen-join-to-dump-president-plan-calls-for-drafting.html | 5 CONGRESSMEN JOIN TO DUMP PRESIDENT | By Steven V RobertsSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/a-maimed-terrorist-flees-cell-at-bellevue-maimed-terrorist-flees.html | A Maimed Terrorist Flees Cell at Bellevue | By Selwyn Raab | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/a-visit-to-cabinet-meeting-carter-sets-the-pace-and-tone-meetings.html | A Visit to Cabinet Meeting Carter Sets the Pace and Tone | By Terence SmithSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/about-education-student-cheating-raises-concern-on-colleges-climate.html | About Education | By Fred M Hechinger | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/about-new-york-faces-in-a-dream-of-deathand-life.html | About New York | By Francis X Clines | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/advertising-yr-quits-in-a-rift-with-bristol.html | Advertising | Philip H Dougherty | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/alcohol-the-fuel-of-the-future-studies-show-alcohol-may-be-the-fuel.html | Alcohol The Fuel of the Future | By Marshall Schuon | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/algerian-oil-is-worlds-costliest-top-grade-up-to-21-a-barrel-record.html | Algerian Oil Is Worlds Costliest | By Anthony J Parisi | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/an-aristocrat-who-believes-in-noblesse-oblige-peter-alexander.html | An Aristocrat Who Believes in Noblesse Oblige | By R W Apple Jr Special to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/article-1-no-title-member-of-executive-council.html | William M DuChessi Led the Textile Union In Legislative Actions | By Barbara Basler | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/audubon-group-plans-science-effort-larger-staff-contemplated.html | Audubon Group Plans Science Effort | By Bayard Webster | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/ballet-sylphide-saved.html | Ballet Sylphide Saved | By Jack Anderson | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archiv es/beefing.html | Beefing | By Jim Ross | TX 244430 | 29004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/bill-for-death-penalty-passes-albany-senate-by-margin-of-41-to-17.html | Bill for Death Penalty Passes Albany Senate By Margin of 41 to 17 | By Richard J MeislinSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/books-of-the-times-those-wakeful-nights-a-genuine-liking.html | Books of The Times | By John Leonard | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/botha-pushes-easing-of-apartheid-but-doubts-remain-among-blacks-a.html | Botha Pushes Easing of Apartheid But Doubts Remain Among Blacks | By John F BurnsSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/bridge-a-fine-new-england-team-could-represent-new-york.html | Bridge | By Alan Truscott | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/briton-tells-vance-shift-will-be-slow-on-rhodesia-policy-in-effect.html | BRITON TELLS VANCE SHIFT WILL BE SLOW ON RHODESIA POLICY | By Bernard Gwertzman Special to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/business-people-computer-consultant-gets-top-corporate-spot-going-a.html | BUSINESS PEOPLE | Leonard Sloane | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/canadiens-beat-rangers-41-for-4th-stanley-cup-in-row-montreal-takes.html | Canadiens Beat Rangers 41 for 4th Stanley Cup in Row | By Gerald EskenaziSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/carter-weighs-cuts-in-embassy-staffs-survey-ordered-in-light-of.html | CARTER WEIGHS CUTS IN EMBASSY STAFFS | By Martin Tolchin Special to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/churchs-project-for-the-elderly-stirs-greenwich-housing-plan-in.html | Churchs Project For the Elderly Stirs Greenwich | By Robert E TomassonSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/city-council-questions-koch-aide-sharply-over-1980-budget-figures.html | City Council Questions Koch Aide Sharply Over 1980 Budget Figures | By Glenn Fowler | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/clothes-from-a-petticoat-past-clothes-at-an-exhibition.html | Clothes From a Petticoat Past | By Bernadine Morris | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/commodities-gold-and-silver-futures-advance-to-peak-levels.html | COMMODITIES | By Hj Maidenberg | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/concert-a-phantom-instrument.html | Concert A Phantom Instrument | By Donal Henahan | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/continental-plans-to-buy-florida-gas-energy-entry-counters-recent.html | Continental Plans to Buy Florida Gas | By Isadore Barmash | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/court-to-review-quotas-for-contractors.html | Court to Review Quotas for Contractors | By Linda GreenhouseSpecial to The New York Times | TX 244430 | 29004 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/credit-markets-980-yield-seen-for-us-notes-recent-issues-down-in.html | CREDIT MARKETS | By John H Allan | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/dismissal-denied-in-photo-bribe.html | Dismissal Denied in Photo Bribe | By David Bird | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/earnings-64-million-loss-noted-by-genesco.html | EARNINGS | By Clare M Reckert | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/education-university-aids-gifted-junior-high-students.html | EDUCATION | By Gene I Maeroff | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/egypt-cut-off-from-saudi-funds-is-likely-to-seek-increase-in-us.html | Egypt Cut Off Fiom Saudi Funds Is Likely to Seek Increase in US Arms Aid ArmsAid | By Christopher S WrenSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/epa-reported-near-an-accord-with-us-steel-seen-as-a-breakthrough-us.html | EPA Reported Near an Accord With US Steel | By Philip Shabecoff Special to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/exofficial-guilty-of-manslaughter-in-slayings-on-coast-3000-protest.html | ExOfficial Guilty of Manslaughter In Slayings on Coast | By Wallace Turner Special to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/fast-fiction-for-hungry-readers-some-major-efforts-of-a-paperback.html | Fast Fiction for Hungry Readers | By N R KleinfieldSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/fink-pulls-back-his-taxcut-bill-to-block-gop-assembly-speaker-moves.html | Fink Pulls Back His TaxCut Bill To Block GOP | By Ari L GoldmanSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/first-great-weakfish-contest-is-a-big-hit-98-boats-wait-in-fog-foul.html | First Great Weakfish Contest Is a Big Hit | By Gregory JaynesSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/flexivan-seeking-to-acquire-seaboard-carriers-board-backs-new-bid.html | FlexiVan Seeking To Acquire Seaboard | By Richard Witkin | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/former-aide-says-he-and-talmadge-laundered-funds-senator-hears.html | Former Aide Says He and Talmadge Laundered Funds | By B Drummond Ayres JrSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/gala-marks-20-years-of-lincoln-center-onenight-stand.html | Gala Marks 20 Years Of Lincoln Center | BY Richard F Shepard | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/gold-soars-to-26388-on-oil-fear-currency-markets.html | Gold Soars To 26388 On Oil Fear | By Robert D Hershey JrSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/gop-accused-of-mccarthyism-at-hongisto-hearing.html | GOP Accused of McCarthyism at Hongisto Hearing | By E J Dionne JrSpecial to The New York Times | TX 244430 | 29004 |

| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/gordon-smith-art-expert-dies-built-albrightknoxs-collection.html | Gordon Smith Aft Expert Dies Built AlbrightKnoxs Collection | By John Russell | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/gpu-gets-financing-to-help-jersey-subsidiary-collateral-plan.html | GPU Gets Financing to Help Jersey Subsidiary | By Brendan Jones | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/guidry-bows-31-to-tigers-first-run-is-tainted.html | Guidry Bows 31 To Tigers | By James TuiteSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/hempstead-recyclers-find-coins-in-realm-of-garbage-2000-tons-of.html | Hempstead Recyclers Find Coins in Realm of Garbage | By Roy R SilverSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/hyman-barshay-77-former-justice-served-30-30-years-on-the-bench-was-an.html | Hyman Barshay 77 Former Justice Served 30 Years on the Bench | By Pranay B Gupte | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/in-the-nation-catch22-behind-bars.html | IN THE NATION | By Tom Wicker | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/india-seeking-to-end-disunity-in-third-world-bloc-visitors-to-new.html | India Seeking to End Disunity in Third World Bloc | By Robert TrumbullSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/israelis-in-accord-on-peacetalk-plan-weizman-and-dayan-agree-to.html | ISRAELIS IN ACCORD ON PEACETALK PLAN | By Paul HofmannSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/italys-own-elections.html | Italys Own Elections | By Luigi Barzini | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/jazz-mary-lou-williams.html | Jazz Mary Lou Williams | By John S Wilson | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/jeep-sales-feel-gas-shortage-sales-of-jeeps-feeling-the-gas.html | Jeep Sales Feel Gas Shortage | By Reginald StuartSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/kennedy-joins-president-in-urging-overhaul-of-regulatory-procedures.html | Kennedy Joins President in Urging Overhaul of Regulatory Procedures | By Steven RatinerSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/klein-claims-full-responsibility-for-difficulties-of-sewer-district.html | Klein Claims Full Responsibility For Difficulties of Sewer District | By Irvin MolotskySpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/lacrosse-a-clash-of-styles-boniello-is-a-threat.html | Lacrosse A Clash Of Styles | By John B Forbes | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/last-ranger-defeat-was-primarily-mental-confidence-not-the-same.html | Last Ranger Defeat Was Primarily Mental | By Parton KeeseSpecial to The New York Times | TX 244430 | 29004 | |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/lawyer-for-cruise-line-says-safes-were-looted-on-ship-that-burned.html | Lawyer for Cruise Line Says Safes Were Looted on Ship That Burned | By Ralph Blumenthal | TX 244430 | 29004 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/legislators-accept-key-trade-wording-concession-at-geneva.html | Legislators Accept Key Trade Wording | By Clyde H FarnsworthSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/letters-integrity-in-education.html | Letters | John W Chapman | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/market-place-housing-bond-upgradings.html | Market Place | Robert Metz | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/mcgeorge-bundy-a-finish-and-a-start-mcgeorge-bundy-is-completing.html | McGeorge Bundy A Finish and a Start | By Alan Richman | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/mexico-presses-us-to-end-somoza-aid-after-breaking-relations-it.html | MEXICO PRESSES US TO END SOMOZA AID | By Alan RidingSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/money-rise-laid-to-tax-payments-higher-checking-balances-cited.html | Money Rise Laid to Tax Payments | By Robert A BennettSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/new-cabs-arrive-to-do-battle-with-city-streets.html | New Cabs Arrive to Do Battle With City Streets | SPECIAL TO THE NEW YORK TIMES | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/nkomo-sees-continued-sanctions.html | Nkomo Sees Continued Sanctions | By Kathleen Teltsch Special to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/notes-on-people-house-panel-backs-gold-medal-for-john-wayne.html | Notes on People | Albin Krebs Laurie Johnston | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/nrc-reactor-licensing-will-be-delayed-3-months-highpriority-tasks.html | NRC Reactor Licensing Will Be Delayed 3 Months | By Charles Mohr Special to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/observer-exhaustion-fumes.html | OBSERVER | By Russell Baker | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/oecd-warns-on-oil-2-nations-ask-rationing-first-bids-in-agencys.html | OECD Warns on Oil 2 Nations Ask Rationing | By Paul LewisSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/opera-tippetts-ice-break-in-boston.html | Opera Tippetts Ice Break in Boston | By Joseph HorowitzSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/players-and-fans-try-to-charm-cup-triumph-from-lady-luck-of-false.html | Players and Fans Try to Charm Cup Triumph From Lady Luck | By Malcolm MoranSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/reliance-wary-about-an-exxon-bid-pressure-from-big-competitors.html | Reliance Wary About an Exxon Bid | By Agis Salpukas | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/renee-longy-pianist-music-theoretician-bernsteins-teacher.html | Rene Longy Pianist Music Theoretician Bernsteins Teacher | By Joan Cook | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 244430 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/sears-net-off-34-but-progress-is-cited-stockholders-appear-irked.html | Sears Net Off 34 but Progress Is Cited | By Pamela G HollieSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/socialist-party-split-in-spain-threatens-to-disrupt-nations.html | Socialist Party Split in Spain Threatens to Disrupt Nations Politics | By James M MarkhamSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/soviet-letting-jews-emigrate-but-not-many-others-who-want-to-leave.html | Soviet Letting Jews Emigrate but Not Many Others Who Want to Leave | By David K ShiplerSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/stress-factor-linked-to-test-for-diabetes-stress-factor-linked-to.html | Stress Factor Linked to Test For Diabetes | Harold M Schmeck Jr | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/study-alters-view-of-gene-structure-view-of-gene-structure-altered.html | Study Alters View Of Gene Structure | By Harold M Schmeck Jr | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/taiwan-radio-in-english-beams-assurances-on-us-ties-the-talk-of.html | Taiwan Radio in English Beams Assurances on US Ties | By Fox ButterfieldSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/takeover-stocks-score-gains-dow-up-052-closing-at-84243.html | Takeover Stocks Score Gains Dow Up 052 Closing at 84243 | By Alexander R Hammer | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/taxes-capital-levies-impact-studied.html | Taxes | Ann Crittenden | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/texas-demands-that-preacher-shut-girls-home-linked-to-abuse-im.html | Texas Demands That Preacher Shut Girlss Home Linked to Abuse | By John M CrewdsonSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/theater-dialogue-and-dreams-atop-a-mountain-no-communication.html | Theater Dialogue and Dreams Atop a Mountain | By Mel Gussow | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/thinking-computer-is-out-to-get-paranoia-thinking-computer-is-out.html | Thinking Computer Is Out to Get Paranoia | By Walter Sullivan | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/time-spent-on-housework-declines-an-inclusive-term.html | Time Spent on Housework Declines | By Lawrence Van Gelder | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/translator-adds-speech.html | Translator Adds Speech | By Peter J Schuyten | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/travels-with-lord-stanley-sports-of-the-times.html | Travels With Lord Stanley | Dave Anderson | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/tv-mumford-views-architecture-and-civilization-i-love-my-wife.html | TV Mumford Views Architecture and Civilization | By John J OConnor | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/tv-the-helen-reddy-special.html | TV The Helen Reddy Special | By Tom Buckley | TX 244430 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/us-aides-preserve-shaky-truce-among-chippewas-in-minnesota-2-youths.html | US Aides Preserve Shaky Truce Among Chippewas in Minnesota | By Douglas E KneelandSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/us-finances-news-guilds-latin-unionizing-drive-fight-was-bitter.html | US Finances News Guilds Latin Unionizing Drive | By Peter Kihss | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/us-in-shift-urges-refiners-to-step-up-output-of-gasoline-heating.html | US IN SHIFT URGES REFINERS TO STEP UP OUTPUT OF GASOLINE | By Richard HalloranSpecial to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/us-is-hopeful-iran-accepts-envoy-soon-state-dept-expressing-concern.html | US IS HOPEFUL IRAN ACCEPTS ENVOY SOON | By Graham Hovey Special to The New York Times | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/varsity-school-buses-back-in-service-after-walkout.html | Varsity School Buses Back in Service After Walkout | By Marcia Chambers | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/volunteering-as-paramedics-for-the-citys-wounded-trees-group.html | Volunteering as Paramedics For the Citys Wounded Trees | By Ron Alexander | TX 244430 | 29004 |
| 5/22/1979 | https://www.nytimes.com/1979/05/22/archives/wright-perfects-reserve-role-sit-wait-and-wonder-the-shooting-guard.html | Wright Perfects Reserve Role | By Sam Goldaper | TX 244430 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/20-nations-vow-to-use-more-coal-oil-saving-urged-as-economy-aid.html | 20 Nations Vow to Use More Coal | By Paul LewisSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/3-guilty-of-racketeering-in-westchester-theater-case.html | 3 Guilty of Racketeering in Westchester Theater Case | By Walter H Waggoner | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/42-nuclear-papers-are-cited-by-aclu-public-data-called-more.html | 42 NUCLEAR PAPERS ARE CITED BY ACLU | By Deirdre Carmody | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/60minute-gourmet-poulet-persillade-broccoli-with-lemon-butter.html | 60Minute Gourmet | By Pierre Franey | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/a-new-agency-on-gaming-due-for-connecticut-two-inquiries-going-on.html | A New Agency On Gaming Due For Connecticut | By Diane HenrySpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/a-teheran-ayatollah-insists-he-is-head-of-courts-us-seeks-to-smooth.html | A Teheran Ayatollah Insists He Is Head of Courts | By John Kifner Special to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/about-real-estate-expanding-chemical-bank-sets-park-ave.html | About Real Estate | By Alan S Oser | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/advertising-magazines-face-lack-of-paper-tyson-partners-wins.html | Advertising | Philip H Dougherty | TX 253044 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/advice-to-girls-then-and-now-advice-to-girls-then-and-now.html | Advice to Girls Then and Now | By Leslie Bennetts | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/albany-accord-on-druglaw-changes-bills-chances-still-good.html | Albany Accord on DrugLaw Changes | By Ari L GoldmanSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/at-100-daycare-center-is-still-needed.html | A 100 DayCare Center Is Still Needed | By Lee A Daniels | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/belmont-bettors-get-free-ride-for-day-they-send-it-in.html | Belmont Bettors Get Free Ride for Day | By Steve Cady | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/best-buys.html | Best Buys | Patricia Wells | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/bonds-rally-as-durable-orders-sag-new-securities-are-snapped-up.html | Bonds Rally As Durable Orders Sag | By John H Allan | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/bonn-at-30-strives-to-stay-fit-a-comprehensive-program.html | Bonn at 30 Strives to Stay Fit | By John M GeddesSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/bridge-pickup-partnerships-prove-that-talent-usually-tells.html | Bridge | By Alan Truscott | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/britain-says-its-aim-in-rhodesia-is-regime-the-world-can-accept.html | Britain Says Its Aim in Rhodesia Is Regime the World Can Accept | By Bernard GwertzmanSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/business-people-us-trust-president-lured-from-morgan.html | BUSINESS PEOPLE | Leonard Sloane | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/cabletv-operators-upset-by-restrictive-bill.html | CableTV Operators Upset by Restrictive Bill | By Les BrownSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/campaign-scenes-wisecracks-and-a-dog.html | Campaiign Scenes Wisecracks and a Dog | By Andrew H MalcolmSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/canadas-conservatives-win-large-plurality-in-commons-trudeau.html | CANADAS CONSERVATIVES WIN LARGE PLURALITY IN COMMONS TRUDEAU CONCEDES TO CLARK | By Henry Giniger Special to The New York Times | TX 253044 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/careers-new-field-nautical-archeology.html | Careers | Elizabeth M Fowler | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/carter-bids-to-lift-bankinterest-curb-strong-opposition-is-expected.html | CARTER BIDS TO LIFT BANKINTEREST CURB | By Judith Miller Special to The New York Times | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/chemical-warfare-in-canada.html | Chemical Warfare In Canada | By George W Schuyler | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/chess-a-good-cigar-is-a-smoke-but-a-good-sac-is-a-killer-new-ground.html | Chess | By Robert Byrne | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/city-ferryboat-crews-are-put-aboard-tugs-to-transport-garbage.html | City Ferryboat Crews Are Put Aboard Tugs To Transport Garbage | By Damon Stetson | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/citys-sunshine-brings-new-yorkers-outdoors.html | Citys Sunshine Brings New Yorkers Outdoors | SPECIAL TO THE NEW YORK TIMES | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/coast-gas-scarcity-hurts-leisure-spots-entertainment-businesses.html | COAST GAS SCARCITY HURTS LEISURE SPOTS | By Pamela G HollieSpecial to The New York Times | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/col-arthur-simons-led-an-abortive-raid-on-vietnamese-camp.html | Col Alhur Simons Led an Abortive Raid On Vietnamese Camp | By Robert Mcg Thomas Jr | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/commitment-and-other-orthodontic-woes.html | Commitment and Other Orthodontic Woes | By Sandra Clark | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/commodities-silver-rises-20-limit-platinum-price-trimmed-another.html | COMMODITIES | By Hj Maidenberg | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/courts-postpone-executions-of-2-in-florida-cases-ramsey-clark-seeks.html | COurts Postpone Executions of 2 In Florida Cases | By Wayne King Special to The New York Times | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/cruyff-gets-aztec-pact-in-nasl-cruyff-dutch-star-signed-by-aztecs.html | Cruyff Gets Aztec Pact In NASL | By Alex Yannis | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/delay-by-hew-in-issuing-report-on-desegregation-is-questioned.html | Delay by HEW in Issuing Report on Desegregation Is Questioned | By Gene I Maeroff | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/democrats-in-house-split-with-carter-and-back-oil-curbs-final.html | DEMOCRATS IN HOUSE SPLIT WITH CARTER AND BACK OIL CURBS | By Richard HalloranSpecial to The New York Times | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/discoveries-shirleys-curlsrerun.html | DISCOVERIES | Angela Taylor | TX 253044 | 29004 | |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/dow-rises-294-in-expanded-trading-performance-assessed.html | Dow Rises 294 in Expanded Trading | By Alexander R Hammer | TX 253044 | 29004 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/durables-orders-slid-87-in-april-recession-hint-seen-in-sharpest.html | Durables Orders Slid 87 in April | By Clyde H FarnsworthSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/early-arrival-of-bluefish-cheers-anglers-in-east-sand-eels-in.html | Wood Field and Stream | By Nelson Bryant | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/earnings-macys-profits-up-472-k-mart-and-allied-gain-record.html | EARNINGS | By Clare M Reckert | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/economic-scene-a-recession-as-good-news.html | Economic Scene | Leonard Silk | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/evidence-rule-held-to-have-low-impact-a-gao-study-of-federal-crimes.html | EVIDENCE RULE HELD TO HAVE LOW IMPACT | By Linda GreenhouseSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/fitch-is-offered-job-good-relationship-with-cowens.html | Fitch Offered Job As Coach of Celtics | By Sam Goldaper | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/flamboyant-vulnerable-star-was-in-eclipse-last-2-years.html | Flamboyant Vulnerable Star Was in Eclipse Last 2 Years | By John Rockwell | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/folk-odetta-opens-series-at-atrium.html | Folk Odetta Opens Series at Atrium | By John S Wilson | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/food-and-the-working-wife.html | Food and the Working Wife | By Patricia Wells | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/foreign-affairs-suharto-vs-indonesia.html | FOREIGN AFFAIRS | By Eqbal Ahmad | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/french-thoughts-on-us-barbecue-the-american-barbecue-with-that.html | French Thoughts On US Barbecue | By Craig Claiborne | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/furs-from-dior-and-saint-laurent.html | Furs From Dior And Saint Laurent | By Angela Taylor | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/german-burden-of-wealth-a-hunt-for-status-symbols-owning-a-mercedes.html | German Burden of Wealth A Hunt for Status Symbols | By John Vinocur Special to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/going-out-guide.html | GOING OUT GUIDE | Howard Thompson | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/halfgallonpumps-for-gas-permitted-new-york-acts-fearing-closing-of.html | HALFGALLON PUMPS FOR GAS PERMITTED | By Richard J MeislinSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/islip-is-expected-to-adopt-ordinance-banning-fire-island-nudity.html | Islip Is Expected to Adopt Ordinance Banning Fire Island Nudity | By Irvin Molotsky Special to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/killer-bees-follow-texas-tradition-of-legislative-antics-a-musical.html | Killer Bees Follow Texas Tradition of Legislative Antics | By Molly Ivins | TX 253044 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/kitchen-equipment-purposeful-pans.html | Kitchen Equipment | Pierre Franey | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/man-indicted-in-78-blaze-that-killed-six-firemen-fire-marshals.html | Man Indicted in 78 Blaze That Killed Six Firemen | By Pranay B Gupte | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/market-place-competition-in-stock-trades.html | Market Place | Robert Metz | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/mcnamara-assails-weapons-spending-appearance-by-former-secretary-of.html | MCNAMARA ASSAILS WEAPONS SPENDING | By Nathaniel Sheppard JrSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/metropolitan-diary-bag-it-diary-of-a-snail-todays-sound-travelogue.html | Metropolitan Diary | Lawrence Van Gelder | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/mets-top-cubs-42-on-6hitter-zachry-to-hurl-tomorrow.html | Mets Top Cubs 42 On 6Hitter | By Joseph Durso | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/moynihan-feels-kennedy-moves-make-carter-act-says-president-is.html | Moynihan Feels Kennedy Moves Make Carter Act | By Steven R WeismanSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/murder-charge-is-dismissed-in-queens-slaying-of-officer-passed.html | Murder Charge Is Dismissed In Queens Slaying of Officer | By Leonard Buder | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/music-hall-rehearsing-for-rebirth-in-june-ready-to-cook.html | Music Hall Rehearsing for Rebirth in June | By Fred Ferretti | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/new-peas-unlike-peas-in-a-pod.html | New Peas Unlike Peas in a Pod | By Mimi Sheraton | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/news-of-the-theater-radio-hour-broadwaybound-the-price-returning.html | News of the Theater | By Carol Lawson | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/notes-on-people-an-11yearold-pianist-who-overcame-great-odds.html | Notes on People | Albin Krebs Laurie Johnston | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/onepiece-swimsuits-lead-buoyant-market-onepiece-swimsuits-lead.html | OnePiece Swimsuits Lead Buoyant Market | By Barbara Ettorre | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/opting-for-charcoal.html | Opting for Charcoal | Craig Claiborne | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archiv es/ornate-cakes-in-her-hands-icing-becomes-an-art-form-how-to-make-a.html | Ornate Cakes | BY Ann Barry | TX 253044 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/panic-before-a-dinner-party-all-the-men-sent-regrets-a-dinner-party.html | Panic Before a Dinner Party All the Men Sent Regrets | By Td Allman | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/parties-join-forces-to-bring-wine-to-the-supermarket-despite-wine.html | Despite Wine Lobbying Man Must Live by Bread Alone in FoOd Stores | By E J Dionne JrSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/personal-health.html | Personal Health | By Jane E Brody | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/philip-johnson-awarded-100000-pritzker-prize-he-is-called-the-dean.html | Philip Johnson Awarded 100000 Pritzker Prize | By Paul Goldberger | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/plowing-farmers-under.html | Plowing Farmers Under | By William Serrin | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/ppg-plans-spending-of-300-million.html | PPG Plans Spending Of 300 Million | By United Press International | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/private-lives.html | Private Lives | John Leonard | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/rangers-keep-up-spirits-the-cup-stays-behind.html | Rangers Keep Up Spirits | By Gerald Eskenazi | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/rangers-need-maturity-and-muscle-sports-of-the-times-its-up-to-them.html | Rangers Need Maturity and Muscle | Dave Anderson | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/sadowsky-seeks-203-million-cut-in-revenues-from-kochs-budget.html | Sadowsky Seeks 203 Million Cut In Revenues From Kochs Budget | By Glenn Fowler | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/san-francisco-tense-as-violence-follows-murder-trial-more-than-140.html | San Francisco Tense as Violence Follows Murder Trial | By Les Ledbetter Special to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/senate-votes-to-make-50-million-for-turkey-a-grant-sarbanes-leads.html | Senate Votes to Make 50 Million for Turkey a Grant | By Graham Hovey Special to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/sohio-head-still-says-no-pipeline-final-decision-within-a-month.html | Sohio Head Still Says No Pipeline | By Steven RattnerSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/soviet-and-china-seem-to-move-toward-new-talks-but-western-experts.html | Soviet and China Seem to Move Toward New Talks | By Fox Butterfield Special to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/steel-officials-foresee-shortage-in-mid1980s-steel-shortage.html | Steel Officials Foresee Shortage in Mid1980s | By Agis Salpukas | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/stephen-c-vladeck-59-is-dead-a-civil-rights-and-labor-lawyer.html | Stephen C Vladeck 59 Is Dead A Civil Rights and Labor Lawyer | By Peter Kihss | TX 253044 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/strain-and-rivalry-plague-senate-foreign-relations-panel-meeting-to.html | Strain and Rivalry Plague senate Foreign Relations Panel | By Richard BurtSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/the-thorpe-trial-from-hoopla-to-soulsearching-witness-admits-having.html | The Thorpe Trial From Hoopla to SoulSearching | By William BordersSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/theater-warriors-4-bound-in-isolation-korea-aftermath.html | Theater Warriors 4 Bound in Isolation | By Mel Gussow | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/tv-music-covers-scale-from-manilow-to-heifetz.html | TV Music Covers Scale From Manilow to Heifetz | By John J OConnor | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/tv-official-backs-us-controls-opposes-view-of-most-others-license.html | TV Official Backs US Controls | By Ernest HolsendolphSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/ullman-says-he-favors-cutback-in-social-security-tax-increases-tax.html | Ullman Says He Favors Cutback In Social Security Tax Increases | By Edward CowanSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/united-airlines-plans-108-fare-to-coast-as-end-of-strike-nears.html | United Airlines Plans 108 Fare To Coast as End of Strike Nears | By Richard Witkin | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/us-steel-will-spend-400-million-in-3-years-on-pollution-cleanup-can.html | US Steel Will Spend 400 Million In 3 Years on Pollution Cleanup | By Philip ShabecoffSpecial to The New York Times | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/washington-the-news-back-home.html | WASHINGTON | By James Reston | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/whistle-heralds-criminaljustice-drive-draft-revised-line-by-line.html | Whistle Heralds CriminalJustice Drive | By Tom Goldstein | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/wife-of-morales-sought-by-police-for-questioning-fbi-unable-to-find.html | Wife of Morales Sought by Police For Questioning | By Selwyn Raab | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/witness-against-talmadge-daniel-minchew.html | Witness Against Talmadge | Daniel Minchew | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/word-guild-opens-hub-for-editorial-freelances-combray-in.html | Word Guild Opens Hub For Editorial Freelances | By Thomas Lask | TX 253044 | 29004 |
| 5/23/1979 | https://www.nytimes.com/1979/05/23/archives/yanks-halt-rally-down-tigers-128-tigers-strike-back.html | Yanks Halt Rally Down Tigers 128 | By James TuiteSpecial to The New York Times | TX 253044 | 29004 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/3-stolen-cezanne-works-recovered-suspect-arrested-had-been-major.html | Stolen Czanne Works Recovered | By Nathaniel Sheppard Jr Special to The New York Times | TX 244431 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/a-guide-to-buying-carpets-at-a-discount-a-guide-to-buying-carpets-a.html | A Guide to Buying Carpets at a Discount | By Michael Decourcy Hinds | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/a-new-leader-over-the-border-charles-joseph-clark.html | A New Leader Over the Border | By Andrew H Malcolm Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/a-quiet-archbishop-in-popes-old-post-he-causes-few-ripples-in.html | A QUIET ARCHBISHOP IN POPES OLD POST | By David A Andelman Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/about-bethel-a-fish-drops-out-of-the-grayflannel-school.html | About Bethel | By Francis X Clines Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/abroad-at-home-into-the-quagmire.html | ABROAD AT HOME | By Anthony Lewis | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/advertising-mennens-fragrant-millionaire-della-femina-contracts-for.html | Advertising | Philip H Dougherty | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/albany-leaders-hear-koch-plea-on-civil-service-mayor-also-tries-to.html | Albany Leaders Hear Koch Plea On Civil Service | By Ari L Goldivian Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/alexanders-seeks-sites-others-quit-changing-demographics.html | Alexanders Seeks Sites Others Quit | By Isadore Barmash | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/an-ayatollah-says-he-quits-as-a-judge-his-call-for-shahs.html | AN AYATOLLAH SAYS HE QUITS AS A JUDGE | By John Kifner Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/backgammon-quick-end-to-the-agonizing-may-reverse-a-shaky-game.html | Backgammon | By Paul Magriel | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/ballet-bournonville.html | Ballet Bournonville | By Jack Anderson | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/ballet-breuergregory-swan-lake.html | Ballet BreuerGregory Swan Lake | By Anna Pusselgoff | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/blue-mitchell-49-jazzman-dies-a-trumpeter-with-horace-silver.html | Blue Mitchell 49 Jazzman Dies A Trumpeter With Horace Silver | By C Gerald Fraser | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/bomb-kills-3-near-jerusalem-and-israeli-jets-retaliate-bombs-at-3.html | Bomb Kills 3 Near Jerusalem and Israeli Jets Retaliate | By Paul Hofmann Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/books-of-the-times-multiple-parodies.html | Books of TheTimes | By John Leonard | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/books-rising-above-the-crises-of-life.html | Books Rising Above the Crises of Life | By Kenneth A Briggs | TX 244431 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/bridge-reisinger-teams-to-revert-to-usual-knockout-format.html | Bridge | By Alan Truscott | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/bronx-zoo-seeks-20-million-for-future-a-prairiedog-habitat-dolphin.html | Bronx Zoo Seeks 20 lelion for Future | By Peter Kihss | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/bush-is-buoyed-by-iowa-straw-poll-pleased-by-results-of-poll.html | Bush Is Buoyed by Iowa Straw Poll | By Douglas E Kneeland Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/carter-bill-on-trucks-due-in-june-icc-unveils-its-decontrol-plan.html | Carter Bill On Trucks Due in June | By Ernest Holsendolph Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/carter-offers-welfare-revisions-would-cut-costs-in-this-region.html | Carter Offers Welfare Revisions Would Cut Costs in This Region | By Steven R Weisman Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/cbs-slow-and-steady-aims-at-no-1-outlines-strategy.html | CBS Slow and Steady Aims at No1 | By Aljean Harmetz Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/cement-makers-bigger-fewer-300-million-expansion-set-cement-makers.html | ement Makers Bigger Fewer | By Agis Salpukas Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/coast-police-assail-restraint-order-in-riot-morale-is-at-the-lowest.html | Coast Police Assail Restraint Order in Riot | By Wallace Turner Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/commodities-profit-taking-halts-coppers-recent-climb-impact-of.html | COMMODES | By H J Maidenberg | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/concert-bronstein-and-lorenz-duo.html | Concert Bronstein and Lorenz Duo | By Raymond Ericson | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/concert-starchild.html | Concert StarChild | By Donal Henahan | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/concert-tod-machover.html | Concert Tod Machover | By Allen Hughes | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/congress-oil-study-disputes-president-decontrol-is-questionedhouse.html | CONGRESS OIL STUDY DISPUTES PRESIDENT | By Richard Halloran Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/conspiracy-count-is-central-in-lance-case-news-analysis.html | Conspiracy Count Is Central in Lance Case | By Jeff Gerth Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/controlling-handguns.html | Controlling Handguns | By Robert Stuart | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/cosmos-to-get-600000-for-releasing-cruyff.html | Cosmos to Get 600000 for Releasing Cruyff | By Alex Yannis Special to The New York Times | TX 244431 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/credit-markets-talk-of-recession-fuels-further-climb-treasury-issue.html | CREDIT MARKETS | By John H Allan | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/defendant-in-arson-fatal-to-6-firefighters-reportedly-confessed.html | Defendant in Arson Fatal to 6 Firefighters Reportedly Confessed | By Joseph B Treaster | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/democratic-chairman-assails-draftkennedy-move-led-by-congressmen.html | Democratic Chairman Assails DraftKennedy Move Led by Congressmen | By Adam Clymer Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/dissident-words-at-russian-bookstore-strikers-say-soviet-ignores.html | Dissident Words at Russian Bookstore | By Alan Richman | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/earnings-federated-up-115-carter-hawley-gains-carter-hawley-hale.html | EARNINGS Federated Up 115 Carter Hawley Gains | By Clare M Reckert | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/ecevit-called-irate-on-spyflight-plea-turkeys-premier-insists.html | ECEVIT CALLED IRATE ON SPYFLIGHT PLEA | By Nicholas Gage Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/essay-those-illegal-settlements.html | ESSAY | By William Safire | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/exnazi-voted-west-german-president-stirred-debate-in-country.html | ExNazi Voted West German President | By John Vinocur Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/gallettas-68-for-213-captures-li-open-winner-takes-home-1200.html | Gallettas 68 for 213 Captures L I Open | By Al Harvin Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/gas-find-reported-off-jersey-tenneco-cites-test-in-canyon.html | Gas Find Reported Off Jersey | By Anthony J Parisi | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/hers.html | Hers | Lucierme S Bloch | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/high-court-makes-warden-smile-in-wake-of-problems-no-barred-cells.html | High Court Makes Warden Smile in Wake of Problems | By Tom Goldstein | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/home-beat-a-decorating-coup.html | Home Beat | Suzanne Slesin | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/home-improvement-make-the-effort-to-set-flagstones-in-concrete.html | Home Improvement | Bernard Gladstone | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/hongisto-under-criticism-for-support-of-prison-bill.html | Hongisto Under Criticism For Support of Prison Bill | By E A Dionne Jr Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/house-panel-is-told-of-radiation-in-idaho-and-montana-buildings.html | House Panel Is Told of Radiation In Idaho and Montana Buildings | By Ao Sulzberger Jr Special to The New York Times | TX 244431 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/in-2-italian-cities-diverse-politics-but-shared-pragmatism-over-40.html | In 2 Italian Cities Diverse Politics but Shared Pragmatism | By Henry Tanner Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/lance-and-3-others-are-indicted-by-us-in-bank-conspiracy-33-counts.html | LANCE AND 3 OTHERS ARE INDICTED BY US IN BANK CONSPIRACY | By Nicholas M Horrock Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/last-class-leaves-cornell-nursing-school-sorrow-for-its-passing.html | Last Class Leaves Cornell Nursing School | By Judith Cummings | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/liberal-democrats-spur-house-defeat-of-federal-budget-after-260144.html | LIBERAL DEMOCRATS SPUR HOUSE DEFEAT OF FEDERAL BUDGET | By Steven V Roberts Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/market-place-convertible-funds-gains.html | Market Place | Robert Metz | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/mets-rained-out-use-zachry-tonight-hes-pitched-only-3-times.html | Mets Rained Out Use Zachry Tonight | By Joseph Durso | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/minchew-says-lie-made-him-accuser-because-of-talmadges-action-he.html | MINCHEW SAYS LIE MADE HIM ACCUSER | By B Drummond Ayres Jr Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/moes-remarks-cost-him-3000-moe-gets-news-on-vacation-fitch-becomes.html | Moes Remarks Cost Him 3000 | By Sam Goldaper | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/new-sheets-cover-all-types-of-dreamers.html | New Sheets Cover All Types of Dreamers | By Elaine Louie | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/overtime-to-help-keep-police-patrols-at-strength-sadowsky-runs.html | Overtime to Help Keep Police Patrols at Strength | By Maurice Carroll | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/personal-drama-for-trudeau-he-entered-politics-to-bolster-unity-of.html | Personal Drama for Trudeau | By Henry Giniger Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/physicist-describes-risk-in-bomb-data-disclosure-questioned-by.html | Physicist Describes Risk In Bomb Data Disclosure | By Deirdre Carmody Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/privately-held-company-sells-bonds-to-the-public-private-company.html | Privately Held Company Sells Bonds to the Public | By Karen W Arenson | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/purchasers-see-79-gain-in-business-but-they-expect-advance-to-slow.html | Purchasers See 79 Gain In Business | By Phillip H Wiggins | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/reporters-notebook-yachts-reign-as-status-symbols-at-film-festival.html | Reporters Notebook Yachts Reign As Status Symbols at Film Festival | By Susan Heller Anderson Special to The New York Times | TX 244431 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/rhodesias-us-senate.html | Rhodesias US Senate | By Stanley MacEbuh | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/sec-staff-cites-firm.html | SEC Staff Cites Firm | By Judith Miller Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/settlement-is-due-in-martin-lawsuit-a-settlement-is-due-today-in.html | Settlement Is Due In Martin Lawsuit | By Murray Chass | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/silverman-to-introduce-shows-on-mature-level-aiming-for-18to102.html | Silverman to Introduce Shows on Mature Level | By Les Brown | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/soulrock-millie-jackson-sings-and-talks.html | SoulRock Millie Jackson Sings and Talks | By Robert Palmer | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/sound.html | Sound | Hans Fantel | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/south-africa-quietly-slips-into-its-un-assembly-seat-flag-still.html | South Africa Quietly Slips Into Its UN Assembly Seat | By Kathleen Teltsch special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/soviet-army-linked-to-usaided-plant-americanequipped-truck-factory.html | SOVIET ARMY LINKED TO USAIDED PLANT | By Richard Burt Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/stage-pearl-diver-in-san-francisco.html | Stage Pearl Diver In San Francisco | By Richard Eder | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/stage-private-lives-vintage-coward.html | Stage Private Lives | By Richard F Shepard | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/stage-up-in-one-opens-peter-allens-show.html | Stage Up in One Opens | By John Rockwell | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/stevedore-and-union-aide-are-guilty-in-loan-case.html | Stevedore and Union Aide Are Guilty in Loan Case | By Joseph P Fried | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/stiff-upper-lips-slightly-wilted-flowers.html | Stiff Upper Lips Slightly Wilted Flowers | By Susan Heller Anderson | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/stock-market-averages-retreat.html | Stock Market Averages Retreat | By Vartanig G Vartan | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/technology-small-inventors-find-big-help.html | Technology | Peter J Schuyten | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/the-cardboard-solution-is-light-strong-and-cheap-the-25-closet.html | The Cardboard Solution Is Light Strong and Cheap | By Richard Horn | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/the-joy-of-living-in-secondhand-style-living-in-secondhand-style.html | The Joy of Living In Secondhand Style | By Phyllis Theroux | TX 244431 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/they-cheered-the-umpires-sports-of-the-times.html | They Cheered the Umpires | Red Smith | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/tight-gasoline-supplies-predicted-for-threeday-holiday-weekend.html | Tight Gasoline Supplies Predicted For ThreeDay Holiday Weekend | By Fred Ferretti | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/us-cuts-tradegain-forecast-aside-from-oil-hopeful-signs-us-reduces.html | US Cuts TradeGain Forecast | By Clyde H Farnsworth Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/us-says-new-missile-is-not-yet-deployed-by-soviet-in-germany-debate.html | US Says New Missile Is Not Yet Deployed By Soviet in Germany | By Terence Smith Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/usbritish-parley-ends-harmoniously-but-vance-and-carrington-appear.html | USBRITISH PARLEY ENDS HARMONIOUSLY | By Bernard Gwertzman Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/virus-link-is-found-in-diabetes-patient-case-provides-evidence.html | VIRUS LINK IS FOUND IN DIABETES PATIENT | By Harold M Schmeck Jr | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/volkswagen-of-mexico-making-a-lot-of-money-volkswagen-of-mexicos.html | Volkswagen of Mexico Making a Lot of Money | By Alan Riding Special to The New York Times | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/where-the-bargains-are-thrift-and-junk-shops-finding-bargains.html | Where the Bargains Are Thrift and Junk Shops | By Alexandra Anderson | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/workers-at-united-airlines-apparently-ratify-pact-terms-surpass.html | Workers at United Airlines Apparently Ratify Pact | By Richard Witkin | TX 244431 | 29006 |
| 5/24/1979 | https://www.nytimes.com/1979/05/24/archives/yanks-lose-to-tigers-43-in-9th-as-a-pitch-by-kaat-nicks-batter.html | Yanks Lose to Tigers 43 in 9th As a Pitch by Kaat Nicks Batter | By James Tuite Special to The New York Times | TX 244431 | 29006 |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/2-observances-of-memorial-day-causing-confusion-in-new-york-some.html | 2 Observances of Memorial Day Causing Confusion in New York | By Lee A Daniels | TX 253042 | 29004 |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/4-sought-for-questioning-in-bedford-hills-murders-robbery-believed.html | 4 Sought for Questioning In Bedford Hills Murders | By James FeronSpecial to The New York Times | TX 253042 | 29004 |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/a-blues-singer-looks-back-left-band-to-marry-in-46-joyas-time-for.html | A Blues Singer Looks Back | By John S Wilson | TX 253042 | 29004 |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/a-flourish-as-tate-wing-opens-fireworks-over-the-gallery.html | A Flourish as Tate Wing Opens | By Susan Heller AndersonSpecial to The New York Times | TX 253042 | 29004 |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/a-walk-through-chelseas-literary-past-walking-tour-on-sunday.html | A Walk Through Chelseas Literary Past | By Laurie Johnston | TX 253042 | 29004 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/about-real-estate-is-housing-tax-incentive-too-generous.html | About Real Estate | By Alan S Oser | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/advertising-awarding-the-years-best-in-ads-jersey-group-acquires.html | Advertising | Philip H Dougherty | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/antiques-show-luring-buffs-to-the-armory-antiques-show-lures-buffs.html | Antiques Show Luring Buffs To the Armory | By Rita Reif | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/art-diebenkorn-refines-his-vision.html | Art Diebenkorn Refines His Vision | By Vivien Raynor | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/art-met-displays-its-italian-masters.html | Art Met Displays Its Italian Masters | By John Russell | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/art-people-dispute-over-an-artists-legacy.html | Art People | Grace Glueck | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/at-the-movies-ellyn-burstyn-on-miss-le-g-and-technique.html | At the Movies | Tom Buckley | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/auctions.html | Auctions | Rita Reif | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/ballet-bujones-in-swan-quintessence-to-cover-swath-of-music-history.html | Ballet Bujones in swan | Jennifer Dunning | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/billy-puts-it-up-to-george-sports-of-the-times.html | Billy Puts It Up to George | Red Smith | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/bridge-eastern-regional-tourney-opens-in-manhattan-today.html | Bridge | By Alan Truscott | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/broadway-the-long-drought-of-roles-for-women-seems-to-be-over.html | Broadway | John Corry | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/business-and-the-law-when-columnist-is-an-investor.html | Business and the Law | Tom Goldstein | TX 253042 | 29004 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/business-borrowings-continue-down-loans-slow-nationally.html | Business Borrowings Continue Down | By Robert A Bennett | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/carrental-concerns-gird-to-meet-demand-on-holiday-weekend-typical.html | CarRental Concerns Gid to Meet Demand On Holiday Weekend | By Roy R Silver | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/cautious-holiday-travel-begins-as-gasoline-shortage-threatens.html | Cautious Holiday Travel Begins As Gasoline Shortage Threatens | By Ralph Blumenthal | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/chauffeur-is-guilty-in-murder-of-singer-in-westchester-sentencing.html | Chauffeur Is Guilty in Murder of Singer in Westchester | By Lena WilliamsSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/clark-meets-aides-as-trudeau-confers-with-cabinet-clarkitects-meet.html | Clark Meets Aides as Trudeau Confers With Cabinet | By Andrew H MalcolmSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/compromise-budget-approved-by-house-as-liberals-switch-senates.html | COMPROMISE BUDGET APPROVED BY HOUSE AS LIBERALS SWITCH | By Steven V RobertsSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/congress-asks-proof-oil-is-short-complete-and-coherent-picture.html | Congress Asks Proof Oil Is Short | By Richard HalloranSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/credit-markets-rise-continues-for-third-day-interest-index-down.html | CREDIT MARKETS | By John H Allan | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/daily-news-to-get-new-publisher-some-changes-since-the-strike.html | Daily News to Get New Publisher | By Deirdre Carmody | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/dance-2-by-balanchine.html | Dance 2 by Balanchine | By Anna Kisselgoff | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/dance-japanese-themes-farmers-market-back-at-union-square.html | Dance Japanese Themes | By Jack Anderson | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/deng-under-attack-hits-back-in-china-public-defense-of-policies-in.html | DENG UNDER ATTACK HITS BACK IN CHINA | By Fox ButterfieldSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/diesel-fuel-supply-is-critically-low-prices-up-sharply-farm-loss.html | DIESEL FUEL SUPPLY IS CRITICALLY LOW PRICES UP SHARPLY | By Winston Williams | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/disabled-women-a-conference-on-discrimination-to-effect-change.html | Disabled Women A Conference on Discrimination | By Judy Klemesrud | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/don-regan-of-merrill-bullish-on-his-computer-don-regan-of-merrill.html | Don Regan of Merrill Bullish on His Computer | By Peter J Schuyten | TX 253042 | 29004 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/dow-gains-slightly-in-desultory-market-reliance-electric-gains.html | Dow Gains Slightly In Desultory Market | By Vartanig G Vartan | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/earnings-woolworths-3month-net-down-193-may-department-stores.html | EARNINGS | By Clare M Reckert | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/economic-officials-see-no-recession-carter-aides-miller-testify.html | Economic Officials See No Recession | By Judith MillerSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/economic-scene-why-public-is-skeptical-on-oil.html | Economic Scene | Leonard Silk | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/extra-indy-qualifying-rejected-processservers-busy.html | Extra Indy Qualifying Rejected | By John S RadostaSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/firestone-accused-of-laxity-in-recalling-radial-tires-agreement-on.html | Firestone Accused of Laxity in Recalling Radial Tires | By Ernest HolsendolphSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/for-children-kite-flying.html | For Children | Phyllis A Ehrlich | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/fostercare-plan-seeks-to-keep-children-home-approval-is-expected-to.html | FosterCare Plan Seeks To Keep Children Home | By Richard J MeislinSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/french-strike-truncates-telecast-to-us-brief-explanation-complete.html | French Strike Truncates Telecast to US | By Robert D McFadden | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/gov-grasso-plans-gasprice-program-she-asserts-carter-administration.html | GOV GRASSO PLANS GASPRICE PROGRAM | By Diane HenrySpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/guidelines-are-a-failure-labor-leader-charges.html | Guidelines Are a Failure Labor Leader Charges | By Damon Stetson | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/helen-caldicotts-many-lives-pediatrician-mother-activist-president.html | Helen Caldicotes Many Lives Pediatrician Mother Activist | By Georgia DulleaSpecial to the New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/housepainter-goes-on-trial-in-murders-of-2-women.html | Housepainter Goes on Trial in Murders of 2 Women | By Robert HanleySpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/in-the-nation-dumping-and-drafting.html | IN THE NATION | By Tom Wicker | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/israel-barricades-beersheba-area-for-peace-talks-sadat-and-vance-to.html | Israel Barricades Beersheba Area For Peace Talks | By Paul HofmannSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/key-panel-178-votes-to-prevent-public-financing-for-house-races-key.html | Key Panel I78 Votes to Prevent Public Financing for House Races | By Adam ClymerSpecial to The New York Times | TX 253042 | 29004 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/khomeini-terms-secular-critics-enemies-of-islam-dictatorship-of-the.html | Khomeini Terms Secular Critics Enemies of Islam | By John KifnerSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/koch-budget-called-threat-to-schools-whos-not-telling-the-truth.html | Koch Budget Called Threat to Schools | By Maurice Carroll | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/lance-and-three-associates-plead-not-guilty-to-conspiracy-charges.html | Lance and Three Associates Plead Not Guilty to Conspiracy Charges | By Nicholas M HorrockSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/letters-toward-a-middle-east-development-bank-the-real-terror-in.html | Letters | Daniel Szabo | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/maine-woods-alert-spray-planes-coming-similar-effort-in-canada.html | Maine Woods Alert Spray Planes Coming | By Michael KnightSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/market-place-conagra-fights-merger-tactics.html | Market Place | Robert Metz | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/mose-allison-sings-and-plays-his-special-brand-of-blues-at-new-jazz.html | Mose Allison Sings and Plays His Special Brand of Blues at New jazz Club | By Robert Palmer | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/museum-drops-19-aronson-paintings-from-show-over-christian-themes.html | Museum Drops 19 Aronson Paintings From Show Over Christian Themes | By Grace Glueck | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/music-philharmonic.html | Music Philharmonic | By Allen Hughes | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/music-pro-arte-strings.html | Music Pro Arte Strings | Allen Hughes | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/new-phone-directory-to-let-customers-list-incomplete-addresses-idea.html | New Phone Directory To Let Customers List Incomplete Addresses | By Joseph B Treaster | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/notes-on-people-a-key-to-the-city-for-almostchampion-rangers-where.html | Notes on People | Laurie Johnston Albin Krebs | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/nuclear-experts-reportedly-knew-of-flaw-in-some-reactors-in-1977-in.html | Nuclear Experts Reportedly Knew Of Flaw in Some Reactors in 1977 | By David BurnhamSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/portraying-different-aspects-of-the-same-woman-laced-with-humor.html | New Faces Susan Kingsley and Pamela Reed | By Robert Berkvist | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/posner-buying-guessing-is-on-posner-buying-guessing-is-on.html | Posner Buying | By Robert J Cole | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/prokennedy-bloc-in-florida-seeks-to-humiliate-carter-in-straw-vote.html | ProKennedy Bloc in Florida Seeks To Humiliate Carter in Straw Vote | By Howell RainesSpecial to The New York Times | TX 253042 | 29004 | |

| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/proposed-a-work-credit.html | Proposed A Work Credit | By Henry Saltzman | TX 253042 | 29004 | |
|---|---|---|---|---|---|---|
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/publishing-goodman-leaving-harvard-press.html | Publishing Goodman Leaving Harvard Press | By Thomas Lask | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/reported-felonies-show-drop-and-rise-in-new-york-causes-of-reduced.html | Reported Felonies Show Drop and Rise in New York | By Charles Kaiser | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/reporter-receives-apology.html | Reporter Receives Apology | By Thomas Rogers | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/restaurants-a-spicy-encounter-with-indian-cuisine.html | Restaurants | Mimi Sheraton | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/return-of-marine-buoying-hopes-on-the-missing-in-southeast-asia.html | Return of Marine Buoying Hopes On the Missing in Southeast Asia | By Iver Peterson | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/rhodesian-outlook-lifts-price-of-defaulted-bonds.html | Rhodesian Outlook Lifts Price of Defaulted Bonds | By Karen W Arenson | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/rock-patti-smith-sings.html | Rock Patti Smith Sings | John Rockwell | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/rutgers-hopes-jolted-in-11inning-32-loss-a-family-of-sports.html | Rutgers Hopes jolted In 11Inning 32 Loss | By Neil Amour | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/shortage-the-hows-and-whys-gasoline-shortage-the-hows-and-whys.html | Shortage The Hows and Whys | By Anthony J Parisi | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/sohio-board-votes-no-on-pipeline-sohio-vote.html | Sohio Board Votes No On Pipeline | By Janet BattaileSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/sonics-tie-series-top-bullets-9282-sonics-rely-on-defense.html | Sonics Tie Series Top Bullets 9282 | By Sam GoldaperSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/south-africa-back-in-un-a-day-is-barred-from-debate-on-namibia-seen.html | South Africa Back in UN a Day Is Barred From Debate on Namibia | By Kathleen TeltschSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/southern-yemen-blends-marxism-with-islam-and-arab-nationalism.html | Southern Yemen Blends Marxism With Islam and Arab Nationalism | By Marvine HoweSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/soviet-and-us-agree-on-agenda-for-brezhnevcarter-conference.html | Soviet and US Agree on Agenda For BrezhnevCarter Conference | By Terence SmithSpecial to The New York Times | TX 253042 | 29004 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/stage-bonjour-la-bonjour-the-youth-comes-home.html | Stage Bonjour l Bonjour | By Mel GussowSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/state-panel-told-indian-pt-plant-must-be-closed-exus-nuclear.html | State Panel Told Indian Pt Plant Must Be Closed | By Ari L GoldmanSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/state-removes-board-of-mannes-college.html | State Removes Board of Mannes College | By Dena KleimanSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/strauss-says-he-is-willing-to-run-against-chancellor-schmidt-in-80.html | Strauss Says He Is Willing to Run Against Chancellor Schmidt in 80 | By John VinocurSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/the-pop-life-sylvester-takes-his-exotica-to-roseland.html | The Pop Life | John Rockwell | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/turkeys-hopes-for-ecevit-yield-to-disappointment-financial-aid-was.html | Turkeys Hopes for Ecevit Meld to Disappointment | By Nicholas GageSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/tv-weekend-2-ambitious-movies-in-competition.html | TV Weekend | By John J OConnor | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/uniteds-108-ticket-approved-american-and-twa-to-match-fare-to-coast.html | Uniteds 108 Ticket Approved | By Richard Witkin | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/us-manpower-program-blacks-voicing-uneasiness-urban-affairs-rumors.html | US Manpower Program Blacks Voicing Uneasiness | By Roger Wilkins | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/vance-meets-begin-then-goes-to-sadat-secretary-seeks-better-mood.html | VANCE MEETS BEGIN THEN GOES TO SADAT | By Bernard GwertzmanSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/wadkins-leader-with-a-69-watson-4-shots-back-last-birdie.html | Wadkins Leader With a 69 | By Gordon S White JrSpecial to The New York Times | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/was-new-investigation-chief-given-signal-news-analysis.html | Was New Investigation Chief Given Signal | By Frank Lynn | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/washington-the-meaning-of-security.html | WASHINGTON | By James Reston | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/weekender-guide-figaro-at-purchase.html | WEEKENDER GUIDE | Carol Lawson | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/zachry-beats-cubs-42-after-mets-lose-97-no-2-is-back-zachry-tops.html | Zachry Beats Cubs 42 After Mets Lose 97 | By Joseph Durso | TX 253042 | 29004 | |
| 5/25/1979 | https://www.nytimes.com/1979/05/25/archives/zzzzzzzzzmmmmmmmmmmmm.html | ZZZZZzzzzMMMMMmmmmmmm | By Bernd Heinrich | TX 253042 | 29004 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/about-new-york-a-quiet-pleasure-in-the-silence-of-the-grave.html | About New York A Quiet Pleasure in the Silence of the Grave | By Francis X Clines | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/abrams-acts-to-avert-walkout-threatened-by-800-court-officers.html | Abrams Acts to Avert Walkout Threatened By 800 Court Officers | By Charles Kaiser | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/abrams-endorses-kennedy-for-80.html | Abrams Endorses Kennedy for 80 | By Frank Lynn | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/alexander-says-army-counseled-keeping-ft-dix-tells-jersey.html | Alexander Says Army Counseled Keeping Ft Dix | By Steven R Weisman Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/art-the-tate-adds-galleries-and-contexts.html | Art The Tate Adds Galleries And Contexts | By Hilton Kramer Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/ballet-the-four-temperaments.html | Ballet The Four Temperaments | By Anna Kisselgoff | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/blacks-at-southern-parley-debate-whether-to-support-carter-in-1980.html | Blacks at Southern Parley Debate Whether to Support Carter in 1980 | By Thomas A Johnson Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/bmt-token-clerk-slain-suspect-is-seized-city-reassures-employees.html | BMT Token Clerk Slain | By Pranay B Gupte | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/books-of-the-times-glamour-can-kill-you-poor-little-rich-girl-muse.html | Books of The Times Glamour Can Kill You | By Anatole Broyard | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/bridge-metropolitan-life-remains-the-power-in-league-play-a-missed.html | Bridge | By Alan Truscott | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/burris-is-resigned-to-role-as-reliever.html | Burris Is Resigned To Role as Reliever | By Deane McGowen Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/canadian-election-a-tonic-for-separatists-news-analysis.html | Canadian Election A Tonic for Separatists | By Henry Geniger Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/city-starts-programs-to-enable-it-to-return-housing-to-tax-rolls.html | City Starts Programs To Enable It to Return Housing to Tax Rolls | By Glenn Fowler | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/controversy-raised-by-dc10-accidents-mcdonnell-douglas-craft-has.html | CONTROVERSY RAISED BY DC10 ACCIDENTS | By Richard Within | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/costs-of-fuel-and-housing-lead-rise-in-new-yorkarea-price-index.html | Costs of Fuel and Housing Lead Rise in New YorkArea Price Index | By Ralph Blumenthal | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/currentevents-tv-programs-designed-for-youth-one-of-his-dreams.html | CurrentEvents TV Piograms Designed for Youth | By C Gerald Fraser | TX 244427 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/davona-dale-bring-on-colts-sports-of-the-times-a-gentle-but.html | Davona Dale Bring On Colts | Steve Cady | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/death-penalty-opponents-embittered-by-execution-execution-called.html | Death Penalty Opponents Embittered by Execution | By Tom Goldstein | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/egypt-and-israel-open-negotiations-at-beersheba-on-palestinian.html | Egypt and Israel Open Negotiations At Beersheba on Palestinian Areas | By Bernard Gwertzman Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/exxon-bids-1-billion-for-reliance-offer-is-linked-to-device-for.html | Exxon Bids 1 Billion for Reliance | By Peter J Schuyten Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/facilities-for-shoppingbad-ladies-and-battered-women-are-planned.html | Facilities for shoppingBag Ladies And Battered Women Are Planned | By Anna Quindlen | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/flattened-debris-and-bodies-all-over-wreckage-carried-off.html | Flattened Debris and Bodies All Over | By William Robbins Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/florida-executes-killer-as-plea-fails-spenklink-electrocuted-is.html | FLORIDA EXECUTES KILLER AS PLEA FAILS | By Wayne King Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/freshman-congressman-learns-to-settle-for-small-triumphs-after.html | Freshman Congressman Learns to Settle for Small Triumphs After Enthusiastic Start | By Steven V Roberts Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/gas-lines-touch-off-arguments-price-hits-a-record-in-manhattan.html | Gas Lines Touch Off Arguments Price Hits a Record in Manhattan | By Alan Richman | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/gasoline-costs-spur-11-rise-in-prices-inquiry-on-petroleum-pricing.html | Gasoline Costs Spur 11 Rise in Prices | By Clyde H Farnsworth Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/general-motors-predicts-record-year-for-car-sales-decontrol-is-a.html | General Motors Predicts Record Year for Car Sales | By Reginald Stuart Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/gentlemen-and-lady-start-your-engines.html | Gentlemen And Lady Start Your Engines | By Leon Mandel | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/ginnie-mae-margins-imposed-move-initiated-by-dean-witter.html | Ginnie Mae Margins Imposed | By Karen W Arenson | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/green-thumbs-sprouting-in-the-suburbs-the-economics-of-gardening.html | Green Thumbs Sprouting in the Suburbs | BY Shawn G Kennedy Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/halstons-collection-adds-a-classic-note-to-fur-showings-finale.html | Halstons Collection Adds a Classic Note To Fur Showings Finale | By Angela Taylor | TX 244427 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-hondas-profit-plunges.html | Hondas Profit Plunges | By Clare M Reckert | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-in-beersheba-desert-may-become-a-bridge-research-on-water-and.html | In Beersheba Desert May Become a Bridge | By Paul Hofmann Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-israel-lowers-flag-gives-town-in-sinai-back-to-egyptians.html | ISRAEL LOWERS FLAG GIVES TOWN IN SINAI BACK TO EGYPTIANS | By Christopher S Wren Special to The New York Tunes | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-keys.html | Keys | By John Eckberg | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-marxist-regime-in-south-yemen-showing-improvement-in-quality-of.html | Marxist Regime in South Yemen Showing Improvement in Quality of Life in Villages | By Marvine Howe Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-morales-fled-from-us-phone-caller-tells-fbi-reporters-visit.html | Morales Fled From US Phone Caller Tells FBI | By Judith Cummings | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-navy-troubled-by-career-force-losses-sruggle-to-support-family.html | Navy Troubled by Career Force Losses | By Judith Miller Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-nigerian-oil-up-245-a-barrel-nigerian-oil.html | Nigerian Oil Up 245 A Barrel | By Anthony J Parisi | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-no-shift-in-fed-rate-policy-seen.html | No Shift In Fed Rate Policy Seen | By Edward Cowan Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-no-survivors-found-los-angelesbound-dc10-narrowly-misses-tract-of.html | NO SURVIVORS FOUND | By Douglas E Kneeland Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-northrop-finds-profit-in-fullservice-pacts-northrop-finds-service.html | Northrop Finds Profit In FullService Pacts | By Pamela G Hollie Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-oilrig-jobs-perils-and-rewards-gulf-oilrig-jobs-perils-and-rewards.html | OilRig Jobs Perils and Rewards | By Richard Halloran Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-onetime-polish-capital-wears-clean-facade-for-first-visit-by-a-pope.html | Onetime Polish Capital Wears Clean Facade for First Visit by a Pope | By David A Andelman Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-patents-undersea-cable-that-uses-light.html | Patents | Stacy V Jones | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-piano-recital-shehori-plays-three-sonatas.html | Piano Recital Shehori Plays Three Sonatas | By Raymond Ericson | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives-power-plant-rules-tightened-by-epa-controls-on-coalfired-emissions.html | POWER PLANT RULES TIGHTENED BY EPA | By Philip Shabecoff Special to The New York Times | TX 244427 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/president-angered-over-setbacks-urges-leadership-from-democrats.html | President Angered Over Setbacks Urges Leadership From Democrats | By Terence Smith special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/prominent-aide-of-khomeini-is-wounded-in-teheran-rafsanjani.html | Prominent Aide of Khomeini Is Wounded in Teheran | By John Kifner Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/provenzano-and-associates-found-guilty-of-extortion.html | Provenzano and Associates Found Guilty of Extortion | By Alfonso A Narvaez Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/rock-cheap-trick-displays-original-visual-style.html | Rock Cheap Trick Displays Original Visual Style | By Robert Palmer | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/stronger-dollar-irks-europe-and-japanese-gains-raising-import-costs.html | Stronger Dollar Irks Europe and Japanese | By Paul Lewis Special tone New York limes | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/students-learn-to-relax-and-expel-the-exam-jitters-some-selfhelp.html | Students Learn to Relax and Expel the Exam Jitters | By Michael Decourcy Hinds | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/takeover-and-energy-issues-surge-action-eclipses-declining-dow.html | Takeover And Energy Issues Surge | By Vartanig G Vartan | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/the-citys-greenmarkets-fresh-produce-and-controversy-complaint-from.html | The Citys Greenmarkets Fresh Produce and Controversy | By Patricia Wells | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/the-legislator-as-educator.html | The Legislator as Educator | By J William Fulbright | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/the-stagelone-canoe-allegory-by-david-mamet-the-cast.html | The Stage Lone Canoe Allegory by David Mamet | By Richard Eder Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/the-world-invades-booksellers-meeting-the-open-markets-rembrandt.html | The World Invades Booksellers Meeting | By Herbert Mitgang Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/us-black-groups-campaign-against-lifting-sanctions-on-rhodesia.html | US Black Groups Campaign Against Lifting Sanctions on Rhodesia | By Thomas A Johnson | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/usac-reopens-indy-qualifying-must-top-slowest-qualifer-usac-reopens.html | USAC Reopens Indy Qualifying | By John S Radosta Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/watson-leads-by-4-at-muirfield-only-1-player-under-par.html | Watson Leads by 4 at Muirfield | By Gordon S White Jr Special to The New York Times | TX 244427 | 29006 |
| 5/26/1979 | https://www.nytimes.com/1979/05/26/archives/your-money-paying-costs-of-college.html | Your Money | Alexander R Hammer | TX 244427 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/2-klansmen-and-a-black-woman-are-shot-in-a-street-clash-in-alabama.html | 2 Klansmen and a Black Woman Are Shot in a Street Clash in Alabama | By Wayne King Special to The New York Times | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/330-sailors-compete-for-olympic-berths-no-prevailing-nation.html | 330 Sailors Compete For Olympic Berths | By William N Wallace Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/37-new-york-estates-put-on-national-historic-list-purchase-by-a.html | 37 New York Estates Put on National Historic List | By Harold Faber Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-chain-of-islands-in-the-midnight-sun-a-chain-of-islands-in-the.html | A Chain of Islands in the Midnight Sun | By Christopher Wren | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-diehard-ranger-fans-la-la-lament-the-trappings-of-disaster.html | A Diehard Ranger Fans La La Lament | By Anthony Coticelli | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-foot-in-philadelphia-on-a-carless-weekend-a-carless-weekend-in.html | Afoot in Philadelphia On a Carless Weekend | By Steven V Roberts | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-henry-clay-disciple-finds-his-niche-in-utah-politics-republican.html | A Henry Clay Disciple Finds His Niche in Utah Politics | By Molly Wins | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-magazine-in-transition-is-the-talk-of-the-town-circulation-at-new.html | A Magazine in Transition Is the Talk of the Town | By Linda Charlton | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-novel-of-evil-styron.html | A Novel of Evil | By John Gardner | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-pride-of-hesitant-scholars-investigates-the-emerging-discipline.html | A Pride of Hesitant Scholars Investigates The Emerging Discipline of Terrorism | By Charles Mohr | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-talk-with-william-styron-talk-authors-query.html | A Talk With William Styron | By James Atlas | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/a-young-american-praises-southern-yemen-students-the-bad-and-the.html | A Young American Praises Southern Yemen Students | By Marvine Howe Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/after-protests-field-is-increased-to-35-for-indy-500-race-today.html | After Protests Field Is Increased to 35 for Indy 500 Race Today | By John S Radosta Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/aide-on-rights-mission-to-seoul-before-carter-trip-a-delicate.html | Aide on Rights Mission to Seoul Before Carter Trip | By Richard Halloran Special to Tbe New York limes | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/air-crash-inquiry-in-chicago-focuses-on-engine-loss-looking-for.html | Air Crash Inquiry in Chicago Focuses on Engine Loss | By Richard Wmun | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/akii-bua-athlete-ensnared-in-ugandas-political-strife-family.html | AkiiBua Athlete Ensnared In Ugandas Political Strife | By Neil Amdur | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/albany-bill-challenging-secrecy-in-testing-new-tests-every-year.html | Albany Bill Challenging Secrecy in Testing | By Shawn G Kennedy | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/americas-choose-7-rights-judges-six-other-judges-identified.html | Americas Choose 7 Rights Judges | By Graham Hovey Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/an-amateurs-contribution-dr-x.html | An Amateurs Contribution | By Nora Ephron | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/antiques-bringing-back-the-glow-of-stained-glass.html | ANTIQUES | Rita Reif | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/architecture-view-a-unified-new-language-of-design.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/art-view-newmans-mastery-of-the-pen-and-crayon.html | ART VIEW | John Russell | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/arts-and-leisure-guide-of-special-interest-theater-festival.html | Arts and Leisure Guide | Edited by Ann Barry | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/authorized-autobiography.html | Authorized Autobiography | By Walter Goodman | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/ballet-villella-returns-in-watermill-by-robbins.html | Ballet Villella Returns ffi Watermifl by Robbins | By Anna Kisselgoff | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/bankers-gird-for-more-nasty-questions.html | The Lance Indictment Stirs Apprehension Far Beyond Atlanta | By Judith Miller | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/battle-lines-drawn-over-plan-for-east-side-historic-district-east.html | Battle Lines Drawn Over Plan For East Side Historic District | By Carter B Horsley | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/begin-is-losing-ground-but-cause-is-economic.html | Israel Puts a High Price on Security but the Costs Are Politically Risky | By Paul Hofmann | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/behind-the-best-sellers-gen-sir-john-hackett.html | BEIMIND THE BEST SELLERS | By Judy Klemesrud | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/book-ends-my-mother-the-writer.html | BOOK ENDS | By Herbert Mitgang | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/bridge-saluting-an-amateur.html | BRIDGE | Alan Truscott | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/camera-some-helpful-pointers-on-shooting-in-the-rain.html | CAMERA | Robert Salgado | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/can-audiences-be-sold-on-economics-inflation.html | Can Audiences Be Sold on Economics | By Judith Adler Hennessee | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/carter-dispatching-an-aide-to-morocco-pentagon-official-will-hold.html | CARTER DISPATCHING AN AIDE TO MOROCCO | By Richard Burt special to The New York Tunes | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/catskills-hotels-turned-to-new-uses-hotels-in-catskills-turned-to.html | Catskills Hotels Turned to New Uses | By Jonathan Steinberg | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/celebrities-sought-as-graduation-speakers-resources-and-inflation.html | Celebrities Sought as Graduation Speakers | By Robin Herman | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/charls-walker-drops-his-newsletter.html | Charls Walker Drops His Newsletter | Charts E Walker | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/choice-of-virginia-is-draddy-surprise.html | Choice of Virginia Is Draddy Surprise | By William JMiliEr | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/choosing-between-flash-and-natural-light.html | Choosing Between Flash and Natural Light | Lou Jacobs Jr | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/chuck-ames-joining-exxon.html | Chuck | By Edwin McDowell | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/congress-changes-its-view-on-international-lending-agencies-a.html | One Foreign Aid Request Got Friendly Treatment Last Week | By Ann Crittenden | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/congress-in-no-mood-to-help-out-carter.html | The President Having Failed With Rigidity Now Is Failing With Compromise | By Steven V Roberts | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-ah-its-summer-but-what-to-do.html | Ah Its Summer But What to Do | By Norman B Gabrilove | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-an-arrests-bitter-legacy-furor-in-hamden.html | An Arrests Bitter Legacy | By Robert E Tomasson | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-an-ivoryton-heritage-is-stolen.html | An Ivoryton Heritage Is Stolen | BY Frances Phipps | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-antiques-mechanical-banks-and-toys-abound-at.html | ANTIQUES | By Frances Phipps | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/connecticut-weekly-art-old-lyme-as-provence.html | ART | By Vivien Raynor | TX 253041 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-article-8-no-title-tlc- for-old-ships-in-branford.html | Touch for Old Yachts | By Andree Brooks | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-bridgeport-the-city- revives.html | Bridgeport The City Revives | By Barry and Brian Wallace | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-connecticut-housing- inflation-gas-crunch.html | CONNECTICUT HOUSING | By Andree Brooks | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-connecticut-journal- recess-time-at-hartford-and.html | CONNECTICUT JOURNAL | Richard L Madden | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-dining-out-the- gaslight-flickers-gaslight.html | DINING OUT | By Patricia Brooks | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-gardening-more- battles-in-the-war-against-pests.html | GARDENING | By Joan Lee Faust | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-goodspeeds-babes-in- arms-child-neglect-theater.html | Goodspeeds Babes in Arms Child Neglect | By Haskel Frankel | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-home-clinic-reading- an-electric-meter-is-as-easy.html | HOME CLINIC | By Bernard Gladstone | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-in-comeback-of- pewter-connecticut-is-a-leader.html | In Comeback of Pewter Connecticut Is a Leader | By Ruth Robinson | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-music-golden- anniversary-for-music-mountain.html | MUSIC | By Robert Sherman | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-politics-weickers- decision.html | POLITICS | By Diane Henry | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-sports-baseball.html | SPORTS | By Parton Reese | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-taps-for-memorial- day-memorial-day-loses-meaning.html | Taps | By Eleanor Charles | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticut-weekly-what-a-gasohol-diet-is like-gasohol-it-burns.html | What a Gasohol Diet Is Like | By Marshall Schuon | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archiv es/connecticuts-legal-betting-has-its-highs- and-its-lows.html | Governor Grasso Gets a New Gambling Commission That Isnt So Naive | By Robert E Tomasson | TX 253041 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/costagavras-explores-the-politics-of-the-heart-costagavras-explores.html | CostaGavras Explores the Politics Of the Heart | By Annette Insdorf | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/counsel-for-the-defense-darrow.html | Counsel for the Defense | By W A Swanberg | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/crime.html | CRIME | By Newgate Callendar | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/davona-dale-is-victor-in-acorn-eloquent-sets-pace.html | Davona Dale Is Victor in Acorn | By Steve Cady | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/design-a-convertible-condominium.html | Design | By Marilyn Pelo | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/eastern-hijinks.html | Eastern Hijinks | By Paul Fussell | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/egypt-pins-high-hopes-on-future-of-sinai-elaborate-schemes-for.html | Egypt Pins High Hopes on Future of Sinai | By Christopher S Wren Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/even-a-fog-does-in-the-mets-play-misty-for-the-mets.html | Even a Fog Does In the Mets | By Joseph Durso | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/fear-of-flying-sports-of-the-times.html | Fear of Flying | Dave Anderson | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/fig-trees-thrive-with-special-care.html | Fig Trees Thrive With Special Care | By Theodore James Jr | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/film-view-a-funny-paranoid-fable.html | FILM VIEW | Vincent CanBY | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/films-and-plays-about-vietnam-treat-everything-but-the-war-treating.html | Films and Plays About Vietnam Treat Everything but the War | By Hans Koning | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/food-feasting-in-the-open.html | Food | By Craig Claiborne with Pierre Franey | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/food-for-thought.html | Food for Thought | By Marylin Bender | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/foreign-affairs-irans-coming-backlash.html | FOREIGN AFFAIRS | By George W Ball | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/forging-new-alliances.html | Forging New Alliances | By Vernon E Jordan Jr | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/frank-kermode-interpreter-kermode-authors-query.html | Frank Kermode Interpreter | By George Stade | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/from-womb-to-tomb-on-the-chicken-farm-the-growing-cycle.html | From Womb to Tomb on the Chicken Farm | By Ben A Franklin | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/fuel-fears-depress-rentals-in-hamptons-fuel-fears-depress-hamptons.html | Fuel Fears Depress Rentals in Hamptons | By Robin Herman | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/future-coal-talks-clouded-by-pullout-largest-employer-in-industry.html | FUTURE COAL TALKS CLOUDED BY PULLOUT | By Ben A Franklin Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/future-events-blossoms-and-tides.html | Future Events | By Lillian Bellison | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/gasoline-prices-up-by-15-in-us-in-79-new-rises-expected-increases.html | GASOLINE PRICES UP BY S IN US IN 79 NEW RISES EXPECTED | By Steven Rattner Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/gem-seller-was-strangled-in-march-autopsy-finds-associate-held-in.html | Gem Seller Was Strangled in March Autopsy Finds | By Joseph B Treaster | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/good-old-bad-times.html | Good Old Bad Times | By Vance Bourjaily | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/griegs-full-version-of-peer-gynt.html | Griegs Full Version Of Peer Gynt | By Joseph Horowitz | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/harvard-exposed-forever-harvard.html | Harvard Exposed Forever | By Michael Kinsley | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/history-dogs-canadas-victor.html | History Dogs Canadas Victor | By Andrew H Malcolm | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/holiday-gets-off-to-a-sunny-start-with-road-traffic-reported-light.html | Holiday Gets Off to a Sunny Start With Road Traffic Reported Light | By Pranay B Gupte | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/homecoming-for-the-pope-the-pope.html | HOMECOMING FORTHE POPE | By Tad Szulc | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/how-a-jogger-stayed-in-condition-on-a-caribbean-cruise.html | How a Jogger Stayed in Condition on a Caribbean Cruise | By Vincent B Bray | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/in-california-book-publishing-takes-on-new-forms-becoming.html | In California Book Publishing Takes on New Forms | By Herbert Mitgang Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/in-the-nation-will-quebec-stay-put.html | IN THE NATION | By Tom Wicker | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/indians-down-yankees-84-and-hand-john-first-loss-indian-management.html | Indians Down Yankees 84 And Hand John First Loss | By Deane McGowen Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/investing-old-oil-new-oil-and-decontrol.html | INVESTING | By Anthony J Parisi | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/israelis-seek-envoy-for-prize-cairo-job-egyptians-said-to-favor.html | ISRAELIS SEEK ENVOY FOR PRIZE CAIRO JOB | By Paul Hofmann Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/james-stone-a-seat-of-thorns.html | James Stone A Seat of Thorns | By Seth King | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/kissinger-co-kissinger-co.html | Kissinger Co | By Judith Miller | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/landlords-ignoring-windowgates-rule-few-are-complying-with-76-order.html | LANDLORDS IGNORING WINDOWGATES RULE | By Michael Goobwin | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/lawyers-fault-argentine-justice.html | Lawyers Fault Argentine Justice | By Tom Goldstein | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/lenny-wilkens-thrives-on-grace-in-nba-fought-his-way-up.html | Lenny Wilkens Thrives on Grace In NBA | By Sam Goldaper | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/letters-to-the-editor-the-spirit-of-the-space-age-looking-for-a.html | Letters TO THE EDITOR | David E Ridley | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/life-how-we-feel-it-life.html | Life How We Feel It | By Thomas R Edwards | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/lockwood-is-victor-as-mets-prevail-108-pitching-out-of-a-hole.html | Lockwood Is Victor As Mets Prevail 108 | By Al Harvin | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-about-cars-about-cars.html | ABOUT CARS | Marshall Schuon | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Francis X Clines | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-an-era-is-ending-in-beach-bargains.html | An Era Is Ending In Beach Bargains | By Frances Cerra | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-art-puns-amid-the-puddles.html | Puns Amid the Puddles | By Helen A Harrison | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-at-a-dangerous-corner-a-middleage-moment-of.html | At a Dangerous Corner A MiddleAge Moment of Truth | By Anatole Broyard | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-cable-tv-finding-li-receptive-li-viewers.html | Cable TV Finding LI Receptive | By Robin Young Roe | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-dining-out-without-a-grain-of-salt.html | DINING OUT | By Florence Fabricant | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-food-new-shop-entices-delicacy-lovers.html | FOOD | By Florence Fabricant | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-gardening-and-if-that-doesnt-get-them-.html | GARDENING | By Carl Totemeier | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-he-never-runs-out-of-songs-to-sing.html | He Never Runs Out Of Songs to Sing | By Procter Lippincott | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-home-clinic-reading-an-electric-meter-is-as-easy.html | HOME CLINIC | By Bernard Gladstone | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-hot-l-checks-in-and-its-a-treat-teater-in-review.html | Hot L | By Alvin Klein | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Frances Cerra | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-poet-of-democracy-and-of-running-swimming.html | Poet of Democracy And of Running Swimming Sailing | By D Bruce Lockerbie | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-powerboaters-in-lee-of-fuelsupply-cuts.html | Powerboaters in Lee Of FuelSupply Cuts | By Nancy Rubin | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-separate-tables-for-suffolk-gop-politics.html | Separate Tables For Suffolk GOP | By Frank Lynn | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-shop-talk-northport-discoveries.html | SHOP TALK | By Andrea Aurichio | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-summer-rentals-up-and-down-summer-rentals-up-and.html | Summer Rentals Up and Down | By Andrea Aurichio | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-the-traffic.html | The Traffic | By William Heyen | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-vaudeville-echoes-in-freeport.html | Vaudeville Echoes in Freeport | By Roy R Silver | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-vote-for-extra-funds-gives-f14-a-boost.html | Vote for Extra Funds Gives F14 a Boost | By Edward C Burks | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-when-maps-listed-li-as-matouacs-antiques.html | When Maps Listed LI as Matouacs | By Dean Failey | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/long-island-weekly-women-in-midlife-as-revolutionaries-long.html | Women in Midlife As Revolutionaries | By Lawrence Van Gelder | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/man-held-in-22-million-armoredcar-holdup-on-si-we-assumed-hed-be.html | Man Held in 22 Million ArmoredCar Holdup on SI | By Charlo7te Evans | TX 253041 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/martha-graham-remakes-her-clytemnestra-for-tv.html | Martha Graham Remakes Her Clytemnestra | By Jennifer Dunning | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/mexico-is-focusing-on-seabed-wealth-flag-is-up-on-pacific.html | MEXICO IS FOCUSING ON SEABED WEALTH | By Alan Riding Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/mill-town-prefers-u-s-steel-to-clean-air-worlds-largest-coke.html | Mill Town Prefers US Steel to Clean Air | By Gregory Jaynes Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/miss-du-pont-teacher-wed-in-delaware.html | Miss du Pont Teacher Wed In Delaware | Robert Hwhittn | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/moderately-priced-hotels-in-europe-packages-independent-plans.html | Moderately Priced Hotels in Europe | By Paul Grimes | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/movement-grows-to-unite-farmers-with-motorists-against-gas-rises.html | Movement Grows to Unite Farmers With Motorists Against Gas Rises | By Douglas E Kneeland Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/mrs-gandhi-battles-to-stay-in-politics-with-her-support-slipping.html | MRS GANDHI BATTLES TO STAY IN POLITICS | By Kasturi Rangan Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/mulches-work-wonders-for-weekenders-mulches-work-wonders.html | Mulches Work Wonders for Weekenders | By Ursula Garrett | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/music-notes-a-lucky-cellist-music-notes-on-a-lucky-cellist.html | Music Notes A Lucky | By Raymond Ericson | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/music-view-how-sex-plays-a-role-at-the-piano-how-sex-plays-a-role-a.html | MUSIC VIEW | Harold C Schonberg | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/nasl-finally-losing-its-british-accent-the-bang-and-run-game.html | NASL Finally Losing Its British Accent | By Alex Yannis | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-crime-on-the-waterfront-wears-a-dirty-white-collar.html | Shipping Is Down | By Selwyn Raab | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-13-heroes-of-1804-honored-by-leonia.html | 13 Heroes of 1804 Honored by Leonia | By Fred Ferretti | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-a-math-professor-wins-art-fellowship-interview.html | A Math Professor Wins Art Fellowship | By Jane Blanksteen | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-about-cars-gasohol-good-news-and-bad-gasohol-good.html | About Cars Gasohol Good News and Bad | By Marshall Schuon | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-art-new-interest-in-the-world-outside-the-self.html | ART | By David Shirey | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-big-show-in-atlantic-city.html | Big Show in Atlantic City | By Carolyn Darrow | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-bluefish-run-has-begun-again-fishing.html | Bluefish Run Has Begun Again | By Joanne Afishman | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-dining-out-in-west-new-york-molto-buono.html | DINING OUT | By Bh Fussell | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-gardening-junes-getting-ready-to-bust-out-all.html | GARDENING | By Molly Price | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-hear-this-gop-you-must-believe.html | Hear This GOP You Must Believe | By S J Horner | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-hearings-to-open-on-second-casino-hearings-are.html | 0Hearings to Open On Second Casino | By Martin Waldron | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-home-clinic-reading-an-electric-meter-is-as-easy.html | HONE CLINIC | BY Bernard Gladstone | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-jazz-at-rutgers-lively-scholarship.html | jazz at Rutgers | By Joseph F Sullivan | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-jersey-citys-village-struggles-for-revival.html | jersey Citys Village Struggles for Revival | By Richard Roberts | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-new-jersey-housing-packaged-log-houses-gain-favor.html | NEW JERSEY ROUSING | By Ellen Rand | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-new-jersey-journal-some-antics-and-semantics-in.html | NEW JERSEY JOURNAL | Martin Waldron | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-soldier-at-13-still-gung-ho.html | Soldier At 13 Still Gung Ho | By Louise Saul | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-speaking-personally-a-richness-that-is-rapidly.html | SPEAKING PERSONALLY | By Miriam Congdon | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-stage-private-lives-that-cant-decide.html | Stage Private Lives | By Joseph Catinella | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-summer-youth-jobs-expected-to-shrink.html | Summer Youth jobs Expected to Shrink | By James F Lynch | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-the-era-a-solution-not-in-search-of-a-problem.html | The E R A A Solution Not in Search of a Problem | By Eileen Thornton | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-thriving-sod-farm-industry.html | Thriving Sod Farm Industry | By Anthony Depalma | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-jersey-weekly-update-on-boarding-home-abuses.html | Update on Boarding Home Abuses | By Meyer Schreiber | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/new-soviet-emigration-pledge-reported-by-dissidents-jews-welcome.html | New Soviet Emigration Pledge Reported by Dissidents | By David K Shipler Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRUT | By Jeff Greenfield | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/notes-sail-power-in-the-bahamas-rentals-in-europe-england-in-style.html | Notes Sail Power In the Bahamas | By Stanley Carr | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/now-vietnam-vets-demand-their-rights-bobby-muller-joe-zengerle.html | NOW VIETNAM VETS DEMAND THEIR RIGHTS | By Bernard Weinranb | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/numismatics-commonwealth-coin-featured-in-current-sale-ana.html | NUMISMATICS | Russ MacKendrick | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/oil-consumers-seem-to-learn-little-from-74.html | Oil Consumers Seem to Learn Little From 74 | BY Paul Lewis | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/on-language-i-led-the-pigeons.html | On Language | By William Safire | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/photography-view-spectacular-bidding-defeats-the-met.html | PHOTOGRAPHY VIEWSpectacular Bidding Defeats the MetContinue on Page 26 | Gene Thornton | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/police-step-up-patrols-at-119-token-booths-after-slaying-of-clerk.html | Police Step Up Patrols At 119 Token Booths After Slaying of Clerk | By Robert D McFadden | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/police-to-restructure-detective-operations-in-the-bronx-on-july-1.html | Police to Restructure Detective Operations In the Bronx on July 1 | By Leonard Buder | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/policy-on-removing-chaplains-debated-orthodox-priest-sues-over.html | POLICY ON REMOVING CHAPLAINS DEBATED | By Kenneth A Briggs | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/pop-hank-thompson-band.html | Pop Hank Thompson Band | By Robert Palmer | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/povertys-grip-outlasts-terror-new-killings-last-week-did-not.html | New Killings Last Week Did Not Diminish the Depth of Opposition | By Alan Riding | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/questionsanswers-episcia-dianthiflora.html | QuestionsAnswers | Episcia Dianthiflora | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/racism-say-we-won-racism.html | Racism Say We Won | By Mary Ellen Gale | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/recordings-the-unmistakable-stamp-of-mingus.html | Recordings | By Robert Palmer | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/regan-finds-fault-with-jobs-program-says-welfare-system-discourages.html | REGAN FINDS FAULT WITH JOBS PROGRAM | By E J Diofsie Jr Special to The New York Times | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/riis-park-bus-service-is-extended-traffic-congestion-cited.html | Riis Park Bus Service Is Extended | By Glenn Fowler | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/rock-musicians-find-home-market-beats-a-different-drum-different.html | Rock Musicians Find Home Market Beats A Different Drum | By Tom Connor | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/rockefellers-urge-philanthropies-to-trim-dependency-on-funds.html | Rockefellers Urge Philanthropies TO Trim Dependency on Funds | By Peter Kihss | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/roughhouse-politics-help-keep-turkey-on-its-knees.html | Ecevit and Demirel Dislike Each Other but Thats Only Part of the Problem | By Nicholas Gage | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/search-for-an-invulnerable-missile.html | SEARCH FOR AN INVULNERABLE | By Richard Burt | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/she-had-her-own-getting-out-to-do-playwright-marsha-norman.html | She Had Her Own Getting Out | By Judy Klemesrud | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/simon-inc-simon-inc.html | Simon Inc | By Ann Crittenden | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/smokestacks-and-tailpipes-still-vexing-the-region-connecticut.html | Smokestacks And Tailpipes Still Vexing The Region | By Matthew L Wald | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/some-clerics-also-wear-a-blue-collar.html | The WorkerPriest Movement in France Has Received New Papal Encouragement | By Andreas Freund | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/speaker-fink-stops-playing-careys-game.html | Spe4kerfik Stops Playing CareyGaine | B Richard J Meislin | TX 253041 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/spinning-wheels-blamepassing-fingerpointing-dont-alleviate-energy.html | Spinning Wheels | By John Herbers | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/stage-view-a-play-of-rugged-force-acted-with-explosive-passion.html | STAGE VIEW | Walter Kerr | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/stagflation-the-worst-of-two-worlds-the-earmarks.html | Stagflation The Worst of Two Worlds | By Alfred S Eichner | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/stamps-more-flag-issues-rarities-records-publications.html | STAMPS | Samuel A Tower | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/stephen-greene-publisher-dies-in-chicago-crash-interests-were.html | Stephen Greene Publisher Dies in Chicago Crash | By C Gerald Fraser | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/strasberg-is-irrepressible-in-visit-to-east-germany-rather-new-for.html | Strasberg Is Irrepressible In Visit to East Germany | By John Vinocur Special to The New York Times | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/success-in-sports-often-breeds-failure-sadness-after-joy-importance.html | Success in Sports Often Breeds Failure | By Stanley Cheren MD | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-bonuses-of-touring-with-groups-the-bonuses-and-benefits-of.html | The Bonuses of Touring With Groups | By Marylin Bender | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-diplomat-vs-the-poet-perse.html | The Diplomat vs the Poet | By Miwis Gallant | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-direction-is-down-but-how-far-a-rash-of-bearish-numbers-could.html | The Direction Is Down But How Far A Rash of Bearish Numbers Could Mean the Economy Is in a Recession | By Edward Cowan | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-doctoring-of-mama-is-she-now-fit-for-broadway-the-doctoring-of.html | The Doctoring of Mama Is She Now Fit for Broadway | By Ralph Tyler | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-double-standard-in-world-trade-an-unfair-advantage-a-need-for.html | The Double Standard in World Trade | By Douglas F Lamont | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-iron-curtain-has-rusted-but-many-restraints-persist-the-west-is.html | The Lesson of Czechoslovakia Is That Liberalization Must Come Slowly | By David K Shipler | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-markets-dow-slips-merger-stocks-rise.html | THE MARKETS Dow Slips Merger Stocks Rise | By Vartanig G Vartan | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-names-miss-mcteer-wife-lawyer-and-at-27-canadas-new-first-lady.html | The Names Miss McTeer Wife Lawyer And at 27 Canadas New First Lady | By Andrew MalcolmSpecial to The New York limes | TX 253041 | 29006 | |

| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-psychology-of-decoration-gombrich.html | The Psychology Of Decoration | By Suzi Gablik | TX 253041 | 29006 | |
|---|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-russians-just-werent-nice-russians.html | The kussians Just Werent Nice | By Christopher Hitchens | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/the-western-world-outdoors-green.html | The Western World Outdoors | By Jonathan Raban | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/tirerating-system-offered-consumers-us-traffic-safety-unit.html | TIRERATING SYSTEM OFFERED CONSUMERS | By Ao Sulzberger Jr Special tone New York Ilmrss | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/triumph-of-human-spirit-sports-of-the-times.html | Triumph of Human Spirit | Red Smith | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/tv-view-on-editing-independents-productions.html | TV VIEW | John J OConnor | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/two-crippled-lives-mirror-disputes-on-herbicides-agent-orange-a.html | Two Crippled Lives Mirror Disputes on Herbicides | By Richard Severo | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/us-spent-millions-on-home-nixon-sold-expresident-expected-to.html | US SPENT MILLIONS ON HOME NIXON SOLD | By Wallace Turner Special to The New York Times | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/vance-reports-us-will-make-overture-to-the-palestinians-he-informs.html | VANCE REPORTS US WILL MAKE OVERTURE TO THE PALESTINIANS | By Bernard Gwertzman Special to The New York Tin | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/vietnamese-refugees-beach-ship-on-island-in-hong-kong-waters-still.html | Vietnamese Refugees Beach Ship on Island In Hong Kong Waters | By Fox Butterfield Special to The New York Times | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/vw-growing-up-in-america-100000-rabbits-produced-but-not-without.html | VW Growing Up in America | By Winston Williams | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/waldheim-considers-using-observer-force-to-police-sinai-pullout.html | Waldheim Considers Using Observer Force To Police Sinai Pullout | By Kathleen Teltsch Special to The New York Times | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/washington-beyond-the-gas-lines.html | WASHINGTON Beyond The Gas Lines | By James Reston | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/watson-remains-up-by-4-nicklaus-tied-for-third.html | Watson Remains Up by 4 | By Gordon S White Jr Special to The New York Times | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-4-counties-ask-us-to-team-up-on-indian-point.html | 4 Counties Ask US to Team Up On Indian Point | By Ronald Smothers | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-a-guide-to-warmweather-dining.html | A Guide to WarmWeather Dining | By John Mariani | TX 253041 | 29006 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-a-second-tappan-zee-bridge-is-mired-in.html | A Second Tappan Zee Bridge Is Mired in Uncertainty | By Edward Hudson | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-a-tennis-tourney-for-the-handicapped.html | A Tennis Tourney for the Handicapped | By Arlene Fischer | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-art-remington-in-appropriate-surroundings.html | ART | By Vivien Raynor | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-arts-victimized-by-lack-of-the-basics.html | Arts Victimized by Lack of the Basics | By Myra Klahr | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-boaters-find-fuel-worries-not-limited-to.html | Boaters Find Fuel Worries Not Limited to Motorists | By Nancy Rubin | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-carefree-children-a-dying-species.html | Carefree Children A Dying Species | By Edward Walsh | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-county-becomes-a-new-melting-pot-county-now-a.html | County Becomes a New Melting Pot | By Betsy Brown | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-county-plans-a-summer-camp-for-the-arts.html | County Plans a Summer Camp for the Arts | By Judith Wershil Hasan | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-dining-out-a-school-with-something-to-learn.html | DINING OUT | By John Mariani | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-gardening-more-battles-in-the-war-against-pests.html | GARDENING | By Joan Lee Faust | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-help-for-the-abused.html | Help for the Abused | By Jeanne Clare Feron | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-home-clinic-reading-an-electric-meter-is-as-easy.html | HONE CLINIC | By Bernard Gladstone | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-music-my-son-the-violist.html | MUSIC | By Robert Sherman | TX 253041 | 29006 | |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-politics-ravos-budget-stirs-a-tempest-in-yonkers.html | POLITICS | By Ronald Smothers | TX 253041 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-the-talk-around-the-gas-pumps-the-talk-of-bills.html | The Talk Around the Gas Pumps | By Lena Williams | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/whats-doing-in-toronto.html | Whats Doing in TORONTO | By Andrew H Malcolm | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/why-do-they-still-give-debut-recitals-why-do-they-still-give-debut.html | Why Do They Still Give Debut Recitals | By John Rockwell | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/wine.html | Wine | By Frank J Prial | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/wizard-of-wall-street.html | WIZARD OF WALL STREET | By Douglas Bauer | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/wolfsburg-a-onecompany-town.html | Wolfsburg A OneCompany Town | By John Geddes | TX 253041 | 29006 |
| 5/27/1979 | https://www.nytimes.com/1979/05/27/archives/world-news-briefs-khomeini-blames-us-in-shooting-of-an-ayatollah.html | World News Briefs | Khomeini Blames Us In Shooting of an Aiatollah | TX 253041 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/2-los-angeles-teams-arena-said-to-be-sold-in-a-68-million-deal.html | 2 Los Angeles Teams Arena Said to Be Sold In a 68 Million Deal | By Neil Amdur | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/2400-get-degrees-at-fordham-university-gov-grasso-honored-at.html | 2400 Get Degrees at Fordharn University | By Ari L Goldman | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/a-long-road-lies-ahead-before-legislature-quits-albany-notes.html | A Long Road Lies Ahead Before Legislature Quits | By Richard J Meislin Special to The New York8208Theca | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/abroad-at-home-on-beating-the-machine.html | ABROAD AT HOME | By Anthony Lewis | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/after-a-year-atlantic-citys-boom-eludes-the-poor-after-a-year-boom.html | After a Year Atlantic Citys Boom Eludes the Poor | By Donald Janson Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/amid-reports-of-other-reveres-carter-did-well-in-a-budget-test.html | Amid Reports of Other Reverses Carter Did Well in a Budget Test | By Roger Wilkins | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/article-1-no-title-murray-beaten-on-late-homer-jackson-notches.html | Murray Beaten On Late Homer | BY Alharvin | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/back-in-29-when-patriotism-was-patriotism-to-a-boy-and-to-miss-ege.html | Back in 29 When Patriotism Was Patriotism To a Boy and to Miss Ege His Teacher | By Jack Guildroy | TX 253047 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/black-conferees-establish-network-to-influence-white-congressmen.html | Black Conferees Establish Network To Influence White Congressmen | By Thomas A Johnson Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/books-of-the-times-alternative-realities.html | Books of TheTimes | By John Leonard | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/bridge-rothrappaport-side-seeks-to-extend-victory-record.html | Bridge | By Alan Truscott | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/brooks-40-years-later-says-new-criticism-was-misunderstood-how-a.html | Brooks 40 Years Later Says New Criticism Was Misunderstood | By Thomas Lask | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/caracas-unveils-economic-plan-for-austerity-against-corruption.html | Caracas Unveils Economic Plan | By Joseph A Mann Jr Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/chemical-big-3-volatile-boom-volatile-boom-for-german-chemical.html | Chemical Big 3 Volatile Boom | By John M Geddes | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/children-keep-sculpture-alive-and-also-in-need-of-repairs-work-is.html | Children Keep Sculpture Alive And Also in Need of Repairs | By Leslie Bennetts | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/critics-of-84-olympics-on-coast-charge-deception-on-cost-rises.html | Critics of 84 Olympics on Coast Charge Deception on Cost Rises | By Robert Lindsey Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/cuba-enlarging-un-role-buys-building-goal-a-third-world-leader.html | Cuba Enlarging U N Role Buys Byilding | By Kathleen Teltsch Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/czaravich-doubtful-for-belmont-illness-shatters-some-dreams.html | Czaravich Doubtful for Belmont | By James Tuite | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/dance-grethe-holby-graham-clytemnestra-on-wnet-wednesday.html | Dance Grethe Holby | By Jennifer Dunning | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/dance-its-robbins-day-for-lincoln-center-fans.html | Dance Its Robbins Day For Lincoln Center Fans | By Jack Anderson | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/de-gustibus-chef-who-went-to-warand-won.html | De Gustibus | By Craig Claiborne | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/doctored-pictures-indicate-race-to-succeed-brezhnev-kirilenko-had.html | Doctored Pictures Indicate Race to Succeed Brezhnev | By David Binder Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/easing-communications-rules-congress-and-fcc-outline-complex-shift.html | Easing Communications Rules | By Ernest Holsendolph Special to The New York Times | TX 253047 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/essay-berts-day-in-court.html | ESSAY | By William Sifire | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/event-is-an-excuse-for-a-party-for-most-of 300000-spectators-the.html | Event Is an Excuse for a Party For Most of 300000 Spectators | By Iver Peterson Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/for-networks-summertime-is-a-harbinger- of-fall-entertainment-and.html | For Networks Summertime Is a Harbinger of Fall | By Les Brown | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/give-police-a-chance-rally-leader-urges- klansmen.html | Give Police a Chance Rally Leader Urges Klansmen | By Wayne King Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/golf-watson-3shot-victor-next-stop-the-us- open-settled-the-issue.html | Golf Watson 3Shot Victor | By Gordon S White Jr Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/gop-hoping-to-see-its-future-in-kentucky- primary-tomorrow-a.html | GOP Hoping to See Its Future In Kentucky Primary Tomorrow | By Adam Clymer Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/greenpoint-uneasy-atop-17milliongallon- oil-leak-oil-leak-at-kennedy.html | Greenpoint Uneasy Atop 1 7MillionGallon Oil Leak | By Lee A Daniels | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/guidry-loses-is-slightly-hurt-injury-called- not-serious.html | Guidry Loses Is Slightly Hurt | By Deane McGowen Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/in-rare-attack-justice-marshall-says-court- erred-in-rare-attack.html | In Rare Attack Justice Marshall Says Court Erred | By Tom Goldstein Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/jazz-erwin-plays-gig-at-biffs.html | Jazz Erwin Plays Gig At Biffs | By John S Wilson | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/jet-service-little-affected-by-oil-gap-jet- service-little-affected.html | Jet Service Little Affected by Oil Gap | By Winston Williams | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/ketch-takes-block-island-race.html | Ketch Takes Block Island Race | By William N Wallace Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/key-sinai-town-adjusting-to-new-identity- the-talk-of-el-arish.html | Key Sinai Town Adjusting to New Identity | By Christopher S Wren Special to the New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/leaders-say-border-of-egypt-and-israel-is- now-to-be-open-sadat-and.html | LEADERS SAY BORDER OF EGYPT AND ISRAEL IS NOW TO BE OPEN | By Bernard Gwertzman Special to The New York Times | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/low-profits-chafe-gas-retailers-margins- held-to-73-figure.html | Low Profits Chafe Gas Retailers | By John T McQuiston | TX 253047 | 29006 | |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archiv es/luring-those-stripers-and-blues.html | Luring Those Stripers and Blues | By Nelson Bryant | TX 253047 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/many-veterans-ask-not-themselves-for-whom-vietnam-tolled.html | Many Veterans Ask Not Themselves For Whom Vietnam Tolled | By John P Wilson | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/mears-wins-indy-500-taking-lead-near-finish-foyt-second-ongais-next.html | Associated press | By Johns Radosta Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/most-gas-stations-in-city-are-closed-waiting-lines-in-metropolitan.html | MOST GAS STATIONS IN CITY ARE CLOSED | By Pranay B Gupte | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/no-vendettas-seen-against-irans-jews-but-many-are-fearful-because.html | NO VENDETTAS SEEN AGAINST IRANS JEWS | By John Kifner Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/officials-debate-airport-growth-in-westchester-tentative-approval.html | Officials Debate Airport Growth In Westchester | By Edward Hudson Special to the New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/officials-of-epa-assert-effort-is-being-undercut-corporate-lobbying.html | Officials of EPA Assert Effort Is Being Undercut | By Philip Shabecoff Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/offroad-recreational-vehicles-reported-injuring-public-lands.html | OffRoad Recreational Vehicles Reported Injuring Public Lands | By Bayard Webster | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/oohs-and-aahs-for-kellogg-he-loves-to-pass-best-player-on-the-floor.html | Oohs and Aahs for Kellogg | By Malcolm Moran Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/opec-seen-imperiling-economy-eizenstat-warns-on-continuation-of.html | OPEC Seen Imperiling Economy | By Edward Cowan | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/orioles-shot-down-twice-american-league-angels-4-white-sox-2-angels.html | Orioles Shot Down Twice | By Thomas Rogers | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/piano-sally-christian.html | Piano Sally Christian | By Joseph Horowitz | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/renaldo-nehemiah-always-in-control-nehemiahs-watchword-is-control.html | Renaldo Nehemiah Always in Control | By Neil Amdur | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/rl-livingston-47-of-city-rights-unit-moynihan-aide-was-also.html | R L LIVINGSTON 47 OF CITY RIGHTS UNIT | By Peter Rihss | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/select-few-bask-in-a-nearly-silent-city-movies-and-exhibits-draw.html | Select Few Bask in a Nearly Silent City | By Robin Herman | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/senator-garn-guides-foes-of-arms-treaty-a-solid-conservative-bloc.html | Senator Garn Guides Foes of Arms Treaty | By Charles Mohr Special to The New York Times | TX 253047 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/site-of-mideast-parley-may-be-sandy-but-it-has-its-pride.html | Site of Mideast Parley May Be Sandy but It Has Its Pride | By Paul Hofmann Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/south-yemen-cautiously-easing-restrictions-on-women-restricted-to.html | South Yemen Qutiously Easing Restrictions on Women | By Maryine Howe Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/split-bolt-blamed-for-loss-of-engine-in-jetliners-crash-safety.html | SPLIT BOLT BLAMED FOR LOSS OF ENGINE IN JETLINERS CRASH | By Richard Within Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/stage-new-approach-to-the-tempest-on-coast-those-are-pearls.html | Stage New Approach to The Tempest on Coast | By Richard Eder | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/state-department-juggling-funds-in-effort-to-maintain-refugee-aid.html | State Department Juggling Funds In Effort to Maintain Refugee Aid | By Graham Hovey Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/suffolk-sewerdistrict-taxcut-bid-seeks-to-end-gop-split-on-klein.html | Suffolk SewerDistrict TaxCut Bid Seeks to End COP Split on Klein | By Frances Cerra | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/sultan-of-oman-bids-us-warn-moscow-on-mideast-adventures-doubt.html | Sultan of Oman Bids U S Warn Moscow on Mideast Adventures | By Drew Middleton Special to the New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/texas-leading-10-major-states-in-gasoline-use-texas-leads-big.html | Texas Leading 10 Major States In Gasoline Use | By William K Stevens Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/tool-orders-down-5-for-april.html | Tool Orders Down 5 For April | By Agis Salpukas | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/tv-how-israelis-captured-eichmann.html | TV How Israelis Captured Eichmann | By John J OConnor | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/union-at-coors-may-be-broken-but-it-hasnt-halted-its-boycott-end-of.html | Union at Coors May Be Broken But It Hasnt Halted Its Boycott | By Molly Ivins Special to The New York Times | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/us-despite-claims-of-veterans-says-none-are-herbicide-victims.html | US Despite Claims of Veterans Says None Are Herbicide Victims | By Richard Severo | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/us-judge-says-he-imposed-orders-for-secrecy-in-carter-loan-inquiry.html | US Judge Says He Imposed Orders For Secrecy in Carter Loan Inquiry | By Nicholas M Horrock Special to The New York limes | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/volunteers-take-major-role-in-search-for-missing-6yearold-soho-boy.html | Volunteers Take Major Role in Search for Missing 6YearOld SoHo Boy | By George Goodman Jr | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/weekend-on-a-turnpike-easy-driving-gas-shortage-a-factor-plenty-of.html | Weekend on a Turnpike Easy Driving | By Gregory Jaynes | TX 253047 | 29006 |
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/woman-and-boy-severely-burned-in-li-store-fire-14-firemen-are-also.html | Woman and Boy Severely Burned In LI Store Fire | By Robert D McFadden | TX 253047 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1979 | https://www.nytimes.com/1979/05/28/archives/wr-grace-tackles-retailing-challenge-outlook-for-next-decade.html | WR Grace Tackles Retailing Challenge | By Isadore Barmash | TX 253047 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/about-education-the-principal-is-the-secret-to-better-schools.html | About Education | By Fred M Hechinger | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/about-new-york-the-unsung-virtues-of-york-college-and-queens.html | About New York | By Francis X Clines | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/administration-widening-investigation-of-herbicide-effects-on.html | Administration Widening Investigation of Herbicide Effects on Veterans | By David BinderSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/advertising-condensing-commercial-lengths.html | Advertising | Philip H Dougherty | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/akiibuas-wife-tells-of-ordeal-friends-come-to-his-aid-fear-of-death.html | AkiiBuas Wife Tells of Ordeal | By Neil Amdur | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/american-judge-frees-east-german-refugee-in-west-berlin-court.html | American Judge Frees East German Refugee In West Berlin Court | By Youssef M IbrahimSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/angus-l-bowmer-74-founder-of-oregon-shakespeare-festival-theater.html | Angus L Bowrner 74 Founder Of Oregon Shakespeare Festival | By Edith Evans Asbury | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/art-the-erotica-of-picasso-comes-home.html | Art The Erotica of Picasso Comes Home | By Hilton KramerSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/as-competency-exam-looms-a-lastminute-tutoring-attempt-very-busy.html | As Competency Exam Looms a LastMinute Tutoring Attempt | By Nadine Brozan | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/at-jordan-bridge-a-tough-check-on-arabs-soberingly-severe-security.html | At Jordan Bridge A Tough Check on Arabs | By Youssef M IbrahimSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/bail-set-at-100000-in-si-armored-truck-holdup.html | Bail Set at 100000 in SI Armored Truck Holdup | By Walter H Waggoner | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/beaumont-and-2-unions-sign-for-reopening-in-80-pacts-run-for-3.html | Beaumont and 2 Unions Sign for Reopening in 80 | By Mel Gussow | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/bonn-conservatives-are-risking-a-split-a-christian-democrat-is.html | BONN CONSERVATIVES ARE RISKING A SPLIT | By John VinocurSpecial to The New York Times | TX 253045 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/bridge-roth-and-mrs-rappaport-get-goldman-pairs-triple.html | Bridge | By Alan Truscott | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/busshelter-inquiry-focuses-on-new-report-on-bidding-formal-award.html | BusShelter Inquiry Focuses On New Report on Bidding | By Howard Blum | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/carl-lewis-takes-jump-sprint-in-eastern-track-draddy-pressed-by.html | Carl Lewis Takes Jump Sprint in Eastern Track | By William J Miller | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/carters-aides-showing-toll-of-attacks-from-all-sides-feuding-and.html | Carters Aides Showing Toll Of Attacks From All Sides | By Hedrick SmithSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/chemical-links-found-between-body-functions-and-behavior-chemical.html | Chemical Links Found Between Body Functions And Behavior | By Harold M Schmeck Jr | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/chiasso-banks-exchief-takes-blame-for-scandal-apparent-two-years.html | Chiasso Banks ExChief Takes Blame for Scandal | By Victor LusinchiSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/citys-hospital-system-to-undergo-shakeup-cutting-bureaucracy-citys.html | Citys Hospital System To Undergo ShakeUp Cutting Bureaucracy | By Ronald Sullivan | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/college-in-dispute-is-tied-to-new-york-doctoral-classes-held-by.html | COLLEGE IN DISPUTE IS TIED TO NEW YORK | By Gene I Maeroff | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/commodities-uncertainty-on-sugar-legislation.html | Commodities | Hj Maidenberg | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/cosmos-beaten-by-sting-for-second-setback-31-cosmos-beaten-by-sting.html | Cosmos Beaten by Sting For Second Setback 31 | By Alex YannisSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/credit-markets-despite-rally-raterise-forecast-prevails-declining.html | CREDIT MARKETS | By John H Allan | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/dallas-story-fortune-made-in-a-hurry-lostin-a-hurry-then-death-at.html | Dallas Story Fortune Made in a Hurry Lost in a Hurry Then Death at 39 | By Peter ApplebomeSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/dance-river-repertory-waxes-jolly-and-pensive.html | Dance River Repertory Waxes Jolly and Pensive | By Jack Anderson | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/disclosures-straining-press-relations-at-supreme-court-erred-about.html | Disclosures Straining Press Relations at Supreme Court | By Linda GreenhouseSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/education-questionnaire-sparks-tumult-in-academe-tumult-in-academe.html | EDUCATION | By Edward B Fiske | TX 253045 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/falcone-loses-5th-straighttrain-delays-game-pirates-3-in-ninth.html | Falcone Loses 5th Straight  Rain Delays Game | By Thomas Rogers | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/family-violence-another-view-many-cases-of-severe-violence-another.html | Family Violence Another View | By Lawrence Van Gelder | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/for-felix-in-the-attic-a-moment-in-spotlight-a-dourly-offbeat-story.html | For Felix in the Attic A Moment in Spotlight | By Laurie Johnston | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/gas-crisis-spurs-layoffs-in-auto-industry-workers-are-stunned.html | Gas Crisis Spurs Layoffs in Auto Industry | By Reginald StuartSpecial to The New York Times | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/greece-becomes-10th-member-of-common-market-integration-in-effect.html | Greece Becomes 10th Member of Common Market | By Nicholas GageSpecial to The New York Times | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/greece-in-common-market-risky-phase-for-europe-news-analysis.html | Greece in Common Market Risky Phase for Europe | By Paul LewisSpecial to The New York Times | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/hebner-symbolizes-mets-risks-to-obtain-a-hitter-his-contract-is-a.html | Hebner Symbolizes Mets Risks to Obtain a Hitter | By Joseph Durso | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/herbicides-pose-a-bitter-mystery-in-us-decades-after-discovery.html | Herbicides Pose a Bitter Mystery In US Decades After Discovery | By Richard Severo | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/in-the-nation-a-mere-beginning.html | IN THE NATION | By Tom Wicker | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/insurers-stable-profits-lure-corporate-suitors-insurers-stable.html | Insurers Stable Profits Lure Corporate Suitors | By Robert J Cole | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/irans-oil-director-disputes-ayatollah-on-primacy-of-islam-prime.html | IRANS OIL DIRECTOR DISPUTES AYATOLLAH ON PRIMACY OF ISLAM | By John KifnerSpecial to The New York Times | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/israel-frees-16-arabs-in-peace-gesture-4-of-freed-prisoners-from.html | Israel Frees 16 Arabs in Peace Gesture | By Paul HofmannSpecial to the New York Times | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/jersey-democratic-chiefs-voicing-doubts-on-carter-twotoone-lead.html | Jersey Democratic Chiefs Voicing Doubts on Carter | By Joseph F SullivanSpecial to The New York Times | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/legislators-want-to-be-names.html | Legislators Want to Be Names | By James FeronSpecial to The New York Times | TX 253045 | 29006 |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/letters-the-importance-of-courage-in-nuclear-deterrence-plain.html | Letters | Jerry F Hough | TX 253045 | 29006 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/london-money-market-analyst-warns-us-on-monetary-policy-likening.html | London Money Market Analyst Warns US on Monetary Policy | By Karen W Arenson | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/long-lines-and-high-prices-welcome-returning-drivers-prices-and.html | Long Lines and High Prices Welcome Returning Drivers | By Pranay B Gupte | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/mark-of-moses-at-jones-beach-50-years-later-moses-mark-at-jones.html | Mark of Moses At Jones Beach 50 Years Later | By Frances Cerraspecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/market-place-if-a-commission-looks-too-high.html | Market Place | Robert Metz | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/murder-takes-the-spotlight-in-staid-connecticut-town-the-talk-of.html | Murder Takes the Spotlight In Staid Connecticut Town | By Robert E TomassonSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/nina-ricci-sportswear-for-autumn-in-new-york.html | Nina Ricci Sportswear For Autumn in New York | By Bernadine Morris | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/notes-on-people-the-vicepresidential-senatestaircase-statue.html | Notes on People | Laurie JohnstonAlbin Krebs | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/nuclear-realities.html | Nuclear Realities | By Irvin C Bupp | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/opera-desperate-husband-opens-spoleto.html | Opera Desperate Husband Opens Spoleto | By John RockwellSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/order-continued-against-strike-by-state-supreme-court-officers.html | Order Continued Against Strike By State Supreme Court Officers | By Charles Kaiser | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/panel-backs-glomar-explorer-conversion-could-seek-oil-in-deep.html | Panel Backs Glomar Explorer Conversion | By Walter Sullivan | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/panel-criticizes-industry-in-grain-elevator-blasts-companies-return.html | Panel Criticizes industry In Grain Elevator Blasts | By Seth S KingSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/rhodesias-assembly-elects-black-to-ceremonial-office-of-president.html | Rhodesias Assembly Elects Black To Ceremonial Office of President | By John F BurnsSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/rivers-homer-beats-brewers-by-21-davis-wins-first-beattie-lapses-in.html | Rivers Homer Beats Brewers by 21  Davis Wins First | By Murray Chass Special to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/robots-may-soon-do-assemblyline-jobs-potential-for-wide-use.html | Robots May Soon Do AssemblyLine Jobs | By Agis Salpukas | TX 253045 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/russian-hints-soviet-would-favor-a-rejection-by-turkey-of-u2-plan.html | Russian Hints Soviet Would Favor A Rejection by Turkey of U2 Plan | By Richart BurtSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/sadat-sees-no-early-plo-role-details-must-be-worked-out.html | Sadat Sees No Early PLO Role | By Youssef M IbrahimSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/scientists-see-a-loophole-in-the-fatal-law-of-physics-perhaps.html | Scientists See a Loophole in the Fatal Law of Physics | By Malcolm W Browne | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/sedate-russians-hear-elton-john-finally-some-applause.html | Sedate Russians Hear Elton John | By Craig R WhitneySpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/senate-confirmation-role-sought-on-posts-of-brzezinski-and-aide.html | Senate Confirmation Role Sought On Posts of Brzezinski and Aide | By Graham HoveySpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/soprano-joung-ja-kim.html | Soprano Joung ja Kim | Joseph Horowitz | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/state-dinner-6140-scores-alydar-sixth-mccarron-is-pleased-6140-shot.html | State Dinner 6140 Scores Alydar Sixth | By Steve Cady | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/strauss-denial-emphatic-negotiations-set-for-today.html | Strauss Denial Emphatic | By Leonard Silk | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/stress-can-cause-work-epidemics-conference-to-be-held-this-week.html | Stress Can Cause Work Epidemics | By Iver Peterson | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/taxes-new-rule-irks-citizens-abroad-box-score-for-the-1979-tax.html | Taxes | Edward Cowan | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/the-doctors-world-the-doctors-world.html | The Doctors World | By Lawrence K Altman Md | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/the-only-active-champion-sports-of-the-times.html | The Only Active Champion | Dave Anderson | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/transways-next-chief-sets-growth-as-goal.html | Transways Next Chief Sets Growth as Goal | Leonard Sloane | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/tv-a-dramatic-study-of-2-lonely-characters.html | TV A Dramatic Study Of 2 Lonely Characters | By John J OConnor | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archives/tva-chairman-after-one-year-emphasis-now-on-old-roots.html | TVA Chairman After One Year | By Howell RainesSpecial to The New York Times | TX 253045 | 29006 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/two-house-democrats-underscore-carters-difficulties-in-connecticut.html | Two House Democrats Underscore Carters Difficulties in Connecticut | By Richard L MaddenSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/us-appears-to-bear-oilshortage-brunt-federal-policies-and-world.html | US APPEARS TO BEAR OILSHORTAGE BRUNT | By Steven RatinerSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/us-banks-lift-europe-borrowing-trend-reflects-growing-faith-in-the.html | US Banks Lift Europe Borrowing | By Robert A Bennett | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/us-orders-all-dc10s-inspected-for-bolt-defect-linked-to-disaster-in.html | US Orders All DC10s Inspected For Bolt Defect Linked to Disaster | By Richard WitkinSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/us-seen-clarifying-bribery-law-foreign-payoff-guides-possible.html | US Seen Clarifying Bribery Law | BY Philip TaubmanSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/vance-makes-it-clear-he-wont-stay-on-after-1980-no-policy.html | Vance Makes It Clear He Wont Stay On After 1980 | By Bernard GwertzmanSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/wage-and-price-monitoring-a-random-informal-process-wageprice.html | Wage and Price Monitoring A Random Informal Process | By Clyde H FarnsworthSpecial to The New York Times | TX 253045 | 29006 | |
| 5/29/1979 | https://www.nytimes.com/1979/05/29/archiv es/yes-pay-1-million.html | Yes Pay 1 Million | By Lester B Korn | TX 253045 | 29006 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/60minute-gourmet-moules-mariniere.html | 60Minute Gourmet | By Pierre Franey | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/a-duke-whos-heir-to-europes-last-private-army-the-heir-to-europes.html | A Duke Whos Heir To Europes Last Private Army | By Alison Muscatine | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/a-new-type-of-owner-in-sports-establishment-jerry-hatten-buss-man.html | A New Type of Owner in Sports Establishment | By Neil Amdur | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/a-vietnam-veteran-stills-audience-with-a-rebuke-a-vietnam-veteran.html | A Vietnam Veteran Stills Audience With a Rebuke | By Anna Quindlen | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/abc-of-vitamins-is-far-from-simple-personal-health-personal-health.html | ABC of Vitamins Is Far From Simple | By Jane E Brody | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/about-real-estate-revitalizing-astorias-ditmars-as-an-area-of-small.html | About Real Estate | By James M MarkhamSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/advertising-lorillard-introducing-triumph.html | Advertising | Philip H Dougherty | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archiv es/affordable-designs-of-distinction.html | Affordable Designs of Distinction | By Bernadine Morris | TX 301023 | 29011 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/after-liberias-costly-rioting-great-soulsearching-personally.html | After Liberias Costly Rioting Great SoulSearching | By Carey WinfreySpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/agency-finds-coaching-can-raise-sat-scores-impetus-to-business-seen.html | Agency Finds Coaching Can Raise SAT Scores | By Gene I MaeroffSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/amex-index-at-high-again-dow-slips.html | Amex Index at High Again | By Vartanig G Vartan | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/april-building-awards-up-despite-drop-for-housing-electricutility.html | April Building Awards Up Despite Drop for Housing | Phillip H Wiggins | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/behavior-of-fish-is-monitored-from-an-undersea-habitat-a-variety-of.html | Behavior of Fish Is Monitored From an Undersea Habitat | By Ralph Blua1enthal Special to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/best-buys.html | Best Buys | Patricia Wells | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/books-of-the-times-attending-to-our-feet-intrusions-of-everyday.html | Books of The Times | By Anatole Broyard | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/booksellers-find-variety-spice-of-publishing-life.html | Booksellers Find Variety Spice of Publishing Life | By Herbert MitgangSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/boy-missing-from-soho-was-on-own-first-time.html | Boy Missing From SoHo Was on Own First Time | By Peter Kihss | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/brascan-drops-its-bid-for-woolworth-woolworth-chairman-pleased.html | Brascan Drops Its Bid for Woolworth | By Isadore Barmash | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/brewers-sink-yankees-73-as-hunter-is-foiled-again-new-delivery-for.html | Brewers Sink Yankees 73 As Hunter Is Foiled Again | By Murray ChassSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/bridge-upsets-mark-opening-day-of-the-reisinger-knockouts-relay.html | Bridge | By Alan Truscott | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/british-investors-enjoy-perks-investors-in-britain-are-entitled-to.html | British Investors Enjoy Perks | By Robert D Hershey JrSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/business-people-battle-lines-form-at-levitz-furniture-electronics.html | BUSINESS PEOPLE | Leonard Sloane | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/careers-new-field-problems-of-aging.html | Careers | Elizabeth M Fowler | TX 301023 | 29011 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/carter-feels-soviet-will-let-kin-of-released-dissidents-emigrate.html | Carter Feels Soviet Will Let Kin Of Released Dissidents Emigrate | By Graham HoveySpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/carter-gives-states-power-to-regulate-selling-of-gasoline-19-of-50.html | CARTER GIVES STATES POWER TO REGULATE SELLING OF GASOLINE | By Terence SmithSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/carter-vows-to-fight-to-last-vote-in-congress-for-controversial.html | Carter Vows to Fight to Last Vote In Congress for Controversial Plans | By Martin TolchinSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/cbstvs-new-lineup-tries-to-touch-all-bases-something-for-every.html | CBSTVs New Lineup Tries to Touch All Bases | By Les Brown | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/chief-of-inquiry-says-loose-engine-probably-led-to-hydraulic-damage.html | Chief of Inquiry Says Loose Engine Probably Led to Hydraulic Damage | By Richard WithinSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/concern-noted-on-koch-budget-by-blumenthal-white-house-is-given-his.html | Concern Noted On Koch Budget By Blumenthal | By Steven R WeismanSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/credit-markets-bond-prices-off-slightly-in-day-of-slow-trading.html | CREDIT MARKETS | By John H Allan | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/dance-petrouchka-and-two-debuts.html | Dance Petrouchka and Two Debuts | By Anna Kisselgoff | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/democrats-give-wright-top-rating.html | Democrats Give Wright Top Rating | By Glenn Fowler | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/discoveries-umbrella-built-for-two.html | DISCOVERIES | Angela Taylor | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/documents-show-shah-sought-us-lobby-controversy-over-senate-link.html | Documents Show Shah Sought US Lobby | By John KifnerSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/economic-scene-doing-business-with-peking.html | Economic Scene | Leonard Silk | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/fed-action-seen-delayed-on-interstate-bank-rules-interest-rates-to.html | Fed Action Seen Delayed On Interstate Bank Rules | By Robert A Bennett | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/federal-district-judge-assigned-to-drug-trial-is-shot-dead-in-texas.html | Federal District Judge Assigned to Drug Trial Is Shot Dead in Texas | By John M CrewdsonSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/fink-tours-power-plant-and-talks-some-politics.html | Fink Tours Power Plant And Talks Some Politics | By Ari L Goldman Special to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/for-regulating-corporate-political-action-committees.html | For Regulating Corporate Political Action Committees | By Jack Bass | TX 301023 | 29011 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/foreign-affairs-this-way-to-the-straussvance-policies.html | FOREIGN AFFAIRS | By John Midgley | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/gabriel-mason-94-brooklyn-educator-first-lincoln-high-school.html | GABRIEL MASON 94 BROOKLYN EDUCATOR | By Dena Kleiman | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/guide-to-phone-booths-that-merit-a-detour-guide-to-phone-booths.html | Guide to Phone Booths That Merit a Detour | By Nancy Winters | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/gun-used-in-bedford-hills-slayings-recovered-in-brooklyn-police-say.html | Gun Used in Bedford Hills Slayings Recovered in Brooklyn Police Say | By James FeronSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/hew-to-study-accident-effects-in-aplant-area-pennsylvania-will-join.html | HEW to Study Accident Effects In APlant Area | By Jo ThomasSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/hottest-hunan-restaurant-in-the-west.html | Hottest Hunan Restaurant in | By Craig Claiborne | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/interway-accepts-new-suitor-transamerica-tops-gelco-bid-wanted-only.html | Interway Accepts New Suitor | By Robert J Cole | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/investigators-in-death-of-reporter-are-facing-scrutiny.html | Investigators in Death of Reporter Are Facing Scrutiny | By James M MarkhamSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/judge-bars-halfgallon-gas-sales-in-reversal-of-albanys-decision.html | Judge Bars HalfGallon Gas Sales In Reversal of Albanys Decision | By Fred Ferretti | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/killing-goats-on-navy-isle-barred-see-species-threatened.html | Killing Goats on Navy Isle Barred | By Robert Mcg Thomas Jr | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/kitchen-equipment-skimmers.html | Kitchen Equipment | Pierre Franey | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/letter-on-revenue-sharing-for-the-states-the-money-grows-on-trees.html | Letter On Revenue Sharing | Jim Mattox | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/letters-oilimporter-power.html | Letters | John Barchilon | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/letters-royal-lineage.html | Letters | Frederick W Pattison | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/lou-little-columbias-rose-bowl-coach-dead-at-85-took-over-team-in.html | Lou Little Columbias Rose Bowl Coach Dead at 85 | By William N Wallace | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/market-place-brunswick-over-omc.html | Market Place | Robert Metz | TX 301023 | 29011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/mary-pickford-is-dead-at-86-americas-sweetheart-of-films-outshone.html | Mary Pickford Is Dead at 86 Americas Sweetheart of Films | By Alden Whitman | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/metropolitan-diary-a-worthy-woman.html | Metropolitan Diary | Lawrence Van Gelder | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/mets-beat-cards-62-as-zachry-triumphs-zachry-wont-complain-mets-box.html | Mets Beat Cards 62 As Zachry Triumphs | By Joseph DursoSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/muzorewa-sworn-in-as-first-black-rhodesian-premier-change-of-power.html | Mizzorewa Sworn In as First Black Rhodesian Premier | By John F BurnsSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/new-york-attorney-criticizes-argentinas-lawyers-report-thousands.html | New York Attorney Criticizes Argentinas Lawyers | By Tom Goldstein | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/new-york-police-recruiting-minority-applicants-for-test-special.html | New York Police Recruiting Minority Applicants for Test | By Jack Bass | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/new-yorkers-etc.html | New Yorkers etc | Lawrence Van Gelder | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/news-of-the-theater-summertimes-a-time-to-make-boxoffice-hay-our.html | News of the Theater | By Carol Lawson | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/notes-on-people-marya-mannes-to-talk-for-first-time-at-that-school.html | Notes on People | Clyde HabermanAlbin Krebs | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/oilprofits-tax-seen-raising-34-billion.html | OilProfits Tax Seen Raising 34 Billion | BSpecial To the New York TimesB | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/papp-plans-5play-soviet-swap-2month-season-foreseen.html | Papp Plans 5Play Soviet Swap | By Mel Gussow | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/phyllis-dove-and-the-killer-instinct-sports-of-the-times-the.html | Phyllis Dove and the Killer Instinct | Red Smith | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/political-violence-in-spain-threat-to-a-young-democracy-news.html | Political Violence in Spain Threat to a Young Democracy | By James M MarkhamSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/president-defends-mobile-missile-plan-he-says-weapon-allowed-in.html | PRESIDENT DEFENDS MOBILE MISSILE PLAN | By Richard BurtSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/private-lives.html | Private Lives | John Leonard | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/scars-of-vietnam-war-appear-to-be-fading-opposition-has-faltered.html | Scars of Vietnam War Appear to Be Fading | By Jon NordheimerSpecial to The New York Times | TX 301023 | 29011 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/settlement-by-wards-and-ftc-five-years-of-discussions.html | Settlement By Wards And FTC | By Judith MillerSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/shirley-hazzard-ends-work-on-her-big-novel-novelization-of-a-film.html | Shirley Hazzard Ends Work on Her Big Novel | By Thomas Lask | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/south-africa-curbs-asked-in-un.html | South Africa Curbs Asked in UN | By Kathleen TeltschSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/soviet-in-shift-lets-foreigners-into-festival-wussler-is-producer.html | Soviet in Shift Lets Foreigners Into Festival | By Frank Litsky | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/states-held-free-to-administer-parole-systems-as-they-choose-an.html | Supreme Court Roundup | By Linda GreenhouseSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/suit-against-penney-and-officials-fails-on-jurisdictional-grounds.html | Suit Against Penney And Officials Fails | By Walter H Waggoner | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/talks-in-rubber-strike-resume-without-optimism-five-contracts-have.html | Talks in Rubber Strike Resume Without Optimism | By Reginald StuartSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/tall-peaks-and-big-plateau-found-on-venus-by-probe-geologists.html | Tall Peaks and Big Plateau Found on Venus by Probe | By John Noble WilfordSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/texaco-and-gulf-to-cut-deliveries-sharp-june-curb-lifts-prospect-of.html | Texaco and Gulf to Cut Deliveries | By Steven RattnerSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/the-food-of-the-nile-ancient-tributaries-a-jew-raised-in-cairo-says.html | A Jew raised in Cairo says Egypt and Israel share a Mediterranean culinary heritage | By Patricia Wells | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/the-hite-report-author-sues-publisher.html | The Hite Report Author Sues Publisher | By Frank J Prial | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/the-tellers-are-small-but-they-can-tell-a-tall-tale-the.html | The Tellers Are Small but They Can Tell a Tall Tale | By Laurie Johnston | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/the-united-nations-employs-no-historians-it-should-and-heres-why.html | The United Nations Employs No Historians It Should and Heres Why | By Jh Plumb | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/top-court-bars-deduction-for-privateschool-cost-challenges-were.html | Top Court Bars Deduction For PrivateSchool Cost | By Linda GreenhouseSpecial to The New York Times | TX 301023 | 29011 |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/troubled-communists-of-naples-no-longer-fear-rout-in-election.html | Troubled Communists of Naples No Longer Fear Rout in Election | By Henry TannerSpecial to The New York Times | TX 301023 | 29011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/troubles-plague-poles-planning-papal-visit.html | Troubles Plague Poles Planning Papal Visit | By David A AndelmanSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/tv-black-sheriffs-story.html | TV Black Sheriffs Story | By Tom Buckley | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/tv-clytemnestra-ends-may-we-dance-series.html | TV Clytemnestra Ends May We Dance Series | By John J OConnor | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/us-air-cargoes-inquiry-is-seeking-link-to-crime-inquiry-centers-on.html | US Air Cargoes Inquiry Is Seeking Link to Crime | By Leslie Maitland | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/us-grounds-dc10s-after-check-shows-grave-deficiencies-wider-problem.html | US GROUNDS DC10S AFTER CHECK SHOWS GRAVE DEFICIENCIES | By Ernest HolsendolphSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/us-prefers-textile-pact-with-china-unilateral-curbs-a-second-choice.html | US Prefers Textile Pact With China | By Clyde H FarnsworthSpecial to The New York Times | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/washington-mr-carter-on-his-critics.html | WASHINGTON | By James Reston | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/waterrelease-program-to-continue-conditions-are-improving.html | Wood Field and Stream | By Nelson Bryant | TX 301023 | 29011 | |
| 5/30/1979 | https://www.nytimes.com/1979/05/30/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 301023 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/3-top-west-german-writers-cause-a-stir-by-rejecting-state-award.html | 3 Top West German Writers Cause a Stir by Rejecting State Award | By John VinocurSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/300-police-hunt-for-missing-boy-as-no1-task-residents-help-in.html | 300 Police Hunt For Missing Boy As No 1 Task | By Sheila Rule | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/47-in-poll-of-environmentalists-rate-carters-performance-fair-more.html | 47 in Poll of Environmentalists Rate Carters Performance Fair | By B Drummond Ayres JrSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/81-profit-was-forecast-for-dc10-mcdonnell-still-confident-doubts.html | 81 Profit Was Forecast for DC10 | By Pamela G HolieSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/a-nagrin-dance-to-a-shepard-libretto-liked-his-plays.html | A Nagrin Dance to a Shepard Libretto | By Jennifer Dunning | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/about-englishtown-days-of-wine-and-roses-for-a-vw-rebuilder.html | About Englishtown | By Francis X Clines | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/abroad-at-home-leading-by-example.html | ABROAD AT HOME | By Anthony Lewis | TX 301024 | 29011 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/advertising-changes-at-cue-magazine-a-new-name-emerges-muller.html | Advertising | Philip M Dougherty | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/another-opportunity-for-maree-serious-and-intense-a-member-of-the.html | Another Opportunity for Maree | By Neil Amdur | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/aplant-aides-describe-previous-errors-at-key-valves-shocked-by.html | APlant Aides Describe Previous Errors at Key Valves | By B Drummond Ayres JrSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/assembly-votes-to-make-memorial-day-a-monday-bills-for-memorials.html | Assembly Votes to Make Memorial Day a Monday | By E J Dionne JrSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/backgammon-in-a-holding-game-strategy-requires-tactics-all-the-way.html | Backgammon | By Paul Magriel | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/belmonts-horses-hit-by-ailment-czaravich-confined-to-shedrow.html | Belmonts Horses Hit By Ailment | By Michael Strauss | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/blind-ambition-carries-cbs-to-top-of-ratings-intrepid-caught-in.html | Blind Ambition Carries CBS to Top of Ratings | By Les Brown | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/blue-snow-found-escaping-from-strange-jovian-moon-volcanic-activity.html | Blue Snow Found Escaping from Strange Jovian Moon | By John Noble Wilford Special to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/bold-ways-to-grab-the-white-houses-ear-white-house-notes.html | Bold Ways to Grab the White Houses Ear | By Terence SmithSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/books-literary-touring.html | Books Literary Touring | Herbert Mitgang | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/bridge-underdogs-continue-ways-in-the-reisinger-knockouts-double-is.html | Bridge | By Alan Truscott | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/brock-going-home-satisfied-the-story-goes-on-hard-work-paid-off-a.html | Brock Going Home satisfied | By Joseph DursoSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/brown-says-soviet-long-sought-way-to-knock-out-us-missiles.html | Brown Says Soviet Long Sought Way to Knock Out US Missiles | By Richart BurtSpecial to The New York Times | TX 301024 | 29011 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/business-people-bankamerica-picks-a-worldunit-chief-coping-with-a.html | BUSINESS PEOPLE | Leonard Sloane | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/call-to-fbi-warns-of-execution-for-a-detective-in-faln-inquiry-i.html | Call to FBI Warns of Execution For a Detective in FALN Inquiry | By Leonard Buder | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/carey-signs-a-bill-on-inheritances-easier-also-for-father.html | Carey Signs a Bill on Inheritances | By Richard J MeislinSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/carter-drops-blind-trust-secrecy-and-divulges-finances-for-19789.html | Carter Drops Blind Trust Secrecy And Divulges Finances for 19789 | By Philip TaubmanSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/carter-vows-to-focus-on-vietnam-veterans-rights-attitude-of-neglect.html | Carter Vows to Focus on Vietnam Veterans Rights | By Martin TolchinSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/cellist-eugene-moye.html | Cellist Eugene Moye | By Allen Hughes | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/choosing-a-guardian-for-your-child-choosing-a-guardian-for-your.html | Choosing a Guardian For Your Child | By Suzanne Ramos | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/commodities-gold-gains-2-an-ounce-silver-and-copper-down-platinum.html | COMMODITIES | By Hj Maidenberg | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/congress-reflects-fuel-crisis-confusion-congressman-emptyhanded.html | Congress Reflects Fuel Crisis Confusion | By Steven V RobertsSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/credit-markets-bond-prices-gain-slightly-in-light-day-key-rates.html | CREDIT MARKETS | By John H Allan | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/currency-markets-dollar-off-before-report-of-wider-us-trade-gap.html | CURRENCY MARKETS | By United Press International | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/dance-vienna-waltzes-by-city-ballet.html | Dance Vienna Waltzes by City Ballet | Jennifer Dunning | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/design-notebook.html | Design Notebook | John Russell | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/doughboys-make-60th-meeting-their-last-checked-grave-decorations.html | Doughboys Make 60th Meeting Their Last | By Douglas E KneelandSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/down-on-the-farm-a-modern-barnhouse-down-on-the-farm-a-modern.html | Down on the Farm A Modern BarnHouse | By Suzanne Slesin | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/earnings-brascans-profit-slumps-brazilian-results-cited-jp-stevens.html | EARNINGS | By Clare M Reckert | TX 301024 | 29011 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/essay-chinawatchers-guide.html | ESSAY | By William Safire | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/franklin-to-sell-new-gold-piece.html | Franklin to Sell New Gold Piece | By United Press International | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/french-act-to-curb-flow-of-immigrants-bill-passed-by-assembly-is.html | FRENCH ACT TO CURB FLOW OF IMMIGRANTS | By Jonathan KandellSpecial to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/garment-union-reaches-accord-in-the-northeast-130000-covered-with.html | Garment Union Reaches Accord In the Northeast | By Damon Stetson | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/grandes-dames-of-decoratings-early-years-decoratings-grandes-dames.html | Grandes Dames | By Jane Geniesse | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/helpful-hardware-many-sets-of-great-legs.html | HELPFUL HARDWARE | Barbara L Isenberg and Mary Smith | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/hers.html | Hers | Maureen Howard | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/hess-said-to-violate-us-price-guidelines-hess-declines-comment.html | Hess Said to Violate US Price Guidelines | By Edward CowanSpecial to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/home-beat-fabrics-to-suit-urban-settings.html | Home Beat | Suzanne Slesin | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/home-improvement-shingles-paint-them-or-stain-them.html | Home Improvement | Bernard Gladstone | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/hordes-of-illegals-no.html | Hordes of Illegals No | By Douglas S Massey | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/indonesias-chinese-real-rulers-or-a-harried-minority-status-of.html | Indonesias Chinese Real Rulers or a Harried Minority | By Henry KammSpecial to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/industrial-allies-offer-turkey-145-billion-industrial-allies-offer.html | Industrial Allies Offer Turkey 145 Billion | By Paul Lewis Special to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/iran-arabs-battle-government-troops-in-two-oil-centers-21-reported.html | IRAN ARABS BATTLE GOVERNMENT TROOPS IN TWO OIL CENTERS | By John KifnerSpecial to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/israeli-urges-intensive-settling-in-occupied-lands-mr-sharons.html | Israeli Urges Intensive Settling in Occupied Lands | By Paul HofmannSpecial to The New York Tunes | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/javits-visiting-sudan-says-it-will-not-break-relations-with-egypt.html | Javits Visiting Sudan Says It Will Not Break Relations With Egypt | By Christopher S Wren Special to The New York Times | TX 301024 | 29011 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/knicks-join-in-fight-on-obriens-award-ruling-asked-before-draft.html | Knicks Join in Fight On OBriens Award | By Sam Goldaper | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/kurt-jooss-is-dead-choreographer-78-succumbs-to-car-accident.html | KURT JOOSS IS DEAD CHOREOGRAPHER 78 | By Jack Anderson | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/letters-better-something-old-playground-hazards-turning-full-circle.html | Letters | Thomas G Morgansen | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/letters-toward-a-fair-solution-on-bus-shelters-we-stand-ready-a-job.html | Letters | Sheridan G Snyder | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/los-angeles-elects-a-foe-of-busing-to-schools-post-board-did-not.html | Los Angeles Elects a Foe Of Busing to Schools Post | By Robert LindseySpecial to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/many-dc10s-clear-latest-inspections-and-return-to-air-engine-mounts.html | MANY DC10S CLEAR LATEST INSPECTIONS AND RETURN TO AIR | By Peter Kihss | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/market-place-opening-up-a-closed-fund.html | Market Place | Robert Metz | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/mrs-javits-shocked-she-says-by-accounts-of-her-work-for-iran.html | Mrs Javits shocked She Says by Accounts Of Her Work for Iran | By Robert Mcg Thomas Jr | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/music-alliance-for-american-song.html | Music Alliance for American Song | By Raymond Ericson | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/muzorewa-names-a-cabinet-reserving-key-roles-for-himself-and-smith.html | Muzorewa Names a Cabinet Reserving Key Roles for Himself and Smith | By John F BurnsSpecial to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/new-stage-works-displayed-in-chicago-search-for-new-works.html | New Stage Works Displayed in Chicago | By Richard Eder | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/new-york-holds-up-90-million-project-city-rejects-a-taxabatement.html | NEW YORK HOLDS UP 90 MILLION PROJECT | By Glenn Fowler | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/nixon-and-ford-meet-the-booksellers-calling-himself-we.html | Nixon and Ford Meet the Booksellers | By Herbert MitgangSpecial to The New York Times | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/notes-on-people-the-fresh-challenge-of-a-new-job-for-blanche.html | Notes on People | Laurie JohnstonAlbin Krebs | TX 301024 | 29011 |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/permit-for-jersey-casino-is-granted-as-a-crimelink-inquiry.html | Permit for Jersey Casino Is Granted As a CrimeLink Inquiry Continues | By Donald JansonSpecial to The New York Times | TX 301024 | 29011 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/police-in-rome-arrest-2-linked-to-moro-case-and-attack-on-party.html | Police in Rome Arrest 2 Linked to Moro Case and Attack on Party Office | By Henry TannerSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/preserving-loans-to-students.html | Preserving Loans to Students | By Charles W V Meares | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/program-to-encourage-private-aid-for-cities-gains-funds-and-foes.html | Program to Encourage Private Aid for Cities Gains Funds and Foes | By John HerbersSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/proposed-loan-to-china-is-canceled-at-chase-decision-on-site.html | Proposed Loan to China Is Canceled at Chase | By Robert A Bennett | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/regulators-permit-interest-rate-rises-in-savings-accounts-home-loan.html | REGULATORS PERMIT INTEREST RATE RISES IN SAVINGS ACCOUNTS | By Judith MillerSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/sales-favoritism-at-gas-stations-stirs-complaints-signs-limit.html | Sales Favoritism At Gas Stations Stirs Complaints | By Ralph Blumenthal | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/saudis-raise-some-oil-by-85-yield-to-pressure-within-opec-for.html | Saudis Raise Some Oil by 85 | By Anthony J Parisi | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/schools-expected-to-get-more-money-in-koch-budget.html | Schools Expected to Get More Money in Koch Budget | By Maurice Carroll | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/sound.html | Sound | Hans Fantel | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/stage-spanish-romeo-love-story-latin-style.html | Stage Spanish Romeo | By Thomas Task | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/state-permitting-officer-torsney-frequent-leaves-visits-to-his-home.html | State Permitting Officer Torsney Frequent Leaves | By Anna Quindlen | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/study-finds-corporations-in-broader-political-role.html | Study Finds Corporations in Broader Political Role | By Ann Crittenden | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/technology-computer-show-big-numbers.html | Technology | Peter J Schuyten | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/the-2-memorial-days-many-wont-forget-gold-star-mothers.html | The 2 Memorial Days Many Wont Forget | By Judith Cummings | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/theater-black-festival-in-bullinss-miss-marie-a-dashiki-revival.html | Theater Black Festival In Bullinss Miss Marie | By Mel Gussow | TX 301024 | 29011 | |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/theres-just-no-safe-way-of-hoarding-gasoline.html | Theres Just No Safe Way Of Hoarding Gasoline | By Marshall Schuon | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/trade-deficit-spurs-dow-decline-dupont-falls-4-18.html | Trade Deficit Spurs Dow Decline | By Vartanig G Vartan | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/trading-in-fieldcrest-fuels-takeover-rumors-analyst-assesses.html | Trading in Fieldcrest Fuels Takeover Rumors | By Barbara Ettorre | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/transfusion-for-sickly-turkish-economy-strain-to-maintain-standard.html | Transfusion for Sickly Turkish Economy | By Nicholas GageSpecial to the New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/tv-inflation-war-criminals-laos.html | TV Inflation War Criminals Laos | By John J OConnor | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/tv-look-at-brooklyn-holdup-gun-led-to-new-clues-on-bedford-hills.html | TV Look at Brooklyn Holdup Gun Led to New Clues on Bedford Hills | By Joseph B Treaster | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/vance-bids-nato-speed-decision-on-defense-policy-france-to-shun.html | Vance Bids NATO Speed Decision on Defense Policy | By Bernard GwertzmanSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/watsonlopez-reign-sports-of-the-times-you-can-be-a-great-player-my.html | WatsonLopez Reign | Dave Anderson | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/where-the-horses-live-like-people.html | Where the Horses Live Like People | By Barbara Gamareician | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/wildlifepreservation-theory-challenged-different-avian-patterns.html | WildlifePreservation Theory Challenged | By Terence SmithSpecial to The New York Times | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/world-trade-center-still-in-shadow-world-trade-center-hums-in.html | World Trade Center Still in Shadow | By Joseph P Fried | TX 301024 | 29011 | |
| 5/31/1979 | https://www.nytimes.com/1979/05/31/archives/yanks-toy-brewers-on-3-runs-in-11th-52-spitball-psychology-umpires.html | Yanks Top Brewers On 3 Runs in 11th 52 | By Murray ChassSpecial to The New York Times | TX 301024 | 29011 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/1-billion-sales-for-top-black-concerns-top-blackownedcontrolled.html | 1 Billion Sales for Top Black Concerns | By Brendan Jones | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/a-confidentlooking-pope-builds-image-as-own-man-open-to-ideas-but.html | A ConfidentLooking Pope Builds Image as Own Man | By Kenneth A Briggs Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/about-real-estate-cobble-hill-restoration-aided-by-five-subsidy.html | About Real Estate | By Alan S Oser | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/accounting-data-urged-on-inflation-sec-chairman-criticizes-foes.html | Accounting Data Urged On Inflation | By Robert J Cole | TX 301018 | 29010 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/aide-says-pol-pot-regime-is-ready-to-join-old-foes-against-vietnam.html | Aide Says Pol Pot Regime Is Ready To Join Old Foes Against Vietnam | By Henry Kamm Special to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/amtrak-gains-hope-of-avoiding-big-cut-increase-in-riders-stirs.html | AMTRAK GAINS HOPE OF AVOIDING BIG CUT | By Edward C BurksSpecial to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/arab-unrest-in-iranian-port-appears-to-be-suppressed-both-sides.html | Associated Press | By John Kifner Special to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/ballet-baryshnikov-in-balanchine-jewels.html | Ballet Baryshnikov In Balanchine Jewels | By Anna Kisselgoff | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/berger-would-halt-halffare-plan-on-weekends-on-the-citys-transit.html | Berger Would Halt HalfFare Plan On Weekends on the Citys Transit | By Maurice Carroll | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/bond-prices-take-a-sharp-drop-decline-was-forecast.html | Bond Prices Take a Sharp Drop | By John H Allan | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/books-of-the-times-agreeable-nonsense-kelpkilling-spacemen.html | Books of The Times | By John Leonard | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/brass-proud-opens-summergarden-at-modern-a-sanguine-outlook.html | Brass Proud Opens Summergarden at Modern | By Eleanor Blau | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/brewer-rally-beats-yanks.html | Brewer Rally Beats Yanks | By Murray CrassSpecial to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/bridge-four-worthy-teams-reach-semifinals-in-reisinger-play.html | Bridge | By Alan Truscott | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/brown-offers-plan-on-transit-and-fuel-spending-of-18-billion-is.html | BROWN OFFERS PLAN ON TRANSIT AND FUEL | By Wallace TurnerSpecial to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/business-loans-up-a-bit-in-new-york.html | Business Loans Up a Bit in New York | By Robert A Bennett | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/cards-down-crippled-mets-96-onthejob-suffering-allen-falls-off.html | Cards Down Crippled Mets 96 | By Joseph DursoSpecial to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/computer-finds-absent-parents-welfare-cheats-onefourth-of-23471-are.html | Computer Finds Absent Parents Welfare Cheats | By Ari L GoldmanSpecial to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/connally-hoping-to-inter-ghosts-of-his-past-seeking-to-whittle-lead.html | Connally Hoping to Inter Ghosts of His Past | By Howell RainesSpecial to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/country-fair-at-purchase-clowns-rides-and-a-dog-show.html | Country Fair at Purchase | By James Feron | TX 301018 | 29010 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/court-seeking-to-resolve-torsney-case-basis-of-jurys-action.html | Court Seeking to Resolve Torsney Case | By Richard J Meislin Special to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/critic-says-arms-pact-may-threaten-safety-of-american-missiles.html | Critic Says Arms Pact May Threaten Safety Of American Missiles | By Charles Mohr Special to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/customer-fatally-shot-in-dispute-on-line-at-brooklyn-gas-station.html | Customer Fatally Shot in Dispute On Line at Brooklyn Gas Station | By Charlotte Evans | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/dances-by-weaver-of-dreams-tips-on-tickets.html | Dances By Weaver Of Dreams | By Jennifer Dunning | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/dc10-returns-to-kennedy-airport.html | DC10 Returns to Kennedy Airport | By Robert D McFadden | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/designresearch-store-starts-its-final-sale-influenced-many-stores.html | Design Research Store Starts Its Final Sale | By Suzanne Slesin | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/europe-officials-protest-us-heatingoil-subsidy-europe-officials.html | Europe Officials Protest US HeatingOil Subsidy | By Paul Lewis | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/fletcher-martin-artist-of-action-oneman-show-in-40.html | Fletcher Martin Artist of Action | By Walter H Waggoner | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/for-long-island-gasoline-crisis-is-changing-a-way-of-life-fewer.html | For Long Island Gasoline Crisis Is Changing a Way of Life | By John T McQuiston | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/freespirited-residents-of-canyon-fear-its-development-the-talk-of.html | FreeSpirited Residents of Canyon Fear Its Development | By Pamela G HollieSpecial to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/gasadditive-makers-cited-for-price-signaling-case-called-first-whim.html | GasAdditive Makers Cited for Price signaling | By Seth S King | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/george-segal-takes-world-of-plaster-to-whitney-art-whitney-doing.html | George Segal Takes World Of Plaster To Whitney | By John Russell | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/goodbye-little-chips.html | Goodbye Little Chips | By Victor L Cahn | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/gpu-net-down-5-in-quarter.html | GPU Net Down 5 In Quarter | By Ann Crittenden | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/guidelines-will-stay-white-house-to-press-plan-labor-sees-victory.html | GUIDELINES WILL STAY | By Edward Cowan Special to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/in-the-nation-the-real-watergate.html | IN THE NATION | By Tom Wicker | TX 301018 | 29010 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/iran-raises-crude-oil-surcharge-cost-to-increase-by-110-to-130-oil.html | Iran Raises Crude Oil Surcharge | By Anthony J Parisi | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/irene-worth-finds-beckett-uplifting-no-improvisation.html | Irene Worth Finds Beckett Uplifting | By Mel Gussow | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/jazzmen-salute-mingus-at-carnegie-concerts-repaying-a-debt-focus-on.html | Jazzmen Salute Mingus at Carnegie Concerts | By John S Wilson | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/kennedy-asks-tighter-bail-rules-to-protect-the-public-further-drift.html | Kennedy Asks Tighter Bail Rules to Protect the Public | By Philip Taubman Special to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/kennedy-speaks-before-3-groups-in-a-visit-to-city-senator-addresses.html | Kennedy Speaks Before 3 Groups In a Visit to City | By Frank Lynn | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/kostelanetz-to-conduct-an-allrussian-concert-stranded-by-revolution.html | Kostelanetz to Conduct An AllRussian Concert | By Raymond Ericson | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/law-firm-is-indicted-in-visa-fraud-vendetta-is-charged.html | Law Firm Is Indicted in Visa Fraud | By Jon NordheinierSpecial lo The Now York Thum | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/leo-ritter-72-prominent-furrier-coat-makes-fashion-history.html | Leo Ritter 72 Prominent Furrier | By Alfred E Clark | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/lift-the-sanctions-on-rhodesia-gradually.html | Lift the Sanctions On Rhodesia Gradually | By Clifford P Case | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/market-marks-time-while-some-oils-golds-and-gambling-issues-post.html | Market Marks Time While Some Oils Golds and Gambling Issues Post Gains | By Vartanig G Vartan | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/may-chainstore-sales-reflect-slower-buying.html | May ChainStore Sales Reflect Slower Buying | By Isadore Barmash | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/music-hall-arches-theater-incarnate-an-appraisal.html | Music Hall Arches Theater Incarnate | By Paul Goldberger | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/nation-of-zimbabwe-rhodesia-is-proclaimed-and-muzorewa-hails-black.html | Nation of Zimbabwe Rhodesia Is Proclaimed and Muzorewa Hails Black Victory | By John F Burns Special to The New York Times | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/neil-jacoby-69-dies-economist-eisenhower-aide-and-professor.html | Neil Jacoby 69 Dies | By Eleanor Blau | TX 301018 | 29010 |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/new-face-treat-williams-he-didnt-get-into-a-role-but-under-it-id.html | New Face Treat Williams He Didnt Get Into a Role but Under It | By Tony Chiu | TX 301018 | 29010 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/new-report-puts-worth-of-carter-over-1-million-losses-at-warehouse.html | New Report Puts Worth Of Carter Over 1 Million | By Jeff GerthSpecial to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/new-york-agrees-on-antibias-rule-and-now-will-get-federal-money.html | New York Agrees on Antibias Rule And Now Will Get Federal Money | By Steven R Weisman Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/paige-gains-in-ncaa-trials-of-800-1500-a-difficult-job-oregon.html | Paige Gains in NCAA Trials of 800 1500 | By Neil AmdurSpecial to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/pat-bradleys-66-leads-tourney-seeing-that-imaginary-line-both.html | Pat Bradleys 66 Leads Tourney | By Gordon S White JrSpecial to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/police-seeking-clues-in-the-fatal-stabbing-of-a-woman-student-a.html | Police Seeking Clues In the Fatal Stabbing Of a Woman Student | By Edith Evans Asbury | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/president-asks-oil-leaders-to-join-common-effort-to-close-fuel-gap.html | President Asks Oil Leaders to Join Common Effort to Close Fuel Gap | By Martin Tolchin Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/problems-detected-in-engine-mounting-on-37-dc10-planes-103-jets.html | PROBLEMS DETECTED IN ENGINE MOUNTING ON 37 DC10 PLANES | By Richard Witkin | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/publishing-robards-on-the-touch-of-oneill.html | Publishing Robards On the Touch of ONeill | By Thomas Lask | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/radio-city-music.html | The New York TimesSera Krulwich | By Richard F Shepard | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/record-of-safety-at-nuclear-plants-led-to-complacency-official-says.html | Record of Safety at Nuclear Plants Led to Complacency Official Says | By B Drummond Ayres JrSpecial to The New York Timm | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/robber-slays-girl-because-she-kept-on-crying-in-fear.html | Robber Slays Girl Because She Kept On Crying in Fear | By Judith Cummings | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/ropejumping-to-be-its-best-in-citys-finals-girls-given-the-edge.html | RopeJumping To Be Its Best In Citys Finals | By Robin Herman | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/savings-bank-aides-meet-carter-officials-on-rates.html | Savings Bank Aides Meet Carter Officials on Rates | By Judith Miller | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/scholarship-limited-to-men-is-target-of-discrimination-suit-hopes.html | Scholarship Limited to Men Is Target of Discrimination Suit | By Lawrence Van Gelder | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/seagram-to-sell-building-for-855-million-to-fund-name-never-affixed.html | Seagram to Sell Building For 855 Million to Fund | By Robert Mcg Thomas Jr | TX 301018 | 29010 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/soviet-official-said-to-deny-pledge-on-emigration-hopes-held-false.html | Soviet Official Said to Deny Pledge on Emigration | By Craig R Whitney Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/soviet-said-to-ask-space-shuttle-halt-linkage-to-the-us-program.html | SOVIET SAID TO ASK SPACE SHUTTLE HALT | By Richard Burt Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/stage-i-remember-mama-with-liv-ullmann.html | Stage IRemember Mama | By Richard Eder | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/supplier-of-pipe-for-li-sewers-guilty-of-fraud-us-jury-returns.html | Supplier of Pipe For L I Sewers Guilty of Fraud | By Frances Cerra | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/taking-over-america.html | Taking Over America | By John Conyers Jr and Marcus G Raskin | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/tough-choices-await-new-juvenile-agency-urban-affairs.html | TOugh Choices Await New Juvenile Agency | By Roger Wilkins Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/tv-weekend-tony-awards-show-plus-a-news-documentary.html | TV Weekend | By John J OConnor | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/two-festivals-in-queens-a-fireworks-display.html | Two Festivals in Queens | By Lawrence Van Gelder | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/uniteds-cutrate-fares-worry-its-competitors-deep-discounting.html | Uniteds CutRate Fares Worry Its Competitors | By William Robbins | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/us-allies-welcome-arms-treaty-but-seek-bigger-role-in-new-talks.html | U S Allies Welcome Arms Treaty But Seek Bigger Role in New Talks | By Bernard Gwertzman Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/us-imposes-quotas-on-chinese-textiles-action-follows-failure-of.html | US IMPOSES QUOTAS ON CHINESE TEXTILES | By Clyde H Farnsworth Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/us-plans-to-appeal-federal-contract-denials-to-curb-rises-called.html | US PLANS TO APPEAL | By Philip Shabecoff Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/vietnam-refugees-say-attacks-on-communists-continue-in-highlands.html | Vietnam Refugees Say Attacks on Communists Continue in Highlands | By Fox Butterfield Special to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/washington-o-jimmy-its-easy.html | WASHINGTON | By James Reston | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/weizman-backs-view-west-bank-and-gaza-are-in-land-of-israel-talks.html | Weizman Backs View West Bank and Gaza Are in Land of Israel | By Paul HofmannSpecial to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archives/world-oil-problems-strain-old-alliances-tension-grips-global.html | World Oil Problems Strain Old Alliances | By Steven Rattner Special to The New York Times | TX 301018 | 29010 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archiv es/young-congressmen-making-gains-for-forgotten-vietnam-veterans.html | Young Congressmen Making Gains For Forgotten 2 Vietnam Veterans | By Steven V RobertsSpecial to The New York Times | TX 301018 | 29010 | |
| 6/1/1979 | https://www.nytimes.com/1979/06/01/archiv es/youth-admits-part-in-soho-slaying-father-called-police-youth.html | Youth Admits Part in SoHo Slaying | By Charles Kaiser | TX 301018 | 29010 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/2-elderly-sisters-fearing-swindle-jump-to-deaths-but-police-say-the.html | 2 Elderly Sisters Fearing Swindle Jump to Deaths But Police Say the Scheme Had Been Thwarted | By Edith Evans Asbury | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/4-writers-in-soviet-defend-ousted-pair-vow-to-quit-official-union.html | 4 WRITERS IN SOVIET DEFEND OUSTED PAIR | By Craig R Whitney Special to The New York Times | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/a-new-chief-of-the-census-bureau-who-already-knows-the-ropes.html | A New Chief of the Census Bureau Who Already Knows the Ropes | By Robert Reinhold Special to The New York Times | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/a-retirement-home-that-retains-a-bit-of-hollywood-dazzle-names-not.html | A Retirement Home That Retains a Bit Of Hollywood Dazzle | By Sharon Johnson Special to The New York Times | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/about-new-york-an-echo-from-those-thrilling-days-of-yesteryear.html | About New York | By Francis X Clines | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/aides-say-carter-is-urged-to-replace-schlesinger-2-deny.html | Aides Say Carter Is Urged To Replace Schlesinger | By Richard Halloran Special to The New York Times | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/allocation-of-gas-under-attack-allocation-is-said-to-aggravate.html | Allocation of Gas Under Attack | By Steven Ratiner Special to The New York Times | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/argentine-economy-growing-again-but-the-price-is-renewed-inflation.html | Argentine Economy Growing Again But the Price Is Renewed Inflation | By Juan de Onis Special to The New York Times | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/art-russian-modernists-shown-on-gigantic-scale.html | Art Russian Modernists Shown on Gigantic Scale | By Hilton Kramer Special to The New York Times | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/barn-13-is-home-for-bid-playing-a-numbers-game.html | Barn 13 Is Home For Bid | By Steve Cady | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/bedfords-police-seeking-to-link-deaths-suspects-4-being-held-in.html | Bedfords Police Seeking to Link Deaths Suspects | By Joseph B Treaster | TX 253052 | 29013 | |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archiv es/books-of-the-times-affirmative-actions-thrift-shop-of-ambiguities.html | Books of The Times Affirmative Actions | By Anatole Broyard | TX 253052 | 29013 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/boston-city-of-culture-with-unusual-racial-woes-housing.html | Boston City of Culture With Unusual Racial Woes | By Michael Knight Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/branding-organ-donors.html | Branding Organ Donors | By Paul di Filippo | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/bridge-two-teams-hoping-to-end-reisingers-string-of-upsets-finals.html | Bridge | By Alan Truscott | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/business-chiefs-call-guidelines-ineffective-they-expect-ruling-to.html | Business Chiefs Call Guidelines Ineffective | By Karen W Arenson | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/carter-aides-insist-guidelines-program-wont-be-crippled-but-they.html | CARTER AIDES INSIST GUIDELINES PROGRAM WONT BE CRIPPLED | By Edward Cowan Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/carter-castigates-mobil-on-decontrol-calls-company-irresponsible.html | CARTER CASTIGATES MOBIL ON DECONTROL | By Martin Tolchin Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/charismatics-to-rally-for-day-of-prayer.html | Charismatics to Rally for Day of Prayer | By George Vecsey | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/china-may-let-foreigners-own-plants-loan-for-trade-center.html | China May Lei foreigners Own Plants | By Fox Butterfield Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/club-pros-get-a-chance-to-play-in-dodge-open-taught-beman-and.html | Club Pros Get a ChanceTo Play in Dodge Open | By Deane McGowen Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/concert-russian-ballet-suites.html | Concert Russian Ballet Suites | By Raymond Ericson | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/cosmos-dismiss-firmani-as-coach-dont-know-why-never-a-dull-moment.html | Cosmos Dismiss Firmani as Coach | By Alex Yannis | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/council-moves-to-add-funds-for-schools-and-libraries-some-other.html | Council Moves to Add Funds for Schools and Libraries | By Anna Quindlen | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/cranes-tactic-defense-of-oil-industry-windfall-profits-tax.html | Cranes Tactic Defense of Oil Industry | By Adam Clymer Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/dance-many-moods-of-bruce-michael-weitzmon.html | Dance Many Moods of Bruce Michael Weitzmon | By Jack Anderson | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/dodge-heirs-exwife-pleads-guilty-to-grand-larceny.html | Dodge Heirs ExWife Pleads Guilty to Grand Larceny | By Charles Kaiser | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/eric-partridge-expert-on-english-and-lover-of-its-quirks-is-dead.html | Eric Partridge Expert on English And Lover of Its Quirks Is Dead | By Israel Shenker | TX 253052 | 29013 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/finance-is-new-star-of-moviemaking-alluring-tax-advantages.html | Finance Is New Star of Moviemaking | By Susan Heller Anderson Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/flaws-in-engine-mountings-found-in-half-of-dc10s-inspections-termed.html | Flaws in Engine Mountings Found in Half of DC10s | By Richard Witkin | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/for-propertytax-relief.html | For PropertyTax Relief | By Leonard Greenberg | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/foster-care-the-needs-of-hispanic-children-child-at-a-disadvantage.html | Foster Care The Needs Of Hispanic Children | By Leslie Bennetts | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/foxs-alien-grosses-47-million-in-first-week-became-aware-of.html | Foxs Alien Grosses 47 Million in First Week | By Aljean Harthetz Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/france-to-seek-accords-governing-delivery-of-plutonium-for-industry.html | France to Seek Accords Governing Delivery of Plutonium for Industry | By Flora Lewis Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/freighter-abandoned-by-crew-in-nautical-limbo-off-brooklyn-towed.html | Freighter Abandoned by Crew In Nautical Limbo Off Brooklyn | By Robert D McFadden | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/guidrys-twohitter-stops-white-sox-40-piniella-belts-homer.html | Guidrys TwoHitter Stops White Sox 40 | By Gerald Esrenazi | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/hedley-donovan-the-chief-at-time-magazine-retires-the-change-on.html | Hedley Donovan the Chief At Time Magazine Retires | Deirdre Carmody | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/i-hate-him-i-wish-i-could-kill-him.html | I Hate Him I Wish I Could Kill Him | By Tamar Lewin | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/john-barry-designer-won-academy-award-for-star-wars-film-made.html | John Barry Designer Won Academy Award For star Wars Film | By Janet Maslin | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/labor-drifting-back-into-carters-camp-support-actively-solicited.html | Labor Drifting Back Into Carters Camp | By Philip Shabecoff Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/local-tv-and-terrorism-alter-italian-campaigns-photographer-uses.html | Local TV and Terrorism Alter Itaiian Campaigns | By Henry Tanner Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/lockheed-guilty-on-payments-says-it-concealed-26-million-in-gifts.html | Lockheed Guilty on Payments | By Judith Miller Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/may-lines-at-the-gas-pumps-run-into-june-first-test-of-season-some.html | May Lines at the Gas Pumps Run Into June | By John T McQuiston | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/mays-jobless-rate-is-level-despite-dip-in-economys-vigor-white.html | MAYS JOBLESS RATE IS LEVEL DESPITE DIP IN ECONOMYS VIGOR | By Seth S King Special to The New York Times | TX 253052 | 29013 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/mets-turn-back-braves-in-11-innings-54-arrives-10-minutes-before.html | Mets Turn Back Braves in 11 Innings 54 | By Joseph Durso Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/move-to-end-weekend-half-fares-on-subways-and-buses-is-rejected.html | Move to End Weekend Half Fares On Subways and Buses Is Rejected | By Maurice Carroll | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/nancy-lopez-takes-lead-by-3-on-70137-miss-bradley-trails-by-3-4.html | Nancy Lopez TakesLead by 3 on 70137 | By Gordon S White Jr Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/nehemiah-takes-title-swiftly-nehemiah-takes-title.html | Nehemiah Takes Title Swiftly | By Neil Amdur Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/new-radio-city-music-hall-format-draws-crowds-no-more-movies-it-has.html | New Radio City Music Hall Format Draws Crowds | By C Gerald Fraser | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/new-yorks-jobless-rate-declined-to-64-in-may-and-jerseys-rose.html | New Yorks Jobless Rate Declined To 64 in May and Jerseys Rose | By David Bird | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/nicaraguan-rebels-begin-major-drive-sandinist-foes-of-somoza-regime.html | NICARAGUAN REBELS BEGIN MAJOR DRIVE | By Alan Riding Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/observer-a-matter-of-opining.html | OBSERVER | By Russell Baker | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/old-male-ways-change-at-west-point-ring-with-hidden-message.html | Old Male Ways Change at West Point | By James Feron Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/pbs-is-planning-specialized-tv-networks.html | PBS Is Planning Specialized TV Networks | By Les Brown | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/pope-returning-to-poland-today-at-a-crucial-time-for-its-church-a.html | Pope Returning to Poland Today At a Crucial Time for Its Church | By David A Andelman Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/queries-and-answers-on-airplane-design-standards.html | Queries and Answers on Airplane Design Standards | By Robert Lindsey Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/rubber-union-chief-optimistic-on-uniroyal-contract-focus-for-master.html | Rubber Union Chief Optimistic on Uniroyal Contract | By Reginald Stuart Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/schultze-defends-heatingoil-subsidy-denies-policy-perils-europe.html | Schultze Defends HeatingOil Subsidy | By Paul Lewis Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/sonics-triumph-win-nba-title-lost-four-straight-again-sonics-rely.html | Sonics Triumph Win NBA Title | By Sam Goldaper Special to The New York Times | TX 253052 | 29013 |

| | | | | |
|---|---|---|---|---|
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/spain-reassures-vance-on-nato-but-no-date-is-set-for-membership.html | Spain Reassures Vance on NATO But No Date Is Sets for Membership | By Bernard Gwertzman Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/super-sonics-settle-a-yearold-score-return-to-game-plan.html | Supersonics Settle A YearOld Score | By Dave Anderson Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/suspect-accused-of-slaying-man-in-gasoline-line-brooklyn-death.html | Suspect Accused Of Slaying Man In Gasoline Line | By Judith Cummings | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/tenants-fighting-ouster-express-fear-27-tenants-in-building.html | Tenants Fighting Ouster Express Fear | By Michael Goodwin | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/the-golden-gate-to-americas-left-hand.html | The Golden Gate to Americas Left Hand | By Joe Flower | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/three-mile-island-nuclear-plant-was-exempt-from-radiation-rules.html | Three Mile Island Nuclear Plant Was Exempt From Radiation Rules | By B Drummond Ayres Jr Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/tunisia-is-adjusting-as-arabs-new-host-leagues-offices-shifting-to.html | Leagues Offices Shifting to Tunis From Cairo Despite Previous Disputes With Bourguiba | By James M Markham Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/us-aide-says-curbs-on-export-of-technology-to-soviet-are-lax.html | US Aide Says Curbs on Export Of Technology to Soviet Are Lax | By Richard Burt Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/us-judge-who-ruled-against-carter-no-novice-in-curbing-those-in.html | US Judge Who Ruled Against Carter No Novice in Curbing Those in Power | By Karen de Witt Special to The New York Times | TX 253052 | 29013 |
| 6/2/1979 | https://www.nytimes.com/1979/06/02/archives/very-regal-togs-merchandise-is-unique.html | Very Regal Togs | By Ruth Robinson | TX 253052 | 29013 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/15year-dispute-over-lease-for-coney-island-steeplechase-continues.html | 15Year Dispute Over Lease for Coney Island Steeplechase Continues | By Glenn Fowler | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/2d-casino-in-jersey-accepts-strictures-state-insists-on-eight.html | 2D CASINO IN JERSEY ACCEPTS STRICTURES | By Donald Janson Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/a-golden-clasp-venice.html | A Golden Clasp | By Jan Morris | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/a-guide-to-summer-dance-festivals-new-york-city.html | A Guide to Summer Dance Festivals | 8212Gwin Chin | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/a-harsh-cure-for-savings-banks-why-savings-banks-could-want-a-slump.html | A Harsh Cure for Savings Banks | By Robert A Bennett | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/a-top-islamic-leader-who-supported-sadat-is-murdered-in-gaza.html | A Top Islamic Leader Who Supported Sadat Is Murdered in Gaza | By Paul Hofmann Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/abe-ribicoff-maverick-in-pinstripe-suit-after-40-years-in-politics.html | After 40 Years in Politics the Senator | By Warren Weaver Jr | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/adventures-into-childhood.html | ADVENTURES INTO CHILDHOOD | By P L Travers | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/adventureseekers-have-wide-choices-practical-traveler.html | AdventureSeekers Have Wide Choices | BY Paul Grimes | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/aging-stunt-man-takes-to-grave-for-penultimate-repose-ill-come-up.html | Aging Stunt Man Takes to Grave for Penultimate Repose | By Howell Raines Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/albany-reverses-4-fish-hatchery-closings-legislature-mandates.html | Albany Reverses 4 Fish Hatchery Closings | By Harold Faber Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/all-aboard-for-colorados-narrow-gauge-railroads.html | All Aboard for Colorados Narrow Gauge Railroads | By John Brannon Albright | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/amish-polio-cases-cause-new-alarm.html | Amish Polio Cases Cause New Alarm | Tom Ferrell Virginia Adams and Michael Wright | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/an-easier-ride-for-you-and-your-bike.html | An Easier Ride for You and Your Bike | By Robin Herman | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/an-internal-tugofwar-hurts-communist-partys-chances.html | Responsibility Could Be a Factor in Todays Italian Election | By Henry Tanner | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/an-umpires-motivation-preserve-integrity-fans-expect-infallibility.html | An Umpires Motivation Preserve Integrity | By Ron Luciano | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/antiques-charming-automatons.html | ANTIQUES | Rita Reif | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/around-the-garden-allamerica-roses.html | AROUND THE Garden | Joan Lee Faust | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/art-view-painters-and-politics-in-the-new-spain-art-view.html | ART VIEW | Hilton Kramer | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300992 | 29014 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/arts-and-leisure-guide-of-special-interest-poetry-of-wit-camera.html | Arts and Leisure Guide | Edited by Ann Barry | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/assassination-panels-final-report-backs-theory-of-plot-on-kennedy.html | Assassination Panels Final Report Backs Theory of Plot on Kennedy | By Wendell Rawls Jr Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/atests-cited-anew-in-deaths-of-sheep-utah-ranchers-are-going-back.html | ATESTS CITED ANEW IN DEATHS OF SHEEP | By A Osulzberger Jr Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/auto-racing-groups-set-separate-routes-bitter-rules-dispute.html | Auto Racing Groups Set Separate Routes | By Phil Pash | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/behind-the-best-sellers-walter-f-murphy.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/book-and-film-worlds-play-the-contract-game-matter-of-being-bored.html | Book and Film Worlds Play the Contract Game | By Aljean Harmetz Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/book-ends-teaching-writing.html | BOOK ENDS | By Herbert Mitgang | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/bourguibas-heir-apparent-ponders-tunisian-aims-impressive-economic.html | Bourguibas Heir Apparent Ponders Tunisian Aims | By James M Markham Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/bridge-tricky-play-for-extra-tricks.html | BRIDGE | Alan Truscott | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/british-labor-on-the-outside-callaghan-is.html | Callaghan Is | By Rw Apple Jr | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/brooklyn-tech-is-victor-in-psal-track-event.html | Brooklyn Tech Is Victor In PSAL Track Event | By William J Miller | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/brown-crew-in-upset-takes-first-ira-title-wisconsin-takes-trophy.html | Brown Crew in Upset Takes First IRA Title | By William N Wallace Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/buddhism-in-america-buddhism.html | BUDDHISM IN AMERICA | By George Vecsey | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/camera-at-zoos-the-animals-will-not-pose.html | CAMERA | Mark Mooney Jr | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/carey-unit-warns-on-citys-economy-creation-of-a-development-agency.html | CAREY UNIT WARNS ON CITYS ECONOMY | By Richard J Meislin Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/carole-shelleytransformed-by-the-elephant-man-carole-shelley.html | Carole Shelley  Transformed By The Elephant Man | By Robert Berkvist | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/carter-says-publics-fears-impede-solutions-on-energy-and-inflation.html | Carter Says Publics Fears Impede Solutions on Energy and Inflation | By Terence Smith Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/charismatic-rallies-attract-thousands-christians-of-many.html | CHARISMATIC RALLIES ATTRACT THOUSANDS | By Pranay B Gupte Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/chess-when-a-little-combination-goes-a-long-way.html | CHESS | Robert Byrne | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/childrens-books.html | CHILDRENS BOOKS | By Jean Fritz | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/christopher-isherwood-man-and-work-isherwood.html | Christopher Isherwood Man and Work | By Howard Moss | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/coalition-in-house-leads-shift-to-right-moderates-and-conservatives.html | COALITION IN HOUSE LEADS SHIFT TO RIGHT | By Steven V Roberts Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-a-stroll-with-an-existing-nonconformity.html | A Stroll With an Existing Nonconformity | By A E H Potter | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-freeing-children-from-the-cult-of-activity.html | Freeing Children From the Cult of Activity | By Edward R Walsh | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-infants-and-toddlers-learning-to-swim-in.html | Infants and Toddlers Learning to Swim In Special Classes | By Elaine Budd | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-letter-to-the-connecticut-editor-for-a.html | LETTER TO THE CONNECTICUT EDITOR | Les Burrows Mystic | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-opinion-politics-gas-station-lobby-new-power-source.html | POLITICS Gas Station Lobby New Power Source | By Richard L Madden | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-antiques-when-the-game-was-worth-the-candle.html | ANTIQUES When the Game Was Worth the Candle | By Frances Phipps | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-art-a-cameras-account-of-a-gilded-life.html | ART A Cameras Account of a Gilded Life | By Vivien Raynor | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-building-flaws-embitter-greenwich-condominium.html | Building Flaws Embitter Greenwich Condominium | By Andree Brooks | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/connecticut-weekly-connecticut-guide-messa-di-gloria.html | CONNECTICUT GUIDE | Eleanor Charles | TX 300992 | 29014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-connecticut-housing-the-waterfront-market.html | CONNECTICUT HOUSING | By Andree Brooks | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-dining-out-a-noisy-place-with-good-food-tracks.html | DINING OUT | By Patricia Brooks | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-for-the-garbage-problem-no-magic-solution-towns.html | For the Garbage Problem No Magic Solution | By Diane Henry | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-gardening-zoysia-not-for-all-lawns-or-seasons.html | GARDENING Zoysia Not for All Lawns or Seasons | By Joan Lee Faust | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-glastonburys-howe-dynasty-sports.html | Glastonburys Howe Dynasty | By Parton Keese | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HOME CLINIC | By Bernard Gladstone | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-state-honors-residents-for-achievement-in-the.html | State Honors Residents for Achievement in the Arts | By Lawrence Van Gelder | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connecticut-weekly-theater-comedie-cabaret-good-show-or-bad.html | THEATER | By Haskel Frankel | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/connors-and-mrs-lloyd-in-french-quarterfinals-loses-concentration.html | Connors and Mrs Lloyd In French Quarterfinals | By Alison Muscatine Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/coxs-nomination-to-bench-stalled-by-3way-battle-viewed-as-major.html | Coxs Nomination to Bench Stalled by 3Way Battle | By Michael Knight Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/crime.html | CRIME | By Newgate Callendar | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/delps-only-fear-is-the-weather-coastal-seen-as-threat.html | Delps Only Fear Is the Weather | By Steve Cady | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/design-starting-off-fresh.html | Design | By Marilyn Bethany | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/early-jazz-classics-from-commodore.html | Early Jazz Classics From Commodore | By John S Wilson | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/fashion-here-come-the-brides.html | Fashion | By Carol Troy | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/film-view-america-movies-and-john-wayne.html | FILM VIEW | Vincent Canby | TX 300992 | 29014 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/financial-specialists-find-profits-of-oil-companies-not-excessive.html | Financial Specialists Find Profits Of Oil Companies Not Excessive | By Anthony J Parisi | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/firmani-snubbed-by-club-says-farewell-a-snubbed-firmani-says.html | Firmani  Snubbed by Club Says Farewell | By Alex Yannis Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/fiscal-watchdogs-reemerging-to-analyze-kochs-budget-rohatyn-has.html | Fiscal Watchdogs Reemerging to Analyze Kochs Budget | By Maurice Carroll | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/fisherman-prizes-sports-personal-quality-the-brotherhood-of.html | Fisherman Prizes Sports Personal Quality | By Ken Abels | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/follow-up-on-the-news-wolf-hunt.html | FollowUp on the News | Richard Haitch | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/foreign-affairs-bad-news-the-times-stays-still.html | FOREIGN AFFAIRS Bad News The Times Stays Still | By Anthony Sampson | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/fuel-supply-concerns-boatmen-transient-boatman-in-trouble.html | Fuel Supply Concerns Boatmen | By Joanne A Fishman | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/future-events-june-is-jumping.html | Future Events | By Lillian Bellison | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/gallery-view-a-lexicon-of-18thcentury-paris.html | GALLERY VIEW | John Russell | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/getting-married-food.html | Getting Married | By Craig Claiborne with Pierre Franey | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/going-abroad-with-children-the-rigors-the-rewards-going.html | Going Abroad With Children The Rigors The Rewards | By Anne Roiphe | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/grete-waitz-sets-record-in-park-run-patti-lyons-rabbit.html | Grete Waltz Sets Record in Park Run | By Malcolm Moran Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/groom-at-roosevelt-forsakes-plush-life-56-after-taxes-poor-little.html | Groom at Roosevelt Forsakes Plush Life | By James Tuite Special to The New York Time | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/health-new-guardians-in-the-operating-room.html | Health | By Laurence Cherry | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/higuera-in-playoff-takes-dodge-open.html | Higuera in Playoff Takes Dodge Open | By Deane McGowen Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/hope-springs-eternal-for-inflation-fighters.html | Defeat for the Guidelines Last Week Affects Crucial Labor Talks | By Philip Shabecoff | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/how-networks-test-for-audience-impact-testing-tv-shows-for-audience.html | How Networks Test For Audience Impact | By Miles Beller | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/human-rights-investigation-in-argentina-delayed-list-of-5420.html | Human Rights Investigation in Argentina Delayed | By Juan de Onis Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/hunter-is-annoyed-at-uncertain-status-arm-trouble-says-coach.html | Hunter Is Annoyed At Uncertain Status | By Gerald Eskenazi | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/hyssop-for-perky-edges.html | Hyssop for Perky Edges | By Ruth Tirrell | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/ideas-and-trends-press.html | IDEAS AND TRENDS | By Deirdre Carmody | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/ideas-trends-the-dentist-as-detective-finds-work.html | Ideas  Trends | By Betty Freudenheim | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/in-a-royal-limbo-a-king-who-never-reigned.html | IN A ROYAL LIMBO | By Ed Zuckerman | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/in-convention-center-area-hopeful-sellers-lift-prices-in-convention.html | In Convention Center Area Hopeful Sellers Lift Prices | By James Barron | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/in-iran-the-buck-now-stops-close-to-the-ayatollah-the-fear-of.html | The Fear of Reprisals Postpones | By John Kifner | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/in-the-nation-press-v-press.html | IN THE NATION | By Tom Wicker | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/investigation-of-policemans-slaying-under-inquiry-independent.html | Investigation of Policemans Slaying Under Inquiry | By Selwyn Raab | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/investing-a-risky-way-to-buy-collectibles-a-need-for-patience-words.html | INVESTING | By Hj Maidenberg | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/italian-politicians-make-final-appeal-heavy-turnout-of-voters.html | ITALIAN POLITICIANS MAKE FINAL APPEAL | By Henry Tanner Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/japan-in-the-us-the-kawasaki-story-made-in-nebraska-japanese.html | Japan in the US The Kawasaki Story | By Edwin McDowelL | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/jim-wann-in-revue.html | Jim Wann In Revue | By John S Wilson | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archiv es/khomeini-is-accused-by-national-front-of-a-dictatorship-open-letter.html | KHOMEINI IS ACCUSED BY NATIONAL FRONT OF A DICTATORSHIP | By John Kifner Special to The New York Times | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/leading-landlord-agrees-to-refunds-hundreds-of-tenants-in-manhattan.html | LEADING LANDLORD AGREES TO REFUNDS | By Michael Goodwin | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/leaving-rome-the-pope-stresses-need-for-restraint-presses-rights.html | Leaving Rome the Pope Stresses Need for Restraint | By Kenneth A Briggs Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/legal-dispute-over-howard-hughess-newly-profitably-empire-is.html | Legal Dispute Over Howard Hughess Newly Profitable Empire Is Approaching Climax | By Wallace Turner Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/legal-or-not-singlefamily-homes-adding-apartments-legal-or-not.html | Legal or Not SingleFamily Homes Adding Apartments | By Andree Brooks | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/legislature-approves-lending-unit-to-help-increase-li-employment.html | Legislature Approves Lending Unit To Help Increase L I Employment | By Frank Lynn | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/leonard-hall-dies-state-and-national-gop-leader-georgetown-law.html | Leonard Hall Dies State and National GOP Leader | By Charlotte Evans | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/letters-some-questions-that-have-no-answers-the-russian-bear-whoa.html | Letters Some Questions | Otto F Reiss | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/li-schools-publishing-center-teaches-more-than-just-reading.html | LI Schools Publishing Center Teaches More Than Just Reading | By Shawn G Kennedy Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/lifting-the-spirit-a-papal-visit-revives-long-memories-and-ethnic.html | Lifting The Spirit | By Gregory Jaynes | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-opinion-art-chase-exhibition-delights-with-its-happy.html | Chase Exhibition Delights With Its Happy Mood | By David L Shirey | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-opinion-on-moving-day-the-past-comes-along.html | On Moving Day the Past Comes Along | By Myrna Frommer | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-art-30-artists-respond-to-what-is-a-flower.html | ART | By Helen A Harrison | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-dining-out-fine-if-by-sea-but-not-if-by-land-la.html | DINING OUT Fine if by Sea but Not if by Land | By Florence Fabricant | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-food-an-excursion-that-will-bear-fruit.html | FOOD An Excursion That Will Bear Fruit | By Florence Fabricant | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-for-sag-harbor-a-new-life-new-life-for-sag.html | For Sag Harbor | By Andrea Aurichio | TX 300992 | 29014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-gardening-emperors-choice-is-still-a-winner.html | GARDENING | By Carl Totemeier | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HOME CLINIC | By Bernard Gladstone | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-plan-for-li-job-authority-moves-ahead.html | Plan for LI Job Authority Moves Ahead | By Frank Lynn | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-readers-in-6th-grade-are-also-publishers.html | Readers in 6th Grade Are Also Publishers | By Shawn G Kennedy | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-singer-with-suitcase-of-surprises.html | Singer With Suitcase Of Surprises | By Procter Lippincott | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-suffolk-arts-dispute-flares-up-suffolk-arts.html | Suffolk Arts Dispute Flares Up | By Barbara Delatiner | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-the-lively-arts-five-ladies-in-search-of-a-play.html | THE LIVELY ARTS Five Ladies in Search of a Play | By Alvin Klein | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-this-bands-audience-sings-too.html | This Bands Audience Sings Too | By Andy Edelstein | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/long-island-weekly-when-two-two-equals-six-figures-long-islanders.html | When Two  Two Equals Six Figures | By Lawrence Van Gelder | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/lopez-maintains-golf-lead-going-for-three-straight.html | Lopez Maintains Golf Lead | By Gordon S White Jr Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/manhattan-cityscape-manhattan.html | Manhattan Cityscape | By David Mccullough | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/mazzilli-the-mets-major-asset-a-matinee-idol-a-clutch-of-hometown.html | Mazzilli The Mets Major Asset a Matinee Idol | By Joseph Durso | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/mcdonnells-fateful-merger-with-douglas-the-company-mcdonnell.html | McDonnells Fateful Merger With Douglas | By Pamela G Hollie | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/milestones-of-fourhand-music-classics.html | Milestones of FourHand Music | By Joseph Horowitz | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/moynihan-draws-liberals-rebuke-on-school-tax-credit-moynihan-denies.html | Moynihan Draws Liberals Rebuke on School Tax Credit | By Frank Lynn | TX 300992 | 29014 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/music-chamber-works-with-mrs-grant-pianist.html | Music chamber Works With Mrs Grant Pianist | By Peter G Davis | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/music-notes-a-new-festival-luregas-peripatetic-mr-schwarz.html | Music Notes A New Festival LureGas | By Raymond Ericson | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/music-purna-das-benefit.html | Music Purna Das Benefit | By John Rockwell | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/music-view-on-trills-and-other-ornaments.html | MUSIC VIEW | Harold C Schonberg | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-how-the-interest-arbitration-law-works-and-why.html | How the Interest Arbitration Law Works And Why the Effect of Caps Is Unclear | By J Sheldon Cohen | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-its-a-girl-its-a-boy-its-a-father-for-the-first.html | Its a Girl Its a Boy Its a Father For the First Time at Age 47 | By Jack J Schrier | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-on-reading-between-the-lines-of-those.html | On Reading Between the Lines Of Those Typographiacl Errors | By Sherman Davis | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-romewashington-the-road-is-long.html | RomeWashington The Road Is Long | By D P Noonan | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-opinion-what-price-bigtime-tv-and-would-it-work-here.html | What Price BigTime TV And Would It Work Here | By John and Peggy Bendel | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-a-change-of-pace-in-the-sun.html | A Change Of Pace In the sun | By Gene Rondinaro | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-antiques-quiet-westfield-hub-of-good-buys.html | ANTIQUES | By Carolyn Darrow | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-art-versatility-in-different-disciplines.html | ART | By David L Shirey | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-att-land-purchases-are-stirring-uneasiness-atts.html | A T  T Land Purchases Are Stirring Uneasiness | By Robert Hanley | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-auto-insurance-the-byrne-proposal-auto-insurance.html | Auto Insurance The Byrne Proposal | By Martin Waldron | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-dining-out-at-the-track-galloping-gourmets.html | DINING OUT | By Bh Fussell | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-fishing-mixed-bag.html | Fishing Mixed Bag | By Joanne A Fishman | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-fun-without-fuel-for-summer-months-summer-music.html | Fun Without Fuel For Summer Months | By Terri Lowen Finn | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-gardening-flower-borders-consider-the-unusual.html | GARDENING | By Molly Price | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HOME CLINIC | By Bernard Gladstone | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-its-primary-time-news-analysis.html | Its Primary Time | By Joseph F Sullivan | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-light-up-the-sky-lights-englewood.html | Light Up the Sky Lights Englewood | By Joseph Catinella | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-new-jersey-housing-new-mortgage-rates-asset-or-no.html | NEW JERSEY HOUSING | By Ellen Rand | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Waldron | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-old-299-returns-to-its-birthplace.html | Old 299 Returns To Its Birthplace | By Frank Gillooly | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-revised-county-plan-urged-for-passaic.html | Revised County Plan Urged for Passaic | By Martin Gansberg | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/new-jersey-weekly-weird-glassboro-takes-frisbee-title.html | Weird Glassboro Takes Frisbee Title | By Philip B Taft Jr | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/notes-a-random-sampling-of-summertime-festivals.html | Notes A Random Sampling | By Robert J Dunphy | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/numismatics-a-collection-of-coppers-from-vermont.html | NUMISMATICS | Russ MacKendrick | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/official-asserts-firmani-failed-to-get-the-most-out-of-cosmos-new.html | Official Asserts Firmani Failed To Get the Most Out of Cosmos | By Thomas Rogers Special to The New York Times | TX 300992 | 29014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/on-language-from-kooks-to-flakes-umbrage.html | On Language | By William Safire | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/on-the-virtues-of-sunny-marigolds.html | On the Virtues Of Sunny Marigolds | By Catharine Osgood Foster | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/one-woman-surviving-woman.html | One Woman Surviving | By Mel Watkins | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/paige-captures-ncaa-double-paige-ncaa-double-victor.html | Paige Captures NCAA Double | By Neil Amdur Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/peace-corps-program-is-alive-and-well-in-ecuador.html | Peace Corps Program Is Alive and Well in Ecuador | By Warren Hoge Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/performance-art-south.html | Performance Art south | By Anna Kisselgoff | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/photography-view-a-curators-curiosity.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/point-of-view-a-federal-look-at-corporate-profits-book-profits.html | POINT OF VIEW | By William A Cox and Theodore S Torda | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/political-turmoil-shakes-the-land-of-steady-habits.html | Connecticut After the Weicker Withdrawal and the Ribicoff Retirement | By Richard L Madden | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/poor-new-york-teachers-called-difficult-to-dismiss.html | Poor New York Teachers Called Difficult to Dismiss | By Marcia Chambers Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/pope-gets-big-welcome-in-poland-offers-challenge-to-the-authorities.html | Pope Gets Big Welcome in Poland Offers Challenge to the Authorities | By David A Andelman Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/portrait-of-an-editor-robbins.html | Portrait of An Editor | By Tom Buckley | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/preserving-open-spaces-through-land-trusts-preserving-open-spaces.html | Preserving Open Spaces Through Land Trusts | By Tom Connor | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/presidential-declarations-good-start-doesnt-mean-happy-ending.html | Presidential Declarations | By Adam Clymer | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/professionals-ads-debated-in-albany-guidelines-are-termed-necessary.html | PROFESSIONALS ADS DEBATED IN ALBANY | By E J Dionne Jr Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/pupils-and-pentagons.html | Pupils and Pentagons | By Irwin Stark | TX 300992 | 29014 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/rereremaking-a-temple-classic-rereremaking-a-temple-classic.html | ReReRemaking a Temple Classic | By Aljean Harmetz | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/ropes-fly-feet-pound-as-300-vie-for-honors-in-doubledutch-skill.html | Ropes Fly Feet Pound As 300 Vie for Honors In DoubleDutch Skill | By Judith Cummings | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/salinger-was-playing-our-song-salinger.html | Salinger Was Playing Our Song | By John Romano | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/salisbury-charges-plot-to-kill-leader-9-backers-of-sithole.html | SALISBURY CHARGES PLOT TO KILL LEADER | By John F Burns Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/seminar-in-europe-views-us-as-weak-group-in-paris-assessing.html | SEMINAR IN EUROPE VIEWS US AS WEAK | By Flora Lewis Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/shortage-fuels-country-schemes-thinking-ahead-doesnt-help.html | Shortage Fuels Country Schemes | By Leslie Bennetts | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/should-american-business-pull-out-of-south-africa-south-africa.html | SHOULD AMERICAN BUSINESS PULL OUT OF SOUTH AFRICA | By Tom Wicker | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/soil-erosion-laying-illinois-river-and-lakes-to-waste-backwater.html | Soil Erosion Laying Illinois River and Lakes to Waste | By Nelson Bryant Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/some-demonstrating-indifference-to-visit-a-mood-of-intimacy-gave-up.html | Some Demonstrating Indifference to Visit | By John Vinocur Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/some-gas-stations-in-city-are-found-doubling-markups-new-york-study.html | SOME GAS STATIONS IN CITY ARE FOUND DOUBLING MARKUPS | By Ralph Blumenthal | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/stage-angels-and-hooters-by-2-seattle-troupes.html | Stage Angels and Hooters by 2 Seattle Troupes | By Richard Eder Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/stage-new-york-summer-musical-the-program.html | Stage New York Summer Musical | By Jennifer Dunning | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/stage-view-a-pinch-of-variety-never-hurts.html | STAGE VIEW | Walter Kerr | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/stamps-conservation-series-art-first-days-cities.html | STAMPS | Samuel A Tower | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/states-reluctant-to-reduce-environmental-outlays-little.html | States Reluctant to Reduce Environmental Outlays | By Gladwin Hill | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/striking-similarities-to-situation-in-iran-causing-concern-to.html | Striking Similarities to Situation in Iran Causing Concern to Indonesian Regime | By Henry Kamm Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/study-of-dying-disputes-idea-that-doctors-prolong-life-at-any-cost.html | Study of Dying Disputes Idea That Doctors Prolong Life at Any Cost | By Lawrence K Altman | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/stylish-backcourtmen-put-sonics-on-the-road-to-nba-glory-cant-stop.html | Stylish Backcourtmen Put Sonics on the Road to NBA Glory | By Sam Goldaper | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/summer-reading-issue-he-brings-news-about-literature.html | SUMMER READING ISSUE | By John Gross | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/sunday-observer-were-have-all-the-women-gone.html | Sunday Observer | By Russell Baker | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-ace-of-aces-the-ace.html | The Ace Of Aces | By C D B Bryan | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-dalton-brothers-ride-again.html | The Dalton Brothers Ride Again | By Jerome Charyn | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-economic-scene-the-wary-consumer.html | THE ECONOMIC SCENE | By Isadore Barmash | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-goldmandilorenzo-empire-and-the-toss-of-a-coin-the-great.html | The GoldmanDiLorenzo Empire And the Toss of a Coin | By Carter B Horsley | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-importance-of-being-rosalynn-first-lady-on-the-move.html | THE IMPORTANCE OF BEING ROSALYNN | By B Drummond Ayres Jr | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-knicks-case-sports-of-the-times-the-potential-reed-and-sikma.html | The Knicks Case | Dave Anderson | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-markets-most-stocks-down-energy-up.html | THE MARKETS | By Vartanig G Vartan | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-michigan-bottle-law-model-for-a-federal-ban.html | The Michigan Bottle Law Model for a Federal Ban | By William Serrin | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-nation-on-trialdc10-and-faa.html | The Nation | By Richard Witkin | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-robust-artistry-of-alberta-hunter.html | The Robust Artistry of Alberta Hunter | By John Lissner | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-trip-to-the-brickworks-with-coco-trucking-through-provence.html | The Trip to the Brickworks With Coco | By Sam Toperoff | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/the-world-ian-smiths-old-enemies-have-become-muzorewas.html | The World | By John F Burns | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/theater-in-the-me-decade-the-american-theater-in.html | Theater in the Me Decade | By Roger Copeland | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/theres-more-to-pisa-than-a-tower-pisa-offers-more-than-just-a-tower.html | Theres More to Pisa than a Tower | By Robert Packard | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/they-wouldnt-let-him-go.html | They Wouldnt Let Him Go | By Karen W Arenson | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/tower-approved-for-west-57th-despite-vote-of-local-board.html | Tower Approved For West 57th Despite Vote Of Local Board | Carter B Horsley | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/tv-view-there-may-be-turkeys-amid-the-peacocks.html | TV VIEW | John J OConnor | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/two-inmates-shot-dead-by-police-in-escape-attempt-at-a-jersey-jail.html | Two Inmates Shot Dead by Police In Escape Attempt at a Jersey Jail | By Robert D McFadden | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/two-new-sports-films.html | Two New Sports Films | SPECIAL TO THE NEW YORK TIMES | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/under-the-wraparound-sky-of-the-yukon-territory-an-extraordinary.html | Under the Wraparound Sky of the Yukon Territory | By Andrew H Malcolm | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/underground-music-surfaces-for-a-nineday-festival.html | Underground Music Surfaces for a NineDay Festival | By John Rockwell | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/unexpected-linkages-porter.html | Unexpected Linkages | By Hilton Kramer | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/unions-move-to-organize-illegal-aliens-in-the-west-illegal-aliens.html | Unions Move to Organize Illegal Aliens in the West | By Robert Lindsey Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/us-and-states-seeking-to-shift-blame-for-regulation-states-require.html | US and States Seeking to Shift Blame for Regulation | By Steven Rattner Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/us-sees-modest-gains-at-carterbrezhnev-parley-detente-called-twoway.html | US Sees Modest Gains at CarterBrezhnev Parley | By Bernard Gwertzman Special to The New York Times | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/us-talks-to-muzorewa-aides-decision-on-sanctions-due.html | US Talks to Muzorewa Aides | By Graham Hovey Special to The New York Times | TX 300992 | 29014 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/usjapanese-pact-on-sales-is-reached-governments-to-liberalize.html | USJAPANESE PACT ON SALES IS REACHED | By Tracy Dahlby Special to The New York Times | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/volunteerism-new-paths-large-numbers-have-jobs.html | Volunteerism New Paths | By Nadine Brozan | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/war-clouds-hover-over-the-sahara.html | The Death of Mauritanias Prime Minister Last Week Added Uncertainty | By James M Markham | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/washington-moynihan-and-the-court.html | WASHINGTON Moynihan And The Court | By James Reston | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-finding-fulfillment-in-a-high-position.html | Finding Fulfillment in a High Position | By Bernard Sloan | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-horse-owners-find-they-can-bet-on-dr-gandal.html | Horse Owners Find They Can Bet on Dr Gandal | By Suzanne Dechillo | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-some-recommendations-for-easing-the-tough-law.html | Some Recommendations for Easing The Tough Law on Juvenile Offenders | By Renee V Overholser | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-speaking-personally-bag-of-battle-tricks-for-a.html | SPEAKING PERSONALLY | By Bonnie S Derderian | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-opinion-the-mechanics-of-the-world-keep-it-running-at.html | The Mechanics of the World Keep It Running | By Anatole Broyard | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-art-repetition-can-be-exciting-too.html | ART | By David E Shirey | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-county-fees-for-parks-and-swimming-rise-but.html | County Fees for Parks and Swimming Rise But Officials Still View Them as Bargains | By Jean D Peale | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-dining-out-good-things-italian-la-conga-doro.html | DINING OUT Good Things Italian | By John Mariani | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-fish-mortality-hearings-to-pit-utilities-vs.html | Fish Mortality Hearings to Pit Utilities vs Environmentalists | By Nancy Rubin | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-foreign-influx-the-role-of-schools.html | Foreign Influx the Role of Schools | By Betsy Brown | TX 300992 | 29014 |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-gardening-zoysia-not-for-all-lawns-or-seasons.html | GARDENING | By Joan Lee Faust | TX 300992 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-home-clinic-getting-a-foothold-on-a-technique.html | HONE CLINIC | By Bernard Gladstone | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-housing-aid-said-to-depend-on-mt-kisco-vote-us.html | Housing Aid Said to Depend on Mt Kisco Vote | By Ronald Smothers | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-mount-vernons-street-of-plenty-mount-vernons.html | Mount Vernons Street of Plenty | By John Mariani | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-pilot-program-fights-career-criminals.html | Pilot Program Fights Career Criminals | By Lena Williams | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-siring-youth-soccer-league-growing-fast.html | Spring Youth Soccer League Growing Fast | By Judith Handelman | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-support-network-is-urged-by-women-at-business.html | Support Network | By Tessa Melvin | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-theater-corneds-odd-story.html | THEATER | By Haskel Frankel | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-westchester-guide-a-fun-weekend.html | WESTCHESTER GUIDE | Eleanor Charles | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/whats-doing-around-brighton.html | What Doing Around BRIGHTON | By Ian Lyon | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/white-sox-down-yanks-on-kravecs-3hitter-70-kravec-wins-sixth.html | White Sox Down Yanks On Kravecs 3Hitter 70 | By Gerald Eskenazi | TX 300992 | 29014 | |
| 6/3/1979 | https://www.nytimes.com/1979/06/03/archives/whitecollar-criminals-feel-unaccustomed-heat.html | California Alabama Baiiking Cases Reflect Tough fury Attitudes | By Jeff Gerth | TX 300992 | 29014 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/20-million-more-in-school-funds-pledged-by-koch-vow-comes-during.html | 20 Million More In School Funds Pledged by Koch | By Maurice Carroll | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/200th-english-derby-is-like-a-fairy-tale.html | 200th English Derby Is Like a Fairy Tale | By Samuel Abt | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/a-judicialdistrict-split-promotes-political-unity-new-york.html | A JudicialDistrict Split Promotes Political Unity | By Frank Lynn | TX 253051 | 29013 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/a-third-of-italians-view-tv-holocaust-opening-of-series-during.html | A THIRD OF ITALIANS VIEW TV HOLOCAUST | BY Henry Tanner Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/a-year-after-proposition-13-governmental-bodies-vie-to-trim-taxes-a.html | A Year After Proposition 13 Governmental Bodies Vie to Trim Taxes and Costs | By John Herbers Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/abbijane-at-21-designing-a-future-a-talent-that-should-be-watched.html | A bbijane at 21 Designing a Future | By Bernadine Morris | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/abroad-at-home-how-to-hurt-sadat.html | ABROAD AT HOME | By Anthony Lewis | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/advertising-prime-time-people-get-magazine-cie-fragrance-account-to.html | Advertising | Philip H Dougherty | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/ambassador-dobrynin-key-man-in-arms-talks-long-esteemed-as-bride-to.html | Ambassador Dobrynin Key Man in Arms Talks Long Esteemed as Bridge to Kremlin | By Anthony Austin Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/amish-face-polio-outbreak-with-faith-in-god-rather-than-vaccine-21.html | Amish  Face Polio Outbreak With Faith in God Rather Than Vaccine | By Gregory Jaynes Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/ballet-russian-cockney.html | Ballet Russian Cockney | By Jack Anderson | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/battle-by-california-and-nevada-on-tahoe-may-bring-a-us-role-three.html | Battle by California and Nevada On Tahoe May Bring a US Role | By Gladwin Hill Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/behind-stained-glass-a-computer-computer-directors-view-a-computer.html | Behind Stained Glass a Computer | By Harold Faber Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/british-airways-names-chief.html | British Airways Names Chief | Leonard Sloane | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/bus-terminals-renewal-is-year-behind-schedule-delays-in-major-work.html | Bus Terminals Renewal Is Year Behind Schedule | By Robert Hanley | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/canepoling-for-pan-fish.html | CanePoling For Pan Fish | By Nelson Bryant | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/carey-may-veto-years-extension-for-heart-law-would-block-separate.html | Carey May Veto Years Extension For Heart Law | By Ari L Goldman | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/chess-a-prize-that-wasnt-there-should-have-gone-to-tal-temptation.html | Chess | By Robert Byrne | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archiv es/china-expects-oilexploration-pacts-received-by-president-china.html | China Expects OilExploration Pacts | By Clyde H Farnsworth Special to The New York Times | TX 253051 | 29013 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/commodities-how-oil-may-shrink-gold-gap.html | Commodities | Hj Maidenberg | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/connecticut-gambling-czar-john-gilbert-devine.html | Connecticut Gambling Czar | By Robert E Tomasson | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/cosmos-win-31-under-new-coach-bandov-does-good-job-cosmos-win-31.html | Cosmos Win 31 Under New Coach | By Alex Yannis Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/credit-markets-a-rise-still-forecast-for-interest-rates-taxfree.html | CREDIT MARKETS | By John H Allan | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/dance-african-festival.html | Dance African Festival | By Jennifer Dunning | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/de-gustibus-the-bundt-pan-holds-mystery.html | De Gustibus | By Craig Claiborne | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/episcopal-panel-advises-church-not-to-bar-homosexual-priests.html | Episcopal Panel Advises Church Not to Bar Homosexual Priests | By Peter Kihss | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/eroding-loyalty-weakens-house-leaders-political-trends-force-change.html | Eroding Loyalty Weakens House Leaders | By Steven V Roberts Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/essay-fed-up-with-the-fed.html | ESSAY | By William Safire | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/faa-reports-disturbing-faults-in-2-dc10s-and-asks-new-checks.html | FAA Reports Disturbing Faults In 2 DC10s and Asks New Checks | By Richard Within | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/fans-are-puzzled-angry-called-a-tough-job.html | Fans Are Puzzled Angry | By Thomas Rogers Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/gas-usage-how-much-give-measuring-changes-in-demand.html | Gas Usage How Much Give | By Karen W Arenson | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/holdout-juror-in-floods-mistrial-is-said-to-fail-2-polygraph-tests.html | Holdout Juror in Floods Mistrial Is Said to Fail 2 Polygraph Tests | By Wendell Rawls Jr Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/hypnosis-added-to-crimefighting-arsenal-technique-has-its.html | Hypnosis Added to CrimeFighting Arsenal | By Lena Williams | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/israel-will-permit-militants-to-settle-by-a-west-bank-city-3-key.html | ISRAEL WILL PERMIT MILITANTS TO SETTLE BY A WEST BANK CITY | By Paul HofmannSpecial to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/issue-and-debate-insurance-redlining-and-fairplan-rate-revisions.html | Issue and Debate | By Ej Dionne JrSpecial to The New York Times | TX 253051 | 29013 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/jan-kadar-movie-director-dies-shop-on-main-street-got-oscar-worked.html | Jan Kadar Movie Director Dies Shop on Main Street Got Oscar | By Robert D McFadden | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/jazz-2-concerts-hail-mingus-as-composer.html | Jazz 2 Concerts Hail Minusas Composer | By John S Wilson | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/jazz-abdullah-ibrahim-and-band.html | Jazz Abdullah Ibrahim and Band | By Robert Palmer | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/long-series-of-legal-battles-plagues-doctor-reimbursement-in-limbo.html | Long Series of Legal Battles Plagues Doctor | By Nathaniel Sheppard Jr Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/luigi-piccolos-football-days.html | Luigi Piccolos Football Days | Red Smith | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/major-drop-in-rental-units-cited-us-apartment-loss-estimated-at.html | Major Drop In Rental Units Cited | By Alan S Oser | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/manila-meeting-ends-with-progress-on-help-for-poorest-countries.html | Manila Meeting Ends With Progress on Help For Poorest Countries | By James P Sterba Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/market-place-japanese-fund-of-convertibles.html | Market Place | Robert Metz | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/mets-94-victors-as-zachry-wins-5th-looking-for-pitching-help-status.html | Mets 94 Victors as Zachry Wins 5th | By Joseph Durso Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/murderer-earns-a-criminaljustice-degree-bynes-convicted-in-1963.html | Murderer Earns a CrirninaJJustice Degree | By James Barron Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/music-imre-pallo-conducts-naumburg-concert.html | Music Imre Patio Conducts Naumburg Concert | By Peter G Davis | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/nancy-lopez-captures-3d-event-in-row-nancy-lopez-takes-third-event.html | Nancy Lopez Captures 3d Event in low | By Gordon S White Jr Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/new-law-hasnt-set-off-mass-loss-of-us-aides-timing-is-affected-hew.html | NewLawHasnt Set Off Mass Loss of US Aides | By Martin Tolchin Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/nuclear-inspectors-uneasy-poll-shows-discontent-at-commission-is.html | NUCLEAR INSPECTORS UNEASY POLE SNOWS | By David Bur Ham Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/oman-wary-of-soviet-buildup-in-southern-yemen-british-praise-omani.html | Oman Wary of Soviet Buildup in Southern Yemen | By Drew Middleton Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/paige-cut-in-ryun-mold-goes-to-top-of-running-class-at-the-top-of.html | Paige Cut in Ryun Mold Goes to Top of Running Class | By Neil Amdur Special to The New York Times | TX 253051 | 29013 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/plant-outlays-expected-to-rise-in-79.html | Plant Outlays Expected to Rise in 79 | By Phillip H Wiggins | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/pollsters-at-meeting-air-doubts-on-how-business-is-conducted.html | Pollsters at Meeting Air Doubts On How Business Is Conducted | By Adam Clymer Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/pop-dionne-warwick-returns.html | Pop Dionne Warwick Returns | Robert Palmer | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/pope-pledges-unity-with-the-christians-of-eastern-europe-hailed-by.html | POPE PLEDCES UNITY WITH THE CHRISTIANS OF EASTERN EUROPE | By John Vinocur Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/popes-visit-adds-to-fervor-of-young-poles-visit-increases-momentum.html | Popes Visit Adds to Fervor of Young Poles | By Kenneth A Briggs Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/quebec-party-agrees-to-put-a-plan-for-limited-independence-to-vote.html | Quebec Party Agrees to Put a Plan for Limited Independence to Vote | By Henry Giniger Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/question-box.html | Question Box | S Lee Kanner | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/reagan-and-kennedy-in-the-lead-in-california-poll-on-80-favorites.html | Reagan and Kennedy in the LeadIn California Poll on 80 Favorites | By Wallace Turner Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/rio-mayor-says-former-capital-is-going-broke-from-rich-state-to.html | Rio Mayor Says Former Capital Is Going Broke | By Warren Hoge Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/rock-a-new-tom-robinson-arrives.html | Rock A New Tom Robinson Arrives | By John Rockwell | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/shoreham-action-is-one-of-largest-held-worldwide-15000-protest-li.html | Shoreham Action Is One of Largest Held Worldwide | By John T McQuiston Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/stage-ntozake-shanges-dramatic-poetry-in-spell-7-at-public-dramatic.html | Stage Ntozake Shanges Dramatic Poetry in spell 7 at Public | By Richard Eder | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/study-finds-major-inadequacies-in-us-cities-financial-reports.html | Study Finds Major In US Cities Financial Reports | By Reginald Stuart Special to The New York Times | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/the-dance-debuts-in-quixote.html | The Dance Debuts in Quixote | By Anna Kisselgoff | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/the-editorial-notebook-thoughts-of-eggshells-on-the-beach.html | The Editorial Notebook | Roger Starr | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/the-lament-of-rich-gossage-the-lament-of-rich-gossage.html | The Lament Of Rich Lossage | By Murray Chass | TX 253051 | 29013 |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/the-sikhs-of-washington-family-life-and-prosperity-in-the-us-for.html | The Sikhs of Washingtn Family Life and Prosperity | By Karen de Witt Special to The New York Times | TX 253051 | 29013 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/the-state-of-churchstate-relations-in-poland.html | The State of ChurchState Relations in Poland | By Daniel Passent | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/tom-seaver-is-2-and-4.html | Tom Seaver Is 2 and 4 | Dave Anderson | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/tonys-for-elephant-sweeney-todd-a-rare-tie-featured-actor-and.html | Tonys for Elephant sweeney Todd | By Robert Mcg Thomas Jr | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/tv-soho-programs-on-video-art.html | TV soHo Programs on Video Art | By John J OConnor | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/ulsters-fugitives-creating-problem-ireland-denies-british.html | ULSTERS FUGITIVES CREATING PROBLEM | By William Borders Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/us-credit-concerns-aid-whitecollar-japanese-us-credit-concerns.html | US Credit Concerns Aid WhiteCollar Japanese | By Tracy Dahlby Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/us-oil-outlook-called-fragile-further-spot-shortages-foreseen-us.html | US Oil Outlook Called Fragile Further Spot Shortages Foreseen | By Steven Ratiner Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/washington-watch-windfall-tax-approval-likely-problems-for-senator.html | Washington Watch | Clyde H Farnsworth | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/waterfront-agency-suspends-high-aide-contends-he-may-have-disclosed.html | WATERFRONT AGENCY SUSPENDS NIGH AIDE | By Selwyn Raab | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/waya-returns-380-for-belmont-victory.html | Waya Returns 380 For Belmont Victory | By Michael Strauss | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/whites-hit-wins-for-yanks-in-11th-series-drew-141842-fans.html | Whites Hit Wins For Yanks in 11th | By Deane McGowen | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/whites-wait-to-see-hour-muzorewa-government-works-the-differing.html | Whites Wait to See How Muzorewa Government Works | By John F Burns Special to The New York Times | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/why-so-many-triple-crown-winners.html | Why So Many Triple Crown Winners | By Steve Cady | TX 253051 | 29013 | |
| 6/4/1979 | https://www.nytimes.com/1979/06/04/archives/young-cautions-us-on-rhodesia.html | Young Cautions US on Rhodesia | By Graham Hovey Special to The New York Times | TX 253051 | 29013 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/-no-just-for-fairness.html | No Just For Fairness | By Philip Lentz | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/109-possible-oil-fraud-cases-cited-justice-dept-and-fbi-deny-any-us.html | 109 Possible Oil Fraud Cases Cited | By Nicholas M Horrock Special to The New York Times | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/2-policemen-are-killed-in-madrid.html | 2 Policemen Are Killed in Madrid | By James M Markham Special to The New York Times | TX 253046 | 29014 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/about-education-how-college-was-saved.html | ABOUT EDUCATION | By Fred M Hechinger | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/about-new-york-the-fitzgeralds-at-home-on-the-air.html | About New York | By Francis X Climes | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/advertising-forecasting-49-billion-of-ads-in-79.html | Advertising | Philip H Dougherty | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/alabama-school-boycott-provokes-dispute-on-promotions-of-students.html | Alabama School Boycott Provokes Dispute on Promotions of Students | By Thomas A Johnson | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/amex-index-reaches-peak-while-dow-edges-up-general-growth-jumps-5.html | Amex Index Reaches Peak While Dow Edges Up | By Vartanig G Vartan | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/attica-inmate-is-slain-during-a-racial-brawl-involving-60-prisoners.html | Attica Inmate Is Slain During a Racial Brawl Involving 60 Prisoners | By Ronald Smothers | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/bantam-in-new-strategy-cuts-price-on-key-novels-bantam-cuts-prices.html | Bantam in New Strategy Cuts Price on Key Novels | By Nr Kleinfield | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/behavior-clues-seen-in-taste-and-smell-messages-of-smells-analyzed.html | Behavior Clues Seen In Taste and Smell | By Boyce Rensberger | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/belmont-ball-silks-and-turf-a-possible-triple-crown.html | Belmont Ball Silks and Turf | By Leslie Benneits | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/bonwit-seeks-to-return-to-a-fifth-avenue-site-favorable-action.html | Bonwit Seeks to Return To a Fifth Avenue Site | By Glenn Fowler | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/books-of-the-times-dread-in-the-sunlight-vietnam-unmentioned.html | Books of The Times | By John Leonard | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/both-major-parties-lose-some-strength-in-italian-election.html | BOTH MAJOR PARTIES LOSE SOME STRENGTH IN ITALIAN ELECTION Communists Slip as Expected but So Do Christian Democrats  Smaller Groups Gain | By Henry Tanner Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/bridge-french-cards-prove-puzzle-at-caribbean-tournament.html | Bridge | By Alan Truscott Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/british-vote-brings-no-hope-for-ulster-few-fresh-ideas-expected.html | BRITISH VOTE BRINGS NO HOPE FOR ULSTER | By William Borders Special to The New York Times | TX 253046 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/broadway-ends-record-season-29-plays-and-17-musicals-holdovers-pay.html | Broadway Ends Record Season | By Richard F Shepard | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/california-finding-proposition-13-less-potent-than-was-predicted.html | California Finding Proposition 13 Less Potent Than Was Predicted | By Robert Lindsey Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/cannons-goal-new-ventures-nontextile-housewares-contemplated.html | Cannons Goal New Ventures | By Barbara Ettorre Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/carter-discord-with-congress-president-is-apparently-seeking-to.html | Carter Discord With Congress | By Steven V Roberts Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/city-near-an-agreement-to-lease-rikers-i-to-state-for-200-million.html | City Near an Agreement to Lease Rikers I to State for 200 Million | By Charles Kaiser | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/clark-is-sworn-in-as-canadian-leader-trudeau-drives-off-in-own-car.html | Clark Is Swbrn In as Canadian Leader | By Andrew H Malcolm Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/coaching-findings-may-change-sat-aptitude-vs-achievement.html | Coaching Findings May Change SAT | By Gene I Maeroff | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/concert-housing-symphony.html | Concert Housing Symphony | By Peter G Davis | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/credit-markets-bond-prices-almost-unchanged.html | CREDIT MARKETS | By John H Allan | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/dance-sallie-wilson.html | Dance Sallie Wilson | By Jennifer Dunning | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/dear-knicks-fans-offer-suggestions-on-draft-picks-a-butler-booster.html | Dear Knicks Fans Offer Suggestions on Draft Picks | By Sam Golda Per | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/dollars-strength-tied-to-heavy-oil-buying-dollar-rose-against-mark.html | Dollars Strength Tied to Heavy Oil Buying | By Robert A Bennett | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/dr-mcgill-to-step-down-at-columbia-in-july-1980-search-committee-to.html | Dr McGill to Step Down At Columbia in July 1980 | By Edward B Fiske | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/energy-dept-officials-list-minor-oil-links-critics-said-ties-were.html | Energy Dept Officials List Minor Oil Links | By Richard Halloran Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/engravers-talks-with-papers-go-on-influence-of-allied-council.html | Engravers Talks With Papers Go On | By Peter Kihss | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/ferryboat-smokers-think-new-ban-is-a-bit-overboard-passenger-is.html | Ferryboat Smokers Think New Ban Is a Bit Overboard | By James Barron | TX 253046 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/for-museum-professionals-inflation-is-topic-a-challenge-of.html | For Museum Professionals Inflation Is Topic A | By Grace Glueck Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/for-the-elderly-exploring-some-alternatives-to-the-nursing-home.html | For the Elderly Exploring Some Alternatives to the Nursing Home | By Olive Evans | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/french-official-presses-criticism-of-us-subsidy-on-heating-oil-us.html | French Official Presses Criticism Of US Subsidy on Heating Oil | By Steven Rattner Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/furor-over-coty-awards-can-only-make-them-better-known.html | Furor Over COty A wards | By Bernadine Morris | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/gasoline-supplies-now-adequate-but-only-temporarily-dealers-say.html | Gasoline Supplies Now Adequate But Only Temporarily Dealers Say | By Lee A Daniels | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/gun-in-brooklyn-tied-to-robbery-and-4-murders-bedford-hills-case.html | Gun in Brooklyn Tied to Robbery And 4 Murders | By James Feron | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/harlem-studio-museum-searching-for-a-home-museum-now-on-fifth-ave.html | Harlem Studio Museum Searching for a Home | By C Gerald Fraser | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/holdout-protesters-jailed-in-li-nuclear-encounter-25-continue-to.html | Holdout Protesters Jailed In LI Nuclear Encounter | By John T McQuiston Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/horner-his-dispute-settled-stays-a-brave-181000-last-season-both.html | Horner His Dispute Settled Stays a Brave | By Jim Naughton | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/in-the-nation-how-to-help-the-bishop.html | IN THE NATION How To Help The Bishop | By Tom Wicker | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/indian-state-fights-delhi-on-cow-protection-law-large-christian.html | Indian State Fights Delhi On Cow Protection Law | By Robert Trumbull Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/issue-and-debate-will-commercialism-be-a-threat-to-amateur-sports.html | Issue and Debate | By Neil Amdur | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/john-becomes-first-10game-winner-in-83-decision-john-record-101.html | John Becomes First 10Game Winner in 83 Decision | By Murray Chass | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/maintenance-flaws-in-dc10s-suggested-practice-called-possible-cause.html | MAINTENANCE FLAWS IN DC10S SUGGESTED | By Richard Within | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/market-place-how-to-save-on-stock-fees.html | Market Place | Robert Metz | TX 253046 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/marshall-expects-firm-jobless-rate-other-officials-agree.html | Marshall Expects Firm Jobless Rate | By Philip Shabecoff Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/new-approaches-sought-in-war-on-pests-new-methods-sought-in-war-on.html | New Approaches Sought in War on Pests | By Bayard Webster | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/observer-barreling-toward-1980.html | OBSERVER barreling Toward 1980 | By Russell Baker | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/page-enters-guilty-plea-in-uganda-sale-inquiry.html | Page Enters Guilty Plea In Uganda Sale Inquiry | By Jeff Gerth | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/plan-to-increase-aid-to-colleges-gains-in-albany-action-said-to.html | Plan to Increase Aid to Colleges Gains in Albany | By E J Dionne Jr Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/play-rumanians-present-the-lost-letter-at-yale-social-satire.html | Play Rumanians Present The Lost Letter at Yale | By Mel Gussow Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/pope-says-mass-leads-folk-songs-and-draws-cheers-at-polish-shrine.html | Pope Says Mass Leads Folk Songs And Draws Cheers at Polish Shrine | By David A Andelman Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/popes-gift-a-skillful-use-of-language-and-history-news-analysis-the.html | Popes Gift A Skillful Use of Language and History | By Kenneth A Briggs Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/publisher-is-a-supporter-of-south-africa-criticized-senator-from.html | Publisher Is a Supporter of South Africa | By Wallace Turner Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/racing-worry-is-undetectable-drugs-years-behind-in-detection.html | Racing Worry Is Undetectable Drugs | By James Tuite Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/record-sonnenberg-art-sale-opening.html | Record Sonnenberg Art Sale Opening | By Rita Reif | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/rock-lou-reed-serious.html | Rock Lou Reed Serious | By John Rockwell | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/science-library-science-library.html | Science Library | By John Imbrie and Katherine Palmer Irrbrie 224 pages Enslow Publishers Short Hills NJ 1295 | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/steelquota-extension-expected-but-carter-likely-to-allow-more.html | SteelQuota Extension Expected | By Clyde H Farnsworth Special to The New York Times | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/study-backs-charge-of-sexism-in-medicine-sexism-in-medicine-cited.html | Study Backs Charge of Sexism in Medicine | By Harold M Schmeck Jr | TX 253046 | 29014 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/suffolk-county-police-given-raise-of-3500-over-twoyear-period-carey.html | Suffolk County Police Given Raise of 3500 Over TwoYear Period | By Francescerra | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/supreme-court-roundup-states-allowed-to-specify-political-partys.html | Supreme Court Roundup States Allowed to Specify Political Partys Structure | By Linda Greenhouse Special to The New York Times | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/swan-hurls-6hitter-outdueling-seaver-for-fifth-victory-complete.html | Swan Hurls 6Hitter Outdueling Seaver For Fifth Victory | By Joseph Durso Special to The New York Times | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/swiss-banks-riding-out-scandal-swiss-banks-riding-out-scandal.html | Swiss Banks Riding Out Scandal | By John M Geddes Special to The New York Times | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/taxes-deductions-go-up-in-smoke.html | Taxes | Frederick Andrews | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/the-courts-for-mind-control-.html | The Courts For Mind Control | By Gus Hall | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/the-light-side-of-a-weighty-budget-parley.html | The Light Side of a Weighty Budget Parley | By Maurice Carroll | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/theater-chinchilla-is-about-a-dance-impresario-of-ballet-and-stars.html | Theater Chinchilla Is About a Dance Impresario | By Richard Eder | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/tourism-nearing-a-record-fills-new-york-hotels-new-york-boom-in.html | Tourism Nearing a Record Fills New York Hotels | By Joseph P Fried | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/toying-with-a-flying-cylinder.html | Toying With a Flying Cylinder | By Lawrence Van Gelder | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/tv-fun-for-glenn-ford-in-old-west.html | TV Fun for Glenn Ford in Old West | By Tom Buckley | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/tv-the-tony-show-moves-with-punch-and-elan.html | TV The Tony Show Moves With Punch and Elan | By John J OConnor | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/us-is-easing-rules-on-clean-air-to-aid-nolead-gas-output-ban-on.html | US IS EASING RULES ON CLEAN AIR TO AID NOLEAD CAS OUTPUT | By Martin Tolchin Special to The New York Times | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/us-says-israel-damages-peace-by-new-project-us-charges-israel-hurts.html | US Says Israel Damages Peace By New Project | By Bernard Gwertzman Special to The New York Times | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/volume-off-oiltanker-rates-soar-structural-changes-cited.html | Volume Off OilTanker Rates Soar | By Robert D Hershey Jr Special to The New York Times | TX 253046 | 29014 | |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archiv es/vorster-apartheid-symbol-and-exponent.html | Vorster Apartheid Symbol and Exponent | By Robert D McFadden | TX 253046 | 29014 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/voyager-1-finds-stunning-variety-on-jupiters-moons.html | Voyager l Finds Stunning Variety on Jupiters Moons | By John Noble Wilford | TX 253046 | 29014 |
| 6/5/1979 | https://www.nytimes.com/1979/06/05/archives/working-into-the-night-on-the-citys-budget-city-budget-talks.html | Working Into the Night on the Citys Budget | By Anna Quindlen | TX 253046 | 29014 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/10day-car-sales-plunge-202-10day-car-sales-drop-202-inventory.html | 10Day Car Sales Plunge 202 | By Reginald Stuart Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/202d-session-of-legislature-is-ending-amid-great-quiet-the-talk-of.html | 202d Session of Legislature Is Ending Amid Great Quiet | By Richard J Meislin Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/40-police-superclass-meets-again.html | 40 Police superclans Meets Again | By Leonard Buder | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/60minute-gourmet-poulet-provencale-sauteed-chicken-with-tomatoes.html | 60Minute Gourmet | By Pierre Franey | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/about-real-estate-when-a-foreign-investor-arrives-on-the-american.html | About Real Estate | By Carter B Horsley | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/advertising-coors-begins-first-major-campaign-elaine-powers-picks.html | Advertising | Philip H Dougherty | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/agency-bids-carter-drive-explain-funds-owed-rafshoon-ad-group-we.html | Agency Bids Carter Drive Explain Funds Owed Rafshoon Ad Group | By Jo Thomas Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/appeals-court-criticizes-exjudge-over-nepotism-disguised-nepotism.html | Appeals Court Criticizes ExJudge Over Nepotism | By Tom Goldstein | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/arabs-cut-west-bank-city-services-to-mark-anniversary-of-1967-war.html | Arabs Cut West Bank City Services To Mark Anniversary of 1967 Was | By Paul HofmannSpecial to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/archbishop-of-canterbury-to-quit-speculation-on-successor.html | Archbishop of Canterbury to Quit | By Joseph Collins Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/art-cleveland-museum-shows-work-of-chardin-allens-up-in-one.html | Art Cleveland Museum Shows Work of Chardin | By Grace Glueck Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/article-4-no-title.html | Personal Health Exercising Against Age | SPECIAL TO THE NEW YORK TIMES | TX 300993 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/asia-society-building-rising-on-park-ave-an-appraisal.html | Asia Society Building Rising on Park Ave | By Paul Goldurger | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/back-to-wood-back-to-paper.html | Back to Wood Back to Paper | By Robert C Lohnes | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/ballet-don-quixote.html | Ballet Don Quixote | By Anna Kisselgoff | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/bankers-trust-to-sell-units-piecemeal-bankers-trust-to-sell-units.html | Bankers Trust to Sell Units Piecemeal | By Robert A Bennett | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/bridge-never-lose-hope-entry-in-benefit-contest-shows-south.html | Bridge | By Alan Truscott | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/builders-of-the-three-mile-island-reactor-blame-utility-for.html | Builders of the Three Mile Island Reactor Blame Utility for Accident | By Richard D Lyons Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/burke-quigley-qualify-palmer-qualifies-for-open.html | Burke Quigley Qualify | By  Alharvin Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/careers-technical-writers-in-demand.html | Careers | Elizabeth M Fowler | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/chess-when-it-comes-to-mobility-queens-are-not-essential-hort-is.html | Chess | By Robert Byrne | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/cinderblock-kills-queens-woman-may-have-been-thrown-off-roof.html | Cinderblock Kills Queens WomanMay Have Been Thrown Off Roof | By Joseph B Treaster | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/coastals-belmont-status-is-undecided-down-payment-due-today.html | Coastals Belmont Status Is Undecided | By Steve Cady | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/commercials-chiding-congress-planned-by-connecticut-group.html | Commercials Chiding Congress Planned by Connecticut Group | By Matthew L Wald | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/curb-on-housing-bonds-advances-in-house-panel-uncertain-future.html | Curb on Housing Bonds Advances in House Panel | By Steven R Weisman Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/deadline-passes-for-koch-budget-with-officials-15-million-apart.html | Deadline Passes for Koch Budget With Officials 15 Million Apart | By Anna Quindlen | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/decision-on-cambodia-and-egypt-put-off-at-parley.html | Decision on Cambodia and Egypt Put Off at Parley | By Robert Trumbull Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/democrats-question-data-on-minorities-large-margin-of-error-doubts.html | Democrats Question Data on Minorities | By Frank Lynn | TX 300993 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/donkeys-get-vasectomies-and-escape-a-worse-fate-ecologically.html | Donkeys Get Vasectomies And Escape a Worse Fate | By Wayne King Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/dow-advances-944-in-heavy-trading-gm-advances-1-18.html | Dow Advances 944 in Heavy Trading | By Vartanig G Vartan | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/du-pont-listing-deficits-will-end-dye-operations-another-year-of.html | Du Pont Listing Deficits Will End Dye Operations | By Phillip H Wiggins | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/economic-scene-plan-to-counter-the-oil-cartel.html | Economic Scene | Leonard Silk | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/end-the-unfair-underwriting-of-nuclear-power.html | End the Unfair Underwriting of Nuclear Power | By Ted Weiss | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/entertaining-the-virtues-of-simplicity-entertaining-a-chef-extols.html | Entertaining The Virtues Of Simplicity | By Jacques Penin | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/europe-is-cool-to-its-election-campaign-for-assembly-is-confusing.html | Europe Is Cool To Its Election | By Flora Lewis Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/exair-force-man-plays-it-cool-in-winning-2-million-in-lottery.html | ExAir Force Man Plays It Cool In Winning 2 Million in Lottery | By Lee A Daniels | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/feeding-4800-more-than-a-job-its-a-shipboard-adventure.html | Feeding 4800 More Than a Job Its a Shipboard Adventure | By Judith Miller | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/fixedincome-issues-strengthen-9-3year-debentures.html | FixedIncome Issues Strengthen | By John H Allan | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/florio-and-most-incumbents-win-in-jerseys-primary-errichetti.html | Florio and Most Incumbents Win in Jerseys Primary | By Joseph F Sullivan Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/for-creation-of-a-department-of-education.html | For Creation of a Department of Education | By James T McIntyre Jr | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/foreign-affairs-the-turkish-connection.html | FOREIGN AFFAIRS The Turkish Connection | By Christopher Hitchens | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/going-out-guide.html | Guide GOING OUT | Howard Thompson | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/guidelines-appeal-is-in-court-june-13.html | Guidelines Appeal Is in Court June 13 | SPECIAL TO THE NEW YORK TIMES | TX 300993 | 29017 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/gura-of-royals-stops-yankees-on-3-hits-31-gura-of-royals-stymies.html | Gura of Royals Stops Yankees on 3 Hits 31 | By Murray Chass | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/harvard-class-of-54achievers-who-sleep-soundly-at-night-harvard-54.html | Harvard Class of 54  Achievers Who Sleep Soundly at Night | By Eric Pace | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/high-court-upholds-a-civil-service-edge-for-wars-veterans-womens.html | HIGH COURT UPHOLDS A CIVIl SERVICE EDGE FOR WARS VETERANS | By Linda Greenhouse Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/issue-and-debate-carter-and-rhodesia-either-way-a-hard-choice-to.html | Issue and Debate | By Graham Hovey Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/italian-communists-again-ask-role-in-government-interpretations-of.html | Italian Communists Again Ask Role in Government | By Henry Tanner Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/japan-buying-surge-cools-savings-rate-1000-monthly-takehome-pay.html | Japan Buying Surge Cools Savings Rate | By Junnosuke Ofusa Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/kansas-city-arena-loses-roof-in-storm-few-are-inside-and-all-are.html | KANSAS CITY ARENA LOSES R00F IN STORM | By Paul Goldberger Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/khomeini-warns-secular-critics-not-to-fight-islam-signs-of-discord.html | Khomeini Warns Secular Critics Not to Fight Islam | By John Kifner Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/koosman-ambles-down-memory-lane-he-lives-close-to-work-the-names.html | Koosman Ambles Down Memory Lane | By Malcolm Moran Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/legislators-pay-new-attention-to-ethnic-voter-italianamerican-group.html | Legislators Pay New Attention To Ethnic Voter | By E J Dionne Jr Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/levys-jewish-rye-will-soon-be-arnolds-you-dont-have-to-be-jewish.html | Levys Jewish Rye Will Soon Be Arnolds | By Fred Ferretti | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/liberties-group-urges-retaining-of-mastropieri-mastropieri-most.html | Liberties Group Urges Retaining Of Mastropieri | By Glenn Fowler | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/loews-goal-is-stake-in-woolworth-conglomerate-may-buy-up-to-15-of.html | Loews Goal Is Stake in Woolworth | By Isadore Barmash | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/market-place-greyhound-calls-vs-warrants.html | Market Place | Robert Metz | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/mazzei-to-supervise-cosmos-new-coach-active-in-promoting-sport.html | Mazzei to Supervise Cosmos New Coach | By Jane Gross | TX 300993 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/mets-draft-leary-yankees-demeters-son-yank-choice-may-choose.html | Mets Draft Leary | By Michael Katz | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/news-of-the-theater-stoppardprevin-drama-to-play-at-the-met-opera.html | News of the Theater | By Carol Lawson | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/nuclear-plants-held-necessary-as-con-ed-chief-criticizes-curbs.html | Nuclear Plants Held Necessary As Con Ed Chief Criticizes Curbs | By Peter Kihss | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/organist-miss-crozier-3-more-join-bedroom-farce.html | Organist Miss Crozier | By Donal Henahan | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/other-ivies-also-proud-of-54.html | Other Ivies Also Proud of 54 | By James Barron | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/photoengravers-union-strikes-the-news-preventing-papers-publication.html | Photoengravers Union Strikes The News Preventing Papers Publication | By Damon Stetson | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/polish-workers-say-regime-keeps-pope-from-big-cities-more-social.html | Polish Workers Say Regime Keeps Pope From Big Cities | By John Vinocur Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/pope-calls-on-polish-government-for-guarantee-of-religious-liberty.html | Pope Calls on Polish Government For Guarantee of Religious Liberty | By David A Andelman Special to The New York times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/possible-fraud-in-carrier-deal-how-shares-were-counted.html | Possible Fraud in Carrier Deal | By Robert J Cole | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/problems-for-video-recorders-video-disk-system-displayed.html | Problems for Video  Recorders | By Peter J Schuyien Special to The New Volt Tiara | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/quasar-image-split-by-gravity-is-reported-a-galaxy-with-requisite.html | Quasar Image Split by Gravity Is Reported | By Walter Sullivan | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/questions-are-raised-on-mmt-effects-similar-symptoms-and-signs.html | Questions Are Raised on MMT Effects | By Martin Tolchin Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/rebel-officers-in-ghana-say-they-are-in-firm-control-housecleaning.html | Rebel Officers in Ghana Say They Are in Firm Control | By Carey Winfrey Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/reds-beat-mets-61-hebner-hurts-back-mets-box-score.html | Reds Beat Mets 61 Hebner Hurts Back | By Joseph Durso Special to The New York Times | TX 300993 | 29017 |
| 6/6/1979 | https://www.nytimes.com/1979/06/archives/residential-fuel-is-reported-sold-in-area-as-diesel-inquiry-starts.html | Residential Fuel Is Reported Sold In Area as Diesel | By Ralph Blumenthal | TX 300993 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/sadat-reports-accord-with-china-for-arms-and-new-bid-to-us-sadat.html | Sadat Reports Accord With China for Arms And New Bid to US | By Bernard Gwertzman Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/school-district-fights-giving-test-bid-made-to-resolve-conflict.html | School District Fights Giving Test | By Marcia Chambers | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/sec-acts-to-encourage-forecasting-of-earnings-plan-stirs-heated.html | SEC Acts to Encourage Forecasting of Earnings | By Judith Miller Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/senate-votes-to-let-carter-set-state-energy-targets-domenici.html | Senate Votes to Let Carter Set State Energy Targets | By Richard Halloran Special to The New York Tires | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/sharp-drop-is-found-in-highway-travel-transportation-dept-says.html | SHARP DROP IS FOUND IN HIGHWAY TRAVEL | By Ernest Holsendolph Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/soviet-asks-chinese-to-talks-in-moscow-note-offers-negotiations.html | SOVIET ASKS CHINESE TO TALKS IN MOSCOW | By Craig R Whitney Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/stage-privates-parade-peter-nicholss-comedy-middlesex-regiment.html | Stage Privates Parade Peter Nichols s Comedy | By Mel Gussow | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/suffolk-official-denies-brutality-by-police-force-commissioner.html | Suffolk Official Denies Brutality By Police Force | By Frances Cerra Special to The New York Times | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/supermarkets-versus-health-shops-prices-compared-supermarkets.html | Supermarkets Versus Health Shops Prices Compared | By Patricia Wells | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/the-clowns-give-channel-13-serious-tips-on-fun-forgotten-man-of.html | The Clowns Give channel 13 Serious Tips on Fun | By Richard F Shepard | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/the-novice-canners-guide.html | The Novice Canners Guide | By Barbara Gamarekian | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/us-judge-bids-faa-ground-dc10-airliners-effect-of-decree-postponed.html | US Judge Bids FAA Ground DC10 Airliners | By Richard Within | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/veterans-and-feminists-clash-on-hiring-decision-lifetime-preference.html | Veterans and Feminists Clash on Hiring Decision | By Sheila Rule | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/washington-carter-alone-in-vienna.html | WASHINGTON Carter Alone in Vienna | By James Reston | TX 300993 | 29017 | |
| 6/6/1979 | https://www.nytimes.com/1979/06/06/archives/wpix-buys-challenger-ending-a-10year-fight-head-of-station-is.html | WPIX Buys Challenger Ending a 10Year Fight | By Les Brown | TX 300993 | 29017 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/200th-english-derby-disappoints-royalty-second-choice-in-betting-a.html | 200th English Derby Disappoints Royalty | By Samuel Abt Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/2d-reading-test-disrupted-in-district-3-technical-flaws-found.html | 2d Reading Test Disrupted in District 3 | By Leea Daniels | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/a-judge-tours-facility-storing-chemical-waste.html | A Judge Tours | By Alfonso A Narvaez Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/about-new-york-a-laymans-trip-into-the-megamega-land-of-computers.html | About New York | By Francis X Clines | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/abroad-at-home-the-crisis-of-zionism.html | ABROAD AT HOME | By Anthony Lewis | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/advertising-madison-avenues-lesson-for-china-wcbstv-is-reviewing.html | Advertising | Philip H Dougherty | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/air-service-in-disarray-worldwide-as-foreign-carriers-head-warning.html | Air Service in Disarray Worldwide As Foreign Carriers Heed Warning | By Fred Ferretti | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/americas-library-50volume-project-due-books-for-the-teen-age.html | Americas Library 50Volume Project Due | By Thomas Lask | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/architects-hedonistic-bent-attacked.html | Architects Hedonistic Bent Attacked | By Paul Goldberger Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/auto-union-head-urging-critics-not-to-savage-carter-calls-carter.html | Auto Union Head Urging Critics Not to savage Carter | By Adam Clymer Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/backgammon-in-some-games-every-roll-every-play-is-significant.html | Backgammon | By Paul Magriel | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/books-of-the-times.html | Books of The Times | By John Leonard | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/bridge-new-yorkers-are-favored-in-grand-national-tourney.html | Bridge | By Alan Truscott | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/british-voters-cast-listless-eye-at-europe-low-turnout-predicted.html | British Voters Cast Listless Eye at Europe | ByR W Apple Jr Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/cabaret-anita-oday.html | Cabaret Anita ODay | By John S Wilson | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archiv es/canon-dennis-elected-new-suffragan-bishop-of-episcopal-diocese.html | Canon Dennis Elected New Suffragan Bishop Of Episcopal Diocese | By George Vecsey | TX 301041 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/carter-and-schmidt-urge-nato-buildup-president-and-west-german.html | CARTER AND SCHMIDT URGE NATO BUILDUP | By Ence Smith Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/carters-policy-storm-clouds-grow-news-analysis-tradeoff-called.html | Carters Policy Storm Clouds Grow | By Edward Cowan Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/cosmos-lose-10-before-70134-a-native-of-brazil.html | Cosmos Lose 10 Before 70134 | By Alex Yannis Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/credit-markets-bond-prices-advance-sharply-market-tone-termed-good.html | CREDIT MARKETS | By John H Allan | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/design-notebook-the-empire-state-observatory-now-gives-prominence.html | Design Notebook | Paul Goldberger | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/digging-up-house-roots.html | Digging Up House Roots | By Andree Brooks | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/dow-up-416-in-heavy-trading.html | Dow Up 416 in Heavy Trading | By Vartanig G Vartan | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/duran-flashes-old-form-18yearold-amateur-wonders-the-problem-of.html | Duran Flashes Old Form | By Michael Katz | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/entrepreneurs-cash-in-on-airlines-halffare-coupons-big-corporations.html | Entrepreneurs Cash in on Airlines HalfFare Coupons | By William Robbins Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/environmental-law-poses-factory-curb-beginning-july-1-building-of.html | ENVIRONMENTAL LAW POSES FACTORY CURB | By Philip Shabecoff Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/essay-the-newboy-network.html | ESSAY | By William Safire | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/exit-to-persian-gulf-choke-point-for-wests-economy-open-to-military.html | Exit to Persian Gulf Choke Point for Wests Economy | By Drew Middleton Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/fed-to-ease-bank-rule-fear-on-branching-limits-fed-to-ease-branch.html | Fed to Ease Bank Rule | By Robert A Bennett | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/financial-analysts-expect-grounding-order-to-cost-airlines-millions.html | Financial Analysts Expect Grounding Order to Cost Airlines Millions | By Winston Williams | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/first-lirr-female-conductor-runs-train-on-time.html | First LIRR Female Conductor Runs Train On Time | By Shawn G Kennedy Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/franklin-cordero-in-fight-at-track-first-time-at-belmont.html | Franklin Corder In Fight at Track | By Steve Cady | TX 301041 | 29017 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/gardening-beans-day-in-the-sun-they-like-it-hot.html | GARDENING | By Richard Langer | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/goodbye-girl-grooms-for-tv-serial-track-record-is-spotty.html | Goodbye Girl Grooms for TV Serial | By Aljean Harmetz Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/gop-pair-will-retain-sec-posts-carter-plans-to-reappoint-evans-and.html | GOP Pair Will Retain SEC Posts | By Judith Miller Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/gpu-struggle-for-financing-uranium-used-for-collateral.html | GPU Struggle for Financing | By Ann Crittenden | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/guidry-defeats-koosman-beniquezs-tworun-single-marshalls-31st.html | Guidry Defeats Koosrnan | By Murray Chass | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/haggling-starts-on-big-increase-in-carey-budget-governors-office-is.html | Haggling Starts On Big Increase In Carey Budget | By Richard J Meislin Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/harried-air-agency-chief-langhorne-mccool-bond-man-in-the-news.html | Harried Air Agency Chief | By Ernest Holsendolph special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/hartford-assembly-ends-its-79-session-high-points-included.html | HARTFORD ASSEMBLY ENDS ITS 79 SESSION | By Matthew L Wald Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/house-committee-to-review-election-commission.html | House Committee to Review Election Commission | By Jo Thomas Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/how-new-york-citys-budget-maneuvering-went-wrong-news-analysis.html | How New York Citys Budget Maneuvering Went Wrong | By Maurice Carroll | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/inventories-of-gasoline-rose-sharply-in-holiday-week-gasoline.html | Inventories of Gasoline Rose Sharply in Holiday Week | By Anthony J Parisi | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/investigator-of-carter-family-blocks-lance-case-plea.html | Investigator of Carter Family Blocks Lance Case Plea | By Nicholasm Horrock Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/iran-aide-explains-rejection-of-envoy-foreign-minister-says-cutler.html | IRAN AIDE EXPLAINS REJECTION OF ENVOY | By John Kifner Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/israel-continues-to-hold-american-in-alleged-attack-on-arab-homes.html | Israel Continues to Hold American In Alleged Attack on Arab Homes | By Paul Hofmann Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/jack-haley-actor-79-dead-was-tin-woodman-in-oz-6yearold-singer-in.html | Jack Haley Actor 79 Dead Was Tin Woodman in Oz | By Eric Pace | TX 301041 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/keeping-love-canals-out-of-our-backyards.html | Keeping Love Canals Out of Our Backyards | By Eckardt C Beck | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/landscaper-weds-art-to-nature.html | Landscaper Weds Art To Nature | By Joan Lee Faust | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/loral-company-to-build-bigger-plant-in-yonkers-new-revenue-for.html | Loral Company to Build Bigger Plant in Yonkers | By James Feron | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/lyme-arthritis-linked-to-newfound-tick-species-severe-symptoms.html | Lyme Arthritis Linked to NewFound Tick Species | By Roberte Tomasson Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/macchiarola-moves-to-close-25-schools-parents-and-local-boards.html | MACCHIAROLA MOVES TO CLOSE 25 SCHOOLS | By Marcia Chambers | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/marian-devotions-an-ecumenical-upsurge-news-analysis.html | Marian Devotions An Ecumenical Upsurge | By Kenneth A Briggs Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/market-place-how-dc10-loss-affects-airlines.html | Market Place | Robert Metz | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/mastropieri-acts-to-avert-a-vote-to-remove-him-offers-to-give-up.html | Mastropieri Acts To Avert a Vote To Remove Him | By Glenn Fowler | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/mets-triumph-lockwood-hurt-lockwoods-shoulder-stiffens.html | Mets Triumph | By Joseph Durso Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/minor-blaze-hits-gracie-mansion.html | Minor Blaze Hits Gracie Mansion | By Joseph B Treaster | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/moving-dieselfuel-pinch-delaying-vans-fuel-pinch-vans-inch-along.html | Moving DieselFuel Pinch Delaying Vans | By Michael Decourcy Hinds | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/music-philharmonic-bolshoi-to-dance-2-premieres.html | Music Philharmonic | By Allen Hughes | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/new-york-city-is-lacking-a-budget-one-day-after-the-legal-deadline.html | New York City Is Lacking a Budget One Day After the Legal Deadline | By Anna Quindlen | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/panama-is-accused-of-aiding-sandinists-2-nicaraguans-tell-house.html | PANAMA IS ACCUSED OF AIDING SANDINISTS | By Graham Hovey Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/peking-honors-maos-second-wife-long-in-eclipse-effort-to-rewrite.html | Peking Honors Maos Second Wife Long in Eclipse | By Fox Butterfield  Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/photoengravers-gain-pact-ending-strike-at-the-news.html | Photoengravers Gain Pact Ending Strike at The News | By Damon Stetson | TX 301041 | 29017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/political-gift-by-hongisto-a-threat-to-confirmation-contributions-a.html | Political Gift by Hongisto A Threat to Confirmation | By Aril Goldman Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/poorest-man-in-fairfield-the-poorest-man-in-fairfield-takes-stock.html | Poorest Man in Fairfield | By Anatole Broyard | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/pop-rod-stewart.html | Pop Rod Stewart | By John Rockwell | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/pope-john-paul-goes-home-to-cracow-and-receives-emotional-welcome.html | Pope John Paul Goes Home to Cracow and Receives Emotional Welcome | By John Vinocur Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/president-proposes-revised-pay-system-for-us-employees-plan-would.html | PRESIDENT PROPOSES REVISED PAY SYSTEM FOR US EMPLOYEES | By Robert Reinhold  Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/renaissance-for-a-california-train-station-changing-attitude.html | Renaissance for a California Train Station | By Pamela G Hollie Special to the New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/retarded-boy-dies-after-beating.html | Retarded Boy Dies After Beating | By Charlotte Evans | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/senate-rebukes-carter-over-ending-of-taiwan-pact-vote-on-amendment.html | Senate Rebukes Carter Over Ending of Taiwan Pact | By Bernard Gwertzman Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/senator-baker-asserts-deadline-diplomacy-may-hurt-arms-pact.html | Senator Baker Asserts Deadline Diplomacy May Hurt Arms Pact | By B Drummond Ayres Jr Special to The New York Times | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/sound.html | Sound | Hans Fantel | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/stonors-reclaim-stonor-park.html | The Stonors Reclaim Stonor Park Page C6 | By Sandra Salmans | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/technology-home-computer-demand-lags.html | Technology | Peter J Schuyten | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/tens-of-thousands-of-indigents-jam-new-york-criminal-courts.html | Tens of Thousands of Indigents Jam New York Criminal Courts | By Lesley Oelsner | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/the-ballet-baryshnikov-spanish-network-expands-popes-coverage-in.html | The Ballet Baryshnikov | By Jack Anderson | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/theater-kevin-kline-stars-in-loose-ends-after-the-60s.html | Theater Kevin Kline Stars in Loose Ends | By Richard Eder | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/trudeaus-fatal-charm.html | Trudeaus Fatal Charm | By David van Praagh | TX 301041 | 29017 | |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/tv-the-last-giraffe-on-location-in-kenya-caramoor-to-honor-respighi.html | TV The Last Giraffe On Location in Kenya | By John J OConnor | TX 301041 | 29017 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/ullman-sees-oiltax-plan-adding-66-billion-in-1982.html | Ullman Sees OilTax Plan Adding 66 Billion in 1982 | By Warren Weaver Jr Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/updegraff-captures-golf-title-hyndmans-missed-putt-on-3-walker-cup.html | Updegraff Captures Golf Title | By Deane McGowen Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/us-aides-see-failure-by-chinese-in-vietnam-and-risk-of-bigger-war.html | US Aides See Failure by Chinese In Vietnam and Risk of Bigger War | By Hedrick Smith Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/us-halts-dc10s-indefinitely-demanding-new-safety-tests-travel-is.html | US HALTS DC10S INDEFINITELY DEMANDING NEW SAFETY TESTS TRAVEL IS DISRUPTED FOR 60000 | By Richard Within special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/us-still-storing-oil-for-emergency-use-us-seeking-more-oil.html | US Still Storing Oil For Emergency Use | By Steven Rattner Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/vietnam-denounces-plan-to-allow-pol-pot-delegates-to-attend-parley.html | Vietnam Denounces Plan to Allow Pol Pot Delegates to Attend Parley | By Robert Trumbull special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/views-differ-on-carters-fuel-stand-really-serious-problem.html | Views Differ On Carters Fuel Stand | By Martin Tolchin Special to The New York Times | TX 301041 | 29017 |
| 6/7/1979 | https://www.nytimes.com/1979/06/07/archives/when-nothing-but-the-best-will-do-when-nothing-but-the-best-will-do.html | When Nothing But the Best Will Do | By Jane Geniesse | TX 301041 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/3-asian-lands-back-pol-pot-delegates-anticommunist-nations-said-to.html | 3 ASIAN LANDS BACK POL POT DELEGATES | By Robert Trumbull Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/3-held-as-brinks-plotters-assault-charge-possible.html | 3 Held as Brinks Plotters | By Leslie Maitland | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/3-twins-pitchers-stymie-yanks-41-beattle-struggles-again-marshalls.html | 3 Twins Pitchers Stymie Yanks 41 | By Murray Chass | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/about-real-estate-the-california-look-comes-to-long-island.html | About Real Estate | ByAlan S Oser | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/after-week-as-premier-muzorewa-is-making-his-authority-felt-in.html | After Week as Premier Muzorewa Is Making His Authority Felt in Zimbabwe Rhodesia | By John F Burns Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/airlines-advice-for-dc10-ticketholders-domestic-airlines.html | Airlines Advice for DC10 TicketHolders | By Robert D McFadden | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/an-old-rivalry-at-the-thames-regatta.html | An Old Rivalry at the Thames Regatta | By Robert E Tomasson | TX 300999 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/area-store-sales-indicate-gasoline-is-taking-toll-similar.html | Area Store Sales Indicate Gasoline Is Taking Toll | By Isadore Barmash | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/art-people-museum-gang-gets-together.html | Art People | Grace Glueck | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/art-the-sculptures-of-a-perfectionist.html | Art The Sculptures Of a Perfectionist | By Vivien Raynor | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/assembly-cuts-penalties-for-some-drug-offenses.html | Assembly Cuts Penalties For Some Drug Offenses | By Richard J Meislin Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/at-party-brooklyn-is-the-toast-of-the-town-photo-mural-of-borough.html | At Party Brooklyn Is the Toast of the Town | By Ron Alexander | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/at-the-movies-john-ritter-dons-a-cape-for-avenger-role.html | At the Movies | Tom Buckley | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/auctions-sonnenberg-fireworks.html | Auctions | Rita Reif | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/bargain-hunting-aids-harvester-the-results-of-cost-cutting-at.html | Bargain Hunting Aids Harvester | ByWilliam H Robbins Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/barnes-is-kunstlers-new-cause-clippers-interested.html | Barnes Is Kunstlers New Cause | By Jane Gross | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/belmont-battlers-fined.html | Belmont Battlers Fined | By Steve Cady | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/books-of-the-times.html | Books of TheTimes | By James Atlas | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/bridge-experts-magic-can-make-contract-others-find-easy.html | Bridge | By Alan Truscott | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/broadway-little-dies-adapted-from-pinero-play-coming-next-year.html | Broadway | John Corry | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/business-and-the-law-on-protection-of-privacy.html | Business and the Law | Tom Goldstein | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/business-loans-up-at-big-banks-money-supply-down-500-million.html | Business Loans Up at Big Banks | By Robert A Bennett | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/carter-approves-mobile-missile-officials-report-final-deployment.html | Carter Approves Mobile Missile Officials Report | By Richard Burt Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/carter-criticizes-special-interests.html | Carter Criticizes Special Interests | By Martin Tolchin Special to The New York Times | TX 300999 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/city-and-jersey-ask-change-in-us-gas-markup-rules-rises-in-markups.html | City and Jersey Ask Change In U S Gas Markup Rules | By Peter Kihss | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/city-council-to-confer-with-estimate-board-on-budget-next-week.html | City Council to Confer With Estimate Board On Budget Next Week | By Anna Quindlen | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/commencements-held-by-3-institutions-dr-kings-daughter-gets-degree.html | Commencements Held by 3 Institutions | By Lee A Daniels | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/congress-fight-on-rhodesia-seen.html | Congress Fight on Rhodesia Seen | By Bernard Gwertzman Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/corey-seeks-15000-for-expense-account-from-the-legislature.html | Carey Seeks 15000 For Expense Account From the Legislature | By E J Dionne Jr Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/cosmos-effort-pleases-coaches-a-sign-of-unity.html | Cosmos Effort Pleases Coaches | By Alex Yannis Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/council-decides-to-vote-censure-for-mastropieri-a-5000-fine-is.html | Council Decides To Vote Censure For Mastropieri | By Glenn Fowler | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/credit-markets-bond-prices-continue-to-climb-tenneco-prices.html | CREDIT MARKETS Bond Prices Continue to Climb | By John H Allan | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/critics-notebook-whats-happened-to-movies-that-you-see-for-fun.html | Critics Notebook Whats Happened To Movies That You See for Fun | By Janet Maslin | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/daughter-of-mobil-official-wed-nearby-station-stays-open-late.html | Daughter of Mobil Official Wed Nearby Station Stays Open Late | By Robert E Tomasson Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/dc10-inquiry-turns-to-hydrulic-setup-planes-systems-had-been.html | DC10 INQUIRY TURNS TO HYDRAULIC SETUP | By Richard Witkin Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/discovering-the-pleasures-of-columbus-avenue-metropolitan-baedeker.html | Discovering the Pleasures of Columbus Avenue | By Fred Ferretti | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/earnings-bp-net-up-by-2294-in-quarter-income-climbs-to-583-million.html | EARNINGS | By Clare M Reckert | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/energy-issues-lead-market-upward-dow-advances-147-in-heavy-trading.html | Energy Issues Lead Market Upward Dow Advances 147 in Heavy Trading | By Alexander R Hammer | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/federal-election-panel-approves-study-of-its-auditing-procedures.html | Federal Election Panel Approves Study of Its Auditing Procedures | By Jo Thomas Special to The New York Times | TX 300999 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/folk-dancers-throw-party-in-astoria-taking-the-first-step-a.html | Folk Dancers Throw Party in Astoria | By Jennifer Dunning | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/for-an-energy-corporation-of-the-northeast.html | For an Energy Corporation of the Northeast | By Felix G Rohatyn | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/for-bonns-first-lady-a-time-of-transition-put-aside-a-career.html | For Bonns First Lady a Time of Transition | By Leslie Bennetts | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/for-larry-holmes-the-show-must-go-on-attractive-undercard-getting.html | For Larry Holmes the Show Must Go On | By Michael Katz | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/funny-philadelphia-in-serious-plea-to-democrats-the-other-offers-a.html | Funny Philadelphia in Serious Plea to Democrats | By Gregory Jaynes Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/fw-tomkins-dead-ecumenical-leader-episcopalian-official-a-founder.html | FW TOMKINS DEAD ECUMENICAL LEADER | By Walter Waggoner | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/german-nuclear-concern-to-leave-iran-orders-in-europe-falling.html | German Nuclear Concern to Leave Iran | By John M Geddes Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/girl-pushed-in-front-of-ind-train-hand-severed-girl-pushed-in-front.html | Girl Pushed in Front of IND Train | By Laurie Johnston | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/house-republicans-irked-on-oiltax-role-ullmar-warned-on-draft-bill.html | House Republicans Irked on OilTax Role | By Warren Weaver Jr Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/hurricane-season-spawns-concern-in-vulnerable-florida-complacency.html | Hurricane Season Spawns Concern in Vulnerable Florida | By Jon Nordheimer special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/in-the-nation-reprieve-for-amtrak.html | IN THE NATION | By Tom Wicker | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/israel-plans-an-office-to-help-citizens-get-tourist-visas-to-egypt.html | Israel Plans an Office To Help Citizens Get Tourist Visas to Egypt | By Paul Hofmann Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/kayo-franklin-onepunch-cordero-sports-of-the-times.html | Kayo Franklin OnePunch Cordero | Red Smith | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/major-reorganization-of-brooklyn-hospitals-is-urged-by-the-state.html | Major Reorganization Of Brooklyn Hospitals Is Urged by the State | By Ronald Sullivan | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/market-place-petries-interest-in-toys-r-us.html | Market Place | Robert Metz | TX 300999 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/milt-jackson-marks-first-40-years-in-jazz-22-years-with-the-quartet.html | Milt Jackson Marks First 40 Years in Jazz | By John S Wilson | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/mime-jane-adler.html | Mime Jane Adler | By Jack Anderson | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/miss-britzs-64-leads-championship-by-4-mrs-meltons-mark-broken.html | Miss Britzs 64 Leads Championship by 4 | By Gordon S White Jr Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/nicaraguan-towns-fall-to-rebels-aircraft-attack-rebels.html | Nicaraguan Towns Fall to Rebels | By Alan Riding Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/oil-subsidy-review-to-begin-industrial-nations-meet-on-us-plan.html | Oil Subsidy Review To Begin | By Paul Lewis Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/opera-three-pintos-by-mahlerweber.html | Opera Three Pintos By MahlerWeber | By Donal Henahan Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/operetta-musical-spoof-of-a-temperance-play-straight-up.html | Operetta Musical Spoof Of a Temperance Play | By Richard F Shepard | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/pope-is-embraced-by-hometown-the-best-orchestra.html | Pope Is Embraced by Hometown | By David A Andelman Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/pope-prays-at-auschwitz-only-peace-john-paul-terms-nazi-camp-a.html | Pope Prays at Auschwitz Only Peace | By John Vinocur Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/president-refuses-to-lift-trade-ban-against-rhodesians-expects.html | PRESIDENT REFUSES TO LIFT TRADE BAN AGAINST RHODESIANS | By Graham Hovey Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/producer-prices-up-only-04-for-may-lowest-in-9-months-blumenthal.html | PRODUCER PRICES UP ONLY 04 FOR MAY LOWEST IN 9 MONTHS | By Clyde H Farnsworth Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/propane-in-ample-supply-industry-campaigning-to-expand-use.html | Propane in Ample Supply | By Winston Williams | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/publishing-finishing-alexander-hamilton.html | Publishing Finishing Alexander Hamilton | By Thomas Lask | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/race-barriers-in-housing-still-high-11-years-after-the-civil-rights.html | Race Barriers in Housing Still High 11 Years After the Civil Rights Act | By Robert Reinhold Special to The New York Times | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/safe-reading.html | Safe Reading | By Benita Eisler | TX 300999 | 29017 | |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/schlesinger-optimistic-on-gasoline-but-forecasts-tight-oil-supply.html | Schlesinger Optimistic On Gasoline | By Steven Rattner Special to The New York Times | TX 300999 | 29017 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/schmidt-talk-at-harvard-supports-new-arms-pact-strongly-supports.html | Schmidt Talk at Harvard Supports New Arms Pact | By Michael Knight Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/scientists-say-liquid-water-may-exist-in-mars-areas.html | Scientists Say Liquid Water May Exist in Mars Areas | By John Noble Wilford | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/similar-subway-incidents-in-1979.html | Similar Subway Incidents in 1979 | By Joseph B Treaster | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/stage-irene-worth-in-happy-days-serbans-view-of-beckett.html | Stage Irene Worth In Happy Days | By Richard Eder | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/takeover-by-gannett-complete-largest-blackowned-tv-station.html | Takeover By Gannett Complete | By Ernest Holsendolph Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/tenants-who-withheld-rent-in-1976-win-appeal-earlier-agreement-on.html | Tenants Who Withheld Rent in 1976 Win Appeal | By Michael Goodwin | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/the-fairs-take-to-the-streets-all-over-town-fairs-take-to-the.html | The Fairs Take To the Streets | By Eleanor Blau | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/the-pop-life-four-new-disks-by-established-black-artists.html | The Pop Life | John Rockwell | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/theres-oil-for-the-asking-in-them-thar-hills.html | Theres Oil for the Asking in Them Thar Hills | By Samuel J Lefrak | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/turnout-reported-light-as-voting-begins-for-european-parliament.html | Turnout Reported Light as Voting Begins for European Parliament | By R W Apple Jr Special to The New York Times | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/union-aide-accused-of-million-in-bribes-costs-probably-passed-along.html | Union Aide Accused of Million in Bribes | By Selwyn Raab | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/urban-development-grant-spur-to-private-investment-urban-affairs.html | Urban Development Grant Spur to Private Investment | By Roger Wilkins | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/washington-how-to-recycle-the-past.html | WASHINGTON | By James Reston | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/where-to-see-new-artists-art-where-to-see-the-new-work.html | Where to See New Artists | By John Russell | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/women-write-new-chapter-in-the-theater-antic-sense-of-comedy.html | Women Write New Chapter in the Theater | By Mel Gussow | TX 300999 | 29017 |
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/worldwide-air-service-still-hampered-by-dc10-curb-coping-with.html | Worldwide Air Service Still Hampered by DC10 Curb | By Fred Ferretti | TX 300999 | 29017 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1979 | https://www.nytimes.com/1979/06/08/archives/zahringer-triumphs-in-westchester-final-waisthigh-trouble.html | Zahringer Triumphs In Westchester Final | By Michael Strauss Special to The New York Times | TX 300999 | 29017 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/6nation-childcare-study-us-lags-termed-a-good-investment.html | 6Nation ChildCare Study US Lags | By Nan Robertson | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/7-ship-lines-aides-fined-61-million-penalty-for-price-fixing-is.html | 7 Ship Lines | By Judith Miller Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/a-developer-of-medical-facilities-at-a-glance-american-medical.html | A Developer of Medical Facilities | By Phillip Wiggins | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/a-handshake-for-stewards-sports-of-the-times.html | A Handshake For Stewards | Dave Anderson | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/about-hicksville-for-true-bach-the-cbh-2016-with-64-reeds.html | About Hicksville | By Francis X Clines | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/an-invasion-of-rollerskaters-fuels-battle-of-venice-onetime-bohemia.html | An Invasion of RollerSkaters Fuels Battle of Venice Onetime Bohemia of the Coast | By Robert Lindsey Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/anderson-of-illinois-joins-gop-presidential-lists-two-other.html | Anderson of Illinois Joins GOP Presidential Lists | By Warren Weaver Jr Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/assembly-votes-heart-bill-on-policefiremen-pensions-koch-urges-a.html | Assembly Votes Heart Bill On PoliceFiremen Pensions | By E J Dionne Jr Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/ballet-theater-to-close-with-tiller-in-fields-source-stranger-than.html | Ballet Theater to Close With Tiller in Fields | By Jack Anderson | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/bankers-in-zurich-optimistic-no-crisis-situation.html | Bankers | By John M Geddes Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/begin-in-firm-control-of-party-gives-no-sign-of-stepping-down-a.html | Begin in Firm Control of Party Gives No Sign of Stepping Down | By Paul Hofmann Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/bishop-charges-appeasement-muzorewa-terms-carters-decision.html | Bishop Charges Appeasement | By John F Burns Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/books-of-the-times-talking-it-out-and-he-says-bantering-for-fun.html | Books of The Times | By Anatole Broyard | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/bridge-semifinal-stage-under-way-at-tourney-in-guadeloupe.html | Bridge | By Alan Truscott | TX 301022 | 29019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/british-post-deficit-in-trade-pound-down-in-hectic-trading.html | British Post | By Robert D Hershey Jr Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/cancer-victims-seeking-us-aid-say-abomb-roles-caused-diseacse.html | Cancer Victims Seeking US Aid Say ABomb Roles Caused Disease | By Jo Thomas Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/carey-gets-vow-of-federal-help-on-west-valley-states-burden-of-cost.html | Carey Gets Vow Of Federal Help On West Valley | By Richard J Meislin Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/carter-and-mx-missiles-how-the-decision-was-made-a-30-billion.html | Carter and MX Missiles How the Decision Was Made | By Richard Burt Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/circus-leopard-kills-a-boy-of-5-in-jersey-town-victim-had-walked.html | Circus Leopard Kills a Boy of 5 In Jersey Town | By Robert Hanley Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/civil-liberties-union-stand-cited-in-vote-not-to-expel-mastropieri.html | Civil Liberties Union Stand Cited In Vote Not to Expel Mastropieri | By Glenn Fowler | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/confrontation-over-mideast-policies-apparently-taking-shape-in.html | Confrontation Over Mideast Policies Apparently Taking Shape in Idaho 80 Race for Senate | By Molly Ivins Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/danish-ballet-will-salute-bournonville.html | Danish Ballet Will Salute Bournonville | By Jennifer Dunning | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/disputes-mar-thirdworld-talks-singapore-defends-pol-pot.html | Disputes Mar ThirdWorld Talks | By Robert Trumbull | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/doctors-restore-students-hand-severed-by-train-operation-called.html | Doctors Restore | By Linda Charlton | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/donor-and-doctors-disagree-over-alcoholism-unit-donor-and-doctors.html | Donor and Doctors Disagree Over Alcoholism Unit | By Charlotte Evans | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/editor-carries-on-with-second-book-beyond-islandia-biography-of.html | Editor Carries on With Second Book Beyond Islandia | By Thomas Lask | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/for-herring-fans-a-rare-treat.html | For Herring Fans a Rare Treat | By Patricia Wells | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/ginnie-mae-trading-curb.html | Ginnie Mae Trading Curb | By United Press International | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/group-of-theater-people-seeking-study-of-tkts.html | Group of Theater People Seeking Study of TKTS | By Richard Fshepard | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archiv es/health-spa-at-montauk-celebrates-great-indoors-piazza-to-lounge-to.html | Health Spa At Montauk Celebrates Great Indoors | By Enid Nemy Special to The New York Times | TX 301022 | 29019 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/higher-coffee-prices-foreseen-frost-in-brazil-is-expected-to-cut.html | Higher Coffee Prices Foreseen | By Elizabeth M Fowler | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/home-oil-costs-up-in-new-york-areas-some-users-monthly-budget-bills.html | HOME OIL COSTS UP IN NEW YORK AREAS | By Roy R Silver Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/increase-of-carbon-dioxide-in-air-alarms-scientists-concerned-for.html | Increase of Carbon Dioxide in Air Alarms Scientists | By Philip Shabecoff Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/iran-takes-control-of-private-banks-extent-is-unclear-outflow-of.html | IRAN TAKES CONTROL OF PRIVATE BANKS EXTENT IS UNCLEAR | By Robert A Bennett | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/iraq-raises-oil-prices-to-20.html | Iraq Raises | By Anthony J Parisi | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/jazz-move-to-utah-endorsed-bird-signs-jazz-had-worst-record.html | Jazz Move to Utah Endorsed | By Sam Goldaper | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/kaiser-lifts-aluminum-ingot-prices-us-guidelines-held-observed.html | Kaiser Lifts | By Agis Salpuicas | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/laws-not-intentions.html | Laws Not Intentions | By Kenneth Jost | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/miss-britz-keeps-lpga-lead-by-3-shots.html | Miss Britz Keeps LPGA Lead by 3 Shots | By Gordon S White Jr Special to the New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/mugabe-warns-west-on-ties-transformation-in-washington.html | Mugabe Warns West on Ties | By John Darnton Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/music-forms-with-sound-light-modes.html | Music Forms With Sound Light Modes | By John Rockwell | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/nepal-is-nepal-new-york-is-fat-city.html | Nepal Is Nepal New York Is Tat City | By David Jarmul | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/nicaraguans-bracing-for-a-prolonged-guerrilla-war-not-falling-for.html | Nicaraguans Bracing for a Prolonged Guerrilla War | By Alan Riding Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/niekro-conquers-mets-50-3-straight-pops.html | Niekro Conquers Mets 50 | By Michael Strauss | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/observer-incompleat-consumer.html | OBSER VER Incompleat Consumer | By Russell Baker | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/paul-stewart-slade-wideranging-photojournalist-paris-match-and-look.html | Paul Stewart Slade WideRanging Photojournalist | By Robert D McFadden | TX 301022 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/peter-donald-actor-storyteller-conducted-can-you-top-this.html | Peter Donald Actor Storyteller Conducted Can You Top This | By C Gerald Fraser | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/polish-church-and-state-a-careful-balance-news-analysis.html | Polish Church and State A Careful Balance | By David A Andelman Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/pope-calls-on-poles-to-set-christian-example-even-at-the-risk-of.html | Pope Calls on Poles to Set Christian Example Even at the Risk of Danger | By Kenneth A Briggs Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/presumption-of-innocence-new-high-court-questions-news-analysis.html | Presumption of Innocence New High Court Questions | By Tom Goldstein | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/program-to-test-taxicab-sharing-runs-into-delay-two-hotels-want.html | Program to Test Taxicab Sharing Runs Into Delay | By Leslie Maitland | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/prospering-harvard-class-of-69-still-feels-effect-of-radical-years.html | Prospering Harvard Class of 69 Still Feels Effect of Radical Years | By Michael Knight Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/radiodecontrol-static.html | RadioDecontrol Static | By David King Dunaway | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/saudis-held-unlikely-to-check-rise-on-oil-old-tactics-not-feasible.html | Saudis Held Unlikely | By Drew Middleton Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/schmidt-addresses-jewish-group.html | Schmidt Addresses Jewish Group | By Wolfgang Saxon | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/sir-norman-hartnell-dead-at-78-dressmaker-for-queen-elizabeth.html | Sir Norman Hartnell Dead at 78 Dressmaker for Queen Elizabeth | By Bernadine Morris | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/spectacular-bid-shoots-for-a-sweep-all-is-forgiven.html | Spectacular Bid Shoots for a Sweep | By Steve Cady | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/stevens-resigns-as-director-of-american-film-institute-refused-to.html | Stevens Resigns as Director Of American Film Institute | By Altean Harmetz Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/the-dull-20th-century.html | The Dull 20th Century | By Suzanne Jordan | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/us-abandons-hopes-of-signing-more-accords-at-vienna-meeting-meeting.html | US Abandons Hopes of Signing More Accords at Vienna Meeting | By Bernard Gwertzman Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/us-to-allow-cities-to-delay-dismissals-of-ceta-employees-layoffs.html | US TO ALLOW CITIES TO DELAY DISMISSALS OF CETA EMPLOYEES | By Steven R Weisman Special to The New York Times | TX 301022 | 29019 |
| 6/9/1979 | https://www.nytimes.com/1979/06/archives/value-to-us-doubted-problems-with-alcohol-fuel.html | Value to US Doubted | By Marshall Schuon | TX 301022 | 29019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/vietnams-forces-retrench-in-cambodia-as-rains-begin-widespread.html | Vietnams Forces Retrench In Cambodia as Rains Begin | By Henry Kamm Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/well-blows-out-off-the-yucatan-oil-find-hinted-mexico-and-texas.html | Well Blows Out Off the Yucatan | By William K Stevens Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/white-house-preparing-to-defend-its-rhodesia-and-panama-policies.html | White House Preparing to Defend Its Rhodesia and Panama Policies | By Graham Hovey Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/yanks-in-10-top-royals-1110-7-pitchers-21-runs-32-hits.html | Yanks in 10 Top Royals 1110 | By Malcolm Moran Special to The New York Times | TX 301022 | 29019 | |
| 6/9/1979 | https://www.nytimes.com/1979/06/09/archives/your-money-buying-gold-as-investment.html | Your Money | Vartanig G Vartan | TX 301022 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/4-killed-and-10-hurt-as-car-catapults-over-divider.html | 4 Killed and 10 Hurt as Car Catapults Over Divider | By Joseph B Treaster | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/4-li-convictions-set-aside-because-of-nonlawyer-lower-courts-upheld.html | 4 LI Convictions Set Aside Because of Nonlawyer | By Tom Goldstein | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/a-journey-to-selfdestruction-journey.html | A Journey to Selfdestruction | By Ingrid Bengis | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/a-remarkable-impact-by-a-native-son-and-a-holy-father-the-effects.html | The Effects | By David A Andelman | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/a-tale-of-family-camping-a-tale-of-camping-outdoorsmanship-and-the.html | A Tale of Family Camping | By Joan Cook | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/an-expose-of-heaven-and-hell-elkin.html | An Expos of Heaven and Hell | By John Irving | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/another-look-at-a-tax-cut.html | Another Look at a Tax Cut | By Cv Wood Jr | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/antiques-the-art-of-the-blacksmith.html | ANTIQUES | Rita Reif | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/architecture-view-a-visionary-and-a-classicist.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/army-work-sure-keeps-a-man-busy-army-work-sure-keeps-a-man-busy.html | Army Work Sure Keeps A Man Busy | By James Barron | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/around-the-garden-this-week-howto-books.html | AROUND THE GARDEN | Joan Lee Faust | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/art-view-the-tates-lost-opportunity.html | ART VIEW | Hilton Kramer | TX 301015 | 29019 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/article-3-no-title.html | The facts behind the fantasy CLONING | Robert Cilmore McKinnell | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/arts-and-leisure-guide-theater-opening-this-week.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/ballet-debut-by-renvall-in-tudors-undertow-wnyctv-series-shows.html | Ballet Debut by Renvall In Tudors Undertow | By Anna 1kisselgoff | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/beyond-coping-solving-this-oil-shortage-may-spur-glut-of-illusions.html | Beyond Coping | By Steven Rattner | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/book-ends-small-is-still-beautiful-homosexual-literature-the-places.html | BOOK ENDS | By Herbert Mitgang | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/bourguiba-ill-at-75-holds-tight-to-rule-tunisians-find-it-prudent.html | BOURGUIBA ILL AT 75 HOLDS TIGHT TO RULE | By James M Markham Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/brahms-on-disks-from-the-requiem-to-the-ballads.html | Brahms on Disks From the Requiem To the Ballads | By John Rockwell | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/brezhnev-summit-for-an-ailing-leader-waiting-in-the-kremlin-wings.html | BREZHNEV SUMMIT FOR AN AILING LEADER | By Craig R Whitney | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/bridge-the-best-defense-of-the-year.html | BRIDGE | Alan Truscott | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/brooklyn-pages-7yearold-proposal-to-rehabilitate-cold-spring-harbor.html | 7YearOld Proposal to Rehabilitate Cold Spring Harbor Waterfront Appears to Be Headed for Approval | By Shawn G Kennedy Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/brooklyn-pages-problems-of-suffolk-sewer-district-threaten-to-mar.html | Problems of Suffolk Sewer District Threaten to Mar Republican Unity | By Frank Lynn | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/brooklyn-pages-shortage-of-commuter-parking-worries-officials-on.html | Shortage of Commuter Parking Worries Officials on Long Island | By Roy R Silver | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/burma-saves-some-treasured-pagodas-but-many-decay-450-workers-in.html | Burma Saves Some Treasured Pagodas but Many Decay | By James P Sterba Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/camera-for-summer-reading.html | CAMERA | Don Langer | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/capital-district-is-victor-in-state-track-meet.html | Capital District Is Victor in State Track Meet | By William J Miller Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/carters-standing-drops-to-new-low-in-timescbs-poll-approval-falls.html | CARTERS STANDING DROPS TO NEW LOW IN TIMESCBS POLL | By Adam Clymer | TX 301015 | 29019 |

| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/catholic-comfort.html | Catholic Comfort | By Kenneth A Briggs | TX 301015 | 29019 | |
|---|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/chain-stores-musical-chairs-in-the-executive-suite-federated.html | Chain Stores Musical Chairs in the Executive Suite | By Isadore Bariviash | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/chess-opening-a-closed-position-timing-is-critical.html | CHESS | Robert Byrne | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/childrens-books.html | CHILDRENS BOOKS | By Jane OConnor | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/claims-of-flu-shot-victims-unpaid-despite-us-pledge-delay-on.html | Claims of Flu Shot Victims Unpaid Despite US Pledge | By Philip Taubman Special to The New York Times | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/coastal-wins-belmont-spectacular-bid-is-third-golden-act-finishes.html | Coastal Wins Belmont | By Steve Cady | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/computerized-energy-control-is-building-up-steam.html | Computerized Energy Control | By Hugh OHaire | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-a-bad-night-in-fairfield-policebrutality-charge.html | A Bad Night In Fairfield | By Dan Collins | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-a-frugal-session-ends-a-frugal-session-ends-in.html | A Frugal Session Ends | By Diane Henry | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-a-veterinarian-looks-at-a-changing-area.html | A Veterinarian Looks at a Changing Area | By Bart Barlow | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-an-ounce-of-prevention-for-states-human-services.html | An Ounce of Prevention For States Human Services | By Maurice J Elms | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-antiques-scrimshaw-souvenirs-of-whaling.html | ANTIQUES | By Frances Phipps | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-at-home-job-snob-turns-to-reality-reality.html | At Home Job Snob Turns to Reality | By Anatole Broyard | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-bozzutos-us-senate-campaign-starts-from-zero.html | Bozzutos US Senate Campaign Starts from Zero | By Richard L Madden | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-connecticut-housing-a-growing-buyers-market.html | CONNECTICUT HOUSING | By Andree Brooks | TX 301015 | 29019 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-connecticut-journal-pushy-senators-gaspump.html | CONNECTICUT JOURNAL | Matthew L Wald | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-democracy-vs-the-town-committee.html | Democracy vs the Town Committee | By Nora Engel | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-dining-out-westport-restaurant-on-the-way-up.html | DINING OUT | By Patricia Brooks | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-gardening-plants-for-shady-nooks.html | GARDENING | By Joan Lee Faust | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-helping-women-with-finances.html | Helping Women With Finances | By Matthew L Wald | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | By Bernard Gladstone | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-music-summer-delights.html | MUSIC | By Robert Sherman | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-sports-softball-saga-the-falcons-in-china.html | SPORTS | By Parton Keese | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/connecticut-weekly-theater-a-tootame-kate.html | THEATER | By Haskel Frankel | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/cuban-adventures.html | Cuban Adventures | By Drew Middleton | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/dance-view-the-artistry-of-anthony-dowell.html | DANCE VIEW | Anna Kisselgoff | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/david-bowie-is-rocks-cunning-chameleon-bowie.html | David Bowie Is Rocks Cunning Chameleon | By Ken Emerson | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/davis-firm-as-cosmos-regular.html | Davis Firm as Cosmos Regular | By Alex Yannis Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/dc10-crash-puts-faa-certification-to-stiff-test.html | SelfPolicing and SelfInterest Are Supposed to Ensure Safety | By Robert Lindsey | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/debate-over-volunteer-military-fueled-by-registration-proposals.html | Debate Over Volunteer Military Fueled by Registration Proposals | By Bernard Weinraub Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/debt-and-the-third-world-oil-price-rise-fear-of-slump-revive.html | Debt and the Third World | By Clyde H Farnsworth | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/derek-jacobiclaudius-contemplates-hamlet-derek-jacobi.html | Derek Jacobi Claudius Contemplates Hamlet | By Ruth Hamilton | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/difficult-friends-letters.html | Difficult Friends | By V S Pritchett | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/draft-doesnt-worry-rangers-islanders-protection-list-wha-teams-to.html | Draft Doesnt Worry Rangers Islanders | By Gerald Esicenazi | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/election-law-sets-ceilings-but-ground-fog-remains.html | President Carters Campaign Audit a Case in Point Was Released Last Week | By Jo Thomas | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/extension-expected-on-uniondues-rule-measure-covering-public.html | EXTENSION EXPECTED ON UNIONDUES RULE | By E J Dionne Jr Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/fashion-making-the-rounds-in-california.html | Fashion | By Carrie Donovan | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/film-view-of-masters-and-masterpieces-film-view.html | FILM VIEW | Vincent CanBY | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/five-novels.html | Five Novels | By Martin Levin | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/food-battering-them-up.html | Food | By Craig Claiborne with Pierre Franey | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/for-antioch-tough-time-requires-tough-action.html | Horace Manns Noble Experiment Has Knokm Much Trouble in 126 Years | By Evan Jenkins | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/foreign-affairs-haste-is-from-the-devil.html | FOREIGN AFFAIRS Haste Is From The Devil | By Joseph J Sisco | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/foreign-buyers-in-deal-for-landauer-foreign-buyers-in-a-deal-for.html | Foreign Buyers in Deal for Landauer | By Leonard Sloane | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/france-embraces-american-modern-dance-modern-dance.html | France Embraces American Modern Dance | By David Stevens | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/france-expands-nuclear-power-and-runs-into-little-opposition-france.html | France Expands Nuclear Power And Runs Into Little Opposition | By Paul Lewis Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/franklins-dream-goes-awry-few-expected-defeat.html | Franklins Dream Goes Awry | By James Tuite | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/future-events-broadway-to-the-bronx.html | Future Events | By Lillian Bellison | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/gallery-view-americans-in-england.html | GALLERY VIEW | John Russell | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/gotbaum-girds-for-a-battle-on-wages-not-leadership-over-last-weeks.html | Over Last Weeks | By Maurice Carroll | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/greyhound-the-year-of-the-bus-greyhound-serendipity-boards-the-bus.html | Greyhound The Year Of the Bus | By Edwin McDowell | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/harry-novik-69-headed-wlib-radio-aimed-at-black-audiences-station.html | Harry Novik 69 Headed WLIB | By George Goodman Jr | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/health-survival-techniques-in-cold-water.html | Health | By Elisabeth Keiffer | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/how-ballet-helps-pay-for-the-opera-how-ballet-helps-foot-the-bill.html | How Ballet Helps Pay for the Opera | By Ken Sandler | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/im-always-ready-to-lose-sports-of-the-times.html | Im Always Ready to Lose | Red Smith | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/in-the-nation-skylabs-big-foot.html | IN THE NATION | By Tom Wicker | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/inverness-will-test-153-golfers-in-open-the-favorite-watson.html | Inverness Will Test 153 Golfers in Open | By John S Radosta | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/investing-a-portfolio-for-parents.html | INVESTING | By Karen W Arenson | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/italian-parties-see-european-vote-today-as-a-test-tough-communist.html | Italian Parties See European Vote Today as a Test | By Henry Tanner Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/joan-didion-staking-out-california.html | JOAN DIDION STAKING OUT CALIFORNIA | By Michiko Kakutani | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/john-mcnamara-leading-the-big-red-band-passionate-then-antiseptic.html | John McNamara Leading the Big Red Band | By Joseph Durso | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/klan-and-blacks-march-through-tense-decatur-400-protest-inmates.html | Klan and Blacks March Through Tense Decatur | By Wayne King Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/koch-taking-lead-in-backing-carter-he-and-cuomo-declare-their-stand.html | KOCH TAKING LEAD IN BACKING CARTER | By Frank Lynn | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/liveperformance-operalegal-and-otherwise-liveperformance-opera.html | LivePerformance Opera Legal and Otherwise | By Peter G Davis | TX 301015 | 29019 |

| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-art-graceful-giants-of-steel.html | ART | By David L Shirey | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-bid-by-klein-splintering-gop-bid-by-klein.html | Bid by Klein Splintering GOP | By Frank Lynn | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-boating-limits-asked.html | Boating Limits Asked | By Joanne A Fishman | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-commuter-parking-tightens-parking-tightens-for.html | Commuter Parking Tightens | By Roy R Silver | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-dining-out-a-lovely-waterfront-setting-the-long.html | DINING OUT | By Florence Fabricant | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-disputed-harbor-project-gains.html | Disputed Harbor Project Gains | By Shawn G Kennedy | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-gardening-quickly-now-more-flowers-please.html | GARDENING | By Carl Totemeier | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | By Bernard Gladstone | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-lively-cast-not-in-awe-of-shaw-theater-in-review.html | Lively Cast Not in Awe of Shaw | By Alvin Klein | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-living-fossil-is-coming-ashore.html | Living Fossil Is Coming Ashore | By Jonathan Cohen | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Frances Cerra | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-oceanographer-is-making-a-voyage-of-discovery.html | Oceanographer Is Making a Voyage of Discovery | By Lawrence Van Gelder | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-problems-plague-lilcos-uranium-supplier-problems.html | Problem Plague Lilcos Uranium Supplier | By Dede Feldman | TX 301015 | 29019 | |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-shes-mesmerized-by-the-blues.html | Shes Mesmerized by the Blues | By Procter Lippincott | TX 301015 | 29019 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-shop-talk-au-courant-mall.html | SHOP TALK | By Andrea Aurichio | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-south-fork-vineyard-taking-root.html | South Fork Vineyard Taking Root | By Florence Fabricant | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-the-lively-arts-reflections-on-the-avantgarde.html | THE LIVELY ARTS | By Barbara Delatiner | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/long-island-weekly-they-march-to-the-academies.html | They March To the Academies | By Peter de Jonge | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/longwood-gardens-focus-for-a-weekend-longwood-gardens-focus-for-a.html | Longwood Gardens Focus for a Weekend | By Michael Decourcy Hinds | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/loves-of-a-yankee-lover-apocalypse-now-as-the-yankees-go.html | Loves of a Yankee Lover | By Joe Brescia | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/male-and-female-created-he-them-transexual.html | Male and Female Created He Them | By Thomas Szasz | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/massaging-data-for-fun-and-profit.html | Massaging Data for Fun and Profit | By Stanley Klein | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/mcguire-sees-success-in-campaign-by-police-to-recruit-minorities.html | McGuire Sees Success In Campaign by Police To Recruit Minorities | By Robert D McFadden | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/mets-stop-astros-on-7hitter-by-swan-40-mets-get-only-5-hits-mets.html | Mets Stop Astros on 7Hitter by Swan 40 | By Michael Strauss | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/military-rebels-in-ghana-delay-return-to-civil-rule.html | Military Rebels in Ghana Delay Return to Civil Rule | By Carey Winfrey Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/miracle-plays-are-staged-in-glastonbury-abbey-ruins-if-you-go-.html | Miracle Plays Are Staged In Glastonbury Abbey Ruins | By Trudi Cowan | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/modern-museum-will-get-17-million-for-air-rights-work-to-begin-this.html | Modern Museum Will Get 17 Million for Air Rights | By Grace Glueck | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/mother-asks-inquiry-on-conflict-in-stories-of-sons-fatal-beating.html | Mother Asks Inquiry on Conflict In Stories of Sons Fatal Beating | By Donald Janson | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/mrs-lloyd-wins-french-open-mrs-lloyd-wins-french-title-62-60.html | Mrs Lloyd Wins French Open | By Alison Muscatine Special to The New York Times | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/music-kitchen-offering-experimental-festival.html | Music Kitchen Offering Experimental Festival | By John Rockwell | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/music-notes-honoring-respighi-music-notes-honoring-respighi-at.html | Music Notes Honoring Respighi | By Raymond Ericson | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/music-view-the-painful-facts-of-weberns-blindness-to-nazi.html | MUSIC VIEW | Donal Henahan | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-a-cheap-shot-turns-to-gold.html | A Cheap Shot Turns to Gold | By Joseph F Sullivan | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-a-gasoline-oasis.html | A Gasoline Oasis | By Gene Rondinaro | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-a-misguided-growth-policy.html | A Misguided Growth Policy | By Charles R Carmalt | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-antiques-princeton-earlyamerican-furniture.html | ANTIQUES | By Carolyn Darrow | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-at-home-the-store-that-is-no-more.html | At Home The Store That Is No More | By Anatole Broyard | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-bergen-challenged-on-civil-service-jobs.html | Bergen Challenged on Civil Service Jobs | By James F Lynch | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-dining-out-a-taste-of-greece-but-not-enough.html | DINING OUT | By B H Fussell | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-fishing-anglers-in-quest-of-fluke.html | FISHING | By Joanne A Fishman | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-giacometti-shown-in-a-new-dimension-giacometti-in.html | Giacometti Sho wn In a New Dimension | By David L Shirey | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | By Bernard Gladstone | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-jersey-city-hopes-to-save-caven-point.html | Jersey City Hopes To Save Caven Point | By Fred Ferretti | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-minisink-dream-or-nightmare-the-minisink-dream-or.html | Minisink Dream Or Nightmare | By Shayna Panzer | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-new-jersey-housing-coping-with-contractors.html | NEW JERSEY HOUSING | By Ellen Rand | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-ready-aim-commute.html | Ready   Aim   Commute | By T E White | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-sea-gets-clean-bill-of-health.html | Sea Gets Clean Bill Of Health | By Adam Roberts | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-speaking-personally-a-person-not-an-appendage.html | SPEAKING PERSONALLY | By Peter Coen | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-sports-atlantic-city-seeks-a-role-as-sports-hub.html | SPORTS | By Neil Amdur | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-state-police-order-speeder-crackdown.html | State Police Order | By Martin Waldron | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-the-student-prince-at-the-paper-mill-a-romberg.html | The student Prince At the Paper Mill | By Joseph Catinella | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-us-cutting-back-state-transit-funds.html | US Cutting Back State Transit Funds | By Edward C Burks | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/new-jersey-weekly-welcome-to-monmouth-beach-where-the-river-meets-the.html | Welcome to Monmouth Beach Where the River Meets the Sea | By Carl R Golden | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/nfl-and-pass-protection-sports-analysis-five-new-safety-rules.html | NFL and Pass Protection | By William N Wallace | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/now-its-basically-bach-for-summer-time-for-basically-bach.html | Now Its Basically Bach for Summer | By Allan Kozinn | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/numismatics-bank-notes-decorative-collectibles.html | NUMISMATICS | Russ MacKendrick | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/on-language-neither-is-correct-the-writing-desk-a-number-of-ruing.html | On Language | By William Safire | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/open-season-on-open-government-foia.html | OPEN SEASON ON OPEN GOVERNMENT | By Allen Weinstein | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/other-africans-shun-muzorewa-despite-concerted-campaign.html | Carter Decision on Rhodesia Sanctions Was Another Setback | By John Darnton | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/outer-space-and-inner-space-sagan.html | Outer Space and Inner Space | By Robert Jastrow | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/paddle-tennis-moves-into-spotlight.html | Paddle Tennis Moves Into Spotlight | By Charles Friedman | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/papal-journey-renews-pride-of-us-poles-inferiority-and-pride.html | Papal Journey Renews Pride Of US Poles | By James Feron Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/paperback-talk-paperback-talk.html | PAPERBACK TALE | By Ray Walters | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/peanutbutter-blues.html | PeanutButter Blues | By William J Alexander | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/personal-involvement.html | Personal Involvement | By John Vinocur | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/plays-by-neighbors-north-and-south-theater-of-the-americas.html | Plays by Neighbors North and South | By Joanne Pottlitzer | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/points-of-view-a-new-cure-for-global-inflation-in-search-of-a.html | POINTS OF VIEW | By Antonio Badini | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/polish-authorities-scolded-by-pontiff-as-visit-nears-end-he-speaks.html | POLISH AUTHORITIES | By David A Andelman Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/presidents-decision-on-rhodesia-is-said-to-have-come-from-the-heart.html | Presidents Decision on Rhodesia Is Said to Have Come From the Heart | By Bernard Gwertzman Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/puerto-ricos-fantastic-bay-of-fire.html | Puerto Ricos Fantastic Bay of Fire | By Jon Nordheimer | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/quiet-islands-of-birds-fish-and-shells-if-you-go-.html | Quiet Islands of Birds Fish and Shells | By Janet Jacobs | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/rebels-seize-some-managua-slums-and-report-gains-in-other-battles.html | Rebels Seize Some Managua Slums And Report Gains in Other Battles | By Alan Riding Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/regulating-the-regulators.html | REGULATING THE REGULATORS | By Steven Rattner | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/rent-unit-uses-survey-citing-82-cost-rise-for-landlords-in-78.html | Rent Unit Uses Survey Citing 82 Cost Rise For Landlords in 78 | By Michael Goodwin | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/robinson-beats-paige-on-coast-maree-outduels-rono.html | Robinson Beats Paige On Coast | By Bob Hersh Special to The New York Times | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/rockland-legislature-votes-tax-cap-referendum-possible-effects-of.html | Rockland Legislature Votes Tax Cap Referendum | By Edward Hudson Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/royals-beat-yanks-in-13th-98-wilsons-homer-in-13th-beats-yanks-blue.html | Royals eat Yanks in 13th 98 | By Malcolm Moran Special to The New York Tirnes | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/sandinists-patriots-first-marxists-maybe-second.html | Last Week the Rebels Appeared Ready to Make Managua the Next Target | By Alan Riding | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/setting-a-price-on-a-house-is-a-dilemma-for-sellers-setting-the.html | Setting a Price on a House Is a Dilemma for Sellers | By Joan Potter | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/sothebys-sonnenberg-auction-draws-30000-in-47-million-sale-auction.html | Sothebys Sonnenberg Auction | By Rita Reif | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/southern-baptists-divided-over-bible-vote-for-president-at.html | SOUTHERN BAPTISTS DIVIDED OVER BIBLE | By George Vecsey | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/soviet-aide-puts-armsaccord-case-to-us-group.html | Soviet Aide Puts ArmsAccord Case to US Group | By Kathleen Teltsch Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/speak-up-get-fired.html | Speak Up Get Fired | By Jack Steiber | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/spotlight-the-meditations-of-mr-gold.html | SPOTLIGHT | By Paul Blustein | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/stage-view-mama-just-isnt-very-memorable.html | STAGE VIEW | Walter Kerr | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/stamps-anniversary-and-honor-for-seeing-eye-dogs.html | STAMPS | Samuel A Tower | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/state-court-philosophy-going-on-trial-in-california.html | State Court Philosophy Going on Trial In California | By Wallace Turner | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/state-share-of-aid-is-reported-lower-moynihan-cites-data-to-show.html | STATE SHARE OF AID IS REPORTED LOWER | By Steven R Weisivian Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/stuttgart-ballet-to-dance-two-works-by-forsythe-wife-persuaded-him.html | Stuttgart Ballet to Dance Two Works by Forsythe | By Jennifer Dunning | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/success-story-japan.html | Success Story | By Frank B Gibney | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/summer-businesses-are-coping-with-the-gas-crisis-new-jersey.html | Summer Businesses Are Coping With the Gas Crisis | By Robert Hanley By Matthew L Wald By Frances Cerra | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/summer-electric-bills-to-rise-2-to-750-a-month-in-new-york.html | Summer Electric Bills to Rise 2 to 750 a Month in New York Connecticut and Jersey | By Ronald Smothers | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/sunday-observer-my-fair-hamlet.html | Sunday Observer | By Russell Baker | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-astros-sports-of-the-times-sneaky-smart-on-the-road.html | The Astros | Dave Anderson | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-dawn-of-the-disco-disk-disco-disks.html | The Dawn of the Disco Disk | By Steve Ditlea | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-economic-scene-worries-over-the-dollar-economic-indicators.html | THE ECONOMIC SCENE | By John M Geddes | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-escorted-grand-tour-offers-comfort-and-assurance-practical.html | The Escorted Grand Tour Offers Comfort and Assurance | By Paul Grimes | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-in-game-in-hollywood-is-sports-the-in-game-in-hollywood-is.html | The In Game In Hollywood Is Sports | By Roy Blount Jr | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-markets-institutions-are-buying.html | THE MARKETS | By Alexander R Hammer | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-muppets-in-movieland-muppets-moving-muppets.html | THE MOPPETS IN NOWEINID | By John Culhane | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-musicals-that-floppeda-postmortem-the-musicals-that-flopped-a.html | The Musicals That Flopped A Postmortem | By Bernard Carragher | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-night-life-of-paris-retains-its-spicy-savor-paris-night-life.html | The Night Life of Paris Retains Its Spicy Savor | By Flora Lewis | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-opera-3-under-brooklyn-bridge.html | The Opera 3 Under Brooklyn Bridge | By Peter G Davis | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-state-and-the-arts-literary-letter-from-cuba-cuba.html | The State and the Arts | By Peter Winn | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-struggle-to-stay-human-slaves.html | The Struggle to Stay Human | By Eugene D Genovese | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-summer-of-79-plenty-of-jobs.html | The Summer of 79 Plenty of Jobs | By Gene Maeroff | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/the-tragic-hero-of-radio-music-the-tragic-hero-of-radio-music.html | The Tragic Hero of Radio Music | By Hans Fantel | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/third-world-parley-defers-egypt-issue-debate-at-sri-lanka-meeting.html | THIRD WORLD PARLEY DEFERS EGYPT ISSUE | By Robert Trumbull Special to The New York Times | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/thunderboats-roar-is-getting-stronger-four-new-teams.html | Thunderboats Roar Is Getting Stronger | By Joanne A Fishman | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/timing-is-essentially-political-in-california.html | Timing Is Essentially Political in California | By Wallace Turner Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/tiny-alpine-gardens-can-be-created-in-stone-troughs-alpine-gardens.html | Tiny Alpine Gardens Can Be Created In Stone Troughs | By Jill Adelman | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/tower-over-museum-to-rise-in-expensive-luxury.html | Tower Over Museum to Rise in Expensive Luxury | By Judith Cummings | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/toxic-waste-fund-sought-in-congress-taxes-on-producers-and-dumpers.html | TOXIC WASTE FUND SOUGHT IN CONGRESS | By Donald G 1vicneil Jr | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/turkey-seeks-longterm-us-aid-and-joint-armsindustry-ventures-arms.html | Turkey Seeks LongTerm US Aid | By Nicholas Gage Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/tv-view-whats-new-with-newscasts.html | TV VIEW | John J OConnor | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/u-of-texas-debates-position-for-israeli-mideast-studies-center-that.html | U OF TEXAS DEBATES POSITION FOR ISRAELI | By William K Stevens Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/us-and-canada-see-continued-good-ties-joe-clarks-plan-to-move.html | US AND CANADA SEE CONTINUED GOOD TIES | By Andrew H Malcolm Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/volpe-man-behind-the-lpga-rise-once-worked-for-nhl.html | Volpe Man Behind The LPGA Rise | By Gordon S White Jr Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/ward-not-deterred-by-bad-fall-hangmans-break.html | Ward Not Deterred by Bad Fall | By Ed Corrigan | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/was-the-system-vindicated-or-does-it-stand-accused-vorster.html | Vorster | By John F Burns | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/washington-the-meaning-of-vienna.html | WASHINGTON | By James Reston | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/wealthy-young-people-finance-a-new-foundation-raised-money-in-south.html | Wealthy Young People Finance a New Foundation | By Roger Svilkins | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/webster-pain-and-inspiration-no-vacation-this-summer.html | Webster Pain and Inspiration | By Sam Goldaper | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/weddings-inventive-invitations-resembled-a-subpoena.html | Weddings Inventive Invitations | By Ron Alexander | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-a-keeper-of-the-past.html | A Keeper of the Past | By Edwin B Lake | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-a-new-battle-shapes-up-on-funds-for-pretrial.html | A New Battle Shapes Up On Funds for Pretrial Unit | By James Feron | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-a-showcase-for-art-art.html | A Showcase for Art | By David L Shirey | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-and-all-ye-need-to-know.html | And All Ye Need to Know | By Kay McKemy | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-being-a-mother-isnt-a-lifetime-job.html | Being a Mother Isnt a Lifetime Job | By Cynthia Bell | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-clinic-to-help-children-plagued-by-fears.html | Clinic to Help Children Plagued by Fears | By Arlene Fischer | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-dining-out-a-favorite-neighborhood-haunt.html | DINING OUT | By John Marian | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-for-some-home-is-where-the-boat-is-the-comforts.html | For Some Home Is Where the Boat Is | By Betsy Brown | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-gardening-plants-for-shady-nooks.html | GARDENING | By Joan Lee Faust | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-home-clinic-the-art-of-painting-small-objects.html | HOME CLINIC | By Bernard Gladstone | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-music-bronxville-blossoms.html | MUSIC | By Robert Sherman | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-politics-utility-takeover-expected-to-be-key.html | POLITICS | By Ronald Smothers | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-premier-law-grads.html | Premier Law Grads | By Jeanne Clare Feron | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-rougher-riding-for-commuters-rougher-riding-for.html | Rougher Riding For Commuters | By Edward Hudson | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-sinus-backache-try-foot-massage.html | Sinus Backache Try Foot Massage | By Joan Potter | TX 301015 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-theater-kiss-me-kate-returns-to-elmsford.html | THEATER | By Haskel Frankel | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-urban-trend-brings-an-increase-in-rats.html | Urban Trend Brings an Increase in Rats | By Nancy Rubin | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-why-mt-kisco-said-no-to-housing-aid.html | Why Mt Kisco Said No to Housing Aid | By Ronald Smothers | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/westchester-weekly-youth-shelter-faces-shutdown.html | Youth Shelter Faces Shutdown | By Lena Williams | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/what-gifts-to-give-the-bridal-party-set-a-price-ceiling.html | What Gifts to Give The Bridal Party | By Ruth Robinson | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/whats-doing-in-sullivan-county.html | Whats Doing in SULLIVAN COUNTY | By Robert J Dunphy | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/white-house-pressing-drive-to-promote-arms-pact-part-of-an.html | White House Pressing Drive to Promote Arms Pact | By Terence Smith Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/wilkens-his-example-should-rule-coaching-model-for-everyone.html | Wilkens His Example Should Rule Coaching | By R E Pigott | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/wine-quality-from-california.html | Wine | By Frank J Prial | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/womens-rights-v-court-scorecard-less-than-even.html | Womens Rights v Court Scorecard Less Than Even | By Linda Greenhouse | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/wood-field-and-stream-fishing-perspective-chase-is-everything.html | Wood Field and Stream Fishing Perspective Chase Is Everything | By Nelson Bryant Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/yale-university-press-prepares-for-the-80s-yale.html | Yale University Press Prepares for the 80s | By Eric Pace | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/yearold-recall-of-fords-pinto-continues-to-stir-deep-controversy-50.html | YearOld Recall of Fords Pinto Continues to Stir Deep Controversy | By Reginald Stuart Special to The New York Times | TX 301015 | 29019 |
| 6/10/1979 | https://www.nytimes.com/1979/06/10/archives/yonkers-pulls-itself-up-by-its-bootstraps-and-spurs.html | Outside Investment and Inside BeltTightening Help a City Recover | By Ronald Smothers | TX 301015 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/2-children-in-foster-care-named-to-city-panel-to-improve-system.html | 2 Children in Foster Care Named To City Panel to Improve System | By Peter Kihss | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/2-former-pullman-executives-say-new-york-transit-aide-took-bribes.html | 2 Former Pullman Executives Say New York Transit Aide Took Bribes | By Leslie Maitland | TX 301017 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/2-new-yorkers-dead-and-8-injured-in-blast-of-dud-rocket-at-ft-dix.html | 2 New Yorkers Dead and 8 Injured In Blast of Dud Rocket at Ft Dix | By Wolfgang Saxon | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/9-triumphant-days-in-poland-pope-in-messages-spoken-with-passion.html | 9 Triumphant Days in Poland | By John Vinocur Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/abroad-at-home-south-africa-says-no.html | ABROAD AT HOME | By Anthony Lewis | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/arab-city-protests-israeli-settlement-shops-in-nablus-shutweizman.html | ARAB CITY PROTESTS ISRAELI SETTLEMENT | By Paul Hofmann Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/as-antioch-college-grows-so-does-its-anxiety-over-finances.html | As Antioch College Grows So Does Its Anxiety Over Finances Tradition and Identity | By Gene I Maeroff Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/at-a-queens-high-school-the-prom-isnt-outdated-could-have-been.html | At a Queens High School The Prom Isnt Outdated | By Alan Richman | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/ballet-donizetti-variations-revived.html | Donizetti Variations Revived | By Anna Kisselgoff | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/books-of-the-times-morality-and-selfinterest.html | Books of TheTimes | By John Leonard | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/borg-captures-4th-french-title-27-clean-passing-shots.html | Borg Captures 4th French Title | By Alison Muscatine | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/bridge-strong-mexico-team-wins-tournament-in-guadeloupe-some.html | Bridge | By Alan Truscott Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/burma-fights-growing-domestic-heroin-addiction-drug-enforcement-lax.html | Burma Fights Growing Domestic Heroin Addiction | By James P Sterba Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/carter-is-expected-to-push-us-allies-for-tough-oil-line-president.html | CARTER IS EXPECTED TO PUSH US ALLIES FOR TOUGH OIL LINE | By Richard Halloran Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/catastrophic-scope-of-1976-china-earthquake-is-revealed-10000.html | Catastrophic Scope of 1976 China Earthquake Is Revealed | By Walter Sullivan | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/chess-part-of-the-champions-job-is-to-exasperate-aspirants.html | Chess | By Robert Byrne | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/cone-vs-denim-fluctuations-cone-vs-denim-fluctuations.html | Cone vs Denim Fluctuations | By Barbara Ettorre Special to The New York Times | TX 301017 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/cosmos-win-41-chinaglia-scores-2-dallas-gives-away-3-goals.html | Cosmos Win 41 | By Alex Yannis | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/courts-under-siege.html | Courts Under Siege | By Laurence H Tribe | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/credit-markets-more-analysts-feel-rates-have-peaked-rally-in.html | CREDIT MARKETS | By John H Allan | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/dance-new-mcintyre.html | Dance New McIntyre | By Jennifer Dunning | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/davona-dale-triumphs-240-to-win.html | Davona Dale Triumphs | By Thomas Rogers | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/de-gustibus-and-now-on-the-east-coast-a-source-for-caviar.html | De Gustibus And Now on the East Coast a Source for Caviar | By Craig Claiborne | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/death-rate-of-men-up-in-soviet-towns-cause-unreported-but.html | DEATH RATE OF MEN UP IN SOVIET TOWNS | By Theodore Shabad | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/degrees-in-law-given-first-time-at-two-schools-other-plans.html | Degrees in Law Given First Time At Two Schools | By Tom Goldstein | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/engineer-and-former-faa-aide-will-head-teams-studying-dc10-engineer.html | Engineer and Former FAA Aide Will Head Teams Studying DC10 | By Ernest Holsendolph Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/essay-destabilizing-rhodesia.html | ESSAY | By William Safire | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/formulation-of-new-york-citys-budget-is-explained.html | Formulation of New York Citys Budget Is Explained | By Maurice Carroll | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/gasstation-attendant-held-in-gun-threat-on-customer-search-for.html | Gas Station Attendant Held In Gun Threat on Customer | By Pranay B Gupte | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/german-central-bank-post-at-stake-german-central-bank-may-get-new.html | German Central Bank Post at Stake | By John M Geddes Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/history-catches-up-to-hoffakennedy-book-television-version.html | History Catches Up to HoffaKennedy Book | By Aljean Harmetz | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/in-nicaraguas-embattled-cities-rebellion-becomes-a-way-of-life.html | In Nicaraguas Embattled Cities Rebellion Becomes a Way of Life | By Alan Riding Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/jackson-marks-40th-year-in-jazz.html | Jackson Marks 40th Year in Jazz | By John S Wilson | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/leak-reported-at-atom-plant-in-connecticut-radioactivity-contained.html | Leak Reported At Atom Plant In Connecticut | By Robert D McFadden | TX 301017 | 29019 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/letting-the-children-discover-golf.html | Letting the Children Discover Golf | By Jim Naughton | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/medicare-waste-on-care-of-elderly-cited-in-study.html | Medicare Waste on Care Of Elderly Cited in Study | By Ronald Sullivan | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/mets-strand-10-lose-to-astros-by-53-sambito-era-154-we-need.html | Mets Strand 10 Lose to Astros by 53 | By Michael Strauss | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/michiganders-split-over-indian-fishing-division-among-indians.html | Michiganders Split Over Indian Fishing | By Iver Peterson Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/mrs-young-takes-lpga-title-by-3-shots-did-not-hit-ball-well-mrs.html | Mrs Young Takes LPGA Title by 3 Shots | By Gordon S White Jr | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/music-bai-konte-plays-on-harp-of-west-africa.html | Music Bai Konte Plays On Harp of West Africa | By Robert Palmer | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/nashville-swan-ball-its-no-small-change-off-to-the-post-office-a.html | Nashville Swan Ball Its No Small Change | By Enid Nemy Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/national-draftkennedy-backers-hail-senator-at-minnesota-rally.html | National DraftKennedy Backers Hail Senator at Minnesota Rally | By Douglase Kneeland Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/new-thriller-by-forsyth-will-come-out-in-march-after-30-years-a.html | New Thriller by Forsyth Will Come Out in March | By Thomas Lask | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/outdoors-rafting-in-a-whitewater-wilderness.html | Outdoors Rafting in a WhiteWater Wilderness | By Joanne A Fishman | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/ozawa-man-of-2-worlds-turns-to-opera-concert-to-be-televised.html | Ozawa Man of 2 Worlds Turns to Opera | By Flora Lewis | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/parents-of-missing-soho-boy-6-spend-a-17th-17th-day-without-word.html | Parents of Missing SoHo Boy 6 Spend a 17th Day Without Word | By Laurie Johnston | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/paris-show-lures-plane-producers-a-key-social-event-too-paris-air.html | Paris Show Lures Plane Producers | By Karen de Witt Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/philharmonic-premiere-of-druckmans-aureole.html | Philharmonic Premiere Of Druckmans Aureole | By Peter G Davis | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/piano-mcfrederick.html | Piano McFrederick | By Joseph Horowitz | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/plo-shaken-by-egyptisrael-treaty-seeks-to-force-us-to-accept-its.html | PLO Shaken by EgyptIsrael Treaty Seeks to Force US to Accept Its Status | By Youssef M Ibrahim Special tO The New York Times | TX 301017 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/pope-ends-his-trip-to-poland-calling-for-renewed-faith-says-a-mass.html | POPE ENDS HIS TRIP TO POLAND CALLING FOR RENEWED FAITH | By David A Andelman Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/projections-in-voting-for-europe-assembly-show-setback-for-left.html | Projections in Voting For Europe Assembly Show Setback for Left | By Flora Lewis Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/public-tv-to-carry-programs-on-a-network-basis-for-the-first-time.html | Public TV to carry Programs on a Network Basis for the First Time in Fall | By Les Brown | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/red-sox-scout-stalks-prey-tenaciously-from-the-old-school-detailed.html | Red Sox Scout Stalks Prey Tenaciously | By Barry Stavro | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/retirees-help-to-defeat-school-budgets-no-talk-of-seceding.html | Retirees Help to Defeat School Budgets | By Richard L Madden Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/role-of-banks-challenged-in-unfriendly-takeovers-issue-and-debate.html | Role of Banks Challenged In Unfriendly Takeovers | By Robert J Cole | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/role-of-issues-held-minor-for-80-race-timescbs-poll-suggests-public.html | ROLE OF ISSUES HELD MINOR FOR 80 RACE | By Adam Clymer | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/school-lunch-skirmish-illuminates-battle-of-the-budget-in-congress.html | School Lunch Skirmish Illuminates Battle of the Budget in Congress | By Steven V Roberts Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/scientists-warn-of-peril-to-homes-on-beachfronts-of-barrier-islands.html | Scientists Warn of Peril to Homes On Beachfronts of Barrier Islands | By Seth S King Special to The New York Times | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/sculptured-jewelry-that-evokes-primitive-images-in-22karat-gold.html | Sculptured Jewelry That Evokes Primitive Images in 22Karat Gold | By Ruth Robinson | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/seniors-hear-dr-marshaks-last-city-college-address-on-cultural.html | Seniors Hear Dr Marshaks Last City College Address | By Robin Herman | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/squeezed.html | Squeezed | By Steven K Beckner | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/stage-2-comedies-on-bill-at-stratford.html | Stage 2 Comedies on Bill at Stratford | By Mel Gussow | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/strategy-pays-off-in-oriole-victory-kern-suffers-first-loss.html | Strategy Pays Off in Oriole Victory | By Paul Belinkie | TX 301017 | 29019 |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/the-tisch-investment-strategy-brothers-seek-value-stir-up.html | The Tisch Investment Strategy | By Isadore Barmash | TX 301017 | 29019 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/tom-watson-goes-after-the-open-tom-watson-goes-after-the-open.html | Tom Watson Goes After the Open | By John S Radosta | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/tortures-teachers.html | Tortures Teachers | By Aj Langguth | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/trainer-says-bid-ran-hurt-delp-says-spectacular-bid-ran-hurt.html | Trainer Says Bid Ran Hurt | By Steve Cady | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/troop-strength-a-key-problem-at-bases-in-us-todays-army-us-bases.html | Troop Strength A Key Problem At Bases in US | By Bernard Weinraub Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/tumultuous-session-winds-up-thirdworld-meeting-more-security-guards.html | Tumultuous Session Winds Up Third World Meeting | By Robert Trumbull Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/unusual-alliance-defends-housing-bonds-metropolitan-congressional.html | Unusual Alliance Defends Housing Bonds | By Steven R Weisman Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/us-aide-says-rumania-fails-to-help-in-fascists-trial-arrived-as.html | US Aide Says Rumania Fails to Help in Fascists Trial | By David Binder Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/us-urged-to-induce-slowdown-central-bankers-say-it-would-aid-world.html | US Urged To Induce Slowdown | By Paul Lewis Special to The New York Times | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/with-new-political-mood-focus-of-urban-aid-may-ignore-the-poor.html | With New Political Mood Focus of Urban Aid May Ignore the Poor | By Roger Wilkins | TX 301017 | 29019 | |
| 6/11/1979 | https://www.nytimes.com/1979/06/11/archives/yanks-triumph-on-big-7th-104-laughing-last-laugh-the-mingorl-pools.html | Yanks Triumph On Big 7th 104 | By Malcolm Moran | TX 301017 | 29019 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/187-us-craft-hijacked-since-61-sharp-decline-since-1973.html | 187 US Craft Hijacked Since 61 | By Robert Mcg Thomas Jr | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/about-education-a-new-crisis-for-college-rolls.html | About Education | By Fred M Hechinger | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/about-new-york-oneills-words-echo-and-play-at-sea-view-hospital.html | About New York | By Francis X Clines | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/begin-rebuffs-criticism-of-new-settlement-editorial-called-baseless.html | begin Rebuffs Criticism of New Settlement | By Paul Hofmann | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/biography-of-poet-due-harrisons-3-novellas-circle-repertory.html | Biography Of Poet Due | By Thomas Lask | TX 301016 | 29020 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/bond-prices-up-on-late-surge-oklahoma-issue-sales-speed-up.html | Bond Prices Up on Late Surge | By John H Allan | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/breaking-bus-jams.html | Breaking Bus Jams | By Bill Gutrnan | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/brezhnev-calls-parley-with-carter-key-step-in-overall-relations.html | Brezhnev Calls Parley With Carter Key Step In Overall Relations | By Craig R Whitney | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/bridge-a-team-from-westchester-again-upsets-the-favorites.html | Bridge | By Alan Truscott | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/carey-retracts-hongisto-name-for-prison-post-wants-to-resubmit.html | Carey Retracts Hongisto Name For Prison Post | By Richard J Meislin | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/carter-to-present-health-plan-paying-costs-above-2500-everyone.html | CARTER TO PRESENT HEALTH PLAN PAYING COSTS ABOVE 2500 | By Martin Tolchin | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/carter-unit-recommends-easing-of-bribery-law-task-force-formed-last.html | Carter Unit Recommends Easing of Bribery Law | By Philip Taubman Special to The New York Times | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/closer-rein-on-foreign-bank-loans-central-banks-to-oversee-growth.html | Closer Rein On Foreign Bank Loans | By Paul Lewis Special to The New York Times | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/coach-of-canadiens-becomes-buffalos-general-manager-coachs-job.html | Coach of Canadiens Becomes Buffalos General Manager | By Deane McGowen Special to The New York Times | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/connally-presents-an-energy-program-tells-mayors-conference-nations.html | CONNALLY PRESENTS AN ENERGY PROGRANI | By Robert Reinhold | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/conservatives-gain-in-europes-voting-half-of-electorate-voted.html | Conservatives Gain in Europes Voting | By Flora Lewis | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/cosmos-acquire-neeskens-cosmos-sign-johan-neeskens-european-star-to.html | Cosmos Acquire Neeskens | By Alex Yannis | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/court-to-decide-if-black-english-is-a-language-and-a-learning.html | Court to Decide if Black English Is a Language and a Learning Barrier | By Reginald Stuart | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/dance-jacaranda-bowls.html | Dance Jacaranda Bows | By Jack Anderson | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/deaf-student-loses-high-court-appeal-justices-rule-rehabilitation.html | DEAF STUDENT LOSES HIGH COURT APPEAL | By Linda Greenhouse | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/earnings-gw-net-up-17-in-quarter-9month-profit-climbed-by-36-dana.html | EARNINGS GW Net Up 17 in Quarter | By Clare N Reckert | TX 301016 | 29020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/edmond-hanrahan-former-sec-head-manhattan-lawyer-73-defended.html | EDMOND HANRAIIAN FORMER SEC HEAD | By Wolfgang Saxon | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/education-enrollment-rising-in-private-schools-demand-up-for.html | EDUCATION Enrollment Rising In Private Schools | By Dena Kleiman | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/falconbridge-amax-raise-nickel-prices-level-tops-3-for-first-time.html | Falconbridge Amax Raise Nickel Prices | By Agis Salpukas | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/for-fare-cuts-to-finance-our-transit-system.html | For Fare Cuts to Finance Our Transit System | By Theodore Halperin | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/gambling-stocks-lead-market-higher-caesars-and-bally-climb.html | Gambling Stocks Lead Market Higher | By Alexander R Hammer | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/gis-in-europe-called-ready-if-less-skilled-a-widely-held-opinion.html | GIs in Europe Called Ready if Less Skilled | By Bernard Weinraub | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/hanoi-regime-reported-resolved-to-oust-nearly-all-ethnic-chinese.html | Hanoi Regime Reported Resolved To Oust Nearly All Ethnic Chinese | By Fox Butterfield | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/house-panel-calls-faa-chief-lax-on-dc10-crash-contempt-seldom.html | House Panel Calls FAA Chief Lax on DC10 Crash | By Ernest Holsendolph | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/house-panel-increases-tax-in-oil-windfall-bill.html | House Panel Increases Tax in Oil Windfall Bill | By Warren Weaver Jr Special to The New York Times | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/in-california-wine-country-a-rare-beer.html | In California Wine Country a Rare Beer | By Frank J Prial Special to The New York Times | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/in-the-nation-who-needs-the-mx.html | IN THE NATION Who Needs the MX | By Tom Wicker | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/inquiry-on-californias-high-court-first-in-states-history-is.html | Inquiry on Californias High Court First in States History Is Opening | By Wallace Turner | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/japans-big-chance.html | Japans Big Chance | By Thomas Pepper | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/jesse-p-abramson-sportswriter-for-herald-tribune-dead-at-75-the.html | Jesse P Abramson Sportswriter For Herald Tribune Dead at 75 | By Red Smith | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/jews-and-christians-worship-together-we-need-something-jews-and.html | Jews and Christians Worship Together | By George Vecsey | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/archives/john-wayne-dead-of-cancer-on-coast-at-72-duke-an-american-hero-john.html | John Wayne Dead of Cancer on Coast at 72 | By Richard F Shepard | TX 301016 | 29020 | |

| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/koch-a-jogger-hails-marathon-pressure-from-overseas.html | Koch a Jogger Hails Marathon | By Glenn Fowler | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/mac-approves-80-city-budget-but-urges-koch-to-slash-it-further.html | MAC Approves 80 City Budget But Urges Koch to Slash It Further | By Anna Quindlen | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/manhattans-hotel-shortage-sending-juries-out-of-town-law-requires.html | Manhattans Hotel Shortage Sending Juries Out of Town | By Charles Kaiser | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/maree-finds-a-way-to-keep-running-interpretative-loophole-two.html | Maree Finds a Way to Keep Running | By Frank Litsky | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/mets-defeat-reds-lose-zachry-zachry-the-same-problem.html | Mets Defeat Reds Lose Zachry | By Joseph Durso | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/mexico-aims-to-cap-well-in-days.html | Mexico Aims to Cap Well in Days | By William K Stevens | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/most-iran-bank-units-in-city-optimistic-nationalized-50-years-ago.html | Most Iran Bank Units in City Optimistic | By Robert A Bennett | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/music-greek-themes.html | Music Greek Themes | By Donal Henahan | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/mx-missile-new-source-of-jobs-revenue-west-will-get-bulk-of.html | MX Missile New Source of Jobs Revenue | By Pamela G Hollie Special to The New York Times | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/new-tools-of-a-treasure-hunter-new-tools-assist-treasure-hunters.html | New Tools of a Treasure Hunter | By John Noble Wilford | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/new-york-planning-to-close-4-municipal-hospitals-koch-counting-on.html | New York Planning to Close 4 Municipal Hospitals | By Ronald Sullivan | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/observer-this-i-dont-believe.html | OBSERVER This I Dont Believe | By Russell Baker | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/plane-carrying-207-is-hijacked-to-cuba-delta-flight-from-kennedy-is.html | PLANE CARRYING 207 IS HIJACKED TO CUBA | By Robert D McFadden | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/police-ordered-to-keep-watch-at-gas-stations-separate-lines-sought.html | Police Ordered To Keep Watch At Gas Stations | By Leonard Ruder | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/poll-shows-most-americans-prefer-gas-rationing-over-higher-prices.html | Poll Shows Most Americans Prefer Gas Rationing Over Higher Prices | By Adam Clymer | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/popes-appeal-has-wide-aim-call-for-a-better-world-includes.html | Call for a Better World Includes NonCatholics | By Kenneth A Briggs | TX 301016 | 29020 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/prayers-in-schools-approved-by-house-fate-of-2-amendments-including.html | PRAYERS IN SCHOOLS APPROVED BY HOUSE | By Marjorie Hunter | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/president-seeks-to-increase-cutting-of-timber-in-the-national.html | President Seeks to Increase Cutting Of Timber in the National Forests | By Seth S King | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/prisoner-convicted-in-1977-east-side-murder-flees-jail-on-rikers.html | Prisoner Convicted in 1977 East Side Murder Flees Jail on Rikers Island | By Peter Kihss | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/problems-of-defective-subway-cars-stir-conflicts-among-city.html | Problems of Defective Subway Cars Stir Conflicts Among City Officials | By Leslie Maitland | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/richard-rodgers-with-nothing-in-mind-the-changing-nature.html | Richard Rodgers With Nothing in Mind | By Richard F Shepard | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/schlesinger-a-study-in-survival-under-fire-news-analysis.html | Schlesinger A Study In Survival Under Fire | By Richard Halloran Special to The New York Times | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/skylab-nears-its-dangerous-plunge-skylab-nears-plunge-to-earth.html | Skylab Nears Its Dengers Plunge | By Richard D Lyons | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/somoza-says-he-will-crush-the-revolt-in-two-weeks-americans-try-to.html | Associated Press | By Alan Riding | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/south-african-cargo-ship-docks-with-a-murder-mystery-aboard-missing.html | South African Cargo Ship Docks With a Murder Mystery Aboard | By Robin Herman | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/stage-3-stratford-festival-plays-explore-the-decline-of-kings.html | Stage 3 Stratford Festival Plays Explore the Decline of Kings | By Mel Gussow | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/stage-scrambled-feet-four-actors-and-a-duck.html | Stage scrambled Feet | By Richard Eder | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/state-financing-of-city-u-periled-by-issue-of-aid-to-private.html | State Financing of City U Periled By Issue of Aid to Private Colleges | By E J Dionne Jr | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/study-peeks-at-spiders-courtship-study-gives-new-insights-into.html | Study Peeks At Spiders Courtship | By Walter Sullivan | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/surgical-implants-correct-impotence-device-in-use-since-73.html | Surgical Implants Correct Impotence | By Jane E Brody | TX 301016 | 29020 | |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/talmadge-lawyers-challenge-accuser-credibility-damaged-former-aide.html | TALMADGE LAWYERS CHALLENGE ACCUSER | By B Drummond Ayres Jr | TX 301016 | 29020 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/thais-deport-30000-cambodians-while-others-continue-to-arrive.html | Thais Deport 30000 Cambodians While Others Continue to Arrive | By Henry Kamm | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/the-doctors-world-how-delicate-surgery-saved-a-hand-how.html | The Doctors World How Delicate Surgery Saved a Hand | By Lawrence K Altman Md | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/tv-san-quentin-victim-of-its-utter-futility.html | TV San Quentin Victim Of Its Utter Futility | By John J OConnor | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/us-acknowledges-possibility-of-a-uranium-theft-enough-to-make-5-to.html | US Acknowledges Possibility of a Uranium Theft | By David Burnham | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/us-to-open-inquiry-into-bribe-allegations-investigations-into.html | US to Open Inquiry Into Bribe Allegations | By Pranay B Gupte | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/veteran-defenseman-may-retire-rather-than-relocate-hart-cites.html | Veteran Defenseman May Retire Rather Than Relocate | By Thomas Rogers | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/women-attempt-to-get-own-tv-station-businessman-competitor.html | Women Attempt to Get Own TV Station | By Judy Klemesrud Special to The New York Times | TX 301016 | 29020 |
| 6/12/1979 | https://www.nytimes.com/1979/06/12/archives/yemen-seeks-us-aid-on-border-force-quiet-during-talks-expected.html | Yemen Seeks US Aid on Border Force | By Marvine Howe | TX 301016 | 29020 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/34-challenge-sea-in-singlehanded-race.html | 34 Challenge Sea in SingleHanded Race | By William N Wallace | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/60minute-gourmet-spaghetti-with-meatballs-salade-de-cresson-et.html | 60Minute Gourmet | By Pierre Franey | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/accord-reached-on-city-budget-for-fiscal-1980-revision-made-by.html | Accord Reached On City Budget For Fiscal 1980 | By Anna Quindlen | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/alice-dalgliesh-85-childrens-author-she-wrote-more-than-40-books.html | ALICE DALGLIESH 85 CHILDRENS AUTHOR | By Edith Evans Asbury | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/american-pilot-pedals-a-plane-across-channel-a-bad-moment-is.html | American Pilot Pedals a Plane Across Channel | By Robert D Hershey Jr | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/anderson-to-pilot-tigers.html | Anderson To Pilot Tigers | By James Tuite | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/architecture-aaltos-works-at-cooperhewitt.html | Architecture Aaltos Works at CooperHewitt | By Paul Goldberger | TX 301019 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/ayatollah-exchanges-sharp-words-with-soviet-envoy-weapons-for.html | Ayatollah Exchanges Sharp Words With Soviet Envoy | By Jonathan Kandell Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/babies-cries-viewed-as-clues-to-diseases-researchers-are-using.html | BABIES CRIES VIEWED AS CLUES TO DISEASES | By Virginia Adams | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/ballet-romeo-by-the-stuttgart.html | Ballet Romeo by the Stuttgart | By Anna Kisselgoff | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/books-of-the-times-the-joy-of-being-a-blank-an-unglamorous-violence.html | Books of The Times | By Anatole Broyard | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/bribe-law-is-defended-in-congress-idea-of-easing-it-angers-leaders.html | Bribe Law Is Defended In Congress | By Philip Taubman Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/bridge-last-deals-tensionpacked-when-a-big-match-is-close.html | Bridge | By Alan Truscott | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/burning-of-newspaper-is-setback-for-somozu-enemies-war-intensifies.html | Burning of Newspaper Is Setback for Somoza Enemies | By Alan Riding Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/cargo-traffic-periled-by-dc10-halt-air-cargo-periled-by-dc10-halt.html | Cargo Traffic Periled by DC10Halt | By Winston Williams | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/carter-and-kennedy-press-rival-efforts-on-health-program-both-men.html | CARTER AND KENNEDY PRESS RIVAL EFFORTS ON HEALTH PROGRAM | By Martin Tolchin Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/caution-voiced-on-dollar.html | Caution Voiced on Dollar | By John M Geddes | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/collective-ethic-in-soviet-is-eroded-as-interest-in-private-life-in.html | Collective Ethic in Soviet Is Eroded As Interest in Private Life Increases | By David K Shipler | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/court-orders-halt-in-pension-boycott-bids-union-trustees-rejoin.html | COURT ORDERS HALT IN PENSION BOYCOTT | By Charles Kaiser | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/credit-markets-bond-prices-jump-on-primerate-drop-money-supply.html | CREDIT MARKETS Bond Prices Jump On Prime Rate Drop | By John H Allan | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/cuban-defector-complained-of-hard-times-in-city-cant-find-work.html | Cuban Defector Complained of Hard Times in City | By David Bird | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/dressing-for-life-in-a-discomfort-zone-dressing-for-life-in-a.html | Dressing for Life In a Discomfort Zone | By Georgia Dullea | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/earnings-seagram-net-falls-453-loss-in-exchange-cited-j-ray.html | EARNINGS Seagram Net Falls 453 Loss in Exchange Cited | By Clare M Reckert | TX 301019 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/educators-turning-away-from-outofclass-help-its-a-180degree-turn.html | Educators Turning Away From OutofClass Help | By Dena Kleiman | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/egyptisrael-talks-make-no-progress-second-round-concludedsadat.html | EGYPTISRAEL TALKS MAKE NO PROGRESS | By Christopher Wren Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/exsuffolk-aide-is-named-in-fraud.html | ExSuffolk Aide Is Named in Fraud | By Frances Cerra Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/ferenc-nagy-dead-led-hungary-in-47-he-was-on-vacation-in.html | FERENC NACY DEAD LED HUNGARY IN 47 | By Wolfgang Saxon | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/foreign-affairs-the-monsoon-better-come-soon.html | FOREIGN AFFAIRS The Monsoon Better Come Soon | By Kushwant Singh | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/his-more-than-200-films-in-50-years-made-wayne-a-folk-and-father.html | His More Than 200 Films in 50 Years Made Wayne a Folk and Father Figure | By Richard F Shepard | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/in-london-you-are-where-you-eat-some-classy-dining-in-london.html | In London You Are Where You Eat | By Susan Heller Anderson | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/jersey-woman-no1-pick-future-looks-brighter.html | Jersey Woman No 1 Pick | By Al Marvin | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/judge-reserves-decision-on-ban-of-hbomb-article-public-information.html | Judge Reserves Decision on Ban of HBomb Article | By Douglas E Kneeland Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/judge-rules-gotbaum-must-remove-8-aides-from-hospital-union-union.html | Judge Rules Gotbaum Must Remove 8 Aides From Hospital Union | By Peter Kihss | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/klein-nominated-in-rowdy-convention-scuffling-forces-recess.html | Klein Nominated in Rowdy Convention | By John T McQuiston Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/kuwait-urges-sharp-oilprice-rise-to-firm-level-with-no-surcharges.html | Kuwait Urges Sharp OilPrice Rise To Firm Level With No Surcharges | By James M Markham | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/lawyers-paid-for-doing-nothing.html | Lawyers Paid for Doing Nothing | By Stephen Gillers | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/li-strawberries-flavor-of-early-summer-strawberries.html | LI Strawberries Flavor of Early Summer | By Florence Fabricant | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/lid-on-income-tax-lowered-in-albany-assembly-gives-the-final.html | LID ON INCOME TAX LOWERED IN ALBANY | By E J Dionne Jr Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archiv es/local-boards-accuse-8-agencies-of-violating-charter-on-borders.html | Local Boards Accuse 8 Agencies Of Violating Charter on Borders | By Maurice Carroll | TX 301019 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/market-up-as-trading-swells-dow-up-trading-swells-most-gambling.html | Market Up As Trading Swells | By Alexander R Hammer | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/mayors-face-future-of-less-federal-aid-national-conference-reflects.html | MAYORS FACE FUTURE OF LESS FEDERAL AID | By Robert Reinhold Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/memories-of-anne-frank-on-50th-birthday-fled-nazi-persecution.html | Memories of Anne Frank on 50th Birthday | By William Borders Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/met-opens-13th-season-in-the-park.html | Met Opens 13th Season In the Park | By Allen Hughes | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/mets-get-record-10-in-6th-rout-reds-126-not-the-game-plan-mets.html | Mets Get Record 10 in 6th Rout Reds 126 | By Joseph Durso | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/morgan-cuts-prime-to-11-cost-drop-cited-citibank-move-expected.html | Morgan Cuts Prime To 11 | By Robert A Bennett | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/mrs-talmadge-tells-of-a-coat-stuffed-with-100-bills-divorced-last.html | Mrs Talmadge Tells of a Coat Stuffed With 100 Bills | By B Drummond Ayres Jr Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/music-basically-bach-festival-opens.html | Music Basically Bach Festival Opens | By Donal Henahan | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/myth-as-a-man-realized-our-dreams-an-appreciation.html | Myth as a Man Realized Our Dreams | By Vincent CanBY | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/nba-leaning-to-3point-goal-ramsay-opposes-gimmick.html | NBA Leaning to 3Point Goal | By Sam Golda Per | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/news-of-the-theater-maggie-smith-returning-to-broadway-debut-for.html | News of the Theater Maggie Smith Returning to Broadway | By Carol Lawson | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/northwest-timbermen-go-south-northwests-timbermen-short-of-wood-go.html | Northwest Timbermien Go South | By Pamela G Hollie Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/play-brings-learning-and-laughter-to-imaginative-harlem-students.html | Play Brings Learning and Laughter to Imaginative Harlem Students | By Lee A Daniels | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/poll-shows-belief-soviet-leads-in-arms-but-it-indicates-americans.html | POLL SHOWS BELIEF SOVIET LEADS IN ARMS | By Hedrick Smith Special to The New Yorlatmes | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/price-rein-eased-for-12-concerns-several-might-qualify.html | Price Rein Eased for 12 Concerns | By Edward Cowan Special to The New York Times | TX 301019 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/princeton-confers-1589-degrees-on-its-232d-commencement-day.html | Princeton Confers 1589 Degrees On Its 232d Commencement Day | By Joseph F Sullivan Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/rent-board-votes-61-to-bar-passalong-charge-for-fuel-meeting-is.html | Rent Board Votes 61 to Bar Pass Along Charge for Fuel | By Michael Goodwin | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/salisbury-general-expects-rebel-push-military-chief-is-now.html | SALISBURY GENERAL EXPECTS REBEL PUSH | By John F Burns Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/senate-votes-down-a-move-to-preserve-rhodesia-sanctions-armsbill.html | SENATE VOTES DOWN A MOVE TO PRESERVE RHODESIA SANCTIONS | By Graham Hovey Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/sidney-o-raphael-lawyer-at-73.html | Sidney O Raphael Lawyer at 73 | By Robert Mcg Thomas Jr | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/so-you-want-to-be-a-referee-finding-diamond-in-rough.html | So You Want to Be a Referee | By Jim Naughton | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/southern-baptists-choose-a-conservative-president-succeeds-a.html | Associated Press | By George Vecsey Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/stage-british-vaudeville-of-bruce-forsyth.html | Stage British Vaudeville Of Bruce Forsyth | By Mel Gussow | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/talk-of-unions-unsettles-a-city-of-retirees-average-age-is-60.html | Talk of Unions Unsettles a City of Retirees | By Robert Lindsey Special to The New York Times | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/the-bouillabaisse-in-american-waters-grondin-bellyfish-conch-and.html | The Bouillabaisse In American Waters | By Craig Claiborne | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/the-classrooms-ubiquitous-rival-pop-culture.html | The Classrooms Ubiquitous Rival Pop Culture | By Clifton Faciiman | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/transit-aides-found-manufacturer-misrepresented-subwaycar-tests.html | Transit Aides Found Manufacturer Misrepresented SubwayCar Tests | By Leslie Maitland | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/tv-lieder-by-brahms-sung-by-christa-ludwig.html | TV Lieder by Brahms Sung by Christa Ludwig | By John J OConnor | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/ugandan-refugees-finding-a-haven-in-southern-sudan-amin-officials-a.html | Ugandan Refugees Finding A Haven in Southern Sudan | By Christopher S Wren | TX 301019 | 29024 |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/uncertainties-in-dc10-inquiry-faa-certification-and-monitoring-are.html | Uncertainties in DC1 0 Inquiry | By Richard Wimin | TX 301019 | 29024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/us-assails-vietnam-for-refugee-policy-calls-problem-of-displaced.html | US ASSAILS VIETNAM FOR REFUGEE POLICY | By Bernard Gwertzman Special to The New York Times | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/us-believes-hijacker-in-custody-in-havana-is-pilot-who-fled-cuba.html | US Believes Hijacker in Custody In Havana Ii Pilot Who Fled Cuba | By Jon Nordheimer Special to The New York Times | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/us-says-food-prices-are-stabilizing-weather-abroad-a-factor.html | US Says Food Prices Are Stabilizing | By Seth S King Special to The New York Times | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/us-to-end-import-curbs-placed-on-specialty-steel-us-to-end-steel.html | US to End Import Curbs Placed on Specialty Steel | By Clyde H Farnsworth Special to The New York Times | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/videotapes-for-homes-800000-recorders-sold-cassettes-for-rent.html | Videotapes for Homes | By Les Brown | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/waldheim-says-un-might-remove-troops-from-south-lebanon.html | Waldheim Says UN Might Remove Troops From South Lebanon | By Kathleen Teltsch Special to The New York Times | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/washington-the-popes-divisions.html | WASHINGTON The Popes Divisions | By James Reston | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/wayne-hailed-as-symbol-of-american-heroism-recalled-for-inspiration.html | Wayne Hailed as Symbol Of American Heroism | By C Gerald Fraser | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/wests-inflation-rate-found-accelerating-growth-rates-expected-to.html | Wests Inflation Rate Found Accelerating | By Paul Lewis Special to The New York Times | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/woman-in-rockland-wins-a-9year-fight-to-regain-daughter-the-childs.html | Woman in Rockland Wins a 9Year Fight To Regain Daughter | By Tom Goldstein | TX 301019 | 29024 | |
| 6/13/1979 | https://www.nytimes.com/1979/06/13/archives/yanks-win-41-guidry-is-injured-pain-after-pitch.html | Yanks Win 41 Guidry Is Injured | By Malcolm Moran | TX 301019 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/2-yearold-center-spurs-detroit-revival-retail-sales-rise.html | 2YearOld Center Spurs Detroit Revival | By Reginald Stuart Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/5-minimum-on-sales-of-gasoline-proposed-by-koch-and-solomon.html | 5 Minimum on Sales OF Gasoline Proposed By Koch and Solomon | By Charlotte Evans | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/a-design-rebel-gathers-disciples-at-his-school-a-design-rebel.html | A Design Rebel Gathers Disciples At His School | By Suzanne Slesin | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/a-memoir-of-gandhi-by-shirer-due-in-1980-new-encyclopedia-houghton.html | A Memoir of Gandhi By Shirer Due in 1980 | By Thomas Lask | TX 301049 | 29024 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/about-cannondale-a-connecticut-yankee-starring-june-havoc.html | About Cannondale | By Francis X Clines | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/abroad-at-home-a-crime-against-humanity.html | ABROAD AT HOME | By Anthony Lewis | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/africa-in-caribbean-in-festival-four-aspects.html | Africa in Caribbean In Festival | By C Gerald Fraser | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/albany-conferees-reach-accord-on-city-u-financing-civil-service.html | Albany Conferees Reach Accord on City U Financing | By E J Dionne Jr Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/all-5-democrats-abstain-on-vote-as-senate-unit-rejects-hongisto.html | All 5 Democrats Abstain on Vote As Senate Unit Rejects Hongisto | By Richard J Meislin Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/alleged-nazis-guest-knifed-on-li.html | Alleged Nazis Guest Knifed on L | By Shawn G Kennedy Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/at-thai-camp-an-exiles-joy-turns-to-grief-for-a-cambodian-exile-joy.html | At Thai Camp An Exiles Joy Turns to Grief | By Henry Kamm Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/backgammon-keep-eye-on-whole-board-in-playing-leftover-1-point.html | Backgammon | By Paul Magriel | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/baptist-leader-keyed-to-bible-adrian-pierce-rogers-man-in-the-news.html | Baptist Leader Keyed to Bible | By George Vecsey Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/board-of-estimate-and-council-try-for-agreement-on-budget-savings.html | Board of Estimate and Council Try For Agreement on Budget Savings | By Anna Quindlen | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/books-of-the-times-a-familiar-story.html | Books of The Times | By James Atlas | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/brazil-is-high-on-alcohol-fuel-brazil-is-proud-of-alcohol-fuel.html | Brazil ls High on Alcohol Fuel | By Warren Hoge | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/bridge-look-for-some-overtricks-when-contract-is-assured.html | Bridge | By Alan Truscoit | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/burma-long-isolationist-is-looking-abroad-for-aid-on-better-terms.html | Burma Long Isolationist Is Looking Abroad for Aid | By James P Sterba Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/cargo-loss-for-port-put-at-15-billion-in-tug-strike-cargo-loss.html | Cargo Loss for Port Put at 15 Billion in Tug Strike | By Alfonso A Narvaez | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/carter-wins-house-test-on-education-department.html | Carter Wins House Test on Education Department | By Marjorie Hunter Special to The New York Times | TX 301049 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-companies-warned-on-auditors-statement-to-be-released.html | Companies Warned On Auditors | By Judith Miller | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-cosmos-win-32-on-late-goal-cosmos-win-on-late-goal.html | Cosmos Win 32 on Late Goal | By Alex Yannis Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-craft-show-presents-three-model-rooms.html | Craft Show Presents Three Model Rooms | By Roslyn Siegel | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-credit-markets-treasurynote-plans-weaken-bond-prices.html | CREDIT MARKETS | By John H Allan | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-dispute-at-elliman-meeting-three-management-nominees.html | Dispute At Elliman Meeting | By Clare M Reckert | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-end-to-us-doctor-shortage-by-late-1980s-forecast-12-lack-regular.html | End to US Doctor Shortage by Late 1980s Forecast | By Lawrence K Alitaan | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-essay-below-the-salt.html | ESSAY | By William Safire | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-fall-of-the-shah-prompts-saudis-to-build-forces-military-analysis.html | Fall of the Shah Prompts Saudis To Build Forces | By Drew Middleton Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-financial-concern-called-crime-front-fbi-cites-company-in-san-diego.html | FINANCIAL CONCERN CALLED CRIME FRONT | By Robert Lindsey Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-finlandization-not-the-worst-fate.html | Finlandization Not the Worst Fate | By Melvin J Lasky | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-furnishing-a-childs-space-enter-hightech.html | Furnishing a Childs Space Enter HighTech | By Jane Geniesse | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-gasoline-stores-resume-slide-but-oil-level-rises-distillate-level.html | Gasoline Stores Resume Slide but Oil Level Rises | By Anthony J Parisi | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-gen-almond-dead-led-inchon-landing-commanded-ground-forces-of-the.html | GEN ALMOND DEAD LED INCHON LANDING | By Robert Mcg Thomas Jr | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-halston-focuses-on-legs.html | Halston Focuses on Legs | By Bernadine Morris | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-health-aides-fear-old-mines-under-butte-mont-hold-radioactive-peril.html | Health Aides Fear Old Mines Under Butte Mont Hold Radioactive Peril | By Molly Wins Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives-house-panel-asks-70-windfall-tax-oil-industry-loses-a-round.html | House Panel Asks 70 Windfall Tax | By Warren Weaver | TX 301049 | 29024 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/jazz-annie-ross-as-solo-singer.html | Jazz Annie Ross as Solo Singer | By John S Wilson | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/judge-scolds-agency-for-eviction.html | Judge Scolds Agency for Eviction | By Michael Goodwin | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/kennedy-says-he-informed-carter-of-likely-support-for-nomination.html | Kennedy Says He Informed Carter Of Likely Support for Nomination | By Adam Clymer Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/lacoss-and-reds-top-mets-new-pitcher-is-beaten-reds-lacoss-halts.html | LaCoss And Reds Top Mets | By Joseph Durso | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/looting-is-widespread-in-managua-as-troops-try-to-dislodge-rebels.html | Looting Is Widespread In Managua as Troops Try to Dislodge Rebels | By Alan Riding Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/market-mixed-in-heavy-trading-big-gainer-on-active-list.html | Market Mixed in Heavy Trading | By Alexander R Hammer | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/meany-is-expected-to-retire-this-year-aides-to-ailing-labor-leader.html | MEANY IS EXPECTED TO RETIRE THIS YEAR | By Philip Shabecoff Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/miss-bernstein-to-be-adviser-to-regan-250aday-salary.html | Miss Bernstein to Be Adviser to Regan | By Peter Kihss | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/music-festivals-and-studies-of-60s-on-wnettv-best-so-far-in-its.html | Music Festivals and Studies of 60s on WNETTV | By Les Brown | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/music-lee-ritenour-and-his-band.html | Music Lee Ritenbur and His Band | By Robert Palmer | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/palestinian-campus-in-west-bank-known-as-an-arab-berkeley-is-in.html | Palestinian Campus in West Bank Known as an Arab Berkeley Is in State of Turmoil | By Paul Hofmann Special to The NeW York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/problems-of-energy-shortages-changing-old-american-habits-optimism.html | Problems of Energy Shortages Changing Old American Habits | By Steven V Roberts | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/proposed-repair-of-subway-cars-called-a-hazard-transit-executive.html | Proposed Repair Of Subway Cars Called a Hazard | By Leslie Maitland | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/rangers-and-islanders-lose-defensemen-in-the-expansion-draft-hansen.html | Rangers and Islanders Lose Defensemen in the Expansion Draft | By Deane McGowen Special to The New York Times | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/reborn-penn-central-profits-on-new-track-reborn-penn-central.html | A New Penn Central Emerges From Reorganization | By Winston Williams | TX 301049 | 29024 | |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/redoing-brooklyn-brownstones-redoing-brooklyn-brownstones.html | Redoing Brooklyn Brownstones | By Kay Holmes | TX 301049 | 29024 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/rockefeller-warns-on-petrodollars-rockefeller-urges-action-to-cope.html | Rockefeller Warns on Petrodollars | By Robert D Hershey Jr | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/russians-covet-western-affluence-but-find-democratic-ideals-alien.html | Russians Covet Western Affluence But Find Democratic Ideals Alien | By David K Shipler Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/sarah-webb-barrell-us-photojournalist-covered-wars-abroad-born-in.html | Sarah Webb Barrell US Photojournalist Covered Wars Abroad | By Joan Cook | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/senate-delays-debate-on-draft-registration-and-passes-arms-bill.html | Senate Delays Debate On Draft Registration And Passes Arms Bill | By Bernard Weinraub Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/simon-places-himself-formally-in-the-race-to-fill-abramss-term.html | Simon Places Himself Formally in the Race To Fill Abramss Term | By Glenn Fowler | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/spending-money-of-businesses-eroded-profit-adjustments.html | Spending Money of Businesses Eroded | By Phillip H Wiggins | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/stage-in-a-cafe-on-the-west-side-plot-du-jour.html | Stage In a Cafe on the West Side | By John Corry | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/stage-phyllis-newman-portrays-madwoman-betwixt-and-between.html | Stage Phyllis Newman Portrays Madwoman | By Richard Eder | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/stage-sheveloves-happy-new-year-at-stratford-festival.html | Stage Sheveloves Happy New Year | By Mel Gussow Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/state-to-lease-rikers-for-99-years.html | State to Lease Rikers for 99 Years | By Maurice Carroll | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/state-to-tap-reserves-of-gas-for-weekends-25-milliongallon-reserve.html | State to Tap Reserves of Gas for Weekends | By Ari L Goldman Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/strike-by-truckers-over-fuel-expands-drivers-wife-riding-in-cab.html | STRIKE BY TRUCKERS OVER FUEL EXPANDS | By Judith Cummings | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/study-suggests-troops-in-57-atom-test-got-small-radiation-dose.html | Study Suggests Troops In 57 Atom Test Got Small Radiation Dose | By Jo Thomas Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/torsney-ouster-from-the-force-expected-today-action-by-mcguire.html | Torsney Ouster From the Force Expected Today | By Leonard Buder | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/twins-turn-back-yankees-by-87-randolph-clouts-first-homer-play-goes.html | Twins Turn Back Yankees by 87 | By Malcolm Moran Special to The New York Times | TX 301049 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/two-convicted-of-fraud-in-35-million-bank-loans.html | Two Convicted of Fraud In 35 Million Bank Loans | By Arnold H Lubasch | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/upstate-new-york-counties-thwart-a-woodstock-encore.html | Upstate New York Counties Thwart a Woodstock Encore | By Robin Herman | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/us-warns-on-inflation-catchup-payprice-panel-answers-unions.html | US Warns On Inflation CatchUp | By Edward Cowan Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/vance-hopes-talks-in-vienna-will-spur-stable-soviet-ties-denies.html | VANCE HOPES TALKS IN VIENNA WILL SPUR STABLE SOVIET TIES | By Bernard Gwertzman Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/west-urged-by-us-to-help-drug-fight-industrial-nations-at-paris.html | WEST URGED BY U S TO HELP DRUG FIGHT | By Paul Lewis Special to The New York Times | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/why-carter-wants-schlesinger-to-stay-news-analysis.html | Why Carter Wants Schlesinger to Stay | By Hedrick Smith | TX 301049 | 29024 |
| 6/14/1979 | https://www.nytimes.com/1979/06/14/archives/woodside-rages-over-influx-of-illegal-aliens-woodside-raging-over.html | Woodside Rages Over Influx of Illegal Aliens | By David Bird | TX 301049 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/52d-street-becomes-a-fairway-of-fun.html | 52d Street Becomes a Fairway of Fun | By Rita Reif | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/63-top-figures-to-lead-seminars-at-columbias-journalism-school.html | 63 Top Figures to Lead Seminars At Columbias Journalism School | By Deirdre Carmody | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/68-steps-to-fame-retraced-by-stallone-in-philadelphia-the-top-of.html | 68 Steps to Fame Retraced By Stallone in Philadelphia | By Gregory Jaynes Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/a-dogleg-ploy-in-open-dogleg-ploy-spices-open.html | A Dogleg Ploy in Open | By Gordon S White Jr Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/a-fireman-is-killed-in-blaze-at-macys-14-persons-hurt-at-herald.html | A FIREMAN IS KILLED IN BLAZE AT MACYS | By Robert D McFadden | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/a-tribute-to-success-of-black-designers-old-friends.html | A Tribute To Success Of Black Designers | By Bernadine Morris | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/about-real-estate-longterm-loans-at-3-for-repairing-rundown-homes.html | About Real Estate LongTerm Loans at 3 for Repairing Rundown Homes | By Alan S Oser | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/aclu-says-navy-rejects-blacks-who-are-qualified-for-recruitment.html | ACLU Says Navy Rejects Blacks Who Are Qualified for Recruitment | By Bernard Weinraub Special to The New York Times | TX 301020 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/advertising-shoprite-keys-drive-to-quality-the-raisin-controversy.html | Advertising | Philip H Dougherty | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/arlen-realty-shows-loss-arlen-realty-reports-net-loss-of-129.html | Arlen Realty Shows Loss | By Isadore Barmash | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/art-contemporary-sculpture-at-modern.html | Art Contemporary Sculpture | By John Russell | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/billy-carter-says-investigator-withholds-loan-record-focus-on-1976.html | Billy Carter Says Investigator Withholds Loan Record | By Nicholas M Horrock Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/books-of-the-times-modest-ambitions.html | Books of TheTimes | By John Leonard | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/bridge-venezuelan-women-garner-victory-in-guadeloupe-play.html | Bridge | By Alan Truscott | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/brooklyn-15yearold-convicted-in-slaying-of-fashion-designer-victims.html | Brooklyn 15YearOld Convicted in Slaying Of Fashion Designer | By Charles Kaiser | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/burmas-bureaucracy-hampers-the-exploitation-of-offshore-oil-green.html | Burmas Bureaucracy Hampers The Exploitation of Offshore Oil | By James P Sterba Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/business-and-the-law-some-law-ads-bring-charges-advisory-opinions.html | Business and the Law | Tom Goldstein | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/cambodian-refugees-press-notes-of-despair-on-us-aides-we-feel-very.html | Cambodian Refugees Press Notes of Despair on US Aides | By Henry Kamm Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/carter-holds-no-illusions-president-reaches-vienna-for-parley.html | Carter Holds No Illusions | By Terence Smith Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/chauffeur-shot-in-a-rollsroyce-on-the-east-side-a-thin-young-man.html | Chauffeur Shot In a RollsRoyce On the East Side | By Robert Mcg Thomas | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/china-deficit-reported-modernization-plan-cited-problem-of.html | China Deficit Reported Modernization Plan Cited | By Fox Butterfield Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/city-ballet-la-valse.html | City Ballet La Valse | By Anna Kisselgoff | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/city-takes-109-cars-off-subway-service-as-unsatisfactory-suit-for.html | CITY TAKES 109 CARS OFF SUBWAY SERVICE AS UNSATISFACTORY | By Leslie Maitland | TX 301020 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/confusion-on-sleepdrug-recall-sleepaids-well-advertised-recall-of.html | Confusion on SleepDrug Recall | By Phillip H Wiggins | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/court-upholds-westchesters-sheriffpolice-merger.html | Court Upholds Westchesters SheriffPolice Merger | By James Feron Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/credit-markets-fixedincome-securities-ease-key-rates-treasurys.html | CREDIT MARKETS FixedIncome Securities Ease | By John H Allan | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/critics-notebook-two-faces-of-dance.html | Critics Notebook Two Faces of Dance | By Jack Anderson | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/dance-joins-opera-in-caramoor-kickoff-a-respighi-kickoff-at.html | Dance Joins Opera In Caramoor Kickoff | By Raymond Ericson | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/despite-coup-ghana-goes-ahead-with-plans-for-election-appeal-by.html | Despite Coup Ghana Goes Ahead With Plans for Election | By Carey Winfrey Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/displaced-homemakers-struggling-with-insecurity-im-terrified.html | Displaced Homemakers Struggling With Insecurity | By Leslie Bennetts | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/drama-al-pacino-plays-richard-iii-exuberant-villain.html | Drama Al Pacino Plays Richard III | By Richard Eder | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/earnings-alexanders-cites-deficit-of-572000-in-the-quarter-sony.html | EARNINGS Alexanders Cites Deficit Of 572000 in the Quarter | By Clare M Reckert | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/eastern-air-is-rebuffed-on-national-merger-opposed-by-cab-judge.html | Eastern Air Is Rebuffed On National | By Ernest Holsendolph Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/economic-scene-ways-to-end-gas-shortage.html | Economic Scene | Leonard Silk | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/food-shipments-snarled-by-truck-stoppages-in-37-states-some-freight.html | Food Shipments Snarled by Truck Stoppages in 37 States | By Peter Kihss | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/gasoline-gap-put-at-12-in-may-deliveries-down-98-api-says.html | Gasoline Gap Put at 12 in May | By Anthony J Parisi | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/ge-says-it-has-built-a-better-light-bulb-sees-resistance-to-10.html | GE Says It Has Built A Better Light Bulb | By Nr Kleinfield | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/her-new-home-leaks.html | Her New Home Leaks | By Charles Haddad | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/herman-shumlin-80-dies-leading-producerdirector-other-hits-to-his.html | Herman Shumlin 80 Dies Leading ProducerDirector | By Eric Pace | TX 301020 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/hinkle-after-a-short-cut-shares-lead-in-open-at-70-follow-the.html | Hinkle After a Short Cut Shares Lead in Open at 70 | By John S Radosta Special to The New York Times | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/hongisto-resigns-but-will-run-agency-till-aug-1.html | Hongisto Resigns but Will Run Agency Till Aug | By Richard J Meislin Special to The New York Times | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/house-democrats-fearing-defeat-delay-education-department-vote.html | House Democrats Fearing Defeat Delay Education Department Vote | By Marjorie Hunter Special to The New York Times | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/house-panel-completing-oiltax-bill.html | House Panel Completing OilTax Bill | By Warren Weaver Jr Special to The New York Times | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/hunts-point-feels-impact-of-truckers-fuel-crisis.html | Hunts Point Feels Impact Of Truckers | By Patricia Wells | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/in-the-nation-who-needs-the-mxii.html | IN THE NATION Who Needs the MX II | By Tom Wicker | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/jersey-is-seeking-to-measure-gas-held-for-storage-it-may-subpoena.html | Jersey Is Seeking To Measure Gas Held for Storage | By Donald Janson | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/john-nerud-day-at-belmont-sports-of-the-times.html | John Nerud Da at Belmont | Red Smith | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/leukemia-victim-50-ends-crosscountry-bicycle-trip-i-never-felt.html | Leukemia Victim 50 Ends CrossCountry Bicycle Trip | By Barbara Basler | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/marcia-haydee-back-in-onegin-recently-beset-by-injuries.html | Marcia Hayde Back in Onegin | By Jennifer Dunning | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/market-ends-mixed-energy-issues-strong-maremont-is-big-gainer.html | Market Ends Mixed Energy Issues Strong | By Alexander R Hammer | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/market-place-charter-oil-rise-a-way-to-join-in.html | Market Place | Karen W Arenson | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/mary-pickford-films-at-modern.html | Mwmy Flckford Films at Modern | By Nan Robertson | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/masters-of-fantasy-at-cooperhewitt-art-masters-of-fantasy.html | Masters of Fantasy At CooperHewitt | By Hilton Kramer | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/mayors-strategy-new-warmth-for-carter-urban-affairs.html | Mayors | By Roger Wilkins | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/mexican-farm-exports-a-question-of-fair-trade-mexican-farm-exports.html | Mexican Farm Exports A Question of Fair Trade | By Clyde H Farnsworth Special to The New York Times | TX 301020 | 29024 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/money-supply-up-sharply-move-to-lower-rates-viewed-as-less-likely.html | Money Supply Up Sharply | By Robert A Bennett | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/montana-feels-the-protest-pinch-montana-is-feeling-impact-of.html | Montana Feels the Protest Pinch | By William Robbins Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/moscow-is-warily-optimistic-on-eve-of-summit-parley-soviet-is.html | Moscow Is Warily Optimistic | By Craig R Whitney Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/motet-choir-savors-success-on-eve-of-tully-hall-concert-commuted.html | Motet Choir Savors Success On Eve of Tully Hall Concert | By Allen Hughes | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/motorists-are-forming-lines-earlier-for-weekend-gas.html | Motorists Are Forming Lines Earlier for Weekend Gas | By Fred Ferretti | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/new-waltz-kings-spin-into-sculpture-garden-something-so-goofy.html | New Waltz Kings Spin Into Sculpture Garden | By Eleanor Blau | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/nicaraguan-planes-hit-rebelheld-city-ground-fighting-continues-in.html | NICARAGUAN PLANES HIT REBELHE6D CITY | By Alan Riding Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/oecd-drafts-plan-to-offset-oil-impact-twopronged-plan.html | 0ECD Drafts Plan To Offset Oil Impact | By Paul Lewis Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/oil-well-drama-at-sea-disrupts-mexican-town-currents-are-helping.html | Oil Well Drama At Sea Disrupts Mexican Town | By William K Stevens Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/publishing-a-fair-of-books-on-5th-ave.html | Publishing A Fair Of Books on 5th Ave | By Thomas Lask | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/reducing-troop-forces.html | Reducing Troop Forces | By Alan Friedman | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/regional-costs-for-renovation-set-at-40-billion-10year-program-is.html | Regional Costs For Renovation Set at 40 Billion | By Irvin Molotsky | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/reported-crimes-in-subways-jumped-in-afternoon-hours-last-week.html | Reported Crimes in Subways Jumped in Afternoon Hours Last Week | By Pranay B Gupte | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/rubber-workers-and-goodrich-closer-to-a-contract.html | Rubber Workers and Goodrich ClOser to a Contract | By Reginald Stuart Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/schlesinger-chides-us-oil-companies-on-drop-in-refining-energy-dept.html | SCHLESINGER CHIDES US OIL COMPANIES ON DROP IN REFINING | By Steven Rattner Special to The New York Times | TX 301020 | 29024 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/senators-unconvinced-by-carters-stand-on-rhodesia-appeal-by-church.html | Senators Unconvinced by Carters Stand on Rhodesia | By Bernard Gwertzman Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/serious-subway-crowding-likely-as-result-of-decision.html | Serious Subway Crowding Likely as Result of Decision | By Maurice Carroll | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/simms-is-notable-absentee-in-giant-camp-money-is-simms-issue.html | Simms Is Notable Absentee in Giant Camp | By William N Wallace Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/skylab-move-is-planned-to-control-fall-to-earth-lastminute-decision.html | Skylab Move Is Planned To Control Fall to Earth | By John Noble Wilford | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/soviet-asks-india-to-assist-kabul.html | Soviet Asks India to Assist Kabuli | By Robert Trumbull Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/stage-a-marathon-of-oneact-plays-three-by-one-by-three.html | Stage A Marathon Of OneAct Plays | By Mel Gussow | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/state-high-court-throws-out-suit-by-li-illiterate-education-policy.html | State High Court Throws Out Suit By LI Illiterate | By Tom Goldstein | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/state-senate-approves-measure-to-let-students-see-their-aptitude.html | State Senate Approves Measure to Let Students See Their Aptitude Tests | By Ari L Goldman Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/strike-in-california-periling-crop-lands-water-deliveries-may-be.html | STRIKE IN CALIFORNIA PERILING CROP LANDS | By Wallace Turner Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/swiss-aluminium-to-buy-maremont-for-168-million.html | Swiss Aluminium to Buy iVlaremont for 168 Million | By Robert J Cole | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/tight-fittings-in-the-engine-mount-cited-by-inquiry-into-dc10-crash.html | Tight Fittings in the Engine Mount Cited by Inquiry Into DC10 Crash | By Richard Wmcin | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/top-french-delegate-hopeful-about-european-assembly-hopes-to-form.html | Top French Delegate Hopeful About Ewopean Assembly | By Flora Lewis Special to The New York Times | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/torsney-is-discharged-from-the-police-dept-unable-to-get-pension.html | Torsney Is Discharged From the Police Dept Unable to Get Pension | By Leonard Ruder | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/turner-in-real-bout-stops-mcaloon-in-2d.html | Turner in Real Bout Stops McAloon in 2d | By James Tuite | TX 301020 | 29024 |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/tv-weekend-special-on-arms-accord.html | TV Weekend Special on Arms Accord | By John J OConnor | TX 301020 | 29024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/twins-and-zahn-top-yanks-42-second-loss-for-john.html | Twins and Zahn Top Yanks 42 | By Malcolm Moran Special to The New York Times | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/un-extends-its-lebanon-force-israel-sees-blatant-blas.html | UN Extends Its Lebanon Force | By Kathleen Teltsch Special to The New York Times | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/us-challenges-tv-codes-limit-on-commercials-justice-dept-says-curb.html | US Challenges TV Codes Limit On Commercials | By Ao Sulzberger Jr Special to The New York Times | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/washington-the-mood-in-vienna.html | WASHINGTON The Mood In Vienna | By James Reston | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/white-house-unit-denies-it-seeks-eased-bribe-law-losses-from.html | White House Unit Denies It Seeks Eased Bribe Law | By Philip Taubman | TX 301020 | 29024 | |
| 6/15/1979 | https://www.nytimes.com/1979/06/15/archives/woes-for-environmentalists-energy-crisis-and-shortage-of-funds-slow.html | Woes for Environmentalists | By Philip Shabecoff Special to The New York Times | TX 301020 | 29024 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/10-states-cite-wide-enthusiasm-for-curbing-spending-and-taxes.html | 10 States Cite Wide Enthusiasm For Curbing Spending and Taxes | By Molly Ivins Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/2-wounded-in-gasolineline-violence-in-the-bronx-a-real-donnybrook.html | 2 Wounded in GasolineLine Violence in the Bronx | By Walter H Waggoner | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/about-new-york-father-and-mother-and-a-small-ceremony-of-life.html | About New York | By Francis X Clines | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/antitrust-action-on-tv-commercials-industry-and-admen-fear-an.html | Antitrust Action on TV Commercials Industry and Admen Fear an Exercise in Futility | By Les Brown | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/arabian-anxieties-what-soviet-might-do-and-what-us-might-not.html | Arabian Anxieties What Soviet Might Do and What US Might Not | By Drew Middleton Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/army-chief-sees-soviet-surpassing-us-strategic-capability-in-1980s.html | Army Chief Sees Soviet Surpassing US Strategic Capability in 1980s | By Bernard Weinraub Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/ballet-klos-and-miss-hanke-in-the-stuttgarts-onegin.html | Ballet Klosand Miss Hanke In the Stuttgarts Onegin | By Jack Anderson | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/bans-effect-on-concern-seen-slight-ideal-basic-is-below-cutoff.html | Bans Effect On Concern Seen Slight | By Phillip H Wiggins | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/bedford-hills-case-focusing-on-2-murder-weapon-is-found.html | Bedford Hills Case Focusing on 2 | By James Feron | TX 301055 | 29028 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/big-board-halts-credit-for-charter-oil-trades.html | Big Board Halts Credit For Charter Oil Trades | By Robert J Cole | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/books-of-the-times-the-shopping-mystique-no-job-for-women.html | Books of The Times The Shopping Mystique | By Anatole Broyard | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/brezhnev-arrives-in-vienna-and-sees-carter-for-1st-time-they-attend.html | BREZHNEV ARRIVES IN VIENNA AND SEES CARTER FOR 1ST TIME | By Craig R Whitney Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/bridge-standard-bidding-a-failure-on-strong-3suited-hands-west.html | Bridge | By Alan Truscott | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/carter-wins-a-vote-in-rhodesia-dispute-house-unit-approves-bill.html | CARTER WINS A VOTE IN RHODESIA DISPUTE | By Bernard Gwertzman Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/chinese-are-disclosing-unsavory-side-of-their-society-notes-on.html | Chinese Are Disclosing Unsavory Side of Their Society | By Fox Butterfield Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/companies-report-earnings.html | Companies Report Earnings | SPECIAL TO THE NEW YORK TIMES | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/crisis-in-food.html | Crisis In Food | By Larry Minear | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/drivers-in-capital-line-up-for-gas-by-dawns-early-light-the-longest.html | Drivers in Capital Line Up for Gas by Dawns Early Light | By Karen de Witt Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/emery-proving-to-be-adept-tactician-in-assembly-role-a-little.html | Emery Proving to Be Adept Tactician in Assembly Role | By E J Dionne Jr Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/favorite-again-plays-poorly-watson-misses-cut-14th-was-the.html | Favorite Again Plays Poorly | By Gordon S White Jr Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/francis-advances-in-li-golf-franciss-play-is-consistent.html | Francis Advances In LI Golf | By Michael Strauss special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/from-cornelius-ryans-wife-the-story-of-a-battle-close-to-home.html | From Cornelius Ryans Wife the Story of a Battle Close to Home | By Leslie Bennetts | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/ge-and-13-unions-to-intensify-talks-employees-seeking-pay-rise-and.html | GE AND 13 UNIONS TO INTENSIFY TALKS | By Damon Stetson | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/growing-up-white-in-bedstuy.html | Growing Up White in BedStuy | By Stanley Lewis | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/icc-to-allow-surcharge-of-56-in-a-move-to-stem-truck-stoppages.html | ICC to Allow Surcharge of 56 In a Move to Stem Truck Stoppages | By Ernest Holsendolph Special to The New York Times | TX 301055 | 29028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/iran-prints-draft-of-a-constitution-for-islamic-state-under.html | Iran Prints Draft of a Constitution For Islamic State Under President | By Jonathan Kandell Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/irwin-is-third-on-68-142-unusually-large-margin-nelson-and-purtzer.html | Irwin Is Third on 68142 | By John S Radosta Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/israeli-charges-us-imperils-peace-pact-sharon-asserts-washington.html | ISRAELI CHARGES US IMPERILS PEACE PACT | By Paul Hofmann Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/issue-and-debate-mx-missile-could-mark-big-switch-in-us-nuclear.html | Issue and Debate | By Richard Burt Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/james-mclure-can-write-plays-he-can-act-in-now-he-took-writing.html | James McLure Can Write Plays He Can Act in Now | By Thomas Lask | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/john-d-murchison-dies-financier-headed-boy-scouts-son-of-financier.html | John D Murchison Dies | By Joan Cook | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/judge-reaffirms-ban-on-an-article-on-hbomb-but-withholds-reason-us.html | Judge Reaffirms Ban on an Article On HBomb but Withholds Reason | By Douglas E Kneeland Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/koch-urges-end-to-budget-haggling.html | Koch Urges End to Budget Haggling | By Maurice Carroll | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/long-lettuce-strike-tests-chavez-unions-strategy-scene-of.html | Long Lettuce Strike Tests Chavez Unions Strategy | By Robert Lindsey Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/macys-sprinklers-were-not-working-fire-department-says-macys.html | Macys Sprinklers Were Not Working | By Lee A Daniels | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/mets-top-braves-acquire-ellis-pitcher-with-troubled-history.html | Mets Top Braves Acquire Ellis | By Joseph Durso | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/mood-somber-at-douglas-plant-workers-rally-behind-dc10.html | Mood Somber at Douglas Plant | By Pamela G Hollie Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/more-stations-out-of-gasoline-shut-yesterday-motorists-join-long.html | More Stations Out of Gasoline Shut Yesterday | By Alfonso A Narvaez | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/nicaraguans-fight-beside-us-embassy-guardsmen-on-grounds-open-fire.html | NICARAGUANS FIGHT BESIDE US EMBASSY | By Alan Riding Special to The New York Times | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/now-members-take-a-stand-in-front-of-tiffanys-window-cites-a-brides.html | NOW Members Take a Stand In Front of Tiffanys Window | By Ron Alexander | TX 301055 | 29028 | |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/observer-the-anatomy-or-politics.html | OBSERVER | By Russell Baker | TX 301055 | 29028 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/officer-is-slain-and-2-hurt-in-three-separate-attacks-gunman-opens.html | Officer Is Slain and 2 Hurt In Three Separate Attacks | By Joseph B Treaster | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/official-of-southern-baptists-plans-inquiry-on-new-presidents.html | Official of Southern Baptists Plans Inquiry on New Presidents Election | By George Vecsey Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/oil-industry-insists-refineries-output-is-full-as-possible-us-warns.html | OIL INDUSTRY INSISTS REFINERIES | By Anthony J Parisi | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/opera-the-old-maid-at-new-renaissance.html | Opera The Old Maid | By Allen Hughes | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/patents-2-devices-for-clearer-tv-color-acoustic-waveguides-for.html | Patents | Stacy V Jones | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/property-value-in-city-put-at-3805-billion-by-local-tax-agency.html | Property Value in City Put at 3805 Billion By Local Tax Agency | By Glenn Fowler | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/quandary-for-the-colleges-law-barring-discrimination-against.html | Quandary for the Colleges | By Gene I Maeroff | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/rhodesia-awaits-sanction-end-struggle-in-congress.html | Rhodesia Awaits Sanction End | By John F Burns Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/rubber-union-and-goodrich-reach-tentative-3year-pact-details-are.html | Rubber Union and Goodrich Reach Tentative 3Year Pact | By Reginald Stuart Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/sanction-end-held-affecting-us-little-reluctance-on-investments.html | Sanction End Held Affecting US Little | By Ann Crittenden | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/series-of-mendham-student-deaths-troubles-classmates-a-transfer.html | Series of Mendharn Student Deaths Troubles Classmates | By Robert Hanley Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/sharp-fall-in-credit-markets-credit-markets-sharp-fall-in-debt.html | Sharp Fall In Credit Markets | By John H Allan | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/soul-city-seeks-to-get-recruits-from-the-north-belief-in-future.html | Soul City Seeks To Get Recruits From the North | By Thomas A Johnson | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/special-situations-lift-dow-modestly-dollar-affects-trading-hess.html | Special Situations Lift Dow Modestly | By Alexander R Hammer | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/stock-definition-sought-for-new-market-system-formal-definition.html | Stock Definition Sought For New Market System | By Judith Miller Special to The New York Times | TX 301055 | 29028 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/suffolks-exsewer-chief-slain-in-lovers-quarrel.html | Suffolks ExSewer Chief Slain in Lovers | By Frances Cerra Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/the-ballet-baryshnikov-in-premiere-of-opus-19-the-cast.html | The Ballet Baryshnikov In Premiere of Opus 19 | By Anna Kisselgoff | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/the-tree-that-didnt-qualify-sports-of-the-times.html | The Tree That Didnt Qualify | Dave Anderson | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/thorpe-defense-makes-final-plea-jury-expected-to-gel-case-monday.html | Thorpe Defense Makes Final Plea Jury Expected to Get Case Monday | By William Borders Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/transit-executive-rejected-a-call-to-refuse-flawed-subway-cars.html | Transit Executive Rejected a Call To Refuse Flawed Subway Cars | By Leslie Maitland | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/unclear-dash-scene-fits-williamss-plan-sprint-scene-muddled.html | The New York Times Paul J Sutton | By Neil Amdur Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/us-warns-refiners-it-can-shift-crude-oil-more-gasoline-called-goal.html | US Warns Refiners It Can Shift Crude Oil | By Clyde H Farnsworth Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/use-of-a-lottery-in-assigning-teachers-is-proposed-the-proposal-on.html | Use of a Lottery in Assigning Teachers Is Proposed | By Marcia Chambers | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/vienna-in-summit-time-the-press-of-history-and-hotels-300-us.html | Vienna in Summit Time The Press of History and Hotels | By Terence Smith Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/why-moscow-harries-the-helsinki-monitors.html | Why Moscow Harries the Helsinki Monitors | By Robert L Bernstein and Orville H Schell | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/yanks-fall-95-johnson-traded-yanks-fall-johnson-is-traded-white-sox.html | Yanks Fall 95 | By Malcolm Moran  Special to The New York Times | TX 301055 | 29028 |
| 6/16/1979 | https://www.nytimes.com/1979/06/16/archives/your-money-advantages-of-2d-mortgage.html | Your Money | Robert A Bennett | TX 301055 | 29028 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/100mile-nocturnal-jaunt-ends-in-the-park-they-begin-at-7-pm.html | 100Mile Nocturnal Jaunt Ends in the Park | By Jim Naughton | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/2-congressmen-urge-black-and-hispanic-coalition-town-hall-meetings.html | 2 Congressmen Urge Black and Hispanic Coalition | By Thomas A Johnson Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/2-spectacular-triple-crown-bids-4th-6th-triple-crowns.html | 2 Spectacular Triple Crown Bids | By Marvin Drager | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/4-themes-knit-newport-jazz-festival-salute-to-black-broadway.html | 4 Themes Knit Newport Jazz Festival | By John S Wilson | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/a-ballet-mecca-in-mississippi.html | A Ballet Mecca In Mississippi | By Jennifer Dunning | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/a-subcompact-boat-built-for-fuel-crisis-effects-of-the-fuel-crisis.html | A Subcompact Boat Built for Fuel Crisis | By Joanne A Fishman | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/a-swinging-game-baseball.html | A Swinging Game | By Joel Oppenheimer | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/a-texas-story.html | A Texas Story | By Robert Sherrill | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/affable-mullah-rules-iranian-town-with-wide-authority-waiting-in.html | Affable Mullah Rules Iranian Town With Wide Authority | By Jonathan Kandell Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/africa-policy-gets-a-respite-but-dangers-are-piling-up.html | Africa Policy Gets a Respite But Dangers Are Piling Up | By Graham Hovey | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/all-that-space-in-warehouses-filling-up-fast-all-that-warehouse.html | All That Space In Warehouses Filling Up Fast | By James Barron | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/america-at-the-edge-of-a-wrenching-transition.html | America at the Edge of a Wrenching Transition | By Morris K Udall | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/anguish-of-athletes-affects-parents-too-what-about-the-parents.html | Anguish of Athletes Affects Parents Too | By Joseph Margolis | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/antiques-seeing-through-period-glass-fakery.html | ANTIQUES | Rita Reif | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/architecture-view-alvar-aaltos-humane-environments-architecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/art-view-today-we-would-call-chardin-an-intimist.html | ART VIEW | John Russell | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/arthur-miller-says-the-time-is-right-for-the-price-arthur-miller.html | Arthur Miller Says The Time Is Right For The Price | By Ralph Tyler | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/artists-death-a-last-statement-in-a-thesis-on-selftermination.html | Artists Death A Last Statement In a Thesis on selfTermination | By Laurie Johnston | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/bass-fishing-draws-a-crowd-of-anglers-a-successful-program.html | Bass Fishing Draws A Crowd of Anglers | By Nelson Bryant | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/beauty-facesaving-ideas-for-dads.html | Beauty FACESAVING IDEAS FOR DADS | By Alexandra Penney | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/behind-the-best-sellers-david-halberstam.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/book-ends-a-new-mary-mccarthy.html | BOOK ENDS | By Herbert Mitgang | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/braving-death-valleys-heat-while-on-a-whirlwind-tour.html | Braving Death Valleys Heat While on a Whirlwind Tour | By Sy Pearlman | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/brezhnev-and-carter-begin-vienna-parley-in-friendly-discord-aim-for.html | BREDINEV AND CARTER BEGIN VIENNA PARLEY IN FRIENDLY DISCORD | By Terence Smith Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/brezhnev-letter-on-soviet-bomber-is-said-to-lack-desired-assurances.html | Brezhnev Letter on Soviet Bomber Is Said to Lack Desired Assurances | By Hedrick Smith Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/bridge-standard-american-played-soviet-style.html | BRIDGE | Alan Truscott | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/brochures-sorting-fact-from-fantasy-practical-traveler.html | Brochures Sorting Fact From Fantasy | By Paul Grimes | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/bruno-walter-vs-his-image.html | Bruno Walter Vs His Image | By John Rockwell | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/cable-television-boon-or-bane-for-sports-cable-television-boon-or.html | Cable Television Boon or Bane For Sports | By Jane Gross | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/can-washington-lure-the-arts-from-new-york-arts-in-washington.html | Can Washington Lure The Arts From New York | By Karl E Meyer | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/carter-team-hopes-to-profit-from-past-faults-on-the-hill.html | National Health Plan Is the Last of the BroadScale Initiatives | By Terence Smith | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/carters-economic-baggage-the-economic-scene.html | Carters Economic Baggage | By Hedrick Smith | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/casablanca-a-jumper-takes-title-from-hunter-to-jumper.html | Casablanca A Jumper Takes Title | By Ed Corrigan Special to The New York Times | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/chess-when-zigging-changes-so-should-your-zags.html | CHESS | Robert Byrne | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/childrens-books.html | CHILDRENS BOOKS | By Jane Langton | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/citys-personnel-chief-takes-steps-to-correct-militaryleave-abuse.html | Citys Personnel Chief Takes Steps to Correct MilitaryLeave Abuse | By Leonard Buder | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/clint-eastwood-is-less-more-clint-eastwood-is-less-more.html | Clint Eastwood Is Less More | By William Bates | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/competition-strong-for-top-dog-of-year-named-after-a-colonel.html | Competition Strong For Top Dog of Year | By Walter R Fletcher | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-aid-to-state-lags.html | Aid to State Lags | By Edward C Burks | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-antiques-fuddle-by-the-nip-tipple-by-the-tankard.html | ANTIQUES Fuddle by the Nip Tipple by the Tankard | By Frances Phipps | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-art-the-artist-as.html | ART | By Vivien Raynor | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-at-home-the-house-in-a-menage-a-trois-at-home.html | At Home The House In a Mnage | By Anatole Broyard | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-building-focuses-on-new-areas-new-projects-seen.html | Building Focuses on New Areas | By Robert E Tomasson | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-connecticut-housing-milford-a-town-rediscovered.html | CONNECTICUT HOUSING Milford a Town Rediscovered | By Andree Brooks | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-connecticut-journal-beating-the-drum-for-reagan.html | CONNECTICUT JOURNAL | Richard L Madden | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-dining-out-summery-ambiance-robust-menu-il.html | DINING OUT Summery Ambiance Robust | By Patricia Brooks | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-ethnic-lines-drawn-in-new-haven-race-the-ethnic.html | Ethnic Lines Drawn In New Haven Race | By Dan Collins | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-garbage-sorting-out-the-options.html | Garbage Sorting Out the Options | By Marny Smith | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-gardening-a-new-variety-of-county-agent.html | GARDENING A New Variety of County Agent | By Joan Lee Faust | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-home-clinic-sealing-a-blacktop-driveway-to.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | By Bernard Gladstone | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-lawmakers-prove-wary-as-investors-legislators.html | Lawmakers Prove Wary As Investors | By Sam Smith | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-politics-assembly-problem-getting-a-good-cross.html | POLITICS Assembly Problem Getting a Good Cross Section | By Richard L Madden | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-speaking-personally-a-fathers-day-memory.html | SPEARING PERSONALLY A Fathers Day Memory | By Margaret McNeill | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-sports-a-crusade-for-safer-childrens-camps.html | SPORTS A Crusade for Safer Childrens Camps | By Parton Reese | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-the-corporaterelocation-merrygoround-slows.html | The CorporateRelocation MerryGoRound Slows | By Andree Brooks | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/connecticut-weekly-theater-westport-offstage-tales-westports-1979.html | THEATER Westport Offstage Tales | By Haskel Frankel | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/cosmos-beaten-on-coast-4-to-1-chinaglia-stifled.html | Cosmos Beaten On Coast 4 to 1 | By Alex Yannis Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/costly-gold-leaf-glittering-anew-costly-gold-leaf-glittering-anew.html | Costly Gold Leaf Glittering Anew | By Gene Rondinaro | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/courtroom-closing-leads-to-new-trial-appeals-panel-finds-judge.html | COURTROOM CLOSING LEADS TO NEW TRIAL | By Deirdre Carmody | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/crime.html | CRIME | By Newgate Callendar | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/critics-assert-oil-price-decontrol-may-not-spur-production-in-us.html | Critics Assert Oil Price Decontrol May Not Spur Production in US | By Anthony J Parisi | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/crossroads-for-nicklaus-sports-of-the-times-only-34779-nothing.html | Crossroads for Nicklaus | Dave Anderson | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/dance-view-kurt-joosss-vision-dance-view.html | DANCE VIEW | Anna Kisselgoff | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/delayed-alarm-said-to-have-let-macys-fire-grow.html | Delayed Alarm Said to Have Let Macys Fire Grow | By Robert D Wadden | TX 301060 | 29026 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/design-whatever-happened-to-dads-den-design.html | Design WHATEVER HAPPENED TO DADS DEN | By Marilyn Bethany | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/difficult-journeys-artists.html | Difficult Journeys | By Janet Hobhouse | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/early-america-found-swayed-by-view-of-sky-indication-of-antizenith.html | Early America Found Swayed By View of Sky | By Walter Sullivan Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/el-paso-is-called-a-major-new-hub-of-drug-traffic-investigators-say.html | El Paso Is Called a Major New Hub of Drug Traffic | By John M Crewdson Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/europe-watches-relieved-but-edgy.html | Europe Watches Relieved but Edgy | By Richard Burt | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/excop-forging-a-chain-of-command-for-hospitals.html | ExCop Forging a Chain Of Command for Hospitals | By Ronald Sullivan | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/father-fathering.html | FATHER | By Glenn Collins | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/fda-chief-heading-for-less-trying-job-donald-kennedy-the-loser-in.html | FDA CHIEF HEADING FOR LESS TRYING JOB | By Richard D Lyons Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/fiction-in-the-modernist-mode-davenport.html | Fiction in the Modernist Mode | By George Stade | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/film-view-some-dialogue-like-cheapens-the-language-ya-know.html | FILM VIEW | Vincent Canby | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/finland-considers-postkekkonen-era-concern-mounting-over-question.html | FINLAND CONSIDERS POSTKEKKONEN ERA | By Werner Wisikari Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/firing-squad-executes-former-ghana-leader-on-corruption-charge.html | Firing Squad Executes Former Ghana Leader On Corruption Charge | By Wolfgang Saxon | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/food-add-a-splash-of-dads-brew-shrimp-steamed-in-beer-with-dill.html | Food | By Craig Claiborne with Pierre Franey | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/foreign-affairs-greeks-now-europeans.html | FOREIGN AFFAIRS Greeks Now Europeans | By Helen Vlachos | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/fun-and-games-for-alice-and-others-carroll.html | Fun and Games for Alice and Others | By Richard Ellmann | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/galicia-the-magnet-for-pilgrims-in-spain-galicia-the-magnet-for.html | Galicia the Magnet For Pilgrims in Spain | By David M Alpern | TX 301060 | 29026 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/gaullists-score-an-unsuccess-as-europe-votes.html | Chiracs Haze Political Appetite Makes Him Hungriest for Frances Presidency | By Flora Lewis | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/growing-refugee-problem-straining-receiving-nations-refugees-also.html | Growing Refugee Problem Straining Receiving Nations | By B Drummond Ayres Jr Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/halfsecond-blackout-fleetingly-interrupts-entire-con-ed-system-no.html | HalfSecond Blackout Fleetingly Interrupts Entire Con Ed System | By Judith Cummings | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/hand-of-a-jersey-worker-is-reattached-by-surgical-team-at-cabrini.html | Hand of a Jersey Worker Is Reattached by Surgical Team at Cabrini | By Joseph B Treaster | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/handkissing-guide-for-the-perplexed.html | HandKissing Guide for the Perplexed | BY Paul Hofmann | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/hearing-gives-peek-behind-court-pomp-proceedings-to-resume-tomorrow.html | NEARING GIVES PEEK BEHIND COURT POMP | By Wallace Turner Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/hedges-that-flower-are-a-different-kind-of-screening-flowering.html | Hedges That Flower Are a Different Kind Of Screening | By Lynda D Gutowski | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/historian-describes-conflict-on-abomb-article-provides-an-inside.html | HISTORIAN DESCRIBES CONFLICT ON ABOMB | By Herbert Mitgang | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/if-a-few-of-forest-lawns-million-visitors-a-year-make-fun-of-it.html | If a Few of Forest Lawns Million Visitors a Year Make Fun | By Sarah Ferrell | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/in-a-mellower-detroit-river-park-revives-the-talk-of-belle-isle.html | In a Mellower Detroit River Park Revives | By Iver Peterson Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/in-the-nation-carter-and-kennedy.html | IN THE NATION Carter and Kennedy | By Tom Wicker | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/investing-why-the-bloom-fades-from-ibm-longterm-strength-spillover.html | INVESTING Why the Bloom Fades From IBM | By Peter J Schuyten | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/irwin-shoots-67-and-leads-weiskopf-by-3-in-us-open-a-coin-toss.html | Irwin Shoots 67 and Leads Weiskopf by 3 in US Open | By Johns Radosta Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/islams-other-branch-indonesia-looks-warily-toward-iran-for-lessons.html | Islams Other Branch Indonesia Looks Warily Toward Iran For Lessons | By Henry Kamm | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/japanese-refusing-to-cut-energy-use-people-doubt-the-crisis-is.html | JAPANESE REFUSING TO CUT ENERGY USE | By Henry Scott Stores Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/jazz-james-blood-ulmer.html | Jazz James Blood Ulmer | By Robert Palmer | TX 301060 | 29026 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/let-me-hug-my-sons-as-they-grow-older.html | Let Me Hug My Sons as They Grow Older | By Robert J Christian | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-a-job-snob-turns-to-reality-at-home.html | A Job Snob Turns to Reality | By Anatole Broyard | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-art-the-human-form-and-nature-interpreted.html | ARTThe Human Form and Nature Interpreted | By Helen A Harrison | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-at-13-a-dancer-leaps-towards-a-wider-stage-at-13.html | At 13 a Dancer Leaps Toward a Wider Stage | By Jill Silverman | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-dining-out-imaginative-fare-con-mucho-gusto.html | DINING OUT Imaginative Fare Con Mucho Gusto | By Florence Fabricant | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-feldman-favored-for-democratic-nomination.html | Feldman Favored for Democratic Nomination | By Frank Lynn | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-fire-island-incinerator-is-closing-down.html | Fire Island Incinerator Is Closing Down | By Robin Young Roe | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-food-the-rise-of-french-pastry-on-li.html | FOOD The Rise of French Pastry on LI | By Florence Fabricant | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-fusion-music-is-their-style.html | Fusion | By Procter Lippincott | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-gardening-in-year-of-the-insects-the-trees.html | GARDENING In Year of the Insects the Trees Suffer | By Carl Totemeier | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-hes-off-and-announcing-as-they-race-down-the.html | Hes Off and Announcing as They Race Down the Track | By Lawrence Van Gelder | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-home-clinic-sealing-a-blacktop-driveway-insure.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | By Bernard Gladstone | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-in-memoriam.html | In Memoriam | By R R Corey | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archiv es/long-island-weekly-industry-in-sand-pits-draws-opposition.html | Industry in Sand Pits Draws Opposition | By John T McQuiston | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Shawn G Kennedy | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-loved-proves-to-be-an-obstacle-course-theater-in.html | Loved | By Alvin Klein | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-lyrical-paintings-subtle-sculptures-art.html | Lyrical Paintings Subtle Sculptures | By David L Shirey | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-overdue-bills-plague-village-light-plant.html | Overdue Bills Plague Village Light Plant | By Andrea Aurichio | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-schools-fight-back-against-vandalism.html | Schools Fight Back Against Vandalism | By Ellen Mitchell | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-shop-talk-babylons-variety.html | SHOP TALK Babylons Variety | By Andrea Aurichio | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-suffolk-to-require-more-police-hours-suffolk-to.html | Suffolk to Require More Police Hours | By Frances Cerra | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-the-liberation-of-fathers.html | The Liberation of Fathers | By Diane Greenberg | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/long-island-weekly-the-lively-arts-all-for-an-entertaining-summer.html | THE LIVELY ARTS All for an Entertaining Summer | By Barbara Delatiner | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/los-angeles-is-sued-on-water-diversion-citizens-in-upstate-valley.html | LOS ANGELES IS SUED ON WATER DIVERSION | By Gladwin Hill Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/making-movies-in-north-africa-movie.html | Making Movies in North Africa | By Jerome Charyn | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/malaysia-is-said-to-drop-plan-to-fire-on-refugees-new-measures-to.html | Malaysia Is Said to Drop Plan to Fire on Refugees | By Henry Kamm Special to The New York Times | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/many-a-road-leads-to-romance-still-rides-no-10.html | Many a Road Leads to Romance | By Enid Nemy | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/mens-fashion-designer-dads-and-their-kids-egon-von-furstenberg-mens.html | Mens Fashion | By Jonathan Moor | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/mets-finally-decide-the-future-is-now-fewer-players-available.html | Mets Finally Decide The Future Is Now | By Joseph Durso | TX 301060 | 29026 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/mets-kobel-stops-braves-on-3-hits-20-pitching-heartens-torre.html | Mets | By Michael Strauss | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/miami-beach-fights-to-regain-its-superstar-billing-miami-beach.html | Miami Beach Fights to Regain Its Superstar Billing | By Ralph Blumenthal | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/mime-body-by-kipnis.html | Mime Body | By Jennifer Dunning | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/miss-ashford-breaks-a-barrier-miss-ashford-breaks-a-barrier.html | Miss Ashford Breaks a Barrier | By Neil Amdur Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/mizo-tribesmen-kill-an-official-in-protest-against-rule-by-india.html | Mizo Tribesmen Kill an Official In Protest Against Rule by India | By Robert Trumbull Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/music-miss-hilliss-bach.html | Music Miss Hilliss Bach | By Peter G Davis | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/music-notes-hail-and-farewell-music-notes-often-heard-seldom-seen.html | Music Notes Hail and Farewell | By Raymond Ericson | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/music-view-success-has-its-problems.html | MUSIC VIEW | Donal Henahan | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/nba-heads-select-their-dream-fives-high-school-player-named.html | NBA Heads Select Their Dream Fives | By Sam Goldaper | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-mobilehome-owners-rise-in-status-theyll-pay-taxes-mobile.html | New Jersey MobileHome Owners Rise in Status Theyll Pay Taxes | BY Ruth Rejnis | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-ah-wilderness-ah-nuts.html | Ah Wilderness Ah Nuts | By Bob Terlizzi | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-antiques-odd-items-in-an-old-oakhurst-stable.html | ANTIQUES Odd Items in an Old Oakhurst Stable | By Carolyn Darrow | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-art-averys-world-view-at-hopewell.html | ART Averys Woild View at Hopewell | By David L Shirey | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-bergen-trio-makes-itself-heard.html | Bergen Trio Makes Itself Heard | By Paul Wilner | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-dining-out-updated-versions-of-the-steak-barn.html | DINING OUT Updated Versions of the Steak Barn | By B H Fussell | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-disputes-keep-wastebaling-plant-idle-wastebaling.html | Disputes Keep WasteBaling Plant Idle | By Martin Gansberg | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-fishing-fluke-inshore-blues-offshore.html | FISHING Fluke Inshore Blues Offshore | By Joanne Fishman | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-gardening-rhubarb-decorative-as-well-as-delicious.html | GARDEIVING Rhubarb Decorative As Well as Delicious | By Molly Price | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-home-clinic-sealing-a-blacktop-driveway-to-insure.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | By Bernard Gladstone | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-how-the-state-can-provide-more-with-less.html | How the State Can Provide More With Less | By William J Hamilton Jr | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-law-aides-prepare-for-new-penal-code-law-aides.html | Law Aides Prepare For New Penal Code | By R Foster Winans | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-new-jersey-housing-leading-the-corporatenomad.html | NEW JERSEY ROUSING Leading the CorporateNomad Life | By Ellen Rand | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | James F Lynch | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-nuclear-waste-state-moves-to-regulate.html | Nuclear Waste State Moves To Regulate Transportation | By Robert Hanley | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-nukes-or-no-nukes-that-is-the-question.html | Nukes or No Nukes That Is the Question | By Soomon Arbeiter | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-plan-to-raze-87yearold-school-building-roils.html | Plan to Raze 87YearOld School Building Roils Scotch Plains | By Fred Ferretti | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-politics-jai-alai-off-again-on-again.html | POLITICS Jai Alai Off Again On Again | By Joseph F Sullivan | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-speaking-personally-my-father-at-an-august-age-in.html | SPEAKING PERSONALLY My Father at an August Age in | By Louise Saul | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-sports-olympic-classic-at-rutgers.html | SPORTS Olympic Classic | By Neil Amdur | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-jersey-weekly-the-duke-as-chauvinist.html | The Duke | By Esther Blaustein | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/new-teams-new-attitudes-run-the-nations-city-halls.html | For the First Time in 15 Years a Republican Is Head of Mayors Conference | By Robert Reinhold | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/newspaper-and-tv-station-in-jackson-miss-reflect-decade-of-change.html | Newspaper and TV Station in Jackson Miss Reflect Decade of Change | By Ernest Holsendolph Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/nicaragua-archbishop-appeals-to-the-world-for-help-for-refugees.html | Nicaragua Archbishop Appeals to the World For Help for Refugees | By Alan Riding Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Kaymond A Sokolov | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/north-plays-like-a-champion-plays-with-a-marker-starts-slowly-soft.html | North Plays Like a Champion | By Gordon S White Jr Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/notes-vermont-inns-beckon-carless-sports-vacations.html | Notes Vermont Inns Beckon carless | By Suzanne Donner | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/numismatics-rare-gold-piece-auction-oldtime-exonumia.html | NUMISMATICS | Russ MacKendrick | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/on-language-getting-on-line-more-on-ben-turpin-lives.html | On Language | By William Safire | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/opera-at-glyndebourne-an-elitist-treat-opera-at-glyndebourne.html | Opera at GlyndebourneAn Elitist Treat | By Peter G Davis | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/overskate-is-victor-waya-2d-luck-turns-against-trainer.html | Overskate Is Victor Way a 2d | By Steve Cady | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/packers-profit-with-tv-money-fewer-millionaire-players.html | Packers Profit With TV Money | By William N Wallace | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/peddlers-special-a-6-indian-skirt-few-complaints-about-the-fit.html | Peddlers | By Bernadine Morris | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/pete-and-tony-sports-of-the-times-al-capone-peacemaker-the-payoff.html | Peteand Tony | Red Smith | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/photographer-in-the-assembly-wont-let-sleepy-members-lie.html | Photographer in the Assembly Wont Let Sleepy Members Lie | By Ari L Goldman Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/play-amore-a-cummedia-from-italy.html | Play Amore e Cummedia | By Richard Eder | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/point-of-view-america-the-worlds-greediest-guzzler.html | POINT OF VIEW | By Michael Leapman | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/prospectlefferts-gardens-community-is-battling-for-racial-stability.html | ProspectLefferts Gardens Community Is Battling for Racial Stability | By J C Barden | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/quick-return-of-martin-speculated-yankee-amid-rumors-top-rangers.html | Quick Return of Martin Speculated | By Malcolm Moran Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/realty-news-livingston-nj-park-avenue-lease.html | Realty News | By Glenn Fowler | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/recordings-fresh-insights-into-buddy-holly.html | Recordings | By Robert Palmer | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/robert-t-brooks-is-dead-at-60-supplier-to-military-retail-stores.html | Robert T Brooks Is Dead at 60 Supplier to Military Retail Stores | By Alfred E Clark | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/second-look-at-bribery-law.html | Second Look at Bribery Law | By Philip Taubman | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/shocking-the-depressed-back-to-life.html | SHOCKING THE DEPRESSED BACK TO LIFE | By Maggie Scarf | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/skating-to-roll-into-competition-at-pan-am-games-a-more-flattering.html | Skating to Roll Into Competition at Pan Am Game | By S Lee Kanner | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/slightly-tarnished-goldin-boy-continues-to-press-on.html | Slightly Tarnished Goldin Boy | By Anna Quindlen | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/someone-is-stealing-the-greet-pots-of-america.html | New Laws for Old Congress Designs an Antiquities Act to Suit Modern Times | By Grace Glueck | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/spotlight-the-grounding-of-freddie-laker-grounded-at-gatwick-plans.html | SPOTLIGHT The Grounding of Freddie Laker | By Robert D Hershey Jr | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/stage-view-loose-ends-is-fascinating.html | Loose Ends | Walter Kerr | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/stamps-europas-look-back-stamps-europas-look-back.html | STAMPS | Samuel A Tower | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/state-legislature-approves-145-million-package-of-big-plans-and.html | State Legislature Approves 145 Million Package of Big Plans and Little Favors | By Richard J Meislin Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/summa-corp-rebuilding-the-house-of-howard-hughes.html | Summa Corp Rebuilding the House of Howard Hughes | By Wallace Turner | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/sunday-observer-dumbness-loves-company.html | Sunday Observer | By Russell Baker | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/teaching-foreign-tongues-continues-to-decline.html | The United States Is Losing the Power of Babble | By James Barron | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-bosses-of-cross.html | The Bosses of Cross | By Donald D Breed | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-courage-to-be-utterly-selfish.html | The Courage to Be Utterly Selfish | By Auberon Waugh | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-daytons-of-dayton-hudson-the-family-merchants-of-dayton-hudson.html | The Daytons of Dayton Hudson | By Harvey D Shapiro | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-decline-and-fall-of-the-60s-didion.html | The Decline and Fall of the 60s | By Robert Towers | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-fourth-r-real-estate-may-put-brokers-back-in-school-fourth-r.html | The Fourth R Real Estate May Put Brokers Back in School | By Gail Collins | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-haves-geneva-13-who-sell-oil-another-hike-in-prices-but-then.html | The Haves Geneva 13 Who Sell Oil | By Paul Lewis | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-inner-logic-of-punk-rock.html | The Inner Logic of Punk Rock | By Richard R Lingeman | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-markets-prime-rate-cut-buoys-trading.html | THE MARKETS Prime Rate Cut Buoys Trading | By Alexander R Hammer | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-pinch-of-salt-political-human-frailty-limit-the-summit-view.html | The Pinch Of SALT | By Hedrick Smith | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/the-stubborn-spirit-of-stony-creek-conn-the-stubborn-spirit-of.html | The Stubborn Spirit Of Stony Creek Conn | By James Egan | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/three-novellas-violent-means-harrison.html | Three Novellas Violent Means | By Vance Bourjaily | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/to-the-west-to-put-its-house-in-order-aron.html | To the West to Put Its House in Order | By Stanley Hoffmann | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/transit-authority-omitted-a-finding-on-1977-ind-crash-human-error.html | TRANSIT AUTHORITY OMITTED A FINDING ON 1977 IND CRASH | By Leslie Maitland | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/travel-gadgetry-from-the-ingenious-to-the-bizarre.html | Travel Gadgetry From the Ingenious to the Bizarre | By Deborah Blumenthal | TX 301060 | 29026 | |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/tv-view-toward-a-broadening-of-public-tv.html | TV VIEW | John J OConnor | TX 301060 | 29026 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/two-novels-growing-up-growing.html | Two Novels Growing Up | By Anne Tyler | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/unapproved-ohio-medical-school-embroiled-in-legal-controversy.html | Unapproved Ohio Medical School Embroiled in Legal Controversy | By Gene I Maeroff Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/us-allies-have-3-concerns-on-treaty-allies-views-not-asked-issue-of.html | US Allies Have 3 Concerns on Treaty | By Flora Lewis Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/us-asks-if-peking-will-take-refugees-but-reaction-is-cool-china.html | US ASKS IF PEKING WILL TAKE REFUGEES BUT REACTION IS COOL | By Bernard Gwertzman Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/us-expected-to-back-fuel-rules.html | US Expected to Back Fuel Rules | By Reginald Stuart Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/voices-of-war-spain.html | Voices Of War | By Paul Preston | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/waiting-to-make-the-biggest-move-of-all-moynihan.html | Waiting to Make the Biggest Move of All | By Walter Goodman | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/washington-the-vienna-waltz.html | WASHINGTON The Vienna Waltz | By James Reston | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/west-bankcairo-talks-reported.html | West BankCairo Talks Reported | By Paul Hofmann Special to The New York Times | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-a-blow-to-new-rochelles-democrats-politics.html | A Blow to New Rochelles Democrats | By Ronald Smothers | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-art-notebooks-landscapes-and-monuments.html | ART Notebooks Landscapes and Monuments | By Vivien Raynor | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-bats-in-belfry-try-nature-center.html | Bats in Belfry Try Nature Center | By Arlene Fischer | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-dining-out-hotel-dining-put-to-the-test.html | DINING OUT Hotel Dining Put to the Test | By John Mariani | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-for-whom-the-school-bell-tolls-staff-cuts-for.html | For Whom the School Bell Tolls | By Lena Williams | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-gardening-a-new-variety-of-county-agent.html | GARDENING A New Variety of County Agent | By Joan Lee Faust | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-home-clinic-sealing-a-blacktop-driveway-to.html | HOME CLINIC Sealing a Blacktop Driveway to Insure Long Life | By Bernard Gladstone | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-houses-that-choose-the-right-buyer-at-home.html | Houses That Choose the Right Buyer | By Anatole Broyard | TX 301060 | 29026 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-kite-flying-a-sport-that-is-taking-off.html | Kite Flying A Sport That Is Taking Off | By Nancy Rubin | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-music-caramoor-season.html | MUSIC Caramoor Season | By Robert Sherman | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-out-paddling-their-own-canoes-data-on-canoeing.html | Suzanne DeChillo | By Suzanne Dechillo | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-pros-and-cons-of-expanding-westchesters-airport.html | Pros and Cons of Expanding Westchesters Airport | By Rouvim J Feiguine | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-strategy-against-shrinking-enrollment-a-plan-for.html | Strategy Against Shrinking Enrollment | By David E Sanger | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-the-gas-dealers-also-wait-in-line-gas-dealers.html | The Gas Dealers Also Wait in Line | By Edward Hudson | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-westchester-housing-the-onsite-energy-audit.html | WESTCHESTER HOUSING | By Betsy Brown | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/whats-behind-the-sweeps-mania-behind-the-sweeps-mania.html | Whats Behind The sweeps | By Peter Funt | TX 301060 | 29026 |
| 6/17/1979 | https://www.nytimes.com/1979/06/17/archives/whats-doing-in-cyprus.html | Whats Doing in CYPRUS | By Andrew Borowiec | TX 301060 | 29026 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/a-reporters-notebook-some-sideshows-provide-diversion-at-summit.html | A Reporters Notebook Some Sideshows Provide Diversion at Summit Conference | By Terence Smith Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/a-river-of-food-a-tide-of-visitors.html | A River of Food a Tide of Visitors | By Alan Richman | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/activist-neighborhood-groups-are-becoming-a-new-political-force.html | Activist Neighborhood Groups Are Becoming a New Political Force | By John Herbers Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/advice-on-skylab-is-pouring-in-and-not-all-of-it-is-too-helpful-and.html | Advice on Skylab Is Pouring In And Not All of It Is Too Helpful | By Richard D Lyons Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/aftermath-of-a-phone-scandal-the-biggest-company.html | The New York Times and Associated Preis | By N R Kleinfield Spacial to Td New Thou | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/albany-session-closes-in-flurry-of-late-voting-but-both-houses.html | The New York TimesGary David Gold | By E J Dionne Jr Special to The New York Times | TX 301050 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/an-air-of-aloofness-covers-tensions-in-crown-heights-an-example-to.html | An Air of Aloofness Covers Tensions in Crovvn Heights | By Sheila Rule | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/architecture-4-honor-buildings-an-appraisal.html | Architecture 4 Honor Buildings | By Paul Goldberger | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/at-home-abroad-a-very-small-missile.html | AT HOME ABROAD A Very Small Missile | By Anthony Lewis | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/ballet-the-birds-by-robert-weiss.html | Ballet The Birds by Robert Weiss | By Anna Kisselgoff Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/ballet-two-stuttgart-onegins.html | Ballet Two Stuttgart Onegins | By Jennifer Dunning | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/blacks-in-maryland-set-political-goals-voter-registration-drive-is.html | BLACKS IN MARYLAND SET POLITICAL GOALS | By Thomas A Johnson Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/boston-study-finds-gun-law-is-working-it-mandates-year-in-jail-for.html | BOSTON STUDY FINDS GUN LAW IS WORKING | By Michael Knight | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/brezhnev-declares-pact-may-collapse-if-senate-alters-it-he-issues.html | BREZHNEV DECLARES PACT MAY COLLAPSE IF SENATE ALTERS IT | By Craig R Whitney Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/bridge-often-it-seems-at-the-table-fortune-favors-the-foolish.html | Bridge | By Alan Truscott | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/californias-supreme-court-how-a-model-for-nation-became-target-of.html | Californias Supreme Court How a Model For Nation Became Target of Investigators | By Tom Goldstein | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/can-competition-hurt.html | Can Competition Hurt | By Frederick C Thayer | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/carter-aides-strive-to-contain-wages-sacrifice-must-be-shared.html | Carter Aides Strive to Contain Wages | By Edward Cowan | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/carters-objectives-in-vienna-his-longterm-aim-is-to-talk-beyond.html | Carters Objectives in Vienna | By Hedrick Smith Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/cia-aide-says-news-leaks-in-us-worry-allies-covert-operative.html | CIA Aide Says News Leaks in US Worry Allies | By David Binder Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/cia-says-it-dismissed-officer-after-house-files-were-searched.html | CIA Says It Dismissed Officer After House Files Were Searched | By Janet Battaile Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/city-ballet-3-faces-of-the-dance-swedish-folk-music-concert.html | City Ballet 3 Faces of The Dance | By Jack Anderson | TX 301050 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/cityhospital-bill-collection-lags.html | CityHospital Bill Collection Lags | By Peter Kihss | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/connecticut-and-florida-conducting-a-joint-inquiry-on-jai-alai.html | Connecticut and Florida Conducting a Joint Inquiry on Jai Alai Wagering | By Diane Henry Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/cosmos-perturbed-by-dismal-defense-team-not-stabilized-cosmos-weak.html | Cosmos Perturbed By Dismal Defense | By Alex YannisSpecial to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/credit-markets-analysts-reassess-outlook-for-rates.html | CREDIT MARKETS | By John H Allan | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/currency-shift-possible.html | Currency Shift Possible | By John Geddes | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/davona-dale-the-fantastic-filly-of-calumet-farm-davona-dales-record.html | Savona Dale The Fantastic Filly of Calumet Farm | By Steve Cady | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/de-gustibus-a-word-or-two-about-passionfruit.html | De Gustibus A Word or Two About Passionfruit | By Craig Claiborne | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/essay-stumbling-at-the-summit.html | ESSAY Stumbling At the Summit | By William Safire | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/flight-insurance-sales-lag-despite-dc10-crash-dc10-crash-fails-to.html | The New York TimesSara Krulwich | By Thomas C Hayes | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/getting-yourself-ready-for-the-marathon.html | Getting Yourself Ready for the Maiathon | By Lloyd Garrison | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/hinkles-hemlock-adds-chapter-to-opens-history-of-incident.html | Hinkles Hemlock Adds Chapter To Opens History of Incidents | By Gordon S White JrSpecial to The New work | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/hispanic-group-chooses-texas-lawyer-as-leader-a-middleclass-image.html | Hispanic Group Chooses Texas Lawyer as Leader | By John M Crewdson Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/humm-60-is-oldest-li-amateur-victor-lost-in-his-younger-days.html | Humm 60 Is Oldest LI Amateur Victor | By James Tuite Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/irelands-birth-control-bill-stirs-rancorous-debate-two-contrasting.html | Irelands Birth Control Bill Stirs Rancorous Debate | By William Borders Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/irwin-wins-open-2d-time-irwin-takes-open-for-a-second-time.html | IRWIN WINS US OPEN Hale Irwin in final round of tournament at Toledo Ohio Page Cl | By John S Radosta Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/istanbul-is-choking-on-own-pollution-each-day-untreated-wastes-from.html | ISTANBUL IS CHOKING ON OWN POLLUTION | By Nicholas Gage Special to The New York Times | TX 301050 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/jazz-salute-to-parker-and-young.html | Jazz Salute to Parker and Young | By John S Wilson | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/koch-warns-he-intends-to-criticize-more-judges-city-hall-notes.html | Koch Warns He Intends To Criticize More Judges | By Maurice Carroll | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/leather-supple-and-flowing-a-fragile-look.html | Leather Supple And Flowing | By Bernadine Morris | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/leverett-saltonstall-is-dead-at-86-revived-the-massachusetts-gop.html | Leverett Saltonstall Is Dead at 86 Revived the Massachusetts GOP | By Eric Pace | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/lost-farm-land-use-prompts-us-study-bergland-warns-urban-sprawl-can.html | LOST FARM LAND USE PROMPTS US STUDY | By Seth S King Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/mansfield-for-concerted-effort-on-energy-energy-boards-are.html | Mansfield for Concerted Effort on Energy | BY HENRY SCOTT STOKES Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/martin-and-yankees-tumultuous-kinship-first-managed-twins.html | Martin and Yankees Tumultuous Kinship | By Thomas Rogers | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/martin-is-called-back-as-yankees-manager-martin-back-tomorrow-as.html | Martin Is Called Back As Yankees Manager | By Murray Crass | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/martins-takeover-lemon-noncommittal-lemon-noncommittal-on-move-on.html | Martins Takeover Lemon Noncommittal | By Malcolm Moran | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/may-sales-weak-say-retailers-big-chains-fear-consumers-have-turned.html | May Sales Weak Say Retailers | By Isadore Barmash | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/mayor-of-norwalk-protests-financing-of-suburbs-park-a-call-for.html | Mayor of Norwalk Protests Financing of Suburbs Park | By Robert E Tomasson Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/motorists-endure-driest-sunday-since-start-of-gas-crisis-oddeven.html | Motorists Endure Driest Sunday Since Start of Gas Crisis | By Pranay B Gupte | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/music-53-composers-in-9day-festival.html | Music 53 Composers in 9Day Festival | By John Rockwell | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/music-caramoor-opens-with-allrespighi-bill.html | Music Caramoor Opens With AllRespiNii Bill | By Peter G Davis Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/music-sturks-motet-choir.html | Music Sturks Motet Choir | By Joseph Horowitz | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/new-vigor-for-old-steel-mills-steel-industry-adds-new-life-to-old.html | SourcemerIcan Iron and Steel Institute production data are estimated from AISI material | By Agis Salpukas | TX 301050 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/new-york-appears-leading-choice-for-1980-democratic-convention.html | New York Appears Leading Choice For 1980 Democratic Convention | By Adam Clymer Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/nicholas-ray-67-director-of-films-johnny-guitar-rebel-without-a.html | NICHOLAS RAY 67 DIRECTOR OF FILMS | By Alfred E Clark | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/outdoors-unspoiled-woods-near-the-city-beckon-to-hikers-blue.html | Outdoors Unspoiled Woods Near the City Beckon to Hikers | By Nelson Bryant Bear Mountain And Harriman | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/paper-money.html | Paper Money | By George S Crosby | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/phenix-city-ala-leaves-ashes-of-sin-in-the-past-after-a-murder.html | Phenix City Ala Leaves Ashes of Sin in the Past | By Michael Wright Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/prearranged-curfew-suspends-mets-in-8th-orosco-sent-to-tidewater.html | Prearranged Curfew Suspends Mets in 8th | By Michael Strauss | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/queens-boy-is-killed-when-father-shoots-at-2-robbers-in-restaurant.html | Queens Boy Is Killed When Father Shoots at 2 Robbers in Restaurant | By Robert D McFadden | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/rebels-in-nicaragua-name-five-to-form-provisional-junta-sandinists.html | REBELS IN NICARAGUA NAME FIVE TO FORM PROVISIONAL JUNTA | By Alan Riding Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/restoration-of-times-sq-moving-closer-to-reality-apartment-building.html | Restoration of Times Sq Moving Closer to Reality | By Glenn Fowler | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/savak-agent-describes-how-he-tortured-hundreds-trial-is-in-a-mosque.html | Savak Agent Describes How He Tortured Hundreds | By Jonathan Kandell Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/scott-outkicks-paige-in-1500-scotts-kick-in-final-lap-tops-paige.html | Scott Outkicks Paige in 1500 | By Neil Amdur Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/technology-sales-rules-under-fire-bureaucratic-feuds-cited.html | Technology Sales Rules Under Fire | By Richard Burt | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/the-lost-poodle.html | The Lost Poodle | By Lyll Becerra de Jenkins | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/theater-americas-festival-opens-nassau-forum-to-assist-artists.html | Theater Americas Festival Opens | By Richard Eder | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/their-wheelchairs-are-no-handicap.html | Their Wheelchairs Are No Handicap | By Alharvin | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/thousands-of-ugandans-flee-to-the-sudan-former-amin-minister-talks.html | Thousands of Ugandans Flee to the Sudan | By Christopher S Wren Special to The New York Times | TX 301050 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/tough-new-problems-stand-in-the-way-of-the-next-step-in-arms.html | Tough New Problems Stand in the Way of the Next Step in Arms Control | By Flora Lewis Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/tv-women-in-prison-studied-by-bill-moyers.html | TV Women in Prison Studied by Bill Moyers | By John J OConnor | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/us-drug-investigation-brings-a-round-of-arrests-for-hells-angels.html | US Drug Investigation Brings a Round of Arrests for Hells Angels | By Wallace Turner Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/us-planners-expect-autos-role-to-be-unaffected-by-gas-scarcity.html | US Planners Expect Autos Role To Be Unaffected by Gas Scarcity | By Ernest Holsendolph Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/weekend-ballooning-party-has-an-international-air-started-with.html | Weekend Ballooning Party Has an International Air | By Susan Heller Anderson Special to The New York Times | TX 301050 | 29027 |
| 6/18/1979 | https://www.nytimes.com/1979/06/18/archives/woman-in-steel-drive-for-equality-court-ordered-that-she-be-hired.html | Woman in Steel Drive for Equality | By Nathaniel Sheppard Jr Special to The New York Times | TX 301050 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/1500-firemen-attend-li-rites-for-macys-victim.html | 1500 Firemen Attend LI Rites for Macys Victim | By Shawn G Kennedy Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/15th-state-outlaws-blind-bidding-on-films-conditions-are-weighed.html | 15th State Outlaws Blind Bidding on Films | By Aljean Harmetz | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/16yearold-floridian-conquers-sue-barker-on-grass-by-76-60-lloyd.html | 16YearOld Floridian Conquers Sue Barker on Grass by 76 60 | SPECIAL TO THE NEW YORK TIMES | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/about-education-schools-are-urged-to-teach-students-art-of.html | About Education | By Fred M Hechinger | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/about-new-york-a-coach-who-found-reading-the-only-thing.html | About New York | By Francis X Clines | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/accord-reached-on-city-budget-up-to-koch-now-veto-is-risked-by.html | Accord Reached On City Budget Up to Koch Now | By Maurice Carroll | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/aging-seems-to-vary-by-nation.html | Aging Seems to Vary by Nation | By Lawrence K Altman | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/albany-clears-cut-in-mutual-fund-tax-bill-seeks-to-spur-investing.html | Albany Clears Cut In Mutual Fund Tax | By Ej Dionne Jr | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/ancient-mounds-taken-as-clues-to-advanced-culture-occupied-800room.html | Ancient Mounds Taken as Clues to Advanced Culture | By Walter Sullivan | TX 301051 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/arms-pact-faces-senate-challenge-in-the-fall-and-an-uncertain-fate.html | Arms Pact Faces Senate Challenge In the Fall and an Uncertain Fate | By Charles Mohr Special to The New York Times | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/astros-defeat-mets-in-18-innings-by-32-mets-miss-opportunities.html | Astros Defeat Mets In 18 Innings by 32 | By Jane Gross Special to The New York Times | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/att-earnings-up-93-for-quarter.html | ATT Earnings Up 93 for Quarter | By N R Kleinfield | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/balloon-diplomacy-just-wont-fly.html | Balloon Diplomacy Just Wont Fly | By Peter Neill | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/bees-action-may-curb-apple-yield-research-confirmed-hunch-bees.html | Bees Action May Curb Apple Yield | By Bayard Webster | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/beirut-sends-army-to-subdue-suburbs-government-is-seeking-to.html | BEIRUT SENDS ARMY TO SUBDUE SUBURBS | By Marvine Howe Special to The New York Times | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/beyond-the-vienna-meeting-mood-of-the-talks-was-mature-and-the.html | Beyond the Vienna Meeting | By Flora Lewis Special to The New York Times | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/blues-julius-hemphill.html | Blues Julius Hemphill | By Robert Palmer | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/books-of-the-times-a-dedicated-scofflaw.html | Books of TheTimes | By Tohn Leonard | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/bridge-world-federation-enjoys-fine-record-over-21-years.html | Bridge | By Alan Truscott | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/chicago-crash-the-legal-aftermath-chicago-crash-the-legal.html | Chicago Crash The Legal Aftermath | By Tom Goldstein | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/commodities-grain-and-soybeans-dip-insufficient-rain-blamed-winter.html | COMMODMES | By H J Maidenberg | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/credit-markets-prices-of-bonds-rise-moderately-trend-toward-higher.html | CREDIT MARKETS Prices of Bonds Rise Moderately | By John H Allan | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/dance-trust-company.html | Dance Trust Company | By Jack Anderson | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/don-iddon-dies-at-66-briton-wrote-column-while-living-in-us.html | Don Mdon Dies at 66 Briton Wrote Column While Living in US | By Joan Cook | TX 301051 | 29027 | |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/drama-is-used-to-aid-mentally-ill-drama-in-therapy.html | Drama Is Used to Aid Mentally Ill | By Virginia Adams | TX 301051 | 29027 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/earlier-accords-helped-to-mold-the-arms-pact-complexities-of.html | Earlier Accords Helped to Mold The Arms Pact | By Pranay B Gupte | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/education-city-weighs-more-explicit-sex-education-city-studies.html | EDUCATION City Weighs More Explicit Sex Education | By Dena Kleiman | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/firmani-signs-to-coach-new-jersey-americans-9228-record-in-nasl.html | Firmani Signs to Coach New Jersey Americans | By Thomas Rogers | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/for-factionridden-chad-peace-appears-far-away-coalition-fell-apart.html | For FactionRidden Chad Peace Appears Far Away | By Carey Winfrey Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/from-golding-first-novel-in-12-years-3-galbraith-books.html | From Golding First Novel in 12 Years | By Thomas Lask | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/hal-trosky-played-at-first-base-for-indians-white-sox-till-1946.html | Hal Trosky Played at First Base For Indians White Sox Till 1946 | SPECIAL TO THE NEW YORK TIMES | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/hua-concedes-economic-goals-were-too-ambitious-economic-gains.html | Hua Concedes EconomicCoals Were Too Ambitious | BY Fox Butterfield Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/in-the-nation-the-elected-illusion.html | IN THE NATION The Elected Illusion | By Tom Wicker | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/independent-truckers-calling-national-work-stoppage-us-acts-to-stem.html | Independent Truckers Calling National Work Stoppage | By Ernest Holsendolph Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/individuals-emerge-in-china.html | Individuals Emerge In China | By Ross Terrill | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/japanese-to-soften-policy-on-refugees-government-declares-it-is.html | JAPANESE TO SOFTEN POLICY ON REFUGEES | By Henry Scott Stokes Special to The New York Tiros | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/javits-predicts-bank-could-aid-city-metal-peels-like-paint.html | Javits Predicts Bank Could Aid City | By Glenn Fowler | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/leaders-make-signing-of-treaty-a-warm-and-poignant-closing-2.html | Leaders Make Signing of Treaty A Warm and Poignant Closing | By Craig R Whitney Special to The New York Timm | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/lemon-backs-love-to-get-club-going-lemon-upholds-change-to-get-the.html | Lemon Backs Move To Get Club Going | By Malcolm Moran | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/lord-taylor-planning-fashion-clearance-outlet-opening-of-li-store.html | Lord  Taylor Planning Fashion Clearance Outlet | By Isadore Barmash | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/malaysia-cancels-threats-to-refugees-the-goal-of-the-comments.html | Malaysia Cancels Threats to Refugees | By Henry Kamm Special to The New York Times | TX 301051 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/martin-gets-a-heros-welcome-besieged-by-reporters.html | Martin Gets a Heros Welcome | By Gerald Eskenazi | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/mays-rise-in-housing-trails-1978-industrial-use-of-capacity-up.html | Mays Rise In Housing Trails 1978 | SPECIAL TO THE NEW YORK TIMES | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/midwives-acceptance-is-growing-nationwide-has-a-private-practice.html | Midwives Acceptance Is Growing Nationwide | By Sharon Johnson | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/more-banks-cut-prime-to-11-.html | More Banks Cut Prime to 11 | SPECIAL TO THE NEW YORK TIMES | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/morris-udall-is-ordered-to-repay-74136-in-election-funds-to-us.html | Morris Udall Is Ordered to Repay 74136 in Election Funds to US | By Jo Thomas Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/new-cottage-industry-in-washington-congressmens-wives-writing.html | New Cottage Industry in Washington Congressmens Wives Writing Novels | By Barbara Gamarekian | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/observer-cheese-macaroni.html | OBSERVER Cheese  Macaroni | By Russell Baker | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/oddeven-sales-of-gasoline-due-tomorrow-in-new-york-similar-plan.html | OddEven Sales of Gasoline Due Tomorrow in New York | BY Robert Hanley | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/oil-and-gaming-issues-shift-sharply-as-general-market-retreats.html | Oil and Gaming Issues Shift Sharply As General Market Retreats Modestly | By Vartanig G Vartan | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/ouster-of-deroos-asked-over-subwaycar-flaws-termination-of-talks.html | Ouster of deRoos Asked Over SubwayCar Flaws | By Leslie Maitland | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/panel-on-talmadge-reaches-crossroads-ethics-committee-to-meet-today.html | PANEL ON TALMADGE REACHES CROSSROADS | By B Drummond Ayres Jr Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/parks-concerts-to-start-aug-8.html | Parks Concerts To Start Aug 8 | SPECIAL TO THE NEW YORK TIMES | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/pbs-frames-proposals-to-broaden-content.html | PBS Frames Proposals To Broaden Content | By Les Brown | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/plan-to-take-bus-shelters-alleged-goldin-calls-allegation-crazy.html | Plan to Take Bus Shelters Alleged | By Charles Kaiser | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/president-setting-solar-power-goal-seeks-20-of-us-energy-needs-from.html | PRESIDENT SETTING SOLAR POWER GOAL | By Steven Rattner Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/president-warning-of-arms-race-sets-theme-for-debate-on-the-pact-a.html | President Warning of Arms Race Sets Theme for Debate on the Pact | By Bernard Gwertzman Special to The New York Times | TX 301051 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/private-study-attributes-sheep-deaths-to-fallout-of-53-atomic-tests.html | Private Study Attributes Sheep Deaths to Fallout of 53 Atomic Tests | By Ao Sulzberger Jr Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/private-world-of-supreme-court-in-california-depicted-at-hearing.html | Private World of Supreme Court In California Depicted at Hearing | By Wallace Turner Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/question-raised-of-safety-rules-on-conrail-line-some-bolts-loose-or.html | Question Raised Of Safety Rules On Conrail Line | By Edward Hudson Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/rebel-chiefs-in-managua-see-victory-within-days-food-is-distributed.html | Associated Press | By Alan Riding Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/researchers-find-surprises-in-process-of-aging-researchers-find.html | Researchers Find Surprises in Process of Aging | By Harold M Schmeck Jr | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/rock-55ooo-at-stadium-in-jersey-hear-4-acts-infernal-machine-booked.html | Rock 55000 at Stadium In jersey Hear 4 Acts | By Ken Emerson | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/ruling-in-cancer-dispute-prospects-for-future-use-high-court.html | Ruling in Cancer Dispute | By Linda Greenhouse Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/sadat-calls-on-khalil-to-form-new-cabinet-reflecting-vote-result.html | Sadat Calls on Khalil To Form New Cabinet Reflecting Vote Result | By Christopher S Wren Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/saudis-said-to-plan-added-oil.html | Saudis Said to Plan Added Oil | By Richard Halloran Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/south-korea-opposition-leader-barred-from-meeting-dissidents.html | South Korea Opposition Leader Barred from Meeting Dissidents | By James P Sterba Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/steinbrenner-hails-martin-as-man-for-job-new-manager-calls-jacksons.html | Steinbrenner Hails Martin as Man for Job New Manager Calls Jacksons Role Crucial | By Murray Chass | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/study-traces-progress-of-blacks-since-1790-information-on-trends.html | Study Traces Progiess of Blacks Since 1790 | By Robert Reinhold Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/subwaycar-problem-reliability-and-cost-variety-of-stresses.html | Subwaycar Problem Reliability and Cost | By Malcolm W Browne | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/teamsters-lose-key-bargaining-case-at-nlrb-lacked-majority-support.html | Teamsters Lose Key Bargaining Case at NLRB | By Philip Shabecoff Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/texts-of-carters-and-brezhnevs-remarks-at-signing-of-the-treaty.html | Texts of Carters and Brezhnevs Remarks at Signing of the Treaty | Statement by Mr Carter | TX 301051 | 29027 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/the-dance-anthony-theater-rauschenberg-designs-dance-scenes-and.html | The Dance Anthony Theater | By Jennifer Dunning | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/the-drug-that-was-denounced-and-hailed-for-3-decades-in-us.html | The Drug That Was Denounced And Hailed for 3 Decades in US | By Robert D McFadden | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/the-return-of-gustave-tassell.html | The Return of Gustave Tassel | By Bernadine Morris | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/theater-class-enemy-set-in-slums-of-london-teachers-terrors.html | Theater Class Enemy Set in Slums of London | By Johncorry | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/theres-hot-air-to-spare-at-harbor-affair-a-flattened-raven.html | Theres Hot Air to Spare at Harbor Affair | By Fred Ferretti | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/thinking-small-in-cape-breton-thinking-small-helps-cape-breton-to.html | Thinking Small in Cape Breton | By Andrew H Malcolm Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/tv-taxi-rolls-into-superior-sitcom.html | TV Taxi Rolls Into Superior SitCorn | By John J OConnor | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/two-leaders-agree-in-private-meeting-to-consult-more-frequently.html | Two Leaders Agree in Private Meeting to Consult More Frequently | By Terence Smith Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/us-air-traffic-up-162-in-1979.html | US Air Traffic Up 162 in 1979 | SPECIAL TO THE NEW YORK TIMES | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/us-and-soviet-sign-strategic-arms-treaty-carter-urges-congress-to.html | US AND SOVIET SIGN STRATEGIC ARMS TREATY CARTER URGES CONGRESS TO SUPPORT ACCOR | By Hedrick Smith | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/us-car-makers-see-slow-year-bigmodel-glut-forces-cutback-us-auto.html | US Car Makers See Slow Year | By Reginald Stuart Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/utility-in-jersey-wins-rate-rise-tied-to-accident-covers-third-of.html | Utility in Jersey Wins Rate Rise Tied to Accident | By Martin Waldron Special to The New York Times | TX 301051 | 29027 |
| 6/19/1979 | https://www.nytimes.com/1979/06/19/archives/volunteer-gives-science-a-lifelong-yardstick-volunteer-gives.html | Volunteer Gives Science A Lifelong Yardstick | By Mal Schechter | TX 301051 | 29027 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/15-jury-candidates-indicted-on-bribes-accused-of-paying-an.html | 15 JURY CANDIDATES INDICTED ON BRIBES | By Charles Kaiser | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/60minute-gourmet-shrimp-remoulade.html | 60Minute Gourmet | By Pierre Franey | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/831-million-cut-planned-in-medicaid-and-welfare-cutoff-effective.html | 831 Million Cut Planned In Medicaid and Welfare | By Steven R Weis1vian Special to The New York Times | TX 301056 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/a-good-principal-on-the-job-a-day-with-a-good-principal-on-the-job.html | A Good Principal on the Job | By Dena Kleiman | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/a-stirring-response-in-city-curiosity-and-admiration-a-surrealistic.html | Early Radiation Safety Problems Laid to ABomb Programs Pace | By Gerald Eskenazi | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/about-real-estate-retailing-flourishes-on-third-avenue-in-the-40s.html | About Real Estate Retailing Flourishes on Third Avenue in the 40s and 50s | By Alan S Oser | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/allied-weighs-closing-of-jamaica-gertz-in-80-must-decide-in-january.html | The New York Times | By Isadore Barmash | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/ancient-charms-of-sorrel-rediscovered-sorrel-puree.html | Ancient Charms of Sorrel Rediscovered | By Patricia Wells | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/antius-violence-in-turkey-worries-american-community-there-im.html | AntiUS Violence in Turkey Worries American Community There | BY Nicholas Gage Special to The New York Three | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/ballet-soloists-from-the-royal-danish-the-program.html | Ballet Soloists From the Royal Danish | By Jack Anderson | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/ballet-stuttgart-lady-of-camellias-the-cast.html | Ballet Stuttgart Lady of Camellias | By Anna Kisselgoff | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/brazils-president-planning-amnesty-new-regime-reacting-to-public.html | BRAZILS PRESIDENT PLANNING AMNESTY | By Warren Hoge Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/bridge-daly-and-donath-register-two-important-triumphs-west-leads-a.html | Bridge | By Alan Truscott | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/british-cite-trade-gap-for-may-deficit-taken-in-stride.html | British Cite Trade Gap For May | By Robert D Hershey Jr Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/carey-uses-his-influence-on-widows-pension-bill-special-measures.html | Carey Uses His Influence On Widows Pension Bill | By Richard J Meislin Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/carpet-outlook-quiet-growth-industry-faces-a-slower-year.html | Carpet Outlook Quiet Growth | By Barbara Ettorre Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/carter-sends-congress-trade-bill-for-approval-trade-bill-presented.html | Carter Sends Congress Trade Bill for Approval | By Clyde H Farnsworth Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/cc-cunningham-69-exmuseum-curator-art-expert-was-head-of-institutes.html | Art Expert Was Head of Institutes in Williamstown and Chicago and the Atheneum | By Thomas W Ennis | TX 301056 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/chernenko-emerges-at-summit-talks-as-the-man-closest-to-brezhnev-in.html | Chemenko Emerges at Summit Talks as the Man Closest to Brezhnev | By Craig R Whitney Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/commodities-dollars-plunge-sends-markets-into-turmoil-treasury-gold.html | COMMODITIES Dollars Plunge Sends Markets Into Turmoil | By Hj Maidenberg | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/cosmos-put-marinho-on-defense-bogicevic-im-here.html | Cosmos Put Marinho On Defense | By Alex Yannis Special to me New York Tiny | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/credit-markets-2year-922-note-yield-is-lowest-since-october.html | CREDIT MARKETS 2Year 922 Note Yield Is Lowest Since October | By John H Allan | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/daughter-reads-poem-at-rites-for-slain-policeman.html | Daughter Reads Poem at Rites for Slain Policeman | By Judith Cummings | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/democrats-choose-feldman-to-run-for-top-suffolk-post-threat-of-a.html | Democrats Choose Feldman To Run for Top Suffolk Post | By Frank Lynn Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/dining-in-france-on-the-trail-of-excellence-a-restaurant-tour-of.html | Dining in France On the Trail Of Excellence | By Mimi Sheraton | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/early-radiation-safety-problems-laid-to-abomb-programs-pace.html | Early Radiation Safety Problems Laid to ABomb Programs Pace | By Ao Sulzberger Jr Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/fda-said-to-lag-on-new-drugs-gao-critical-of-procedures.html | GAO Critical Of Procedures | By Phillip H Wiggins | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/federal-officials-seek-to-head-off-truckers-stoppage-set-for.html | Federal Officials Seek to Head Off Truckers Stoppage Set for Tonight | By Ernest Holsendolph Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/finding-of-flaw-said-to-predate-subway-mishap-crack-was-allegedly.html | Crack Was Allegedly Seen in 77 Before Motor Fell | By Leslie Maitland | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/foreign-affairs-mrs-thatchers-gamble.html | FOREIGN AFFAIRS | By Joseph J Sisco | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/galas-beneficiary-statue-of-liberty.html | Galas Beneficiary Statue of Liberty | By Enid Nemy | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/gilbert-w-humphrey-chairman-of-hanna-conglomerate-is-dead.html | Gilbert W Humphrey Chairman Of Hanna Conglomerate Is Dead | By Joan Cook | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/gpu-wins-409-million-credit-line-rate-increases-called-crucial.html | GPU Wins 409 Million Credit Line | By Thomas C Hayes | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/group-says-south-africa-put-11-million-into-us-news-media-deals.html | Group Says South Africa Put 11 Million Into US News Media Deals | By Wendell Rawls Jr | TX 301056 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/hassler-bows-31-mets-are-held-to-2-hits-torre-is-impressed-braves.html | Hassler Bows 31 | By Jane Gross Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/hearing-on-california-court-hints-at-2-justices-role-in-news-report.html | Hearing on California Court Hints At 2 Justices Role in News Report | By Wallace Turner Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/house-panels-to-look-for-surplus-in-un-finances-2-officials-respond.html | House Panels to Look for Surplus in UN Finances | By Graham Hovey  Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/house-unit-strengthens-oil-tax-bill-but-rules-split-may-postpone.html | But Rules Split May Postpone Floor Debate | By Warren Weaver Jr Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/how-to-understand-and-deal-with-childrens-fear-of-the-water.html | Howe to Understand and Deal With Childrens Fear of the Water | By Olive Evans | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/individual-touch-in-running-shoes.html | Individual Touch In Running Shose | By Susan Previant Lee and PETER PASSELL | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/industry-experts-say-heating-oil-will-cost-80c-and-may-run-short.html | Industry Experts Say Heating Oil Will Cost 80 and May Run Short | By Steven Rattner Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/joint-chiefs-said-to-assure-carter-of-support-for-treaty-with.html | Joint Chieh Said to Assure Carter OfSupport for Treaty With Soviet | By Richard Burt Special to The New York Timis | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/kaiser-is-critical-of-tv-for-rejecting-issue-ads-networks-reply.html | Kaiser Is Critical of TV For Rejecting Issue Ads | By N R Kleinfield | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/lefrak-switching-from-oil-to-gas-to-heat-54-buildings-conversions.html | Lefrak Switching From Oil To Gas to Heat 54 Buildings | By Peter K1hss | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/main-lafrentz-planning-merger-with-hurdman.html | Main Lafrentz Planning Merger With Hurdman | By Robert J Cole | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/manager-coaches-at-third-coach-at-owners-request-jackson-misses.html | Manager Coaches At Third | By Murray Mass | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/mrs-douglas-asks-us-cancer-funds-expanded-research-urged.html | Mrs Douglas Asks US Cancer Funds | By Edith Evans Asbury | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/music-newmans-bach.html | Music Newmans Bach | By Peter G Davis | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/new-plan-shortening-servicestation-lines-on-parkway-in-jersey.html | New Plan Shortening ServiceStation Lines On Parkway in Jersey | By Robert Hanley Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/news-of-the-theater-nichols-returning-with-2-shows-estelle-parsonss.html | News of the Theater Nichols Returning With 2 Shows | By Carol Lawson | TX 301056 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/oddeven-gas-sales-begin-for-the-area-on-jersey-parkway-cutback-in.html | ODDEVEN GAS SALES BEGIN FOR THE AREA ON JERSEY PARKWAY | By David Bird | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/preacher-at-end-of-legal-trail-on-childcare-issue-cant-license-my.html | Preacher at End of Legal Trail on ChildCare Issue | By John M Crewdson Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/prof-sylvia-kayes-class-in-musicals-going-on-tv-showbyshow-history.html | The New York TimesJoe McNally | By Richard F Shepard | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/reporters-notebook-living-with-war-in-managua-hotel.html | Reporters Notebook Living With War in Managua Hotel | By Alan Riding Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/sec-sues-2-concerns-on-merger-failure-to-reveal-data-charged.html | SEC Sues 2 Concerns On Merger | By Judith Miller Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/senate-votes-delay-in-speedytrial-act-statute-would-take-effect-in.html | SENATE VOTES DELAY IN SPEEDYTRIAL ACT | By Philip Taubman Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/some-favorites-decline-as-market-marks-time.html | Some Favorites Decline As Market Marks Time | By Vartanig G Vartan | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/stage-millers-price-moves-to-broadway-sibling-quarrel.html | Stage Millers Price Moves to Broadway | By Richard Eder | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/stakes-high-as-senate-examines-cancer-in-troops-at-atom-tests.html | Stakes High as Senate Examines Cancer in Troops at Atom Tests | By Jo Thomas Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/tales-told-grief-recalled-in-the-shade-of-a-family-tree-reunion-in.html | Tales Told Grief Recalled In the Shade of a Family Tree | By Gregory Jaynes | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/talmadge-terms-case-against-him-failure-bars-further-defense-no.html | Talmadge Terms Case Against Him Failure Bars Further Defense | By B Drummond Ayres Jr Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/tenacious-is-victor-in-race-to-newport-intensity-has-diminished.html | Tenacious Is Victor In Race to Newport | By William N Wallace Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/thais-on-refugees-west-must-take-them-asians-have-same-attitude.html | Thais on Refugees West Must Take Them | By Henry Kamm Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/the-art-of-hollerin-is-still-resoundin-in-north-carolina-a.html | The Art of Hollerin Is Still Resoundin in North Carolina | By Wayne King | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/the-myth-of-the-obstinate-amish.html | The Myth of the Obstinate Amish | By Merle Good | TX 301056 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/thrift-units-to-regain-rate-edge-commercial-bank-share-expands.html | Thrift Units To Regain Rate Edge | By Robert A Bennett | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/truckers-protesting-fuel-price-blockade-jersey-gasoline-depot-sour.html | Truckers Protesting Fuel Price Blockade Jersey Gasoline Depot | By Matthew L Wald | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/ugandan-cabinet-shuffled-again-in-effort-to-strike-tribal-balance.html | Ugandan Cabinet Shuffled Again In Effort to Strike Tribal Balance | By Carey Winfrey Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/us-aides-say-american-airlines-did-not-break-maintenance-rules.html | US Aides Say American Airlines Did Not Break Maintenance Rules | By Richard Witkin Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/us-backs-british-call-for-talks-on-vietnam-refugees-meeting-called.html | US Backs British Call for Talks on Vietnam Refugees | By Bernard Gwertzman Special to The New York Times | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/vote-more-get-more.html | Vote More Get More | By Robert Goldberg | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/washington-the-view-from-vienna.html | WASHINGTON | By James Reston | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/wine-talk-a-calm-look-at-sulfur-dioxide-wine-talk.html | WINE TALK A Calm Look at Sulfur Dioxide | By Frank J Prial | TX 301056 | 29031 |
| 6/20/1979 | https://www.nytimes.com/1979/06/20/archives/wood-field-and-stream-treaty-seen-threat-to-wildlife-system-a-5050.html | Wood Field and Stream Treaty Seen Threat To Wildlife System | By Nelson Bryant | TX 301056 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/21-are-indicted-on-stolen-cards-for-air-tickets-us-asserts-a-ring.html | 21 Are Indicted On Stolen Cards For Air Tickets | By Leonard Buder | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/43952-see-kicks-defeat-cosmos-chinaglia-starts-action.html | 43952 See Kicks Defeat Cosmos | By Alex Yannis Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/abc-reporter-and-aide-killed-by-soldier-in-nicaraguan-capital.html | ABC Reporter and Aide Killed By Soldier in Nicaraguan Capital | By Linda Charlton | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/about-muttontown-in-li-horse-country-its-all-a-matter-of-breeding.html | About Muttontown | By Francis X Clines Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/administration-wins-crucial-vote-in-the-house-on-panama-canal-bill.html | Administration Wins Crucial Vote In the House on Panama Canal Bill | By Steven V Roberts Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/advertising-fragrance-line-called-denim.html | Advertising | Philip H Dougherty | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/americans-stepping-into-bedroom-farce-dickering-with-equity.html | Americans Stepping Into Bedroom Farce | By Tom Buckley | TX 301052 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/an-oasis-for-two-ballet-dancers-two-ballet-dancers-make-apartment.html | An Oasis for Two Ballet Dancers | By Jane Geniesse | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/approval-given-for-homosexual-to-adopt-a-boy-minister-providing-a.html | Approval Given For Homosexual To Adopt a Boy | By George Vecsey | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/astros-subdue-mets-54-pick-off-starts-dispute.html | Astros Subdue Mets 54 | By Jane Gross Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/at-home-abroad-no-balm-in-riyadh.html | AT HOME ABROAD No Balm In Riyadh | By Anthony Lewis | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/backgammon-spiders-welcome-all-flies-they-dont-lock-the-doors.html | Backgammon | By Paul Magriel | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/baryshnikov-named-to-direct-ballet-theater-starting-in-1980.html | Baryshnikov Named to Direct Ballet Theater Starting in 1980 | By Anna Kisselgoff | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/blumenthal-wary-on-a-big-opec-rise-mutual-cooperation-stressed.html | Blumenthal Wary On a Big OPEC Rise | By Clyde H Farnsworth Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/bonn-opposition-split-on-candidate-for-chancellor-little-support.html | Bonn Opposition Split on Candidate for Chancellor | By John Vinocur Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/book-undercover-corruption-fighter.html | Book Undercover Corruption Fighter | By Richard F Shepard | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/books-of-the-times-state-of-not-being.html | Books of TheTimes | By John Leonard | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/boxing-joins-the-art-circle-sports-of-the-times.html | Boxing Joins The Art Circle | Red Smith | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/bridge-two-safety-plays-in-a-deal-made-by-a-maryland-player.html | Bridge | By Alan Trus Cott | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/business-leaders-establish-panel-as-watchdog-of-criminal-justice.html | Business Leaders Establish Panel As Watchdog | By Selwyn Raab | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/cabaret-tasha-thomas.html | Cabaret Tasha Thomas | By Robert Palmer | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/carter-welcomes-solar-power.html | Carter Welcomes Solar Power | By Martin Tolchin Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/clashing-yugoslavamericans-studied-by-grand-jury-theory-on-secret.html | Clashing YugoslavAmericans Studied by Grand Jury | By Nicholas M Horrock Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/companies-report-earnings.html | Companies Report Earnings | SPECIAL TO THE NEW YORK TIMES | TX 301052 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/credit-markets-us-bills-sell-at-average-883-new-treasury-bond-issue.html | CREDIT MARKETS US Bills Sell at Average 883 | By John R Allan | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/dance-new-troupe-at-y.html | Dance New Troupe at Y | By Jennifer Dunning | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/dc10s-maker-citing-adequacy-of-tests-urges-end-to-grounding-foreign.html | DC10s Maker Citing Adequacy Of Tests Urges End to Grounding | By Richard Witkin Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/doyles-obsession-is-ior-sail-victor.html | Dovles Obsession Is IOR Sail Victor | By William N Wallace Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/drugs-on-a-harlem-block-drive-parents-to-despair-senator-mccalls.html | Drugs on a Harlem Block Drive Parents to Despair | By Thomas A Johnson | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/equity-sets-new-code-for-off-off-broadway.html | Equity Sets New Code For Off Off Broadway | By Thomas Lash | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/essay-right-on-tops.html | ESSAY Right On Tops | By William Safire | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/ethiopias-black-jews.html | Ethiopias Black Jews | By Grace N Kraut | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/financial-consultant-indicted-in-strangling-of-a-diamond-dealer.html | Financial Consultant Indicted in Strangling Of a Diamond Dealer | By Charles Kaiser | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/fiveday-harbor-festival-1979-shapes-up.html | FiveDay Harbor Festival 1979 Shapes Up | By Fred Ferretti | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/florida-mining-favors-moore-offer-offer-for-florida-mining.html | Florida Mining Favors Moore Offer | By Robert J Cole | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/gardening-overgrown-shrubs-prune-now.html | GARDENING Overgrown Shrubs Prune Now | By Joan Lee Faust | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/gemtheft-report-draws-doubts-an-account-of-episode.html | GemTheft Report Draws Doubts | By Laurie Johnston | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/hartnetts-team-wins-golf-on-58-getting-the-message-across-playing.html | Hartnetts Team Wins Golf on 58 | By Michael Strauss Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/hers.html | Hers | Maureen Howard | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/home-beat-furn-1-bdrm-no-bth.html | Home Beat | Suzanne Slesin | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/home-improvement-installing-an-airconditioner-in-the-wall.html | Home Improvement | Bernard Gladstone | TX 301052 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/in-london-royal-doulton-show.html | In London Royal Doulton Show | By Sandra Salmans | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/increase-in-gasoline-output-due-schlesinger-also-presses-refiners.html | Increase In Gasoline Output Due | By Richard Halloran Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/jersey-meet-to-let-maree-run-walker-coghlan-to-compete.html | United Press International | By Frank Litsky | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/justice-defends-california-courts-closed-sessions-chief-justices.html | Justice Defends California Courts Closed Sessions | By Wallace Turner Special to the New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/koch-rules-out-small-additions-to-citys-budget-the-mayors-view.html | Koch Rules Out Small Additions To Citys Budget | By Glenn Fowler | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/kudo-defends-his-title-runs-victory-streak-to-23.html | Kudo Defends His Title Runs Victory Streak to 23 | SPECIAL TO THE NEW YORK TIMES | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/lines-at-gas-pumps-seem-to-be-shorter-new-york-again-permits.html | LINES AT GAS PUMPS SEEM TO BE SHORTER | By David Bird | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/market-place-buyout-plan-stirs-opposition.html | Market Place | Robert Metz | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/mattels-diversified-comeback-mattel-acts-to-end-dependence-on-toys.html | Mattels Diversified Comeback | By Pamela G Hollie Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/merger-talks-fuel-eltra-stock-florida-mining-advances.html | Merger Talks Fuel Eltra Stock | By Vartanig G Vartan | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/minnesota-guard-and-patrolmen-appear-to-have-halted-blockades.html | Minnesota Guard and Patrolmen Appear to Have Halted Blockades | By Douglas E Kneeland Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/new-seats-revivals-and-innovations.html | New Seats Revivals | By Suzanne Slesin | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/new-york-world-tv-festival-is-set-could-be-quite-useful.html | New York World TV Festival Is Set | By Les Brown | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/nicaraguans-open-a-counter-offensive-against-insurgents-abctv.html | NICARAGUANS OPEN A COUNTEROFFENSIVE AGAINST INSURGEND | By Alan Riding Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/oilsale-registration-pressed-by-europe-aim-is-curb-on-spot-prices.html | OilSale Registration Pressed by Europe | By Flora Lewis Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/opera-traviata-in-park.html | Opera Traviata | By Raymond Ericson | TX 301052 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/paddleball-changing-a-street-paddleball-is-changing-a-street.html | Paddleball Changing A Street | By Jim Naughton | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/parents-upheld-on-committing-minor-children-high-court-backs-states.html | Parents Upheld On Committing Minor Children | By Linda Greenhouse Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/pop-songs-of-swing-at-martys.html | Pop Songs Of Swing At Martys | By John S Wilson | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/produce-shortages-and-price-rises-are-feared-as-crops-spoil-in.html | Produce Shortages and Price Rises Are Feared as Crops Spoil in South | By Wayne King Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/protests-from-us-jews-stir-controversy-in-israel-unacceptable-and.html | Protests From US Jews Stir Controversy in Israel | By Paul Hofmann Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/rangel-resisting-hospital-closings.html | Rangel Resisting Hospital Closings | By Ronald Sullivan | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/refugeee-admitted-by-japan-tells-of-difficult-adjustment-japan.html | Refugee Admitted by Japan Tells of Difficult Adjustment | By Henry Scott Stokes Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/saudi-prince-bars-oiloutput-rise-big-opec-price-increase-indicated.html | Saudi Prince Bars OilOutput Rise Big OPEC Price Increase Indicated | By Anthony Lewis Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/secret-senate-hearings-on-arms-treaty-called-crucial-hearings-begin.html | Secret Senate Hearings on Arms Treaty Called Crucial | By Charles Mohr Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/soaring-youngsters-leave-handicaps-behind.html | Soaring Youngsters Leave Handicaps Behind | By Judith Cummings | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/solar-film-cuts-cost-of-airconditioning-solar-film-cuts-cost-of.html | Solar Film Cuts Cost Of AirConditioning | By Michael Decourcy Hinds | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/sound-top-pop-records.html | Sound | Hans Fantel | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/soviet-satirist-says-his-book-is-realism.html | Soviet Satirist Says His Book Is Realism | By Raymond H Anderson | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/technology-giving-gasoline-a-chemical-lift.html | Technology | John Holusha | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/tension-at-hartsdale-gas-station-eases-as-oddeven-plan-begins-busy.html | Tension at Hartsdale Gas Station Eases as OddEven Plan Begins | By James Feron Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archives/texas-preacher-concedes-defeat-on-refuge-sympathizing-ministers.html | Texas Preacher Concedes Defeat on Refuge | By John M Crewdson Special to The New York Times | TX 301052 | 29031 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/the-placid-but-productive-202d-legislature-863-bills-voted-with.html | The Placid but Productive 202d Legislature | By Richard J Meislin Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/thorpe-loses-bail-as-jury-gets-case-former-leader-of-liberal-party.html | THORPE LOSES BAIL AS JURY GETS CASE | By William Borders Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/truckers-fury-seems-unfocused-on-eve-of-strike-the-talk-of-i95.html | Truckers | By Matthew L Wald Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/truckers-protests-spread-as-deadline-for-stoppage-passes-driver-is.html | TRUCKERS | By Ernest Holsendolph Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/ugandan-president-out-after-10-weeks-lule-is-accused-by-his.html | UGANDAN PRESIDENT OUT AFTER 10 WEEKS | By Carey Winfrey Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/us-bows-to-governors-on-exportlicense-rules-us-bows-to-governors-on.html | US Bows to Governors On ExportLicense Rules | By John Herders Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/us-eases-pension-investing-pension-investments.html | US Eases Pension Investing | By Philip Shabecoff Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/us-rejects-plea-of-auto-makers-to-relax-rule-on-fuel-economy-one-of.html | US Rejects Plea of Auto Makers To Relax Rule on Fuel Economy | By Ao Sulzberger Jr Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/va-will-look-again-at-radiation-claims-agency-counsel-tells.html | VA WILL LOOK AGAIN AT RADIATION CLAIMS | By Jo Thomas Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/vance-asking-oas-to-aid-in-nicaragua-collective-effort-being.html | VANCE ASKING OAS TO AID IN NICARAGUA | By Graham Hovey Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/vietnam-approves-refugee-talks-with-conditions.html | Vietnam Approves Refugee Talks With Conditions | By Kathleen Teltsch Special to The New York Times | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/warranty-terms-on-subway-cars-altered-in-1972-replacement-plan.html | Warranty Terms On Subway Cars Altered in 1972 | By Leslie Maitland | TX 301052 | 29031 |
| 6/21/1979 | https://www.nytimes.com/1979/06/21/archiv es/yanks-win-first-then-lose-in-9th-mayberry-homer-decisive.html | Yanks Win First Then Lose in 9th | By Murray Crass | TX 301052 | 29031 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archiv es/40-of-trucks-idle-for-major-haulers-as-stoppage-widens-carter.html | 40 OF TRUCKS IDLE FOR MAJOR HAULERS AS STOPPAGE WIDENSCarter Orders FBI to Crack Down on Violence as Vehicles in 18 States Are Fired UponContinued on Paee B4 Column 3 | By Ernest Holsendolph Special to The New York Times | TX 301058 | 29034 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/a-connoisseurs-guide-to-the-fine-art-of-print-collecting.html | A Connoisseurs Guide to the Fine Art of Print Collecting | By John Russell | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/a-festival-of-ethnicity-and-ecology-on-the-hudson-diverse-cultural.html | A Festival of Ethnicity and Ecology on the Hudson | By Eleanor Blau | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/a-filly-a-grace-a-joy.html | A Filly a Grace a Joy | By Hr Wishengrad | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/a-painful-decision-for-carter-presidents-belief-that-disaster-may.html | A Painful Decision for CarterPresidents Belief That Disaster May Be Imminent In Nicaragua Overturns Nonintervention ResolveA Painful Decision for Carter | By Bernard Gwertzman Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/about-real-estate-new-idea-for-south-bronx-walled-private.html | About Real Estate New Idea for South Bronx Walled Private Frontyards | By Carter B Horsley | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/ada-leaders-say-theyll-head-fight-to-bar-carter-on-80-ticket-powell.html | ADA Leaders Say Theyll Head Fight to Bar Carter on 80 Ticket | By Martin Tolchin Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/advertising-paper-shifts-on-ads-of-reviews-xerox-is-sponsoring.html | Advertising | Philip H Dougherty | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/agency-is-snowed-under-by-pleas-for-gas.html | Agency Is Snowed Under by Pleas for Gas | By Richard L Madden Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/agreement-set-by-tug-owners-with-crewmen-uncertainty-over-two.html | Agreement Set By Tug Owners With Crewmen | By Damon Stetson | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/art-israeli-painters-in-brooklyn-show.html | Art Israeli Painters In Brooklyn Show | By Hilton Kramer | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/art-people.html | Art People | Grace Glueck | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/at-world-trade-center-moliere-alfresco-a-manhattan-phenomenon.html | At World Trade Center Moliere Alfresco | By Alan Richman | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/auctions.html | Auctions | Rita Reif | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/ballet-new-in-camellias-renaissance-opera-slates-extra-performances.html | Ballet New in Camellias | By Jack Anderson | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/bistate-recovery-sought-in-drive-by-port-agency-shift-to-an.html | Bistate Recovery Sought in Drive By Port Agency | By Irvin Molotsky | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/blues-and-weakfish-plentiful-off-jersey.html | Blues and Weakfish Plentiful Off Jersey | Deane McGowen | TX 301058 | 29034 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/bolivians-are-tense-as-election-nears-campaign-marked-by-violence.html | BOLIVIANS ARE TENSE AS ELECTION NEARS | By Juan de Onis Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/bridge-79yearold-expert-pushes-a-theory-from-his-youth.html | Bridge | By Alan Truscott | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/britain-plans-to-aid-money-pact-signals-better-european-ties.html | Britain Plans to Aid Money Pact | By Paullewis Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/business-and-the-law-when-the-client-is-a-corporation.html | Business and the Law | Tom Goldstein | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/carter-pressed-brezhnev-at-vienna-to-allow-u2-flights-over-turkey.html | Carter Pressed Brezhnev at Vienna To Allow U2 Flights Over Turkey | By Hedrick Smith Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/carter-wins-house-vote-on-canal-but-loses-on-aid-grant-to-turkey.html | Carter Wins House Vote on Canal But Loses on Aid Grant to Turkey | By Steven V Roberts Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/china-breaking-custom-turns-to-budget-deficits-farm-investment-to.html | China Breaking Custom Turns to Budget Deficits | By Fox Butterfield Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/citicorps-mortgage-plans-boards-directive-upheld.html | Citicorps Mortgage Plans | By Robert A Bennett | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/city-investing-is-blocked-in-buying-stokely-stock-earlier-order.html | City Investing Is Blocked In Buying Stokely Stock | By Robert J Cole | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/coast-court-member-questioned-on-friendship-with-chief-justice.html | Coast Court Member Questioned On Friendship With Chief Justice | By Wallace Turliter Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/coliseum-shakes-with-disco-booty.html | Coliseum Shakes With Disco Booty | By Ron Alexander | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/company-news-remington-is-sued-by-philips-on-name-4-ford-plants-to.html | COMPANY NEWS | BY Retters | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/connecticut-law-restricts-public-smoking-new-connecticut-law-aims.html | Connecticut Law Restricts Public SmokingNew Connecticut Law Aims to Ban Smoking In Some Public PlacesContinued 00 Page 13 | By Matthew L Wald Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/coriolanus-begins-free-shakespeareinpark-season-tonight-coriolanus.html | Corilanus | By Barbara Crossette | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/cosmos-to-reshuffle-lineup-more-penetration.html | Cosmos to Reshuffle Lineup | By Alex Yannis | TX 301058 | 29034 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/credit-markets-treasurys-notes-to-yield-889-wide-spread-in-rates.html | CREDIT MARKETS Treasurys Notes to Yield 889 | By John H Allan | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/critics-notebook-the-screen-writers-story.html | Critics Notebook The Screenwriters | By Janet Maslin | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/dance-baryshnikov-in-sonnambula-woodlawn-cemetery-tour.html | Dance Baryshnikov in Sonnarribula | By Anna Kisselgoff | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/danish-dancers-pay-a-festive-visit-vacation-from-copenhagen.html | Danish Dancers Pay a Festive Visit | By Jennifer Dunning | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/deroos-did-legal-work-for-fisher-on-the-outside-first-such-public.html | DeRoos Did Legal Work For Fisher on the Outside | By Ralph Blumenthal | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/dissidents-in-seoul-say-repression-is-growing-as-carters-visit.html | Dissidents in Seoul Say Repression Is Growing As Carters Visit Nears | By James P Sterba Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/drivers-rush-for-weekend-supply-causes-long-lines-at-gas-stations.html | Drivers | By David Bird | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/enigmatic-leader-of-the-truckers-william-john-hill.html | Enigmatic Leader of the Truckers | By Philip Shabecoff Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/fbi-role-disputed-in-administration-proposal-to-curtail-bank.html | FBI ROLE DISPUTED IN ADMINISTRATION | By Philip Taubman Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/gas-prices-of-up-to-150-a-gallon-fail-to-daunt-desperate-motorists.html | Gas Prices of Up to 150 a Gallon Fail to Daunt Desperate Motorists | By John T McQuiston | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/guerrilla-plane-in-nicaragua-fails-in-bid-to-bomb-somozas-bunker.html | Guerrilla Plane in Nicaragua Fails In Bid to Bomb Somozas Bunker | By Alan Riding Special to The New York Times | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/halt-by-truckers-leads-to-worries-on-food-supply-4-rigs-block.html | Halt by Truckers Leads to Worries On Food Supply | By Robert Hanley | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/holmes-bout-may-be-upstaged-duran-bout-a-lure-palomino-plots.html | Holmes Bout May Be Upstaged | By Steve Cady | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/hongisto-gift-is-ruled-no-violation.html | Hongisto Gift Is Ruled No Violation | By Richardj Meislin SpecialtolheNewYortilmes | TX 301058 | 29034 | |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/in-the-nation-the-cart-before-the-horse.html | IN THE NATION | By Torn Vvicker | TX 301058 | 29034 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/in-the-suburbs-its-the-women-who-wait-a-necessary-role.html | In the Suburbs Its the Women Who Wait | By Irvin Iviolotsyn Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/iran-calls-to-its-business-exiles-iran-calls-its-executives-in.html | Iran Calls to Its Business Exiles | By Jonathan Kandell Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/lack-of-gas-deprives-campers-of-mobility-a-loss-of-mobility-barely.html | Lack of Gas Deprives Campers of Mobility | By Gregory Jaynes Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/market-place-hedges-against-a-recession.html | Market Place | Robert Metz | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/martins-strategy-helps-yanks-win-tiant-wins-third-the-martin.html | The New York TimesMarilynn k Yoe | By Murray Chass | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/max-roach-quintet-in-cathedral-setting-drummer-and-composer.html | Max Roach Quintet In Cathedral Setting | By Robert Palmer | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/meet-entry-for-maree-is-rejected-the-black-africa-factor.html | Meet Entry For Maree Is Reiected | By Frank L1tsky | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/mr-carters-slide-rule.html | Mr Carters Slide Rule | By William Pfaff | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/neighboring-vermont-and-new-hampshire-far-apart-on-growth-and.html | Neighboring Vermont and New Hampshire Far Apart on Growth and Development Policies | By Michael Knight Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/new-face-michele-shay-ranges-from-shange-to-shakespeare-three-years.html | New Face Michele Shay Ranges From Shange to Shakespeare | By Leslie Bennetts | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/new-uganda-chief-was-exile-in-new-york-an-adviser-to-milton-obote.html | New Uganda Chief Was Exile in New York | By Thomas A Johnson | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/newport-jazz-makes-the-big-apple-jump-newport-jazz-makes-the-big.html | Raymond Ross Gillespie Richard  Aaron BettyCarter The New York TimeaPaul Noseiros Mercer David EllisRW1a Barbieri Martha Swope Nell Carter David Redfern Retna Goodman Johan Men Rollins collage by Scott MacNeill Newport Jazz Makes The Big Apple Jump | By Johns Wilson | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/offer-on-the-nixon-estate-is-denied-by-us-officials-nixon-aide.html | Offer on the Nixon Estate Is Denied by US Officials | By Jo Thomas Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/officials-unable-to-gain-accord-on-koch-vetoes-city-hall-caucus-is.html | Officials Unable To Gain Accord On Koch Vetoes | By Glenn Fowler | TX 301058 | 29034 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/picasso-show-to-fill-modern-museum-awaited-settlement-of-estate.html | Picasso Show to Fill Modern Museum | By Grace Glueck | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/publishing-the-case-that-wont-go-away.html | Publishing The Case That Wont Go Away | By Thomas Lask | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/quebec-premier-puts-off-independence-referendum-until-next-year.html | Quebec Premier Puts Off Independence Referendum Until Next Year | By Henry Giniger Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/radio-pulses-may-back-black-hole-theory-black-hole-suspected.html | Radio Pulses May Back Black Hole Theory | By Walter Sullivan | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/rep-anderson-asserts-he-is-only-moderate-in-republican-contest.html | Rep Anderson Asserts He Is Only Moderate In Republican Contest | By Frank Lynn | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/salomon-entering-commodities-field-importance-of-futures-cited.html | Salomon Entering Commodities Field | By Karen W Arenson | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/saudi-crown-prince-urges-us-to-start-talks-with-plo-very-cold-words.html | Saudi Crown Prince Urges US to Start Talks With PLO | By Anthony Lewis Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/schlesinger-hopeful-on-gasoline-schlesinger-is-hopeful-on-more.html | Schlesinger Hopeful on Gasoline | By Richard Halloran Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/serb-and-croat-terrorism-laid-to-tiny-exile-bands-hijacker-served.html | Serb and Croat Terrorism Laid to Tiny Exile Bands | By David Binder Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/serbian-hijacker-surrenders-as-jetliner-from-new-york-lands-in.html | Serbian Hijacker Surrenders as Jetliher From New York Lands in Ireland | By Robert Mcg Thomas Jr | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/skylab-now-expected-to-fall-4-days-earlier-data-indicate-july-12.html | Skylab Now Expected To Fall 4 Days Earlier Data Indicate July 12 | By John Noble Wilford | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/soviet-buying-lifts-grain-price-soviet-buying-raises-world-grain.html | Soviet Buying Lifts Grain Price | By Hj Maidenberg | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/stage-fathers-day-oliver-hailey-revival.html | Stage Fathers Day | By Richard Eder | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/status-of-jersey-religious-enclave-ruled-unconstitutional-reactions.html | Status of Jersey ReliWous Enclav nconsfitutional | By Alfonso A NARVAEZ Special tone NewIcetlinsiis | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/stocks-generally-up-on-rising-volume-american-manufacturing-soars.html | Stocks Generally Up On Rising Volume | By Vartanig G Vartan | TX 301058 | 29034 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/sudan-gets-arab-aid-despite-sadat-links-saudi-arabia-and-kuwait.html | SUDAN GETS ARAB AID DESPITE SADAT LINKS | By ChristopherS Wren Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/texas-writ-blocked-by-peoples-church-300-protesters-prevent-closing.html | TEXAS WRIT BLOCKED BY PEOPLES CHURCH | By John M Crewdson Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/the-pop-life-lowell-george-since-leaving-little-feat.html | The Pop Life | John Rockwell | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/thousands-protest-lules-dismissal-as-ugandan-says-he-is-still.html | Thousands Protest Lules Dismissal As Ugandan Says He Is Still Leader | By Carey Winfrey Special to The New York limes | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/trader-fights-french-racing-bought-56-of-boussacs-horses.html | Trader Fights French Racing | By Samuel Abt Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/transit-agency-finding-gloom-as-a-constant-urban-affairs.html | Transit Agency Finding Gloom As a Constant | By Roger Wilkins | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/tv-weekend-abortion-debate-and-a-new-drama.html | TV Weekend Abortion Debate and a New Drama | By John J OConnor | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/us-aides-ask-a-halt-to-spraying-paraquat-citing-smoker-hazard.html | US Aides Ask a Halt To Spraying Paraquat Citing Smoker Hazard | By Richard D Lyons Special to The New York TImes | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/us-planning-contingency-force.html | US Planning Contingency Force | By Bernard Weinraub  Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/us-shows-payments-surplus-first-in-2-years-durable-goods-orders-up.html | US Shows Payments Surplus | By Clyde H Farnsworth Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/vance-proposes-replacement-of-somoza-rule-in-nicaragua-asks-for-an.html | VANCE PROPOSES REPLACEMENT OF SOMOZA RULE IN NICARAGUA ASKS FOR AN 0AS PEACE FORCEMOVE TO END FIGHTING Soldier Is Seized in Slaying of ABCTV Reporter but He Blames AnotherAssociated Press | By Graham Hovey Special to The New York Times | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/vw-reportedly-plans-bid-for-chrysler-vw-plan-reported-on-chrysler.html | VW Reportedly Plans Bid for Chrysler | By Reginald Stuart Special to The New York Mutes | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/washington-a-talk-with-giscard.html | WASHINGTON | By James Reston | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/wnyctv-studies-leasing-air-time.html | WNYCTV Studies Leasing Air Time | By Les Brown | TX 301058 | 29034 |
| 6/22/1979 | https://www.nytimes.com/1979/06/22/archives/work-begins-at-cathedral-of-st-john-the-divine-after-37-years.html | Work Begins at Cathedral of St John the Divine | By Lee A Daniels | TX 301058 | 29034 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/595-million-koch-budget-vetoes-are-overridden-by-the-city-council.html | 595 Million Koch Budget Vetoes Are Overridden by the City Council | By Anna Quindlen | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/a-parting-shot-from-teacher.html | A Parting Shot From Teacher | By Thelma Johnson | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/anxiety-and-anger-but-not-much-gas.html | Anxiety and Anger but Not Much Gas | By Alan Richman | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/ballet-stuttgart-in-kylians-return-to-the-strange-land-the-cast.html | Ballet Stuttgart in Kylians Return to the Strange Land | By Anna Kisselgoff | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/books-of-the-times-the-panic-of-being-alive-struggle-with-his-own.html | Books of The Times The Panic of Being Alive | By Anatole Broyard | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/bridge-picture-can-sometimes-lie-a-vugraph-incident-proves-passive.html | Bridge | By Alan Trusco1t | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/cambodia-says-thai-troops-killed-300-refugees-forced-over-border.html | Cambodia Says Thai Troops Killed 300 Refugees Forced Over Border | By Henry Kamm Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/carter-increases-truckers-fuel-and-asks-uniform-load-limits.html | Carter Increases Truckers | By Ernest Holsendolph Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/challenger-surprises-crowd-a-hard-fraught-victory.html | Challenger Surprises Crowd | By Steve Cady | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/china-is-reported-delivering-mig19-jets-to-egypt-egypts-mig23s.html | China Is Reported Delivering MIG19 Jets to Egypt | By Christopher S Wren Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/clarence-sa-williams-is-dead-an-associate-of-thomas-edison-long.html | Clarence S A Williams Is Dead An Associate of Thomas Edison | By Joan Cook | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/cleveland-calls-river-cleanup-symbol-of-city-gains-not-a-septic.html | Cleveland Calls River Cleanup Symbol of City Gains | By Nathaniel Sheppard Jr Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/coast-justice-describes-effort-to-stem-controversy.html | Coast Justice Describes Effort to Stem Controversy | By Wallace Turner Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/connecticut-bars-entry-by-outsidebank-units-current-units-can.html | Connecticut Bars Entry By OutsideBank Units | By Richard L Madden Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/cotton-clubs-last-song-urban-renewal-blues.html | Cotton Clubs Last Song Urban Renewal Blues | By Jerry T Mosier | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/death-of-harlem-man-after-arrest-is-linked-to-action-by-officers.html | Death of Harlem Man After Arrest Is Linked To Action by Officers | By Judith Cummings | TX 301002 | 29035 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/doormans-40year-stance-commands-a-warm-salute-he-knows-who-came.html | Doormans 40Year Stance Commands a Warm Salute | By Barbara Basler | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/earnings-bulova-loses-27-million-as-sales-decline-by-10-high.html | EARNINGS Bulova Loses 27 Million As Sales Decline by 10 | By Ann Crittenden | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/embattled-deroos-resigns-his-job-as-chief-of-city-transit-authority.html | Embattled deRoos Resigns His Job As Chief of City Transit Authority | By Leslie Maitland | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/environmental-agency-in-crossfire-over-enforcement-of-toxic-curbs.html | Environmental Agency in Crossfire Over Enforcement of Toxic Curbs | By Richard Severo Special to The New York Times | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/european-achievement-harmony-on-oil-problem-news-analysis.html | European Achievement Harmony on Oil Problem | By Flora Lewis Special to The New York Times | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/europeans-urge-action-to-freeze-oilimport-level-seek-to-calm-spot.html | Europeans Urge Action to Freeze OilImport Level | By Paul Lewis Special to The New York Times | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/for-the-parent-in-doubt-a-book-of-answers-tackles-hundereds-of.html | For the Parent in Doubt a Book of Answers | By Nadine Brozan | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/former-leader-of-transit-unit-john-george-deroos-man-in-the-news-i.html | Former Leader Of Transit Unit | John George Deroos | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/gas-prices-some-whys-behind-rise-gouging-question-discussed.html | Gas Prices Some Whys | By John T McQuiston | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/graduation-day-a-milestone-for-an-immigrant-family-facing-baffling.html | Graduation Day a Milestone for an Immigrant Family | By Dena Kleiman | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/haig-gets-festival-under-way-with-waltz-and-quiet-numbers.html | Haig Gets Festival Under Way With Waltz and Quiet Numbers | By John S Wilson | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/historic-arena-bowing-out-in-detroit-a-hard-view-of-nostalgia.html | Historic Arena Bowing Out in Detroit | By Iver Peterson Special ko The New York nroe | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/hra-charges-misuse-of-funds-by-poverty-units-10-groups-in-south.html | H R A Charges Misuse of Funds By Poverty Units | By Howard Blum | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/hunter-and-yankees-defeat-indians-by-32-hunter-watches-and-walts.html | Hunter and Yankees Defeat Indians by 32 | By Murray Crass | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archiv es/islamic-zealots-in-iran-rout-liberals-seeking-to-denounce-charter.html | Islamic Zealots in Iran Rout Liberals Seeking To Denounce Charter | By Jonathan Kandell Special to The New York Times | TX 301002 | 29035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/let-in-more-asian-refugees.html | Let In More Asian Refugees | By Terence Cardinal Cooke | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/library-shows-manuscripts-of-1890s-a-workaday-look.html | Library Shows Manuscripts of 1890s | By John Russell | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/market-rises-again-chrysler-leads-way-chrysler-up-2-to-10-18.html | Market Rises Again Chrysler Leads Way | By Vartanig G Vartan | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/metropolitan-area-faces-tightest-time-for-supply-of-gas-state.html | METROPOLITAN AREA FACES TIGHTEST TIME FOR SUPPLY OF GAS | By David Bird | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/mets-shuffle-lineup-but-fall-to-cards-42-best-hitting-catcher-kobel.html | Mets Shuffle Lineup But Fall to Cards 42 | By Michael Strauss Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/nasa-advisory-on-skylabs-fall-slightly-safer-indoors-than-outdoors.html | NASA Advisory on Skylabs Fall slightly Safer Indoors Than Outdoors | By John Noble Wilford | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/nbc-theater-planning-3-major-play-productions-the-big-event-and.html | NBC Theater | By Les Brown | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/nevada-banks-join-in-the-action-nevada-banks-now-get-a-piece-of-the.html | Nevada Banks Join in the Action | By Pamela G Hollie Special to The Now York nines | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/new-ugandan-leader-consolidates-position-as-kampala-protests-end.html | New Ugandan Leader consolidates Position as Kampala Protests End | By John Darnton Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/new-york-faces-loss-of-us-aid-over-car-fumes-carey-plan-for.html | New York Faces Loss of US Aid Over Car Fumes | By E J Dionne Jr | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/newport-jazz-at-gracie-mansion-joint-was-jumpin-a-variety-of-guests.html | Newport Jazz At Gracie Mansion Joint Was Jumpin | By C Gerald Fraser | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/nicaraguan-rebels-reject-us-request-for-an-oas-force-somoza-silent.html | NICARAGUAN REBELS REJECT US REQUEST FOR AN OAS FORCE | By Alan Riding Special to The New York itznes | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/observer-to-the-seashore-jimmy.html | OBSERVER To the Seashore Jimmy | By Russell Baker | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/oil-gap-disputed-at-a-refinery-oil-shortage-is-disputed-at-a-new.html | Oil Gap Disputed at a Refinery | By Donald Janson Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/palomino-floored-once-goes-down-on-knee.html | Palomino Floored Once | By Deane McGowen | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/patents-a-rocket-furnace-to-test-metals.html | Patents | Stacy V Jones | TX 301002 | 29035 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/queens-oil-pond-defies-attempts-made-to-clear-it-pool-contaminated.html | Queens Oil Pond Defies Attempts Made to Clear It | By Donald G McNeil Jr | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/republic-jl-raise-steel-prices-republic-jl-raise-steel-prices.html | Republic JL Raise Steel Prices | By Phillip H Wiggins | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/serbian-hijacker-draws-20-years-for-1975-bombing-would-overthrow.html | Serbian Hijacker Draws 20 Years for 1975 Bombing | By Douglas E 1cneeland Special toile New York rimes | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/soviet-poet-quits-protest-group-economic-sanctions-protested.html | Soviet Poet Quits Protest Group | By Craig R Whitney Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/sports-today-auto-racing.html | Sports Today | Auto Racing | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/stage-bjorg-viks-wine-untouched-the-cast.html | Stage Bjorg Viks Wine Untouched | By Richard Eder | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/state-is-upheld-on-supervising-abortion-clinic-ruling-made-on-state.html | State Is Upheld On Supervising Abortion Clinic | By Arnold H Lubasch | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/study-asserts-chemical-concern-knew-of-michigan-pollution-in-68.html | Study Asserts Chemical Concern Knew of Michigan Pollution in 68 | By A O Sulzberger Jr Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/syria-says-moslem-militants-killed-32-artillery-cadets-of-assads.html | Syria Says Moslem Militants Killed 32 Artillery Cadets of Assads Sect | By Marvine Howe Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/the-dance-city-ballet-returns-coppelia-to-spring-repertory.html | The Dance City Ballet Returns Coppelia | By Jennifer Dunning | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/the-tuneup-tv-didnt-want-sports-of-the-times-not-really-going-after.html | The Tuneup TV Didnt Want | Dave Anderson | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/the-women-in-prison-no-escape-from-stereotyping-the-bottom-of-the.html | The Women in Prison No Escape From Stereotyping | By Maryann Bird | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/thorpe-not-guilty-of-plotting-to-kill-former-friend-lack-of.html | Thorpe Not Guilty of Plotting to Kill Former Friend | By William Borders Special to The New York Times | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/tokyo-tightens-security-for-summit-talks-honor-and-prestige-at.html | Tokyo Tightens Security for Summit Talks | By Henry Scott Stokes Special tothe New York limes | TX 301002 | 29035 | |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/us-asserts-cubans-are-supplying-and-training-rebels-in-nicaragua.html | US Asserts Cubans Are Supplying And Training Rebels in Nicaragua | By Richard Burt Special to The New York Times | TX 301002 | 29035 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/us-court-decides-carter-can-impose-wageprice-policy-ruling-is.html | US COURT DECIDES CARTER CAN IMPOSE WAGEPRICE POLICY | By Philip Shabecoff Special to The New York Times | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/us-envoys-lukewarm-approval-of-arms-pact-irks-administration.html | US Envoys Lukewarm Approval Of Arms Pact Irks Administration | By Bernard Gwertzman Special to The New York Times | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/us-may-help-ailing-chrysler-chairman-meets-with-blumenthal-and.html | US May Help Ailing Chrysler | By Judith Miller Special to 8216Me New York Imes | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/us-orders-shutdowns-and-checks-for-flaws-at-two-makers-reactors.html | US Orders Shutdowns and Checks For Flaws at Two Makers | By David Burnham Special to The New York Times | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/us-proposals-on-nicaragua-crisis-meet-sharp-criticism-from-oas.html | US Proposals on Nicaragua Crisis Meet Sharp Criticism From OAS | By Graham Hovey Special tone New York Vines | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/us-to-seek-new-limits-on-gas-prices-details-yet-to-be-worked-out.html | US to Seek New Limits on Gas Prices | By Richard Halloran special to The New York Times | TX 301002 | 29035 |
| 6/23/1979 | https://www.nytimes.com/1979/06/23/archives/vw-denies-it-plans-bid-on-chrysler.html | VW Denies It Plans Bid On Chrysler | By John M Geddes Special to The New York Times | TX 301002 | 29035 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/a-change-seems-at-hand-in-sheiks-spending-habits.html | This Weeks Expected Oil Price Rise Will Make More Ready Cash Available | By Robert D Hershey Jr | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/a-days-trip-to-the-ifugao-rice-terraces-a-days-trip-to-the-ifugao.html | A Days Trip To the Ifugao Rice Terraces | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/a-manager-for-every-occasion-hall-the-hero-the-tension-builds.html | A Manager for Every Occasion | By Stuart Levi | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/a-problem-of-distrust.html | A Problem of Distrust | By Julian Moynahan | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/a-smash-hit-at-24-dickens.html | A Smash Hit at 24 | By John Wain | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/a-southerner-gone-north-morgan.html | A Southerner Gone North | By Howell Raines | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/alone-in-the-seventies-seventies.html | Alone in the Seventies | By Raymond Mungo | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/anesthesiologist-unit-exonerated-by-a-judge-on-feefixing-charge.html | Anesthesiologist Unit Exonerated by a Judge On Fee Fixing Charge | By Arnold H Lubasch | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/arlen-realty-a-salvage-job-for-arthur-cohen-at-a-glance-arien.html | Arlen Realty A Salvage Job for Arthur Cohen | By Isadore Barmash | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/arts-and-leisure-guide-of-special-interest-wollman-annual.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/at-10-urban-arts-corps-keeps-pace-crises-of-existence-desperately.html | At 10 Urban Arts Corps Keeps Pace | By C Gerald Fraser | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/back-to-the-basics-of-baroque-music-back-to-the-basics-of-baroque.html | Back to the Basics Of Baroque Music | By Allen Hughes | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/baseballs-senior-stars-aim-at-records-not-retirement-baseballs.html | Baseballs Senior Stars Aim at Records Not Retirement | By Joseph Durso 8216 | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/behind-the-best-sellers-steve-martin.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/biaggi-seeks-new-water-safety-plan.html | Biaggi Seeks New Water Safety Plan | By Joanne A Fishman | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/billie-jean-king-is-rarin-to-go.html | Billie Jean King Is Rarin to Go | By Alison Muscatine Special to The New York Times | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/blacks-in-the-nj-suburbs-involvement-or-gentrification.html | Middle Class Is a State of Mind Not Money | By Sheila Rule | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/book-ends-2190-items-by-eb-white-second-novel-verboten.html | BOOK ENDS | By Herbert Mitgang | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/boxings-his-business-sugar-ray-ray.html | Boxings His Business | By Phil Berger | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/brazil-is-criticized-for-its-refusal-to-allow-extradition-of-exnazi.html | Brazil N Criticized for Its Refusal To Allow Extradition of ExNazi | By Warren Hoge | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/brezhnev-and-his-colleagues-are-devoted-to-the-status-quo-in-russia.html | In Russia | By David K Shipler | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/brooklyn-pages-board-of-public-tv-station-on-li-to-look-into.html | Board of Public TV Station on LI To Look Into Divisive Accusations | By Ervin Molotsky | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/byrd-to-tell-moscow-of-senate-treaty-role-byrd-to-tell-soviet-about.html | Byrd to Tell Moscow Of Senate Treaty Role | By Bernard Weinraub | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/canada-seen-suspending-shift-of-embassy-in-israel.html | Canada Seen Suspending Shift of Embassy in Israel | By Henry Giniger | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/carey-signs-bill-giving-suburbs-more-representation-on-mta-other.html | Carey Signs Bill Giving Suburbs More Representation on MTA | By E J Dionne Jr special to The New York Times | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/childrens-books.html | CHILDRENS BOOKS | By Natalie Babbitt | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/choosing-pro-basketballs-future-stars-takes-a-little-bit-of-luck-3.html | Choosing Pro Basketballs Future Stars Takes a Little Bit of Luck | By Sam Goldaper | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-an-exlegislator-ponders-hartford.html | An ExLegislator Ponders Hartford | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-is-storrs-too-far-from-real-life.html | Is Storrs Too Far From Real Life | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-letters-to-the-connecticut-editor-catholic.html | LETTERS TO THE CONNECTICUT EDITOR | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-opinion-politics-a-hungry-gop-eyes-the-senate-race.html | POLITICS | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-antiques-warscarred-relics-of-revolution.html | ANTIQUES | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-arts-programs-mandated-but-moneyless-integrating.html | The New York TimesJoe McNally | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-bridgeport-lays-groundwork-for-greater-school.html | Bridgeport Lays Groundwork For Greater School Integration | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-cambers-increasing-as-camps-dwindle.html | Campers Increasing As Camps Dwindle | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-connecticut-housing-preservation-trusts-gain.html | CONNECTICUT HOUSING | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-connecticut-journal-first-in-the-ribicoff.html | CONNECTICUT JOURNAL | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-dining-out-happy-alternatives-to-fast-food.html | DINING OUT | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-gardening-some-potted-plants-are-heavy-drinkers.html | GARDENING | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-gasoline-supplies-spotty-gas-lines-expected-to.html | Gasoline Supplies Spotty | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | By Alice C Villadolid | TX 301053 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-music-more-sweet-sounds-in-the-open-air.html | MUSIC | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-police-affidavit-describes-planning-of-purolator.html | Police Affidavit Describes Planning of Purolator Robbery | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/connecticut-weekly-theater-laurels-and-lemons.html | THEATER | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/convention-speech-stirs-foes-of-abortion-factor-in-elections.html | Convention Speech Stirs Foes of Abortion | By John Herbers | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/cuttyhunk-where-nothing-much-happens-year-round-if-you-go.html | Cuttyhunk Where Nothing Much Happens Year Round | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/dance-debut-by-boatwright-at-stuttgart.html | Dance Debut By Boatwright At Stuttgart | By Anna Kisselgoff | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/design-fitting-into-the-city.html | Design | By Rita Reif | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/despite-its-current-promise-coal-is-a-troubled-industry.html | 40 Bills in Congress Promote Alternative Fuels | By Ben A Franklin | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/detroit-is-running-on-less-gas.html | Detroit Is Running on Less Gas | By Reginald Stuart | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/discipline-favoritism-are-problems-for-peking.html | In China the Communist Party Reviews its Faults | By Fox Butterfield | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/education-in-college-education-with-a-big-union-label-collective.html | Education In College Education With a Big Union Label | By Gene I Maeroff | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/egyptian-students-art-on-peace-stirs-emotions-in-israel-museum.html | Egyptian Students Art on Peace Stirs Emotions in Israel Museum | By Paul Hofmann Special to The New York Times | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/exempt-groups-politely-decline-invitation-to-pay-taxes.html | Exempt Groups Politely Decline Invitation to Pay Taxes | By Richard Higgins | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/fabled-doormen-of-new-york-they-always-get-their-taxi.html | Fabled Doormen of New York They Always Get Their Taxi | By Enid Nemy | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/far-away-from-home-explorers.html | Far Away From Home | By Edward Hoagland | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/farm-workers-excluded-at-a-labor-import-parley-plan-for-visiting.html | Farm Workers Excluded At a Labor Import Parley | By John M Crewdson | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/files-viewed-as-clearing-ethel-rosenberg-single-question-is-cited.html | Files Viewed as Clearing Ethel Rosenberg | By Peter Kihss | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/filling-factories-a-major-focus-in-south-bronx-filling-factories-a.html | Filling Factories A Major Focus In South Bronx | By Carter B Horsley | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/finding-gasoline-by-telephone-practical-traveler.html | Finding Gasoline By Telephone | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/firemen-turn-out-their-union-leader-vizzini-comes-in-third-in.html | FIREMEN TURN OUT THEIR UNION LEADER | By Glenn Fowler | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/first-class-headache-at-pullman-inc-turmoil-on-top-and-a-suit-over.html | First Class Headache at Pullman Inc | By Peter J Schuyten | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/food-the-fresh-fruits-of-summer-strawberries-supreme-compote-of.html | Food | By Mimi Sheraton | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/foreign-affairs-a-briton-looks-at-nicaragua.html | FOREIGN AFFAIRS A Briton Looks at Nicaragua | By Christopher Hitchens | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/four-rites-of-passage.html | Four Rites Of Passage | By Roger Sale | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/gas-crisis-experts-find-mixture-of-causes-more-than-one-problem.html | Gas Crisis Experts Find Mixture of Causes | By Steven Rattner | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/gas-prices-and-lines-are-the-worst-ever-on-driest-weekend-more-than.html | CAS PRICES AND LINES ARE THE WORST EVER ON DRIEST WEEKEND | By Pranay B Gupte | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/governors-assured-by-andrus-on-water-at-a-meeting-in-salt-lake-city.html | GOVERNORS ASSURED BY ANDRUS ON WATER | By Molly Wins | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/he-choreographed-the-brighter-side-of-life-bournonville.html | Martha Swope | By Walter Terry | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/he-focuses-on-the-humanity-of-folk-musicians-focus-on-musicians.html | He Focuses on the Humanity Of Folk Musicians | By John Rockwell | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/holmes-may-delay-title-match-the-missing-punches.html | Holmes May Delay Title Match | By Deane McGowen | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/house-hunters-find-it-tough-to-overcome-preconceptions-house.html | House Hunters Find It Tough To Overcome Preconceptions | By Betsy Brown | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/i-spoke-my-mind-martha.html | I Spoke My Mind | By David Bromwich | TX 301053 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/in-an-apartment-blender-method-for-apartments.html | In an Apartment | By Carolyn Jabs | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/in-praise-of-decadence.html | In Praise of Decadence | By Jeff Riggenbach | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/in-the-land-of-logical-absurdities-zinoviev.html | In the Land of Logical Absurdities | By John Bayley | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/in-the-nation-routine-of-death.html | IN THE NATION Routine Of Death | By Tom Wicker | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/indictments-of-4-lefkowitz-aides-bring-2-convictions-2-acquittals.html | Indictments of 4 Lefkowitz Aides Bring 2 Convictions 2 Acquittals | By Charles Kaiser | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/insurgency-poses-growing-threat-to-afghanistans-prosoviet-rulers.html | Insurgency Poses Growing Threat To Afghanistans ProSoviet Rulers | By Robert Trumbull | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/investing-the-bond-is-dead-hail-to-the-new-bond-no-rush-to-redeem.html | INVESTING | By Mark Mirkin | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/israels-other-enemy-inflation.html | Israels Other Enemy Inflation | By William C Freund | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/its-frantic-time-on-the-straw-hat-circuit-its-frantic-time-on-the.html | Its Frantic Time on the Straw Hat Circuit | By Anne D Leclaire | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/kennedy-time-of-decision-kennedy.html | KENNEDY TIME OF DECISION | By Anne Taylor Fleming | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/la-soufriere-pays-8160-for-belmont-upset-cruguet-sparkles-on-grass.html | La Soufriere Pays 8160 for Belmont Upset | By Gerald Eskenazi | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/last-27-worth-of-gasoline-shows-station-is-giving-all.html | Last 27 Worth of Gasoline Shows Station Is Givino All | By Donald G McNeil Jr | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/leading-japanese-politician-suggests-oil-users-cartel-common-front.html | Leading Japanese Politician Suggests Oil Users Cartel | By Henry Scorr Stokes | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-a-plot-of-land-a-yard-of-food.html | A Plot of Land a Yard of Food | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-about-cars.html | ABOUT CARS | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-assessments-also-tax-owners-patience-long.html | Assessments Also Tax Owners Patience | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-letters-to-the-long-island-editor-the-sunday.html | LETTERS TO THE LONG ISLAND EDITOR | By Alice C Villadolid | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-thank-you-very-much-opec.html | Niculae Asciu | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-opinion-these-graduates-hold-tin-cups.html | These Graduates Hold Tin Cups | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-1000-to-compete-for-table-tennis-prizes-sports.html | 1000 to Compete for Table Tennis Prizes | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-all-the-summers-a-stage-nassau-county-suffolk.html | All the Summers a Stage | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-art-camera-work-as-an-artistic-medium.html | ART | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-beachgoers-endanger-rare-terns-beachgoers.html | Beachgoers Endanger Rare Terns | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-behind-the-scenes-of-illfated-joley-theater-in.html | Behind the Scenes of IllFated Joley | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-bitter-campaign-looms-in-suffolk-bitter-campaign.html | Bitter Campaign Looms in Suffolk | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-dining-out-mediterranean-melange-moves-east.html | DINING OUT | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-dispute-erupts-at-channel-21-on-officials-roles.html | Dispute Erupts At Channel 21 On Officials Roles | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-gardening-rainsoaked-plants-may-need-first-aid.html | GARDENING | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-hes-back-to-sing.html | Hes Back to Sing | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-jobs-and-the-veteran.html | Jobs and the Veteran | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-move-to-aid-lis-fuel-supply-is-pressed.html | Move to Aid LIs Fuel Supply Is Pressed | By Alice C Villadolid | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/long-island-weekly-putting-the-future-on-a-credit-card-long.html | Putting the Future On a Credit Card | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/managing-opecs-money-opecs-money.html | Managing OPECs Money | By Ann Crittenden | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/mets-rainout-foils-dock-elliss-2d-start-second-start-for-ellis.html | Mets Rainout Foils Dock Elliss 2d Start | By Michael Strauss Special to The New York Times | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/mobile-soviet-icbm-held-key-to-peace-research-officer-in-air-force.html | MOBILE SOVIET ICBM HELD KEY TO PEACE | By Drew Middleton | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/motoring-triumphs-in-cane-sonsam-disqualified-other-legs-ahead.html | Motoring Triumphs In Cane | By James Tuite special to The New York Times | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/mozambique-with-cuban-help-is-shoring-up-its-internal-security.html | Mozambique With Cuban Help Is Shoring Up Its InternalSecurity | By John Da1rnton | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/mrs-thatcher-faces-key-meeting-with-union-chiefs-defends-sharp.html | Mrs Thatcher Faces Key Meeting With Union Chiefs | By William Borders | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/music-notes-operatic-twins-conductors-studies-music-notes-operatic.html | Music Notes Operatic Twins | By Raymond Ericson | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/nbc-puts-its-money-on-a-news-show-nbc-puts-its-money-on-a-news-show.html | NBC Puts Its Money On a News Show | By Les Brown | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/neeskens-in-debut-for-cosmos-today-indefatigable-player.html | Neeskens in Debut For Cosmos Today | By Alex Yannis | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-agency-to-direct-ambulance-responses-is-proposed-to-mayor.html | New Agency to Direct Ambulance Responses Is Proposed to Mayor | By Ronald Sullivan | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-opinion-enjoy-the-ocean-but-dont-make-waves-know-the.html | Enjoy the Ocean But Dont Make Waves | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-opinion-getting-there-without-a-car.html | Getting There Without a Car | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-opinion-new-season-new-trouble-for-the-shore-business.html | New Season New Trouble For the Shore Business | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-a-life-going-down-the-drain-speaking-personally.html | A Life Going Down the Drain | By Alice C Villadolid | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-antiques-stoneware-from-pot-to-parlor.html | ANTIQUES | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-art-16-state-sculptors-come-into-their-own.html | ART | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-black-film-festival-in-newark-to-offer-bessie.html | Black Film Festival | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-carless-days-proposed-carlessdays-plan-pressed-in.html | Carless Days Proposed | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-casinos-spreading-charitable-largesse.html | Casinos Spreading Charitable Largesse | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-dining-out-a-pub-in-name-only-in-old-tappan.html | DINING OUT | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-gardening-transplanting-irises.html | GARDENING | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-interview-a-winner-and-loser.html | INTERVIEW | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-its-jazz-picnic-time-again-at-waterloo-village.html | Its Jazz Picnic Time Again at Waterloo Village | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-legislature-still-revising-penal-code.html | Legislature Still Revising Penal Code | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-new-jersey-housing-singing-the-praises-of.html | NEW JERSEY HOUSING Singing the Praises of Plainfield | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-rutgers-to-play-host-to-first-allstars-sports.html | Rutgers to Play Host to First AllStars | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-jersey-weekly-sci-assails-insurance-fees-insurers-assailed.html | SCI Assails Insurance Fees | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-joint-chiefs-are-not-cigarchewing-warriors.html | Support of the Military Brass Is Vital for SALT Approval | By Richard Burt | TX 301053 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/new-recordings-recall-opera-under-tyrants-new-recordings-recall.html | New Recordings Recall Opera Under Tyrants | By Peter G Davis | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/nicaraguan-rebels-junta-denies-cuban-involvement-concern-about-us.html | Nicaraguan Rebels Junta Denies Cuban Involvement | By Alan Riding | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/notes-ways-to-cut-costs-abroad-minneapolis-festival.html | Notes Ways to Cut Costs Abroad | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/oas-measure-asks-immediate-ouster-of-somozas-regime-compromise-is.html | OAS MEASURE ASKS IMMEDIATE OUSTER OF SOUZAS REGIME | By Graham Hovey | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/on-language-have-a-nice-day-crash-program-hobson-objects.html | On Language | By William Safire | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/paige-defeats-walker-in-jersey-mile-maree-left-on-sidelines-paige.html | Paige Defeats Walker in Jersey Mile | BY Frank Litsky Special to The New York Times | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/parks-dept-fears-loss-of-ceta-workers-names-behind-the-numbers.html | Parks Dept Fears Loss of CETA Workers | By Maurice Carroll | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/party-conventions-mean-more-than-just-politics.html | The Democrats This Week Will Name the Lucky City for 1980 | By Steven R Weisman | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/pentecostals-hold-fast-in-moscow-embassy-we-do-not-believe-them.html | Pentecostals Hold Fast in Moscow Embassy | By Anthony Austin | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/philanthropy-giving-is-getting-reformed-to-aid-those-most-in-need.html | Philanthropy | By Karen de Witt | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/pinched-industrial-nations-getting-their-act-together-leaders-will.html | Energy Drama in Two Acts OPEC on Tuesday Tokyo Summit on Thursday | By Paul Lewis | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/points-of-view-company-boards-dont-need-uncle-sam.html | POINTS OF VIEW | By Thomas B Hubbard | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/president-departs-for-talks-in-japan-carter-urges-democracies-to.html | PRESIDENT DEPARTS FOR TALKS IN JAPAN | By Terence Smith | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/prison-laborers-building-a-new-road-to-mandalay-other-motives-are.html | Prison Laborers Building a New Road to Mandalay | By James P Sterba | TX 301053 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/republican-candidates-scurry-to-organize-in-new-hampshire-for-1980s.html | Republican Candidates Scurry to Organize in New Hampshire for 1980s First Primary | By Adam Clymer | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/revival-plan-alive-in-the-south-bronx-operation-proceeds-despite.html | REVIVAL PLAN ALIVE IN THE SOUTH BRONX | By Anna Quindlen | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/riches-in-closeup-at-auctions-getting-a-closeup-on-glamour-at.html | Riches in ClosemVp at Auctions | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/safety-panel-urges-more-checks-on-dc10s-but-faa-declines-foriegn.html | Safety Panel Urges More Checks On DC10s but FAA Declines | By Richard Witkin | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/sailing-to-nassau-on-a-tryout-cruise-miami-to-nassau-and-back-on-a.html | Sailing to Nassau On a Tryout Cruise | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/scholastic-study-disproves-ageold-approach-for-gifted-athletes-new.html | Scholastic Study Disproves AgeOld Approach for Gifted Athletes | By Neil Amdur | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/second-salute-to-women-in-jazz-set-newport-jazz-salutes-women.html | Second salute to Women in Jazz Set | By John S Wilson | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/sheepshead-bay-rides-the-crest-of-strong-market-sheepshead-bay.html | Sheepshead Bay Rides the Crest Of Strong Market | By James Barron | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/shoemaker-new-rider-for-bid-insured-for-14-million-shoemaker-is.html | Shoemaker New Rider for Bid | By Steve Cady | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/solarville-ariz-down-to-7-a-watt.html | Solarville Ariz Down to 7 a Watt | By Edwin McDowell | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/somozas-private-army-shows-surprising-loyalty.html | A Regular Job and Communist Menace Have Proven Strong Incentives | By Alan Riding | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/south-african-rift-on-race-breaks-out-cabinet-rightwinger-denounces.html | SOUTH AFRICAN RIFT ON RACE BREAKS OUT | By John F Burns | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/spinks-25-with-new-outlook-is-eager-to-make-a-comeback-televised-by.html | Spinks 25 With New Outlook Is Eager to Make a Comeback | By Michael Katz | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/spotlight-the-money-merchant-of-cincinnati.html | SPOTLIGHT | By Thomas C Hayes | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/suburban-companies-seek-van-pools-to-aid-workers-car-and-van-pools.html | Suburban Companies Seek Van Pools to Aid Workers | By Richard L Madden | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/suburban-gop-bastions-are-crackingsuffolk-too.html | Suburban GOP Bastions Are Cracking Suffolk Too | By Frank Lynn | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/suburban-recipe-simple-compost-recipe-for-the-suburbs.html | Suburban Recipe | By Alexander CrosBY | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/sunday-observer-married-bliss.html | Sunday Observer | By Russell Baker | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/technology-tagging-bombs-trapping-bombers.html | Technology | By Richard D Lyons | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/teheran-entertainment-district-is-adapting-itself-to-the-revolution.html | Teheran Entertainment District Is Adapting Itself to the Revolution | By Jonathan Kandell | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-arab-stake-in-america.html | THE ARAB STAKE IN AMERICA | By Judith Miller | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-economic-scene-how-long-a-slowdown.html | THE ECONOMIC SCENE | By Clyde Farnsworth | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-home-that-gave-little-house-books-life-if-you-go.html | The Home That Gave Little House Books Life | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-knowns-and-unknowns.html | The Knowns and Unknowns | By Frank Mankiewicz | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-making-of-a-pop-heroine-blake.html | The Making | By J Anthony Lukas | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-making-of-a-social-conscience-social.html | The Making of a Social Conscience | By Arthur Schlesinger Jr | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-markets-searching-out-the-right-signals.html | THE MARKETS | By Vartanig G Vartan | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-moving-spirit-of-williamstown-moving-spirit.html | The Moving Spirit Of Williamstown | By Robert L King | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-norisk-portfolio-of-barr-rosenberg-the-dean-of-the-norisk.html | The NoRisk Portfolio Of Barr Rosenberg | By Mark Blackburn | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-vicars-of-christ-on-earth-popes.html | The Vicars of Christ OnEAtth | By Raymond A Schroth | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/the-word-that-names-no-thing-decadence.html | The Word That Names No Thing | By Denis Donoghue | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/troy-archer-end-to-a-boyhood-had-great-potential.html | Troy Archer End to a Boyhood | By Jim Naughton | TX 301053 | 28670 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/truckers-anger-born-of-threats-to-their-selfreliant-way-of-life.html | Truckers Anger Born of Threats To Their SelfReliant Way of Life | By Richard D Lyons | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/washington-the-decline-of-the-east.html | WASHINGTON The Decline of The East | By James Reston | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-a-banner-year-for-rain.html | A Banner Year for Rain | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-food-critic-reduced-to-dieting.html | Food Critic Reduced to Dieting | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-how-to-wipe-out-the-graffiti.html | How to Wipe Out the Graffiti | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-opinion-the-hanging-tree-of-peekskill.html | The Hanging Tree of Peekskill | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-4-area-congressmen-spearhead-gas-plan.html | 4 Area Congressmen Spearhead Gas Plan | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-a-childs-view-of-architecture.html | A Childs View of Architecture | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-a-critics-choices-in-the-county-and-connecticut.html | A Critics Choices in the County and Connecticut | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-about-cars.html | ABOUT CARS | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-art-gates-and-fences-at-a-dominican-convent.html | ART | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-bird-watchers-no-longer-rare-birds.html | The New York TimesJoyce Dopkeen | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-countys-power-rises-in-albany-countys.html | Countys Power Rises In Albany | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-dining-out-food-in-a-woodland-setting-water.html | DINING OUT | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-dire-forecast-for-county-on-recession-dire.html | Dire Forecast For County On Recession | By Alice C Villadolid | TX 301053 | 28670 | |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-gardening-some-potted-plants-are-heavy-drinkers.html | GARDENING | By Alice C Villadolid | TX 301053 | 28670 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-home-clinic-how-to-give-your-basement-the-dry.html | HOME CLINIC | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-interview-the-writer-who-came-out-of-the-attic.html | INTERVIEW | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-northern-area-gets-burn-unit.html | Northern Area Gets Burn Unit | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-oddeven-a-hope-for-safety.html | OddEven A Hope for Safety | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-westchester-housing-sitting-pretty-for-the.html | WESTCHESTER HOUSING | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/whatever-happened-to-the-film-class-of-69-whatever-happened-to-the.html | Whatever Happened to The Film Class of 69 | By Kirk Honeycutt | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/whats-doing-in-anchorage.html | whats Doing in ANCHORAGE | By Alice C Villadolid | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/wheat-at-4-squeezing-food-costs-boon-to-farmers-in-lush-harvest-and.html | Wheat at 4 Squeezing Food Costs | By William Robbins | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/where-gas-once-sold-for-a-dime-a-gallon-still-buy-gas-on-credit.html | Where Gas Once Sold for a Dime a Gallon | By Gregory Jaynes | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/wimbledon-changes-in-pace-decline-in-grace-comparisons-unavoidable.html | Wimbledon Changes in Pace Decline in Grace | By Ted Tinling | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/wine-getting-to-know-bordeaux.html | Wine | By Frank J Prial | TX 301053 | 28670 |
| 6/24/1979 | https://www.nytimes.com/1979/06/24/archives/yankees-explore-trading-of-jackson-the-leg-injury-he-will-play-will.html | Yankees Explore Trading of Jackson | By Murray Chass | TX 301053 | 28670 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/2-more-weeks-on-ground-called-likely-for-dc10s.html | 2 More Weeks on Ground Called Likely for DC10s | By Richard Within | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/accountants-under-scrutiny-consulting-jobs-called-risk-to.html | Accountants Under Scrutiny | By Thomas C Hayes | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/alpaca-styles-from-peru.html | Alpaca Styles From Peru | By Angela Taylor | TX 301054 | 29033 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/amalya-lyle-kearse-woman-in-the-news.html | Arnalya Lyle Kearse | By Tom Goldstein | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/arms-pact-foes-pose-dilemma-for-carter-passage-of-amendments-in.html | ARMS PACT FOES POSE DILEMMA FOR CARTER | By Charles Mohr | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/ballet-danes-offer-the-mirror-dance-national-gallery-gets-6-gorkys.html | Ballet Danes Offer The Mirror Dance | By Anna Kisselgoff | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/big-names-abound-on-fall-fiction-list-new-roth-novel.html | Big Names Abound On Fall Fiction List | By Herbert Mitgang | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/bjorn-borg-miss-navratilova-face-strong-wimbledon-foes-the-alsorans.html | Bjorn Borg Miss Navratilova Face Strong Wimbledon Foes | By Alison Muscatine | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/block-island-race-week-yachts-drinks-and-pranks.html | Block Island Race Week Yachts Drinks and Pranks | By William N Wallace | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/block-parties-sprout-on-city-streets-late-crop-of-block-parties.html | Block Parties Sprout on City Streets | By Laurie Johnston | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/bridge-italian-blue-team-favored-to-take-european-laurels.html | Bridge | By Alan Truscott | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/cabby-chases-and-seizes-suspect-in-fire-fatal-to-2-cabby-praised-by.html | Cabby Chases and Seizes Suspect in Fire Fatal 2 | By Robin Herman | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/careys-candor-on-a-bill-exceeded-hopes-of-city-albany-notes.html | Careys Candor on a Bill Exceeded Hopes of City | By Richard J Meislin Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/carter-in-japan-seeking-to-unify-policy-on-energy-meets-with-ohira.html | Carter in Japan Seeking to Unify Policy on Energy | By Henry Scott Stokes | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/cases-force-value-conflicts-on-high-court-as-in-the-ruling-on.html | Cases Force Value Conflicts on High Court | By Linda Greenhouse Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/city-ballet-prodigal-returns.html | City Ballet Prodigal Returns | By Jack Anderson | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/credit-markets-unsettled-trading-expected-for-week-wide-range-of.html | CREDIT MARKETS Unsettled Trading Expected for Week | By John H Allan | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/davis-brcic-lead-cosmos-to-victory-goal-registered-where-it-counted.html | Davis Brcic Lead Cosmos to Victory | By Alex Yannis Special to The New York Times | TX 301054 | 29033 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/drexel-puts-specialists-on-amex-major-attainment-drexel-sets-up.html | Drexel Puts Specialists On Amex | By Karen W Arenson | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/few-clues-in-hunt-for-soho-boy-isolation-grows-for-soho-family.html | Few Clues in Hunt for SoHo Boy | By Selwyn Raab | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/firemen-have-hearts.html | Firemen Have Hearts | By Edwin F Jennings | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/five-pianists-perform-at-waterloo-village-newport-jazz.html | Five Pianists Perform At Waterloo Village | By John S Wilson | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/food-stamp-funds-may-soon-run-out-620-million-being-asked-to-avoid.html | FOOD STAMP FUNDS MAY SOON RUN OUT | By Seth S King Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/foyt-easy-victor-in-pocono-500-race-only-dickson-challenged.html | Foyt Easy Victor in Pocono 500 Race | By Ed Corrigan Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/fuel-crisis-termed-critical-at-pumps-in-new-york-region-long-lines.html | FUEL CRISIS TERMED CRITICAL AT PUMPS IN NEW YORK REGION | By Pranay B Gupte | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/gas-drought-reduces-the-traffic-to-resorts-in-metropolitan-area.html | Gas Drought Reduces the Traffic To Resorts in Metropolitan Area | By Ronald Sullivan | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/gleaning-from-farms-to-feed-the-elderly-stockbroker-is-the-founder.html | Gleaning From Farms to Feed the Elderly | By Frank J Prial special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/goldin-admits-that-contribution-was-asked-of-a-busshelter-figure.html | Goldin Admits That Contribution Was Asked of a BusShelter Figure | By Howard Blum | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/how-national-academy-of-science-decided-to-halt-a-nuclear-waste.html | How National Academy of Science Decided to Halt a Nuclear Waste Report Is Disputed | By David Burnham Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/irish-prosper-from-ties-with-common-market-irelands-prosperous-ties.html | Irish Prosper From Ties With Common Market | By William Borders Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/jon-ormond-newman-man-in-the-news.html | Jon Ormond Newman | By Robert E Tomasson Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/long-gas-lines-have-dwindled-on-west-coast-long-gasoline-lines-and.html | Long Gas Lines Have Dwindled On West Coast | By Pamela G Hollie | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/lucille-ball-joins-nbc-to-do-a-comedy-show-in-struggle-for-ratings.html | Lucille Ball Joins NBC To Do a Comedy Show | By Eleanor Blau | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/machine-tool-orders-up-in-may.html | Machine Tool Orders Up in May | By Ann Crittenden | TX 301054 | 29033 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/mets-pull-together-and-beat-cards-a-great-job-by-hassler.html | Mets Pull Together and Beat Cards | By Michael Strauss Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/minority-contractors-are-critical-of-us-smallbusiness-program.html | Minority Contractors Are Critical Of US SmallBusiness Program | By Nathaniel Sheppard Jr Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/more-driver-groups-add-trucker-strike-demands-140-calls-to-hot-line.html | More Driver Groups Add Trucker Strike Demands | By Ernest Holsendolph Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/naacp-leader-says-kennedy-would-have-wide-black-support-criticism.html | NAACP Leader Says Kennedy Would Have Wide Black Support | By Thomas A Johnson Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/nba-draft-a-scouts-evaluations.html | NBA Draft A Scouts Evaluations | By Sam Goldaper | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/new-fbi-crisis-control-center-a-key-to-saving-136-in-hijacking.html | New FBI Crisis Control Center A Key to Saving 136 in Hijacking | By Nicholas M Horrock Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/new-shange-play-will-aid-writers-workshop-silvera-hit-list.html | New Shange Play Will Aid Writers Workshop | By C Gerald Fraser | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/oas-resists-us-viewpoint-proposals-on-nicaragua-draw-fire-from.html | OAS Resists US Viewpoint | By Graham Hovey Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/opec-base-may-rise-about-33-analysts-expect-18-or-20-price-up-from.html | OPEC Base May Rise About 33 | By Steven Rattner Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/opec-pricing-an-antitrust-question-jurisdictional-questions.html | OPEC Pricing An Antitrust Question | By Philip Taubman Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/outdoors-some-big-smallmouth-fishing-if-youre-going.html | Outdoors Some Big Smallmouth Fishing | By Nelson Bryant | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/phils-beat-expos-for-first-time-national-league-reds-8-giants-7.html | Phils Beat Expos For First Time | By Thomas Rogers | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/police-in-suffolk-defend-methods-of-interrogation-homicide-officers.html | Police in Suffolk Defend Methods Of Interrogation | By Frances Cerra Special toTheNewYorkllmes | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/private-relief-agencies-to-lobby-for-boat-people-international.html | Private Relief Agencies to Lobby for Boat People | By Kathleen Teltsch | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/radiation-found-at-site-of-radium-plant-dating-from-the-1920s-plant.html | Radiation Found at Site of Radium Plant Dating From the 1920s | By Donald G McNeil Jr Special to The New York Times | TX 301054 | 29033 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/refugee-tells-of-comrades-plight-forage-for-food-among-trees.html | Refugee Tells of Comrades Plight | By Henry Kamm | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/somoza-denounces-resolution-by-oas-urging-new-regime-he-pledges-to.html | SOMOZA DENOUNCES RESOLUTION BY 0AS URGING NEW REGIME | By Alan Riding | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/soprano-susan-gregory.html | Soprano Susan Gregory | By Peter G Davis | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/spinks-stopped-in-first-round-spinks-stopped-in-first.html | Spinks Stopped in First Round | By Michael Katz Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/status-jeans-lucrative-craze-designers-status-jeans-lucrative-craze.html | Status jeans Lucrative Craze | By Barbara Ettorre | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/stemming-flow-of-street-drugs-eludes-harlem-urban-affairs.html | Stemming Flow Of Street Drugs Eludes Harlem | By Roger Wilkins | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/test-lab-for-atom-plants-has-had-its-accidents-too-crisis-in-the.html | Test Lab for Atom Plants Has Had Its Accidents Too | By Molly Ivins Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/texas-preacher-begins-closing-of-girls-home-two-boys-homes-closed.html | Texas Preacher Begins Closing Of Girls Home | By John M Crewdson Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/the-ballet-new-lovers-at-stuttgart.html | The Ballet New Lovers At Stuttgart | By Jennifer Dunning | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/the-spitball-and-other-stuff-greaseball.html | The Spitball and Other Stuff | By Murray Chass | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/tinlined-copper-pots-when-do-they-need-repair.html | De Gustibus | By Craig Claiborne | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/ugandans-without-idi-amin-to-fight-fall-into-disunity-spirit-didnt.html | Ugandans Without Idi Amin to Fight Fall Into Disunity | By Carey Winfrey | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/ultranationalist-rabbi-sees-west-bank-as-jewish-country-normal-life.html | Ultranationalist Rabbi Sees Wes Bank s Jewith Country | By Paul Hofmann | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/us-cleanwater-program-meeting-rising-resistance-change-in-character.html | US CleanWater Program Meeting Rising Resistance | By Philip Shabecoff | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/us-envoy-in-moscow-in-middle-of-storm-administration-needs-votes.html | US Envoy in Moscow in Middle of Storm | By Craig R Whitney | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/weather-reports-patato-valdes-a-virtuoso-on-the-conga-drums.html | Weather Reports Patato Valdes A Virtuoso on the Conga Drums | By Robert Palmer | TX 301054 | 29033 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/whey-disposal-troubles-vermonters-surprised-at-surprise.html | Whey Disposal Troubles Vermonters | By Michael Knight Special to The New York Times | TX 301054 | 29033 |
| 6/25/1979 | https://www.nytimes.com/1979/06/25/archives/yanks-take-4th-in-row-82-yankees-defeat-indians-82-for-4th-straight.html | Yanks Take 4th in Row 82 | By Steve Cady | TX 301054 | 29033 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/about-education-program-expands-world-studies.html | About Education | By Fred M Hechinger | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/about-new-york-of-manhattans-wonders-and-black-loam-in-minnesota.html | About New York | By Francis X Clines | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/archdiocese-and-a-medical-college-at-odds-protesting-trustees-say-a.html | Archdiocese and a Medical College at Odds | By Ronald Sullivan | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/art-and-nature-in-porcelain-jewelry-designs-designs-with-a-dreamy.html | Art and Nature in Porcelain Jewelry Designs | By Ruth Robinson | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/ballet-a-danish-flavor.html | Ballet A Danish Flavor | by Anna Kisselgoff | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/berkey-stock-sags-on-disappointment-signs-of-coping.html | Berkey Stock Sags on Disappointment | By Peter J Schuyten | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/bridge-grand-baldwin-club-boasts-a-sixmonth-roundrobin.html | Bridge | By Alan Truscott | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/california-jurist-says-politics-did-not-affect-ruling-supporter-of.html | California Jurist Says Politics Did Not Affect Ruling | By Wallace Turner | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/carey-decrees-use-of-reserves-to-aid-gas-flow-this-week-julys.html | CAREY DECREES USE OF RESERVES TO AID GAS FLOW THIS WEEK | By Pranay B Gupte | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/chile-bans-an-opposition-magazine-minister-ratifies-edict.html | Chile Bans an Opposition Magazine | By Juan de Onis | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/choral-king-glee-club-cloudgate-dance-theater-to-open-brooklyn.html | Choral King Glee Club | By Peter G Davis | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/commodities-sharp-selling-pressure-hits-grain-and-soybeans.html | COMMODITIES | By Hj Maidenberg | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/congress-acts-to-spur-synthetic-fuels-carters-taunts-cited-congress.html | Congress Acts to Spur Synthetic Fuels | By Richard Halloran Special to The New York Times | TX 300995 | 29041 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/court-says-unwed-couples-vows-can-form-contract-changing-mores.html | Court Says Unwed Couples Vows Can Form Contract | By Martin Waldron | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/desk-officers-going-from-seat-to-feet-for-summer-training-programs.html | Desk Officers Going From Seat to Feet for Summer | By Leonard Buder | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/detente-with-vietnam.html | Dtente With Vietnam | By Peter Kovler | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/dispute-ended-between-state-and-coop-city.html | Dispute Ended Between State And Coop City | By Michael Goodwin | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/dollar-drops-on-oilprice-fears-rumors-of-revalued-mark.html | Dollar Drops on OilPrice Fears | By Robert D Hershey Jr Special to The New York Times | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/education-boyer-reviews-term-in-office-boyer-reviews-term-in-office.html | EDUCATION Boyer Reviews Term in Office | By Edward B Fiske | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/engineers-in-1976-sought-scrapping-of-subway-trucks-cars-removed.html | Engineers in 1976 Sought Scrapping of Subway Trucks | By Leslie Maitland | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/exlaw-student-on-trial-in-deaths-of-florida-students-tv-telecast.html | ExLaw Student on Trial in Deaths of Florida Students | By Jon Nordheimer | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/experts-specualte-about-possible-life-on-other-worlds-mobility-as.html | Experts Speculate About Possible Life on Other Worlds | By Walter Sullivan | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/fear-haunting-haitian-aliens-in-new-york-terrified-over-deportation.html | Fear Haunting Haitian Aliens In New York | By Thomas A Johnson | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/federal-official-expects-weekend-dc10-verdict-lawyers-agree-to-stay.html | Federal Official Expects Weekend DC10 Verdict | By Richard Within | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/fixedincome-prices-regain-strength-47-billion-of-new-securities.html | FixedIncome Prices Regain Strength | By John H Allan | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/for-teenage-scholars-the-energy-shortage-sparks-the-imagination.html | For TeenAge Scholars The Energy Shortage Sparks the Imagination | By Michael Decourcy Hinds | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/gen-haig-unhurt-as-car-is-target-of-bomb-on-road-to-nato-office-gen.html | Gen Haig Unhurt as Car Is Target Of Bomb on Road to NATO Office | By John Vinocur | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/gerulaitis-and-ashe-upset-at-wimbledon-mcenroe-on-good-behavior.html | Gerulaitis and Ashe Upset at Wirnbledon | By John S Radosta | TX 300995 | 29041 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/gromyko-warns-us-any-changes-doom-nuclear-arms-pact-hails.html | GROMYKO WARNS US ANY CHANGES DOOM NUCLEAR ARMS PACT | By Craig R Whitney | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/high-court-holds-jobless-mother-equal-to-father-on-welfare-right.html | High Court Holds Jobless Mother Equal to Father on Welfare Right | By Linda Greenhouse | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/high-school-nongraduates-want-to-join-in-graduation-determined-to.html | High School Nongraduates Want to Join in Graduation | By Barbara Basler | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/in-the-nation-ike-and-teddy.html | IN THE NATION | By Tom Wicker | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/indian-army-fights-striking-policemen-26-are-killed-as-government.html | INDIAN ARMY FIGHTS STRIKING POLICEMEN | By Robert Trumbull Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/its-not-the-hunters.html | Its Not the Hunters | By Brad Kennedy | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/japans-press-buzzing-a-soviet-carrier-a-dispute-on-defense.html | Japans Press Buzzing a Soviet Carrier | By Henry Scott Stokes | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/john-collyer-at-86-exgoodrich-official-held-top-us-award-became.html | John Collyer at 86 ExGoodrich Official Held Top US Award | By Walter H Waggoner | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/knicks-select-cartwright-first-in-draft-and-nets-choose-natt-nets.html | Knicks Select Cartwright First In Draft and Nets Choose Natt | By Sam Goldaper | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/kodak-wins-trust-suit-appeal-the-87-million-award-to-berkey-mostly.html | The 87 Million Award to Berkey Mostly Reversed | By Arnold H Lubasch | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/kuwait-backs-20-oil.html | Kuwait Backs 20 Oil | By Paul Lewis | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/lake-george-few-customers-lots-of-gas-supply-plentiful-all-agree.html | Lake George Few Customers Lots of Gas | By Gregory Jaynes | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/lessing-rosenwald-sears-head-and-collector-of-art-dead-at-88-a-real.html | Lessing Rosenwald Sears Head And Collector of Art Dead at 88 | By Eric Pace | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/malaysia-reports-13000-refugees-expelled-overcrowding-rises-in.html | Malaysia Reports 13000 Refugees Expelled | By Henry Kamm | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/many-in-iran-seek-the-revival-of-an-effective-army-military-is.html | Many in IranSeek the Revival of an Effective Army | By Jonathan Kandell Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/mets-win-40-after-81-defeat-mazzillis-sixth-homer.html | Mets Win 40 After 81 Defeat | By Deane McGowen | TX 300995 | 29041 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/much-of-us-feeling-impact-of-gas-crisis-frustration-over-station.html | MUCH OF US FEELING IMPACT OF GAS CRISIS | By Lee A Daniels | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/mystery-of-bering-sea-solved-seas-mystery-solved.html | Mystery of Bering Sea Solved | By Bayard Webster | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/nasa-revises-predicted-date-of-skylabs-fall.html | NASA Revises Predicted Date Of Skylabs Fall | By John Noble Wilford | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/nba-draft-is-less-fun-now.html | NBA Draft Is Less Fun Now | By Malcolm Moran | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/new-right-causes-pressed-in-senate-republican-steering-committee.html | NEW RIGHT CAUSES PRESSED IN SENATE | By Steven V Roberts | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/newport-jazz-black-broadway-salute-with-3-original-artists.html | Newport Jazz Black Broadway Salute With 3 Original Artists | By John S Wilson | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/notes-from-the-gas-line.html | Notes From the GasLine | By Laurie Johnston | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/observer-hard-rain-and-soft-soap.html | OBSERVER Hard Rain And Soft Soap | By Russell Baker | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/on-cooks-day-off-a-picnic-for-chefs-student-chefs-did-the-cooking.html | On Cooks Day Off A Picnic for Chefs | By Patricia Wells Special to The New York Times | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/philippe-halsman-photographer-took-portraits-of-the-famous-born-in.html | Philippe Halsman Photographer Took Portraits of the Famous | By Joan Cook | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/pop-the-village-people.html | Pop The Village People | By John Rockwell | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/pump-station-failure-lets-sewage-inundate-north-jersey-reservoir.html | Pump Station Failure Lets Sewage Inundate North Jersey Reservoir | By Robert Hanley | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/pumpseye-view-of-gashungry-drivers-line-up-before-3-am.html | Pumps Eye View of GasHungry Drivers | By Fred Ferretti | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/rangers-fight-for-nykoluk-ballard-assails-rangers.html | Rangers Fight for Nykoluk | By Gerald Eskenazi | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/researchers-race-to-find-particle-vital-to-atom-theory-searching.html | Researchers Race to Find Particle Vital to Atom Theory | By Malcolm W Browne | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/rioting-follows-protests-by-truckers-in-levittown-pa-34-communities.html | Rioting Follows Protests by Truckers in Levittown Pa | By Donald Janson | TX 300995 | 29041 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/sandinists-in-south-are-stalled-but-still-high-spirited-no-evidence.html | Sandinists in South Are Stalled but Still High Spirited | By Warren Hoge Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/senate-votes-funds-for-more-refugees-growing-concern-for-refugees.html | Senate Votes Funds for More Refugees | By Bernard Weinraub Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/ship-will-cover-6000-miles-in-search-for-oil-off-alaska-from.html | Ship Will Cover 6000 Miles In Search for Oil Off Alaska | By Gladwin Hill | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/somoza-units-bomb-rebels-in-managua-insurgents-in-eastern-area-of.html | SOMOZA UNITS BOMB REBELS IN MANAGUA | By Alan Riding Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/sonny-rollins-as-ever.html | Sonny Rollins as Ever | By Robert Palmer | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/spain-awaits-guernica-with-uneasy-emotions-considering-basque.html | Spain Awaits Guernica With Uneasy Emotions | By James M Markham | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/stock-market-retreats-moderately-amid-global-economic-uncertainties.html | Stock Market Retreats Moderately Amid Global Economic Uncertainties | By Vartanig G Vartan | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/studies-relate-physical-causes-to-delinquency-studies-tie-physical.html | Studies Relate Physical Causes To Delinquency | By Virginia Adams | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/study-for-congress-challenges-white-house-trade-pact-view.html | Study for Congress Challenges White House Trade Pact View | By Clyde H Farnsworth Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/syria-opens-drive-on-moslem-militants-religious-and-political.html | Syria Opens Drive on Moslem Militants | By Marvine Howe Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/talks-on-palestinian-rule-resume-new-settlements-are-an-issue.html | Talks on Palestinian Rule Resume | By Paul Hofmann Special to The New York Times | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/the-doctors-world-treating-appendicitis.html | THE DOCTORS WORLD | By Lawrence R Altman Md | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/theater-cinderella-goes-to-discotheque-to-dance.html | Theater Cinderella Goes To Discotheque to Dance | By Richard Eder | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/trade-is-giving-atlanta-international-status-advantages-of-southern.html | Trade Is Giving Atlanta International Status | By Wayne King | TX 300995 | 29041 | |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/train-and-bus-ridership-is-up-sharply-as-lack-of-gas-keeps-autos-of.html | Train and Bus Ridership Is Up Sharply As Lack of Gas Keeps Autos off Roads | By Matthew L Wald | TX 300995 | 29041 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/trial-judge-allows-investigation-on-surrogate-election-to-proceed.html | Trial Judge Allows Investigation On Surrogate Election to Proceed | By Tom Goldstein | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/tv-prime-time-sunday-arrives-pbss-mystery-mystery-to-feature.html | TV Prime Time Sunday Arrives | By John J OConnor | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/tv-story-of-a-sioux-militant-tv-training-program-for-the-disabled.html | TV Story Of a Sioux Militant | By Tom Buckley | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/united-technologies-charged-by-sec-concern-denies-takeover-error.html | United Technologies Charged by SEC | By Judith Miller Special to The New York Times | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/us-and-japan-dubious-on-idea-of-an-oil-freeze-carter-and-ohira.html | US and Japan Dubious on Idea OF an Oil Freeze | By Terence Smith Special to The New York Timm | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/us-data-show-business-slump-for-the-quarter-taxcut-debate-could.html | US Data Show Business Slump For the Quarter | By Edward Cowan Special to The New York Thaws | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/west-german-insurer-buying-2d-us-concern-german-insurers-2d.html | West German Insurer Buying 2d US Concern | By Robertjcole | TX 300995 | 29041 |
| 6/26/1979 | https://www.nytimes.com/1979/06/26/archives/yanks-lose-feuding-intensifies-yanks-beaten-31-feuding-intensifies.html | Yanks Lose | By Murray Chass Special to The New York Times | TX 300995 | 29041 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/2-american-teachers-in-china-attracting-throngs-of-students-us.html | 2 American Teachers In China Attracting Throngs of Students | By Fox Butterfield Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/22-reported-dead-in-copter-raid-by-rhodesia-on-zambian-capital.html | 22 Reported Dead in Copter Raid By Rhodesia on Zambian Capital | By John F Burns Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/5-new-prez-plaques-honor-swing-street-artists.html | 5 Nevv Prez Plaques Honor swing Street | By C Gerald Fraser | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/60minute-gourmet-salade-de-jambon-et-endives-ravigote-ham-and.html | 60Minute Gourmet | By Pierre Franey | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/a-new-legal-tactic-in-the-fight-to-compensate-victims-of-des-des-is.html | A New Legal Tactic in the Fight To Compensate Victims of DES | By Nadine Brozan | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/a-rise-in-oil-price-to-20-for-barrel-indicated-by-opec-saudis.html | A RISE IN OIL PRICE TO 20 FOR BARREL INDICATED BY OPEC | By Youssef M Ibrahim Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/about-real-estate-attraction-of-american-real-estate-for-foreign.html | About Real Estate Attraction of American Real Estate for Foreign Investors | By Carter B Horsley | TX 301000 | 29039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/advertising-spur-cola-goes-light-on-caffeine-american-express-seeks.html | Advertising | Philip H Dougherty | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/aide-says-carter-is-ready-to-order-production-of-more-diesel-fuel.html | Aide Says Carter Is Ready to Order Production of More Diesel Fuel for Truckers | By Ernest Holsendolph Special to The New York Times | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/ali-again-retires-says-he-means-it-all-arrives-here-tomorrow.html | All Again Retires Says He Means It | By Jim Naughton | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/ali-sincerely-retires-but-dont-bet-on-it-sports-of-the-times.html | All Sincerely Retires   but Dont Bet on | Dave Anderson | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/arrest-by-police-in-harlem-of-man-with-tv-in-a-pillowcase-is-upheld.html | Arrest by Police in Harlem of Man With TV in a Pillowcase Is Upheld | By Tom Goldstein | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/auction-shatters-record-monaco-auction-shatters-record.html | Auction Shatters Record | By Susan Heller Anderson | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/ballet-moderndress-orpheus.html | Ballet ModernDress Orpheus | By Anna Kisselgoff | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/black-surgeon-in-rockland-recalls-days-as-bellhop-clients-include.html | Black Surgeon in Rockland Recalls Days as Bellhop | By George Vecsey Special to The New York noes | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/bomb-attempt-on-gen-haigs-life-not-tied-to-major-terrorist-groups.html | Bomb Attempt on Gen Haigs Life Not Tied to Major Terrorist Groups | By John Vinocur Special to The New York Times | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/books-of-the-times-dracula-is-back.html | Books of The Times | By Anatole Broyard | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/both-offered-democracy.html | Both Offered Democracy | By Lee A Daniels | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/bridge-schnee-is-hailed-as-player-and-as-teacher-of-novices.html | Bridge | By Alan Truscott | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/burdens-of-a-gasoline-planner-hostile-public-and-fuel-gaps-weigh.html | Burdens of a Gasoline Planner | By Agis Salpukas | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/careers-investment-analysis-two-sides.html | Careers | Elizabeth M Fowler | TX 301000 | 29039 | |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/census-finds-unmarried-couples-have-doubled-from-1970-to-1978.html | Census Finds Unmarried Couples Have Doubled From 1970 to 1978 | By Robert Reinhold Special to The New York Times | TX 301000 | 29039 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/chess-for-fast-fast-fast-relief-try-a-wellexecuted-trap-early.html | Chess | By Robert Byrne | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/church-shuns-divisions-on-homosexuality-history-of-social-activism.html | Church Shuns Divisions on Homosexuality | By George Vecsey Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/coast-chief-justice-critical-of-inquiry-she-defends-california-high.html | COAST CHIEF JUSTICE CRITICAL OF INQUIRY | By Wallace Turner Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/commodities-upanddown-trading-hits-grain-and-soybeans.html | COMMODITIES | By H J Maidenberg | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/companies-list-earnings.html | Companies List Earnings | SPECIAL TO THE NEW YORK TIMES | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/congress-impasse-on-aid-to-turks-creates-aims-verification-problem.html | Congress Impasse on Aid to Turks Creates Arms Verification Problem | By Richard Burt Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/cosmos-deal-brand-to-tulsa-for-ryan-argentines-beaten-21.html | Cosmos Deal Brand To Tulsa for Ryan | BY Alex Yannis | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/credit-markets-bonds-rise-sharply-on-signs-of-slump.html | CREDIT MARKETS | By John H Allan | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/curious-truth-about-the-peppercorn-curious-truths-about-the-role-of.html | CuriousTruthAbout thePeppercon | By Craig Claiborne | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/delivering-the-goods-any-way.html | Delivering the Goods Any Way | By Patricia Wells | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/dixie-in-new-york-the-flavor-of-home-where-southerners-find-flavor.html | Dixie in New York The Flavor of Home | By Roy B Hoffman | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/draft-picks-analyzed-by-werblin-holzman-is-confident-something-to.html | Draft Picks Analyzed By Werblin | By Sam Goldaper | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/efforts-to-cut-use-of-official-cars-are-spotty-and-of-a-limited.html | Efforts to Cut Use of Official Cars Are Spotty and of a Limited Effect | By Frank Lynn | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/first-apparent-success-reported-in-treatment-for-a-form-of-vd-drug.html | First Appirent Success Reported In Treatment for a Form of VD | By Lawrence K Altman Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/foreign-affairs-old-feuds-small-men.html | FOREIGN AFFAIRS Old Feuds small | By Helen Viachos | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/gas-impact-is-slight-big-companies-say-workers-arriving-late.html | Gas Impact Is Slight Big Companies Say | By Thomas C Hayes | TX 301000 | 29039 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/george-forbes-harvard-teacher-given-societys-award.html | George Forbes Harvard Teacher | By Joan Cook | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/gop-ends-its-national-meeting-with-an-optimistic-view-of-1980-plans.html | GOP Ends Its National Meeting With an Optimistic View of 1980 | By John Herders Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/great-french-country-restaurants-great-meals-along-the-cote-d-azur.html | Greeat French Country Restaurants | By Mimi Sheraton | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/hefty-pay-raises-proposed-for-mayor-other-officials-council-has.html | Hefty Pay Raises Proposed For Mayor Other Officials | By Glenn Fowler | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/hew-is-urged-to-study-problem-over-a-herbicide-used-in-vietnam.html | HE W Is Urged to Study Problem Over a Herbicide Used in Vietnam | By Richard Severo Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/high-court-relaxes-curb-on-libel-suits-81-rulings-call-for-trials.html | HIGH COURT RELAXES CURB ON LIBEL SUITS | By Linda Greenhouse Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/homer-by-robinson-helps-beat-mets-21-robinson-hits-slider.html | Homer by Robinson Helps Beat Mets 21 | By Deane McGowen | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/house-passes-a-bill-on-synthetic-fuels-measure-passed-by-wide.html | HOUSE PASSES A BILL ON SYNTHETIC FUELS | By Richard Halloran Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/ibm-fails-to-quash-subpoena-a-further-course.html | IBMFails To Quash Subpoena | By Nb Kleinfield | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/jackson-is-host-to-ballet-audience-also-a-good-judge.html | Jackson Is Host to Ballet | By Jennifer Dunning Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/lower-east-side-group-demanding-compliance-on-schoolbias-ruling.html | Lower Eait Side Group Demanding Compliance on SchoolBias Ruling | By Sheila Rule | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/many-in-soviet-concerned-over-a-surge-of-antisemitism-painting-is.html | Many in Soviet Concerned Over a Surge of AntiSemitism | By Craig R Whitney Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/mayor-seeks-to-pass-along-part-of-fuelcost-rises-to-tenants-elderly.html | Mayor Seeks to Pass Along Part Of FuelCost Rises to Tenants | By Michael Goodwin | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/michigan-a-state-of-mind.html | Michigan A State Of Mind | By Mitchell S Ross | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/miss-navratilova-triumphs-at-wimbledon-martina-navratilova-wins-at.html | Miss Navratilova Triumphs at Wimbledon | By John S Radosta Special to The New York Times | TX 301000 | 29039 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/missy-welcomes-3-new-sea-lions-in-her-park-pool-signs-of-detente.html | Missy Welcomes 3 New Sea Lions In Her Park Pool | BY Tony Schwartz | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/murcer-obtained-by-yanks-for-right-field-yanks-get-cubs-murcer.html | Murcer Obtained by Yanks for Right Field | By Murray Chass Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/nationwide-search-on-for-rare-papers-stolen-here-right-from-under.html | Nationwide Search On for Rare Papers Stolen Here | By Edith Evans Asbury | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/new-music-a-festival.html | New Music A Festival | By John Rockwell | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/new-regime-in-ghana-executes-2-exrulers-and-4-senior-officers-purge.html | New Regime in Ghana Executes 2 ExRulers And 4 Senior Officers | by Reuter | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/new-york-is-filled-with-tourists-who-are-filled-with-wonder-city.html | New York Is Filled With Tourists Who Are Filled With Wonder | By Robin Herman | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/new-york-jersey-and-connecticut-to-borrow-gas-from-julys-supply-3.html | New York Jersey and Connecticut To Borrow Gas From Julys Supply | By Pranay B Gupte | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/newport-jazz-carmichael-writes-a-song-for-his-night-20-bright.html | Newport Jazz | By Tom Buckley | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/news-of-the-theater-jazzy-christmas-carol-with-gospel-is-comin.html | News of the Theater jazzy Christmas Carol With Gospel is Comin | By Carol Lawson | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/nicaragua-crisis-was-the-us-off-guard-news-analysis-casualties.html | Nicaragua Crisis Was the US Off Guard | By Alan Riding Special To The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/notes-from-the-gas-line.html | Notes From the Gas Line | By Barbara Basler | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/nykoluk-is-named-ranger-cocoach-a-majority-of-one.html | Nykoluk Is Named Ranger CoCoach | By Gerald Eskenazi | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/oil-price-fears-drive-market-down-blue-chips-drop.html | Oil Price Fears Drive Market Down | By Vartanig G Vartan | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/palmer-hoyt-82-dies-in-denver-exeditor-and-publisher-of-post.html | Palmer Hoyt 82 Dies in Denver ExEditor and Publisher of Post | By Thomas W Ennis | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/panel-calls-for-a-huge-investment-to-save-nations-transport-system.html | Panel Calls For a Huge Investment To Save Nations Transport System | By A O Sulzberger Jr Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/pbs-member-stations-vote-threenetwork-plan-3-distribution-channels.html | PBS Member Stations Vote ThreeNetwork Plan | By Les Brown | TX 301000 | 29039 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/policeman-acquitted-in-77-death-six-bullets-fired.html | Policeman Acquitted in 77 Death | By Wolfgang Saxon | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/prices-rose-by-11-in-new-york-region-increase-in-may-attributed.html | PRICES ROSE BY 11 IN NEW YORK REGION | By Walter H Waggoner | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/prices-rose-sharply-again-in-may-spurred-by-increasing-costs-of.html | Prices Rose Sharply Again in May Spurred by Increasing Costs of Fuel | By Clyde H Farnsworth Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/revenue-financings-tempt-bankers-revenue-issues-lure-bankers.html | Revenue Financings Tempt Bankers | By Karen W Arenson | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/rustlings-of-fall.html | Rustlings of Fall | By Bernadine Morris | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/science-comes-to-the-rescue-of-curdled-sauce-bearnaise.html | Science Comes to the Rescue of Curdled Sauce Barnaise | By Lawrence van Gelder | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/security-destroys-shimodas-plans-for-greeting-carter-visit-to-first.html | Security Destroys Shimodas Plans for Greeting Carter | By Terence Smith Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/senate-opponents-to-arms-treaty-propose-major-changes-in-agreement.html | Senate Opponents to Arms Treaty Propose Major Changes in Agreement | By Charles Mohr Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/shopping-nationwide-hurt-by-gas-shortage-shopping-nationwide-is.html | Shopping Nationwide Hurt by Gas Shortage | By Isadore Barmash | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/some-rises-set-in-gasoline-deliveries-deliveries-of-gasoline.html | Some Rises Set in Gasoline Deliveries | By Winston Williams | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/subway-inspections-cut-for-redecoration-report-says-mta-aide.html | Subway Inspections Cut for Redecoration Report Says | By Leslie Maitland | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/suit-seeks-to-preserve-fbi-files.html | Suit Seeks to Preserve FBI Files | By Philip Taubman Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/talmadge-will-testify-at-inquiry-focus-on-100-bills.html | Talmadge Will Testify at Inquiry | By B Drummond Ayres Jr Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/the-plo-and-the-third-world.html | The PLO and the Third World | By Larry Barton | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/truckers-stall-rushhour-traffic-on-the-long-island-expressway.html | Truckers Stall RushHour Traffic On the Long Island Expressway | By Irvin Molotsky Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/tv-urban-arts-salutes-black-music-and-poetry.html | TV Urban Arts Salutes Black Music and Poetry | By John J OConnor | TX 301000 | 29039 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/us-agrees-with-japan-on-oil-plan-seeking-import-goals-as-summit.html | US Agrees With Japan On Oil Plan | By Henry Scott Stokes Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/us-official-says-somozas-ouster-would-not-lead-to-a-second-cuba.html | US Official SaysSomozas Ouster Would Not Lead to a Second Cuba | By Graham Hovey Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/waning-saudi-oil-power-news-analysis-no-such-inhibitions-in-1977.html | Waning Saudi Oil Power | By Paul Lewis Special to The New York Times | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/washington-trouble-in-the-alliance.html | WASHINGTON Trouble In the Alliance | By James Reston | TX 301000 | 29039 |
| 6/27/1979 | https://www.nytimes.com/1979/06/27/archives/why-carey-imposed-oddeven-sales-dramatic-action-played-down.html | Why Carey Imposed OddEven Sales | By E J Dionne Jr | TX 301000 | 29039 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/15c-fee-proposed-on-cab-rides-to-offset-fuel-cost-cabs-line-up-at.html | 15 | By James Barron | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/2-bidders-raise-stakes-in-florida-mining-quest-moore-mccormack.html | 2 Bidders Raise Stakes In Florida Mining Quest | By Robert J Cole | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/2-more-states-add-oddeven-gas-sales-pennsylvania-and-delaware-move.html | 2 MORE STATES ADD ODDEVEN GAS SALES | By Judith Cummings | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/2-us-diplomats-off-to-nicaragua-in-growing-bid-to-replace-somoza.html | 2 US Diploinats Off to Nicaragua In Growing Bid to Replace Somoza | By Graham Hovey Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/3-lonely-nights-underground-three-nights-of-travels-in-fearridden.html | 3 Lonely Nights Underground | By Alan Richman | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/88day-tug-strike-ends-easing-shipments-of-gas.html | 88Day Tug Strike Ends Easing Shipments of Gas | By Damon Stetson | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/a-confrontation-on-refugees-southeast-asian-nations-want-to-know.html | A Confrontation on Refugees | By Henry Kamm Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/abroad-at-home-movement-on-rhodesia.html | ABROAD AT HOME | By Anthony Lewis | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/advertising-3-agencies-take-pitch-to-china.html | Advertising | Philip H Dougherty | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/advice-on-aiding-retired-parents.html | Advice on Aiding Retired Parents | By Paul Gross | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/air-clash-not-viewed-as-change-in-syrian-policy-of-avoiding-war.html | Air Clash Not Viewed as Change In Syrian Policy of Avoiding War | By Marvine Howe Special to The New York Tames | TX 301001 | 29038 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/air-travel-increased-by-coupons-2-carriers-offer-first-reports.html | Air Travel Increased By Coupons | By William Robbins Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/at-age-84-jack-dempsey-reflects-on-boxing-sports-of-the-times.html | At Age 84 Jack Dempsey Reflects on Boxing | Joseph Durso | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/baker-vows-a-fight-to-block-arms-pact-senators-decision-not-to.html | BAKER VOWS A FIGHT TO BLOCK ARMS PACT | By Charles Mohr Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/ballet-peter-schaufuss.html | Ballet Peter Schaufuss | By Anna Kisselgoff | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/ballet-winners-named-in-jackson-competition.html | Ballet Winners Named In Jackson Competition | By Jennifer Dunning Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/bank-shifts-its-tactics-on-merger-marine-midland-asks-us-status.html | Bank Shifts Its Tactics On Merger | By Thomas C Hayes | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/bill-is-signed-for-state-financing-of-city-u-jamaica-project-is.html | Bill Is Signed for State Financing of City U | By Samuel Weiss | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/bloc-in-congress-from-new-york-angry-over-gas-constituents.html | Bloc in Congress From New York Angry Over Gas | By Steven R Weisman Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/bond-prices-turn-downward.html | Bond Prices Turn Downward | By John H Allan | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/border-airport-overcomes-gophers-and-bureaucracies-killdeer.html | Border Airport Overcomes Gophers and Bureaucracies | By Andrew H Malcolm Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/borg-mcenroe-pressed-to-win-pam-shriver-withdraws.html | Borg McEnroe Pressed to Win | By John S Radosta Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/bridge-swedish-players-to-open-defense-of-european-title-west-finds.html | Bridge | By Alan Truscott | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/camp-gear-bringing-it-all-home-bringing-home-the-camp-gear.html | Camp Gear Bringing It All Home | By Suzanne Slesin | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/carlton-beals-dies-correspondent-85-covered-latin-american.html | CARLTON BEALS DIES CORRESPONDENT 85 | By Joan Cook | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/carters-measures-on-prices-criticized-wrong-diagnosis-kahn-says.html | Carters Measures On Prices Criticized | By Edward Cowan Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/chief-justice-says-coast-court-acted-under-stress.html | Chief justice Says Coast Court Acted Under Stress | By Wallace Turner Special to The New York Times | TX 301001 | 29038 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/citys-rent-guidelines-board-votes-rise-up-to-20-in-stabilized-units.html | Citys Rent Guidelines Board Votes Rise Up to 20 in Stabilized Units | By Michael Goodwin | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/collectors-assessing-the-monaco-auction-collectors-assessing-the.html | Collectors Assessing the Monaco Auction | By Susan Heller Anderson | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/cosmos-beat-timbers-31-tueart-and-chinaglia-score-a-brilliant.html | Cosmos Beat Timbers 31 | By Alex Yannis Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/decision-on-dc10-flights-delayed-till-next-week-slats-are-being.html | Decision on DC10 Flights Delayed Till Next Week | By Richard Witkin Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/dr-george-armstrong-of-nyu.html | Dr George Armstrong of NYU | By Thomas W Ennis | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/essay-let-freedom-wring.html | ESSAY Let Freedom Wring | By William Safire | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/extradite.html | Extradite | By Tom Harkin | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/few-food-merchants-see-a-shortage-supply-levels-satisfactory.html | Few Food Merchants See a Shortage | By Patricia Wells | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/foes-of-westway-bring-suit-against-corps-of-engineers-carey-sticks.html | Foes of Westway Bring Suit Against Corps of Engineers | By Robin Herman | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/fox-president-had-hoped-to-end-rift-differences-of-sensitivity.html | Fox President Had Hoped to End Rift | By Aljean Harmetz Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/from-dissenting-opinions-by-chief-justice-burger.html | From Dissenting Opinions | By Justice Rehnquist | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/gardening-identify-the-culprits-before-using-a-pesticide.html | GARDENING | By Joan Lee Faust | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/gas-shortage-still-acute-despite-new-fuel-supply-legality-is.html | Gas Shortage Still Acute Despite New Fuel Supply | By Pranay B Gupte | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/gop-candidates-differ-on-gasshortage-policy-effort-to-convince.html | GOP Candidates Differ On GasShortage Policy | By Adam Clymer Special to me New York lImes | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/hagler-impatient-for-title-shot-mayhem-on-his-mind.html | Hagler Impatient for Title Shot | By Michael Katz Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/high-court-backs-a-preference-plan-for-blacks-in-jobs-decision-is.html | HIGH COURT BACKS A PREFERENCE PLAN FOR BLACKS IN JOBS | By Linda Greenhouse Special to The New York Times | TX 301001 | 29038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/hinault-favored-to-keep-tour-de-france-title-fails-in-warmup-only.html | Hinault Favored to Keep Tour de France Title Fails in Warmup | By Samuel Abt Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/home-remedies-for-cleaning-chores.html | Home Remedies For Cleaning Chores | By Sy Sussman | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/house-again-votes-stringent-limit-on-federal-financing-of-abortions.html | House Again Votes Stringent Limit On Federal Financing of Abortions | By Warren Weaver Jr Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/in-an-8by10-room-elegance-at-300-a-foot.html | In an 8by10 Room Elegance at 300 a Foot | By Michael Decourcy Hinds | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/industrial-nations-shaping-accord-on-oilimport-cuts-at-tokyo-talks.html | Industrial Nations Shaping Accord On OilImport Cuts at Tokyo Talks | By Flora Lewis Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/jury-is-given-holdupkilling-case-in-trial-lasting-record-15-months.html | Jury Is Given HoldupKilling Case In Trial Lasting Record 15 Months | By Charles Kaiser | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/klughfrankss-sugar.html | KlughFrankss Sugar | By Robert Palmer | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/kuwait-is-calming-down-afters-jitters-about-iran.html | Kuwait Is Calming Down After Jitters About Iran | By James M Markham Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/ladd-and-2-top-aides-plan-to-quit-fox-in-1980-ladd-and-2-aides-plan.html | Ladd and 2 Top Aides Plan to Quit Fox in 1980 | By Peter J Schuyten | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/market-place-ashlands-sale-of-oil-reserves.html | Market Place | Robert Metz | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/marsteller-to-merge-into-yr-alignment-of-executives.html | Marsteller To Merge Into YR | By Philip H Dougherty | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/mets-top-pirates-on-5-in-9th-129-mets-win-in-9th-129-home-runs.html | Mets Top Pirates on 5 in 9th 129 | By Michael Strauss Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/mondale-offers-protection-to-haulers-who-return-mondale-offers.html | Mondale Offers Protection to Haulers Who Return | By Ernest Holsendolph Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/new-york-state-will-gain-under-us-welfare-ruling.html | New York State Will Gain Under US Welfare Ruling | By Ej Dionne Jr Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/newport-jazz-basies-salute-to-swing.html | Newport Jazz | By John S Wilson | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/newsweek-names-new-editor-lester-bernstein-exstaff-member-4-editors.html | Newsweek Names New Editor Lester Bernstein ExStaff Member | By Tony Schwartz | TX 301001 | 29038 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/no-lines-at-pumps-fueling-planes.html | No Lines at Pumps Fueling Planes | By Matthew L Wald Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/notes-from-the-gas-line.html | Notes From the Gas Line | By Barbara Basler | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/nude-beaches-in-us-tolerance-and-scorn-gradual-relaxation-seen.html | Nude Beaches in US Tolerance and Scorn | By Paul F Horvitz | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/ohio-u-press-and-swallow-are-married-dictionary-deal.html | Ohio U Press And Swallow Are Married | By Thomas Lask | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/purge-of-intellectuals-by-the-afghan-regime-reported-under-way.html | Purge of Intellectuals By the Afghan Regime Reported Under Way | By Robert Trumbull Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/reporters-notebook-somoza-fights-on-as-aides-worry.html | Reporters Notebook Soinoza Fights On as Aides Worry | By Alan Riding special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/resolute-union-man-rebuffed-by-court-brian-francis-weber-man-in-the.html | Resolute Union Man Rebuffed by Court | By Howell Raines | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/rights-leaders-hail-weber-case-decision-officials-in-labor-and.html | RIGHTS LEADERS HAIL WEBER CASE DECISION | By Philip Taubman Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/rock-2-of-the-nowave.html | Rock 2 of the NoWave | By John Rockwell | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/ruling-seen-as-a-lift-for-rights-movement-news-analysis.html | Ruling Seen as a Lift for Rights Movement | By Robert Reinhold Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/sandinist-chiefs-express-anger-at-us-for-not-making-contact-hopes.html | Sandinist Chiefs Express Anger At US for Not Making Contact | By Warren Hoge Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/soprano-aura-robledo.html | Soprano Aura Robledo | By Donal Henaiian | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/soviet-again-warns-amendment-of-arms-pact-would-harm-ties-senator.html | Soviet Again Warns Amendment Of Arms Pact Would Harm Ties | By Craig R Whitney Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/soviet-cruise-to-nowhere-plies-li-sound-too-cold-for-cuba.html | Soviet Cruise to Nowhere | By Wilbur A Hollander | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/split-price-on-oil-expected-by-opec-saudis-seek-18-top-hardline.html | SPLIT PRICE ON OIL EXPECTED BY OPEC SAUDIS SEEK 18 TOP | By Youssef M Ibrahim Special to The New York Times | TX 301001 | 29038 | |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/steinbrenner-yanks-need-jacksons-bat-i-still-like-reggie-wont-play.html | Steinbrenner Yanks Need Jacksons Bat | By Murray Chass Special to The New York Times | TX 301001 | 29038 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/stock-prices-generally-steady-market-profile.html | Stock Prices Generally Steady | By Vartanig G Varian | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/strike-of-service-stations-is-averted-as-us-agrees-to-review.html | Strike of Service Stations Is Averted As US Agrees to Review Demands | By A O Sulzberger Jr Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/students-stripsearched-in-2-dutchess-county-schools-but-officials.html | Students StripSearched in 2 Dutchess County Schools | By Lena Williams Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/table-tennis-spins-into-spotlight-on-li-when-open-is-closed.html | Table Tennis Spins Into Spotlight on LI | By Gerald Esrenazi Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/the-millionaire-clubup-15-most-found-in-new-york.html | The Millionaire Club Up 15 | By Karen W Arenson | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/to-many-boys-istanbul-streets-are-home-boys-sold-for-11-cents-from.html | To Many Boys Istanbul Streets Are Home | By Nicholas Gage Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/tokyo-conference-turns-to-refugees-topic-also-dominates-vance-talks.html | TOKYO CONFERENCE TURNS TO REFUGEES | By Henry Scott Stokes Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/truck-strike-in-3d-week-violence-and-peace-sporadic.html | Truck Strike in 3d Week | By Robert Hanley | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/tv-rejection-potpourri.html | TV Rejection Potpourri | By Tom Buckley | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/us-buildup-urged-in-the-persian-gulf-top-carter-aides-also-seek.html | US BUILDUP URGED IN THE PERSIAN GULF | By Richard Burt Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/us-deficit-in-trade-widened-248-billion-gap-in-may-reflects-surge.html | US Deficit In Trade Widened | By Clyde H Farnsworth Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/us-refinery-output-up-sharply-in-week-amoco-to-increase-supplies.html | US Refinery Output Up Sharply in Week | By Winston Williams | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/us-will-relax-limit-on-cooling-for-businesses-impact-of-gas-lines.html | US Will Relax Limit on Cooling For Businesses | By Richard Halloran Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/vandals-attack-jewish-seminary-and-injure-four-youths-attack-rabbi.html | Vandals Attack Jewish Seminary And Injure Four | By Walter H Waggoner | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/water-seepage-held-saudi-oil-threat-tremendous-strain-seen.html | Water Seepage Held Saudi Oil Threat | By Judith Miller Special to The New York Times | TX 301001 | 29038 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/where-sid-and-all-his-friends-live-where-sid-floodstone-and-all-his.html | Where Sid and All His Friends Live | By Alex Ward | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/white-house-bid-to-delay-primary-in-massachusetts-meets-resistance.html | White House Bid to Delay Primary In Massachusetts Meets Resistance | By Michael Knight Special to The New York Times | TX 301001 | 29038 |
| 6/28/1979 | https://www.nytimes.com/1979/06/28/archives/who-says-weve-made-it.html | Who Says Weve Made It | By Lisle C Carter Jr | TX 301001 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/2-families-look-gas-crisis-in-eye-and-hit-the-road-an-annual-event.html | 2 Families Look Gas Crisis in Eye and Hit the Road | By Gregqry Jaynes Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/3-are-killed-and-2-hurt-in-eighth-avenue-blaze.html | 3 Are Killed and 2 Hurt In Eighth Avenue Blaze | By Judith Cummings | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/3-faiths-leaders-in-refugee-plea-catholic-groups-involved.html | Associated Press | By Kathleen Teltsch Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/a-voyage-on-flushing-bay-shows-effects-of-dumping-sources-of-silt.html | A Voyage on Flushing Bay Shows Effects of Dumping | ByDonald G McNeil Jr | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/about-real-estate-protecting-elderly-tenants-in-apartment.html | About Real Estate Protecting Elderly Tenants In Apartment Conversions | By Alan S Oser | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/advertising-smirnoffs-brand-of-innovation.html | Advertising | Philip H Dougherty | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/agony-in-argentina.html | Agony in Argentina | By John B Oakes | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/allied-chemical-in-offer-of-590-million-for-eltra-allied-chemical.html | Allied Chemical in Offer Of 590 Million for Eltra | By Robert J Cole | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/an-obscure-champion-hugo-corro.html | An Obscure Champion Hugo Corro | By Michael Katz Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/angel-dust-traffic-frustration-with-legal-system-builds-urban.html | Angel Dust Traffic Frustration With Legal System Builds | By Roger Wilkins | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/arab-league-meeting-without-egypt-picks-a-tunisian-as-leader-final.html | Arab League Meeting Without Egypt Picks A Tunisian as Leader | By James M Markham Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/art-rediscoveries-paired-in-brooklyn.html | Art Rediscoveries Paired in Brooklyn | By Grace Glueck | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/art-some-delights-for-print-fanciers.html | Art Some Delights For Print Fanciers | By John Russell | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/art-whitney-reviews-the-70s.html | Art Whitney Reviews the 70s | By Hilton Kramer | TX 300997 | 29038 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/asians-urge-end-to-refugee-flow-forced-to-take-harsh-measures.html | Asians Urge End to Refugee Flow | By Henry Kamm Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/at-73-billy-wilders-bark-still-has-plenty-of-bite-has-considered.html | At 73 Billy Wilders Bark Still Has Plenty of Bite | By Aljean Harmetz Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/at-the-movies-in-cold-cash-the-story-of-bloodline.html | At the Movies | Torn Buckley | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/audit-rules-adequate-sec-says-areas-of-concern-cited.html | Audit Rules Adequate SEC Says | By Judith Miller Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/begin-defends-lebanon-air-battle-as-selfdefense-instructions-from.html | Begin Defends Lebanon Air Battle as selfDefense | By Paul Hofmann Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/bishop-muzorewas-problem-he-appears-to-be-losing-support-both-at.html | Bishop Muzorewas Prciblem | By John P Burns Special to he New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/bonds-give-up-early-gains-reaction-to-rise-in-money-supply.html | Bonds Give Up Early Gains | By John H Allan | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/books-of-the-times-selective-memoirs-china-episode-recounted.html | Books of TheTimes | By James Atlas | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/bridge-sandwich-method-solves-problem-faced-by-authors-advantages.html | Bridge | By Alan Truscott | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/broadway-radio-nostalgia-coming-to-stage-with-big-broadcast-of-44.html | Broadway | John Corry | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/coast-courts-chief-justice-asserts-colleague-tried-to-embarrass-her.html | Coast Courts Chief Justice Asserts Colleague Tried to Embarrass Her | By WALLACE TURNER Special to The New York Tim | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/cooney-has-crowd-in-his-corner-a-stepping-stone.html | Cooney Has Crowd in His Corner | By James Tuite | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/costa-rica-quietly-backs-rebels-clandestine-training-camps.html | Costa Rica Quietly Backi Rebels | By Warren Hoge Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/curb-on-pcb-is-stiffened-for-interstate-fish-sales-impact-of-the.html | Curb on PCB Is Stiffened For Interstate Fish Sales | By Richard Severo | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/archives/dance-royal-ballet-at-wolf-trap-farm.html | Dance Royal Ballet At Wolf Trap Farm | By Anna Kisselgoff Special to The New York Times | TX 300997 | 29038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/democrats-pick-new-york-city-for-convention-democrats-pick-new-york.html | The New York ThnesTeresa Zabela and D Gorton | By Adam Clymer Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/dutchman-cheered-by-tour-fans-they-finish-in-same-time.html | Dutchman Cheered by Tour Fans | BY Samuel Abt Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/fuel-cost-expected-to-mean-rent-rises-higher-prices-are-almost.html | FUEL COST EXPECTED TO MEAN RENT RISES | By Michael Goodwin | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/ge-and-unions-bargaining-to-avert-strike-threat-stoppage-viewed.html | GE and Unions Bargaining to Avert Strike Threat | By Damon Stetson | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/harbor-beginning-to-bustle-in-wake-of-tug-settlement-harbor.html | Harbor Beginning to Bustle In Wake of Tug Settlement | By Tony Schwartz | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/high-courts-ruling-stirs-debate-over-impact-on-labor-programs.html | High Courts Ruling Stirs Debate Over Impact on Labor Programs | By Philip Shabecoff Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/higher-us-inflation-seen-in-opec-rise-drop-in-growth-rate-expected.html | Higher US Inflation Seen in OPEC Rise | By Steven Rattner Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/holiday-festival-takes-to-land-sea-and-air-a-water-spectacular.html | Holiday Festival Takes to Land Sea and Air | By Richard F Shepard | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/hotel-rooms-rather-than-politics-main-factor-in-democrats-choice.html | Hotel Rooms Rather Than Politics Main Factor in Democrats Choice | By Frank Lynn | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/house-tones-down-oil-tax-bill-an-8hour-debate-oil-tax-bill-toned.html | House Tones Down Oil Tax Bill | By Warren Weaver JrSpecial to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/hud-to-foreclose-on-soul-city-troubled-new-town-in-carolina-high.html | H UD to Foreclose on Soul City Troubled New Town | By A O Sulzberger Jr Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/imports-up-in-steel.html | Imports Up In Steel | By Agis Salpukas | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/in-the-nation-a-kind-of-tolerance.html | IN THE NATION A Kind of Tolerance | By Tom Wicker | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/industrial-economies-and-the-bitter-oil-pill-economic-analysis.html | Industrial Economies And the Bitter Oil Pill | By Paul Lewis Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/intimates-fearful-for-reelection-if-carter-fails-to-tame-gas-crisis.html | Intimates Fearful for Reelection If Carter Fails to Tame Gas Crisis | By Hedrick Smith Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/justices-facilitate-challenge-to-evidence-in-convictions-rights.html | Justices Facilitate Challenge To Evidence in Convictions | By Linda Greenhouse Special to The New York Times | TX 300997 | 29038 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/koch-proposes-temporary-fare-rise-to-help-taxi-drivers-meet-gas.html | Koch Proposes Temporary Fare Rise To Help Taxi Drivers Meet Gas Costs | By Lee A Daniels | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/kochs-plan-to-close-4-hospitals-voted-amid-protesters-shouts-civil.html | Kochs Plan to Close 4 Hospitals Voted Amid Protesters | By Ronald Sullivan | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/lighting-up-july-4-sky.html | Lighting Up July 4 Sky | By Eleanor Blau | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/london-bank-bids-for-heller-midland-to-offer-530-million-for.html | London Bank Bids For Heller | By Robert A Bennett | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/londons-grocer-for-royalty-goes-under-elegantly-baskets-in-plain.html | Londons Grocer for Royalty Goes Under Elegantly | By William Borders Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/market-place-takeovers-how-to-join-in.html | Market Place | Robert Metz | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/mets-subdue-pirates-on-stearns-clout-32-mets-subdue-pirates.html | Mets Subdue Pirates On Stearns Clout 32 | By Michael Strauss Special to The New York Times | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/more-police-near-seminary-asked.html | More Police Near Seminary Asked | By Walter Hwaggoner | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/music-man-brings-a-bit-of-iowa-to-jones-beach.html | Music Man | By Barbara Crossette | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/music-on-hudson-back-at-lyndhurst-ethnic-festival-to-feature-dances.html | Music on Hudson Back at Lyndhurst | By Raymond Ericson | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/mystery-in-uganda-expresidents-fate-tanzanians-say-lule-is-a-guest.html | MYSTERY IN UGANDA EXPRESIDENTS FATE | By John Darnton Special to The New York Modes | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/nbc-takes-steps-to-curb-juggling-of-schedule-reflection-of-disorder.html | NBC Takes Steps to Curb Juggling of Schedule | By Les Brown | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/newport-jazz-festival-nearing-end-on-some-high-notes-kern-weill-and.html | Newport Jazz Festival Nearing End On Some High Notes | By John S Wilson | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/notes-from-the-gas-line.html | Notes From the Gas Line | By Robin Herman | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/nude-sunbaths-angrily-debated-by-city-council-but-bill-banning.html | Nude Sunbaths Angrily Debated By City Council | By Anna Quindlen | TX 300997 | 29038 | |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/philippe-cousteau-39-oceanographer-and-cinematographer-filmed.html | Philippe Cousteau 39 Oceanographer And Cinematographer | By C Gerald Fraser | TX 300997 | 29038 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/police-to-assure-gas-is-pumped-this-weekend-police-to-check-that.html | Police to Assure Gas Is Pumped This Weekend | By Pranay B Gupte | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/president-is-angered-he-charges-extraordinary-rise-will-lead-to.html | PRESIDENT IS ANGERED | By Youssef M Ibrahim Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/publishing-a-thriller-fraught-with-firsts.html | Publishing A Thriller Fraught With Firsts | By Thomas Lask | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/reporters-notebook-at-the-energy-meeting-gas-to-burn.html | Reporter sNOtettook At the Energy Energyhteetrog Gas toBurn | By Terence Smith Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/some-tips-on-getting-the-picture-try-a-polarizing-filter.html | Some Tips On Getting The Picture | By Jack Manning | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/somoza-is-reported-ready-to-quit-but-on-terms-unacceptable-to-foes.html | Somoza Is Reported Ready to Quit But on Terms Unacceptable to Foes | By Alan Riding Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/space-new-frontiers-opened-to-women-like-raising-a-child.html | Space New Frontiers Opened to Women | By Judy Klemesrud Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/spot-gasoline-market-unofficial-but-legal-has-key-pricing-role-spot.html | Spot Gasoline Market Unofficial but Legal Has Key Pricing Role | By John T McQuiston | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/stage-coriolanus-from-the-public.html | Stage Coriolanus | By Richard Eder | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/streetwise-goldfish.html | StreetWise Goldfish | By Lewis Thomas | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/stuart-schulberg-tv-producer-dead-put-on-today-for-8-of-shows-26.html | STUART SCHULBERG TV PRODUCER DEAD | By Joan Cook | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/suburbs-torn-by-enrollment-decline-a-sad-time-for-us.html | Suburbs Torn by Enrollment Decline | By Shawn G Kennedy | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/summit-in-an-accord-questions-of-conservation-and-spending-resolved.html | SUMMIT IN AN ACCORD | By Flora Lewis Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/sunday-in-westchester-its-fiddles-in-the-field-a-wide-following.html | Sunday in Westchester Its Fiddles in the Field | By James Feron | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/syria-citing-an-extremist-threat-executes-15-15-accused-of-terrorism.html | Syria Citing an Extremist Threat Executes 15 Accused of Terrorism | By Marvine Howe Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/the-pop-life-the-who-is-back-on-the-scene.html | The Pop Life | John Rockwell | TX 300997 | 29038 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/the-task-gets-bigger-every-year-sports-of-the-times.html | The Task Gets Bigger Every Year | Dave Anderson | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/truckers-in-financial-distress-financial-distress-forces-some.html | The New York TimesRichard Favcrty | By William Robbins Special to The New York Ti into | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/tv-weekend-previn-interviews-sondheim.html | TV Weekend Previn Interviews Sondheim | By John J OConnor | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/two-who-own-studio-54-cited-25-million-skimmed-us-indictment.html | Two Who Own Studio 54 Cited On Tax Charges | By Arnold Hlubasch | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/us-plans-new-way-to-check-soviet-missile-tests-a-new-satellite-by.html | US Plans New Way to Check Soviet Missile Tests | By Richard Burt Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/us-to-double-its-refugee-quota-to-14000-a-month-us-to-double-its.html | Associated Press | By Henry Scott Stokes Special to The New York Tithes | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/washington-london-summer.html | WASHINGTON London Summer | By James Reston | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/west-expects-soviet-might-and-ills-to-peak-in-mid80s-military.html | West Expects Soviet Might And Ms to Peak in Mid80s | By Drew Middleton | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/white-house-campaigns-to-avert-job-spending-job-fund-rise-opposed.html | White House Campaigns To Avert job Spending | By Edward Cowan Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/wilkison-19-upsets-vilas-connors-gains-back-from-52-deficit.html | VVilkison 9 Upsets Vilas Connors Gains United Press International | By John S Radosta Special to The New York Times | TX 300997 | 29038 |
| 6/29/1979 | https://www.nytimes.com/1979/06/29/archives/yankees-triumph-in-10-53-jackson-will-play-tonight-a-welcome-phone.html | Yankees Triumph in 10 53 Jackson Will Play Tonight | By Murray Crass Special to The New York Times | TX 300997 | 29038 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/4-guilty-in-longest-criminal-trial-in-history-of-state-supreme.html | 4 Guilty in Longest Criminal Trial In History of State Supreme Court | By Charles Kaiser | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/80-convention-contract-delayed-by-some-snags-democratic-convention.html | 80 Convention Contract Delayed by Some Snags | By Maurice Carroll | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/a-sense-of-something-special-still-89-games-to-play.html | A Sense of Something Special | By Gerald Eskenazi | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/a-threat-to-the-queen-sports-of-the-times.html | A Threat to the Queen | Steve Cady | TX 300998 | 29041 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/about-new-york-a-crisis-that-far-surpasses-the-gas-shortage.html | About New York | By Francis X Clines | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/americans-make-rare-visit-to-chinese-mental-hospital-smaller.html | Americans Make Rare Visit To Chinese Mental Hospital | By Fox Butterfield Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/ap-profit-continues-to-improve-ap-profit-shows-rise.html | AP Profit Continues To Improve | By Isadore Barmash | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/asians-divided-on-us-doubling-of-refugee-quota.html | United Press Interilationa | By Henry Kamm Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/bankers-trust-sells-55-branches-3-foreignbank-units-said-to-pay.html | Bankers Trust Sells 55 Branches | By Robert A Bennett | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/bell-presses-soviet-on-pact.html | Bell Presses Soviet on Pact | By Anthony Austin Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/books-of-the-times-ode-to-a-pleasant-book.html | Books of The Times | By Anatole Broyard | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/borg-not-impeded-by-injury-wins-easily-we-are-lucky.html | Borg Not Impeded by Injury Wins Easily | By Johns Radosta Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/bridge-heard-any-funny-stories-no-call-up-jerry-machlin.html | Bridge | By Alan Truscott | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/bus-chief-in-denver-gets-key-mta-job-power-over-constituent.html | Bus Chief in Denver Gets Key MTA Job | By Leslie Maitland | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/business-and-the-law-kodak-ruling-the-guidelines-taking-special.html | Business and the Law | Tom Goldstein | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/california-courts-chief-tells-of-cautious-confrontation-with-top.html | California Courts Chief Tells of Cautious Confrontation With Top Critic | By Wallace Turner Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/carter-aides-hopeful-on-oilimport-limit-but-companies-express-doubt.html | Carter Aides Hopeful On OilImport Limit | By Edward Cowan Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/carter-visits-gis-at-korean-border-he-joins-troops-for-breakfast.html | CARTER VISITS GIS AT KOREAN BORDER | By Terence Smith Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/carters-seoul-talks-expected-to-influence-troop-pullout-second.html | Carters Seoul Talks Expected to Influence Troop Pullout | By Drew Middleton | TX 300998 | 29041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/chemical-tied-to-cancer-is-banned-as-cattle-feed-struggle-began-in.html | Chemical Tied to Cancer Is Banned as Cattle Feed | By Richard D Lyons Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/colleagues-and-president-honor-abc-reporter-slain-in-nicaragua-the.html | Colleagues and President Honor ABC Reporter Slain in Nicaragua | By Walter H Waggoner | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/comecon-at-moscow-meeting-is-facing-its-own-oil-shortage-shortage.html | Comecon at Moscow Meeting Is Facing Its Own Oil Shortage | By Craig R Whitney Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/commerce-dept-weighs-shifts-commerce-dept-weighs-shifts.html | Commerce Dept Weighs Shifts | By Thomas C Hayes | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/companies-list-earnings.html | Companies List Earnings | SPECIAL TO THE NEW YORK TIMES | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/compromise-reached-europeans-accept-ceilings-for-each-country-opec.html | COMPROMISE REACHED | By Henry Scott Stokes Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/conn-mcreary-jockey-dies-at-58-won-kentucky-derby-aboard-count.html | CONN MCREARY JOCKEY DIES AT 58 | By Sam Goldaper | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/connecticut-electricity-rate-is-pegged-to-nuclear-output-a-bonanza.html | Connecticut Electricity Rate Is Pegged to Nuclear Output | By Matthew L Wald Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/cooney-stops-prater-in-felt-forum-bout-record-now-180.html | Cooney Stops Prater In Felt Forum Bout | By Deane McGowen | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/cutman-challengers-weapon-still-an-italian-citizen.html | CutMan Challengers Weapon | By Michael Katz Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/differences-with-seoul-on-human-rights-put-aside-for-carter-visit.html | Differences With Seoul on Human Rights Put Aside for Carter Visit | By James P Sterba Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/dolin-elder-statesman-of-ballet-recalls-diaghilev-a-few.html | Dolin Elder Statesman of Ballet Recalls Diaghilev | By Jennifer Dunning Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/fashion-as-art-the-clothes-shops-of-soho-the-individual-approach.html | Fashion as Art The Clothes Shops of SoHo | By Bernardine Morris | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/group-alleges-brutality-by-police.html | Group Alleges Brutality by Police | By Sheila Rule | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/how-to-draw-in-chinese.html | How to Draw in  Chinese | By Arthur Rosenblatt | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/investment-banker-gets-top-chicago-options-job.html | Investment Banker Gets Top Chicago Options Job | By William Robbins Special to The New York Times | TX 300998 | 29041 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/ioc-paves-way-to-let-china-in-olympics-designation-is-important.html | IOC Paves Way to Let China in Olympics | By Neil Amdur Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/koch-is-upset-as-governor-signs-a-2year-extension-of-heart-bill-the.html | Koch Is Upset as Governor Signs A 2Year Extension of Heart Bill | By E J Dionne Jr Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/libya-is-reported-set-to-cut-off-oil-export-libya-reported-set-to.html | Libya Is Reported Set To Cut Off Oil Export | By Winston Williams | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/libyan-oil-report-halts-a-market-rally-2-oil-stocks-fall-and-on-the.html | Libyan Oil Report Halts a Market Rally | By Va Rtanig G Vartan | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/lowell-george-34-folkrock-musician-suffers-heart-attack.html | Lowell George 34 FolkRock Musician Suffers Heart Attack | By John Rockwell | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/naacp-bars-limit-on-board-members-tenure-minority-report-at-issue.html | NAACP Bars Limit on Board Members | By Thomas A Johnson Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/newport-jazz-a-memorial-to-lady-day.html | Newport Jazz | BY Ken Emerson | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/newport-jazz-grover-washington-saxophonist.html | Newport Jazz | By Robert Palmer | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/nicaraguan-moderates-reject-us-plan-for-conservative-interim-regime.html | Nicaraguan Moderates Reject US Plan for Conservative Interim Regime | By Alan Riding Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/nicaraguan-rebel-leaders-reject-us-plan-for-settling-civil-war.html | Nicaraguan Rebel Leaders Reject US Plan for Settling Civil War | By Warren Hoge Special to The New York Times | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/no-major-hoarding-found-in-gas-crisis-most-attempts-have-been.html | NO MAJOR HOARDING FOUND IN GAS CRISIS | By Edward Schumacher | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/notes-from-the-gas-line.html | Notes From the Gas Line | By Barbara Basler | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/observer-dont-just-do-something.html | OBSERVER | By Russell Baker | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/opera-barber-of-seville-in-park.html | Opera Barber of Seville in Park | By Raymond Ericson | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/patents-automatic-gas-meter-reading-an-electronic-key-to-start-an-a.html | Patents | Stacy V Jones | TX 300998 | 29041 | |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/peggy-lee-back-on-stage.html | Peery Lee Back on Stage | By John S Wilson | TX 300998 | 29041 | |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/precincts-female-commander-promoted-secondhighestranking-woman.html | Precincts Female Commander Promoted | By Leonard Buder | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/rent-increases-estimates-projections-and-tenants-fury-news-analysis.html | Rent Increases Estimates Projections and Tenants Fury | By Michael Goodwin | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/scientology-case-shifted-to-coast-11-officials-indicted.html | Scientology Case Shifted to Coast | By Philip Taubman Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/silent-theatrics-of-mime-find-growing-audience-healthy-growth-seen.html | The New York TimesD Gorton | By Nathaniel Sheppard Jr Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/small-rise-in-indicators-adds-to-recession-fears-flash-numbers-show.html | Small Rise in Indicators Adds to Recession Fears | By Clyde H Farnsworth Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/spain-approaches-its-summer-amusements-with-doubt-the-talk-of.html | Spain Approaches Its Summer Amusements With Doubt | By James Tit Markham Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/stage-little-eyolf-rare-ibsen-work-the-cast.html | Stage Little Eyolf | By Richard Eder | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/stand-of-unity-to-face-crisis-news-analysis.html | Stand of Unity To Face Crisis | By Flora Lewis Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/the-theater-and-the-soul-shall-dance-the-cast.html | The Theater And the Soul Shall Dance | By John Corry | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/tight-security-veils-complex-task-of-archivists-with-nixons-tapes.html | Tight Security Veils Complex Task Of Archivists With Nixons Tapes | By Ao Sulzberger Jr Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/truckers-protest-appears-to-fade-no-serious-shortage-of-food-found.html | Truckers | By Douglas E Kneeland Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/us-aide-warns-soviet-not-to-meddle-in-senate-armspact-deliberation.html | US Aide Warns Soviet Not to Meddle in Senate ArmsPact Deliberation | By Richard Burt Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/us-motion-pictures-hampered-by-strike-of-quebec-employees-switch-in.html | US Motion Pictures Hampered by Strike Of Quebec Employees | By Aljean Harmetz Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/us-to-allow-shift-of-some-gas-stocks-to-urban-sections-to-let.html | US TO ALLOW SHIFT OF SOME GAS STOCKS TO URBAN SECTIONS | By Pranay B Gupte | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archives/us-to-halt-trade-with-uniroyal-over-discrimination-new-contracts.html | US to Halt Trade With Uniroyal Over Discrimination | By Robert Reinhold Special to The New York Times | TX 300998 | 29041 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archiv es/wheat-farmers-happy-good-crop-and-good-price-prices-up-50-in-year.html | Wheat Farmers Happy Good Crop and Good Price | By Seth S King Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archiv es/white-house-in-final-offer-to-truckers-eight-safe-routes-planned.html | White House in Final Offer to Truckers | By Ernest Holsendolph Special to The New York Times | TX 300998 | 29041 |
| 6/30/1979 | https://www.nytimes.com/1979/06/30/archiv es/yanks-after-rally-in-9th-bow-to-red-sox-32-in-13-jackson.html | Yanks After Rally in 9th Bow to Red Sox 32 in 13 | By Murray Crass | TX 300998 | 29041 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/2-koreas-despite-isolation-retain-cultural-similarities-bombing.html | 2 Koreas Despite Isolation Retain Cultural Similarities | By Malcolm W Browne | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/5-asian-nations-bar-any-more-refugees-assailing-vietnam-they.html | 5 ASIAN NATIONS BAR ANY MORE REFUGEES | By Henry Kamm Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/a-livetour-album-from-neil-young.html | A LiveTour Album From Neil Young | By John Rockwell | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/a-quagmire-for-tanzania.html | A Quagmire for Tanzania | By John Darnton | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/a-sampling-of-some-of-americas-selfcontained-grand-old-resorts.html | A Sampling of Some of Americas | BY John Brannon Albright | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/a-treasure-trove-of-paris-museums-if-you-go-.html | A Treasure Trove of Paris Museums | By Susan Heller Anderson | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/abuses-alleged-in-sales-practices-in-new-jersey-allegations-on-new.html | Abuses Alleged In Sales Practices In New Jersey | By Martin Gansberg | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/albany-charges-former-tax-agent-failed-to-note-his-46000-income-a.html | Albany Charges Former Tax Agent Failed to Note His 46000 Income | By Selwyn Raab | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/an-old-james-bond-hand-produces-no-0011-albert-broccoli-and-the.html | An Old James Bond Hand Produces No 0011 | By Tony Chiu | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/antiques-a-glittering-sale-of-english-silver.html | ANTIQUES | Rita Reif | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/antuofermo-outpoints-corro-aiming-at-hagler.html | Antuofermo Outpoints Corro | By Michael Katz Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/architecture-it-looks-wright-in-the-design.html | Architecture | By Paul Goldberger | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archiv es/argentine-modernism-argentine.html | Argentine Modernism | By Roger Sale | TX 301048 | 29045 |

| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/around-the-garden-this-week-midway.html | AROUND THE Garden | Joan Lee Faust | TX 301048 | 29045 | |
|---|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/asl-is-bolstered-by-firmanis-debut-weve-struck-gold-flanagan-to.html | ASL Is Bolstered By Firmanis Debut | By Alex Yannis | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/atlanta-subway-section-opened-safety-and-ban-on-graffiti-vowed-cars.html | Atlanta Subway Section Opened Safety and Ban on Graffiti Vowed | By Howell Raines Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/auction-houses-say-boom-continues-larger-base-of-collectors.html | Auction Houses Say Boom Continues | By Rita Reif | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/autonomy-is-a-dirty-word-to-the-arabs-of-nablus.html | A Long History of Rebellion | By Paul Hofmann | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/basic-us-shifts-foreseen-gasoline-crisis-viewed-as-having-deep.html | Basic US Shifts Foreseen | By William K Stevens | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/beauty-the-year-of-the-nutritionist.html | THE YEAR OF THE NUTRITIONIST | By Alexandra Penney | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/behind-the-best-sellers-nathan-pritikin.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/big-oil-a-struggle-for-credibility-lament-of-the-oil-companies-why.html | Big Oil A Struggle for Credibility | By Edwin McDowell | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/bill-bradley-makes-clear-hes-a-pol-not-a-jock.html | Junior Senator Is in the Club | By Edward C Burks | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/black-convicts-linked-to-plot-to-kill-lawyer-fear-and-uncertainty.html | Black Convicts Linked to Plot To Kill Lawyer | By Wallace Turner Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/bluecollar-crime-chewing-out-the-boss.html | BlueCollar Crime Chewing Out the Boss | By Lawrence Stessin | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/bolivians-voting-for-president-and-congress-today.html | Bolivians Voting for President and Congress Today | By Juan de Onis Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/book-ends-dissident-writers-washington-writer-mailers-memory.html | BOOK ENDS | ByHerbert Mitgang | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/brazilian-soap-opera-brazilian.html | Brazilian Soap Opera | By John Sturrock | TX 301048 | 29045 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/bridge-a-man-from-panama.html | BRIDGE | Alan Truscott | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/buoyant-week-at-block-island-winner-has-not-been-decided.html | Buoyant Week at Block Island | By Joanne A Fisibian Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/cambodian-tells-of-his-harrowing-escape-fears-for-safety-of-son.html | Cambodian Tells of His Harrowing Escape | By Deirdre Carmody | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/carter-is-edged-in-poll-by-reagan-and-ford-kennedy-leads-both-just.html | Carter Is Edged in Poll By Reagan and Ford Kennedy Leads Both | BY Adam Clymer | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/chess-why-heroes-abroad-are-patsies-back-home.html | CHESS | Robert Byrne | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/choosing-judges.html | Choosing Judges | By Charles Halpern and Ann MacRory | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/city-to-accept-bids-for-school-routes-strike-by-bus-drivers-one.html | CITY TO ACCEPT BIDS FOR SCHOOL ROUTES | By Marcia Chambers | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/climbing-out-of-an-addiction-addiction-authors-query.html | Climbing Out of an Addiction | By Jill Robinson | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/coghlan-takes-philadelphia-mile-in-3529-hopes-for-a-record.html | Coghlan Takes Philadelphia Mile in 3529 | By Frank Litsky Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/colonial-crimes-crimes.html | Colonial Crimes | By Paul Theroux | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/confessions-of-a-disasterfilm-freak.html | Confessions of a DisasterFilm Freak | By Caryl Rivers | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-despite-gas-shortage-highways-are-still.html | Despite Gas Shortage Highways Are Still Speedways | By Allan Keller | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-idling-thoughts.html | Idling Thoughts | By Richard F Federico | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-sports-brooklawn-ready-for-opening-shot.html | Brooklawn Ready for Opening Shot | By Parton Keese | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-the-politics-of-changing-the-primary-date.html | The Politics of Changing the Primary Date | By Richard L Madden | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-opinion-the-summer-of-our-discontent.html | The Summer of Our Discontent | By Ina Bradley | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-antiques-54-restored-houses-on-a-tank-or-less.html | ANTIQUES | By Frances Phipps | TX 301048 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-art-period-pieces.html | ART | By Vivien Raynor | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-brookfield-craft-center-celebrates-25-years-of.html | Brookfield Craft Center Celebrates 25 Years | By Katherine Pearson | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-company-town-in-throes-of-change-industrial.html | Company Town In Throes Of Change | By Bob Horton | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-dining-oltt-health-food-alfresco-in-westport.html | DINING OUT | By Patricia Brooks | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-gardening-an-early-summer-look-at-plants-needs.html | GARDENING | By Joan Lee Faust | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-governors-seek-gas-in-crisis-mrs-grasso-taps-gas.html | Governors Seek Gas In Crisis | By Pranay B Gupte | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HOME CLINIC | By Bernard Gladstone | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-merger-of-colleges-studied-hartford-studies-its.html | Merger Of Colleges Studied | By Matthew L Wald | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/connecticut-weekly-music-diversity-of-note.html | MUSIC | By Robert Sherman | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/creators-of-a-native-art-form.html | Creators of a Native Art Form | By Dale Harris | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/dance-kathryn-posin-presents-windowsill.html | Dance Kathryn Posin Presents Windowsill | By Jack Anderson | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/davona-dale-sprints-to-a-triple-davona-dale-triumphs.html | Davona Dale Sprints to a Triple | By Steve Cady | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/driving-ponies-at-88-still-her-specialty-they-handle-all-chores.html | Driving Ponies at 88 Still Her Specialty | By Ed Corrigan | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/efforts-of-kidney-transplanters-transcend-international-borders-a.html | Efforts of Kidney Transplanters Transcend International Borders | By Joseph P Fried | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/energy-policy-an-enigma-surrounded-by-a-riddle.html | Volatile Ingredients Include Economics Politics and the Public Mood | By Steven Rattner | TX 301048 | 29045 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/entertainments-and-absurdities-absurdities.html | Entertainments and Absurdities | By Robert Kiely | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/exploring-the-danube-delta-exploring-rumanias-danube-delta.html | Exploring the Danube Delta | By David Binder | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/facing-the-feral-stampede-the-wild-west-could.html | The Wild West Could | By Gladwin Hill | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/food-corn-off-the-cob-brunswick-stew-for-a-crowd-salade-printaniere.html | Food | By Craig Claiborne with Pierre Franey | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/foreign-affairs-pakistan-india-and-the-bomb.html | FOREIGN AFFAIRS Pakistan India and The Bomb | By Khushwant Singh | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/germans-insist-on-speed-for-west-germans-speeding-means-more-than.html | Germans Insist on Speed | By John Vinocur Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/graffiti-as-a-mixed-blessing-it-hides-other-transit-woes.html | Graffiti as a Mixed Blessing It Hides Other Transit Woes | By Maurice Carroll | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/herman-and-brubeck-share-carnegie-hall-bill.html | Herman and Brubeck Share Carnegie Hall Bill | By John S Wilson | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/history-of-talks-between-koreas.html | History of Talks Between Koreas | By Wolfgang Saxon | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/ibms-long-reach.html | IBMs Long Reach | By Mark Blackburn | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/in-the-nation-the-good-and-the-bad.html | IN THE NATION And The Good And The Bad | By Tom Wicker | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/investing-death-with-dignity-dignity-authors-query.html | Investing Death With Dignity | By Abigail McCarthy | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/investing-wall-street-rides-the-rails.html | INVESTING | By Vartanig G Vartan | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/is-the-years-grain-harvest-a-possible-crop-of-trouble.html | Is the Years Grain Harvest A Possible Crop of Trouble | By Seth S King | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/it-helps-to-be-english-english.html | It Helps to Be English | By Robert M Strozier | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/its-never-too-soon-to-worry-about-the-soil-and-topography-about-the.html | Its Never Too Soon to Worry About the Soil and Topography | By Shayna Panzer | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/jazz-art-ensemble-sax-quartet.html | Jazz Art Ensemble Sax Quartet | By John Rockwell | TX 301048 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-koch-defends-efforts-of-his-administration-in-talks-with-blacks.html | Koch Defends Efforts Of His Administration In Talks With Blacks | BY Glenn Fowler | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-lebanon-appeals-to-us-on-arms.html | Lebanon Appeals to US on Arms | Special To the New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-lifes-challenges-can-be-overcome-at-every-age-not-swimming-for.html | Lifes Challenges Can Be Overcome At Every Age | By James E Counsilman | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-little-room-for-any-real-compromise-on-salt.html | Little Room for Any Real Compromise on SALT | By Charles Mohr | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-local-boards-now-crucial-to-the-process-of-change-local-boards-part.html | Local Boards Now Crucial To the Process Of Change | By Diana Shaman | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-lockheed-comes-in-from-the-cold-lockheed-in-from-the-cold.html | Lockheed Comes in From the Cold | By Pamela G Hollie | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-opinion-nassau-museums-attic-goes-on-view-antiques.html | Nassau Museums Attic | By Dean Failey | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-opinion-objects-that-combine-practicality-with-beauty.html | Objects That Combine Practicality With Beauty | By Helena Harrison | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-opinion-riding-up-front-on-the-811.html | Riding Up Front on the 811 | By Paula Marie McGlynn | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-opinion-suffolk-police-an-election-issue-politics.html | Suffolk Police An Election Issue | By Frank Lynn | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-opinion-the-house-that-chooses-you-at-home.html | The House That Chooses You | By Anatole Broyard | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-weekly-art-capturing-east-hamptons-historic.html | ART Capturing East Hamptons Historic Architectural Flavor | By David L Shirey | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-weekly-birdcontrol-device-takes-wing.html | BirdControl Device TakesWing | By Andrea Aurichio | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives-long-island-weekly-coal-use-may-split-port-jefferson-and-lilco-coal.html | Coal Use May Split Port Jefferson and Lilco | By Irvin Molotsky | TX 301048 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-dining-out-watching-weights-and-menus-weight.html | DINING OUT Watching Weights and Menus | By Florence Fabricant | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-food-clambakes-ready-to-go.html | FOOD Clambakes Ready to Go | By Florence Fabricant | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-from-mineola-a-tennis-player-on-the-rise-sports.html | From Mineola a Tennis Player on the Rise | By Charles Friedman | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-from-poetry-to-song.html | From Poetry to Song | By Procter Lippincott | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-gardening-tender-or-hardy-fuchsias-are-lovely.html | GARDENING Tender or Hardy Fuchsias Are Lovely | By Carl Totemeier | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-his-bread-and-butter-is-the-hot-dog-long.html | His Bread and Butter Is the Hot Dog | By Lawrence Van Gelder | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HOME CLINIC On Playing It Safe at Home When Away on Vacation | By Bernard Gladstone | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-i-do-i-do-is-popular-escapism-theater-in-review.html | I Do I Do | By Alvin Klein | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-legislators-feel-li-gained-in-albany-lis-gains.html | Legislators Feel LI Gained in Albany | By Ej Dionne | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-papers-in-war-on-fire-i.html | Papers In War On Fire I | By Robin Young Roe | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-polo-a-sport-of-kings-proves-a-winner-on-sandlot.html | Polo a Sport of Kings Proves a Winner on Sandlots | By Marion Roach | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-shop-talk-finds-in-woodbury.html | SHOP TALK Finds in Woodbury | By Andrea Aurichio | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/long-island-weekly-the-lively-arts-honor-for-li-dance-leader.html | THE LIVELY ARTS Honor for LI Dance Leader | By Jill Silverman | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/malaria-a-moving-target.html | Malaria A Moving Target | By Joel E Cohen | TX 301048 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/manhattan-as-a-vegas-strip-hotels-are-making-plans.html | Getting Set for Quick Conversions Manhattan as A Vegas Strip Hotels Are Making Plans | By Carter B Horsley | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/mathematics-in-numbers-is-strength-to-dispute-over-policy.html | Some Mathematicians Say Math Institute Doesnt Compute | By Gina Bari Kolata | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/mcenroe-toppled-connors-borg-win-mcenroe-is-toppled-connors-borg.html | McEnroe Toppled Connors Borg Win | By John S Radosta Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/merchants-find-prosperity-is-a-blessing-not-all-share-its-a.html | Merchants Find Prosperity Is a Blessing Not All Share | By Marianne Costantinou | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/mets-get-6-in-11th-and-win-98-murray-chased-in-11th.html | Mets Get 6 in 11th and Win 98 | By Michael Strauss Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/murcer-no-longer-feels-like-a-visitor-forgot-the-year-at-shea-too.html | Murcer No Longer Feels Like A Visitor | By Gerald Eskenazi | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/music-notes-a-new-way-to-make-operas-music-notes-making-operas.html | Music Notes A New Way to Make Operas | By Raymond Ericson | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/music-view-how-to-keep-cool-and-play-like-paganini.html | MUSIC VIEW | Donal Henahan | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/naacp-ending-70th-parley-is-divided-on-role-in-civil-rights-a.html | NAACP Ending 70th Parley Is Divided on Role in Civil Rights | By Thomas A Johnson Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/negotiators-press-for-a-ge-contract-talks-continue-past-deadline.html | NEGOTIATORS PRESS FOR A GE CONTRACT | By William Serrin | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-how-middlesex-is-being-penalized.html | How Middlesex Is Being Penalized | By Frederick H Kurtz | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-sparta-files-claim-for-polluted-wells.html | Sparta Files Claim For Polluted Wells | By Patricia Squires | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-speaking-personally-four-and-a-half-days-in.html | SPEAKING PERSONALLY Four and a Half Days in Search of Solitude and Oneself | By Hanna Fox | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-opinion-the-trash-fallacy-its-not-that-easy.html | The Trash Fallacy Its Not That Easy | By Russell J Kerestes | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 301048 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-art-trenton-show-celebrates-delaware-valley.html | ART Trenton Show Celebrates Delaware Valley | By Vivien Raynor | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-complex-rules-snarl-effort-to-ease-fuel-shortage.html | Complex Rules Snarl Effort to Ease Fuel Shortage | By Pranay B Gupte | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-connally-leaves-his-calling-card-politics.html | Connally Leaves His Calling Card | By Sullivan Joseph F | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-dining-out-an-inn-with-a-pleasing-prospect-the.html | DINING OUT An Inn With a Pleasing Prospect | By B H Fussell | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-eskimo-sculpture-on-view-in-monmouth.html | Eskimo Sculpture on View in Monmouth | By David L Shirey | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-gardening-the-aphid-is-minute-but-a-big-annoyance.html | GARDENING The Aphid Is Minute but a Big Annoyance | By Molly Price | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-going-crabbing-good-catches-likely.html | Going Crabbing Good Catches Likely | By Joanne A Fishman | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HONE CLINIC On Playing It Safe at Home When Away on Vacation | By Bernard Gladstone | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-mt-tabor-pondering-ocean-grove-ruling.html | Mt Tabor Ponderiring Ocean Grove Ruling | By Alfonso A Narvaez | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-new-jersey-housing-spinoff-from-the-mt-laurel.html | NEW JERSEY ROUSING | By Ellen Rand | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-publisher-indicted.html | Publisher Indicted | By Martin Gansberg | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-sewerage-officials-seek-easing-of-ban-sewerage-of.html | Sewerage Officials Seek Easing of Ban | By Jane Blanksteen | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-the-prime-minister-vs-lady-politician-the-prime.html | The Prime Minister Vs Lady Politician | By Edward C Burks | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-jersey-weekly-tomato-cannery-stars-in-new-role.html | Tomato Cannery Stars in New Role | By Carolyn Darrow | TX 301048 | 29045 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/new-york-citys-plan-to-replace-medicaid-for-the-poor-is-assailed.html | New York Citys Plan to Replace Medicaid for the Poor Is Assailed | By Ronald Sullivan | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/newport-jazz-lionel-hampton-swings-to-variety-and-verities.html | Newport Jazz Lionel Hampton Swings To Variety and Verities | By Robert Palmer | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/nonfiction-in-brief-the-habsburg-twilight.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/notes-for-those-who-must-drive-there-is-always-europe-the-child-and.html | Notes For Those Who Must Drive There Is Always Europe | By John Brannon Albright | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/number-one.html | Number One | Edward N Ney | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/numismatics-the-man-behind-the-susan-b-anthony-dollar.html | NUMISMATICS | Ed Reiter | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/nursing-home-once-focus-of-inquiry-faces-foreclosure-2-million.html | Nursing Home Once Focus of Inauirv Faces Foreclosure | By Edith Evans Asbury | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/on-language-between-a-unclear-optical-note-fungo-close-it-up.html | Between a | By William Ssfire | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/other-ideas-trends-hope-for-vd-cure-pcb-curbs-invoked-again-the.html | Other Ideas | Hope for Vd Cure | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/paperback-best-sellers-mass-market.html | Paperback Best Sellers | Mass Market | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/peking-wall-posters-accuse-2-officials-of-misconduct-called-peking.html | Peking Wall Posters Accuse 2 Officials of Misconduct | By Fox Butterfield Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/playing-games-in-washington.html | Playing Games in Washington | By Larry McMurtry | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/pleas-for-emergency-gas-swamp-agencies-supply-for-emergencies.html | Pleas for Emergency Gas Swamp Agencies | By Edward Hudson | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/point-of-view-the-wages-of-bureaucracy.html | POINT OF VIEW | By Kenneth T Blaylock | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/pope-installs-14-cardinals-but-keeps-a-15th-secret.html | Pope Installs 14 Cardinals but Keeps a 15th Secret | By Henry Tanner Special to The New York Times | TX 301048 | 29045 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/president-in-seoul-urges-rights-gains-in-lowkey-afterdinner-remarks.html | PRESIDENT IN SEOUL URGES RIGHTS GAINS | By James P Sterba Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/priests-of-a-new-civilization-priests.html | Priests of a New Civilization | By Christopher Ricks | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/pro-football-rush-begins-tomorrow.html | Pro Football Rush Begins Tomorrow | By William N Wallace | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/public-fears-over-nuclear-hazards-are-increasing-lowlevel-radiation.html | Public Fears Over Nuclear Hazards Are Increasing | By Richard D Lyons Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/repression-fails-to-silence-south-korean-opposition.html | Carter Visit Disappoints President Parks Beleaguered Critics | By James P Sterba | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/severed-legs-of-bronx-lifeguard-reattached-by-bellevue-surgeons.html | Severed Legs of Bronx Lifeguard Reattached by Bellevue Surgeons | By Joseph B Treaster | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/some-plants-have-no-manners-and-just-take-over-takeover-plants.html | Some Plants Have No Manners and Just Take Over | By Allen Lacy | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/soviet-accuses-china-of-causing-problem-of-indochinas-refugees-112105890.html | Soviet Accuses China of Causing Problem of Indochinas Refugees | SPECIAL TO THE NEW YORK TIMES | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/sports-focuses-on-puerto-rico-appeal-to-the-people-strong-us-team.html | Sports Focuses on Puerto Rico | By Neil Amdur Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/spotlight-the-statusreapers.html | SPOTLIGHT | By Barbara Ettorre | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/stamps-usps-cooperates-with-change-of-release-date.html | STAMPS | Samuel A Tower | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/stephen-spender-views-chicago-stephen-spender-considers-chicago.html | Stephen Spender Views Chicago | By Stephen Spender | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/steppedup-shipments-of-gasoline-reported-at-new-yorkarea-outlets.html | SteppedUp Shipments of Gasoline Reported at New YorkArea Outlets | By Pranay B Gupte | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/striggles-named-arts-council-director-lucky-to-have-found-him.html | Striggles Named Arts Council Director | By Richard F Shepard | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/sunday-observer-feeling-terrific.html | Sunday Observer Feeling Terrific | By Russell Baker | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/taking-on-three-by-shakespeare-taking-on-three-by-shakespeare.html | Taking On Three By Shakespeare | By Kenneth L Geist | TX 301048 | 29045 | |

| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/teheran-bazaar-still-flourishes-after-the-revolt-no-shortages-in.html | Teheran Bazaar Still Flourishes After the Revolt | By Jonathan Kandell Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/tempers-and-fuel-are-short-at-yacht-club.html | Tempers and Fuel Are Short at Yacht Club | By Gregory Jaynes Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-american-president-is-still-first-among-equals.html | A Test of Wills and Skills at the Tokyo Economic Talks | By Terence Smith | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-courts-are-becoming-the-arbiters-of-the-atom-a-body-of-law-that.html | A Body of Law That Runs | By David Burnham | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-crisis-of-authority-authority.html | The Crisis Of Authority | By Christopher Jencks | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-hidden-met-museum.html | Cover Photograph by Jack Mitchell | By William H Homan | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-long-way-home.html | THE LONG WAY HOME | By Gail Gregg and Ao Sulzberger Jr | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-once-and-always-champ-ali-officially-retired-remains-the-once.html | The Once and Always Champ | By Dave Anderson | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-sad-side-of-summer-the-gloom-over-long-island.html | The Sad Side of Summer | By Irvin Molotsky | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-wellmannered-runner-9-rules-of-etiquette.html | The WellMannered Runner | By Gerald Dumas | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-wimbledon-scene-color-it-colorful.html | The Wimbledon Scene Color It Colorful | Dd Eisenberg Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/the-world-indias-troubles-are-piling-up.html | The World | By Robert Trumbull | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/they-order-works-for-the-festival-ordering-dance-works.html | They Order Works For the Festival | By Lee Edward Stern | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/thorpe-case-raises-some-ethical-issues-in-britain-fat-contract-with.html | Thorpe Case Raises Some Ethical Issues in Britain | By William Borders Special to The New York Times | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/tide-of-ships-brings-seas-splendor-to-city-a-highlight-of-the-day-a.html | Tide of Ships Brings Seas Splendor to city | By Judith Cummings | TX 301048 | 29045 | |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/to-lose-and-be-lost-lost-authors-query.html | To Lose And Be Lost | By John Chamberlain | TX 301048 | 29045 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/traveling-to-get-to-know-the-people-practical-traveler.html | Traveling to Get to Know the People | By Paul Grimes | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/truckers-choose-direct-action.html | Following an American Tradition That Started With the Boston Tea Party | By John Herbers | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/tv-view-the-joy-of-genuine-expertise-tv-view-the-joy-of-genuine.html | TV VIEW | John J OConnor | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/un-calls-indochina-refugee-talks-in-geneva-july-20-waldheim-is-in.html | UN Calls Indochina Refugee Talks in Geneva July 20 | By Kathleen Teltsch Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/unable-to-force-out-somoza-us-lacks-clout-with-foes.html | Poor Intelligence and Poor Understanding Have Undermined Washingtons Efforts | By Alan Riding | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/unmasking-son-of-sams-demons.html | UNMASKING ION OF SAMS | By David Abrahamson | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/urban-violence-country-radicalism.html | Urban Violence Country Radicalism | By Paul L Berman | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/us-and-seoul-seek-3way-conference-with-north-korea-new-york-is-a.html | US AND SEOUL SEEK 3WAY CONFERENCE WITH NORTH KOREA | By Terence Smith Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/us-considers-a-fund-to-develop-latin-oil-us-is-studying-fund-for.html | US Considers a Fund To Develop Latin Oil | By Judith Miller Special to The New York Times | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/vacationing-without-a-car-at-a-complete-resort-hotel-vacationing-at.html | Vacationing Without a Car At a Complete Resort Hotel | BY Michael Sterne | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/vital-rail-segment-is-opened-in-siberia-tracklaying-gangs-join-up.html | VITAL RAIL SEGMENT IS OPENED IN SIBERIA | By Theodore Shabad | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/vox-boxes-from-haydn-to-lalo-vox-boxes.html | Vox Boxes From Haydn To Lalo | By Peter G Davis | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-about-a-school-ahead-of-its-time.html | About a School Ahead of Its Time | By Cynthia Bell | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-summer-book-bag-for-young-on-radio.html | Summer Book Bag For Young on Radio | By Jean D Peale | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-opinion-the-legislature-ignores-the-woman.html | The Legislature Ignores the Woman | By Linda Winikow | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-county-is-a-staging-area-of-nuclear-protest-a.html | County Is a Staging Area of Nuclear Protest | By Lena Williams | TX 301048 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-credit-unions-raise-membership-rolls-credit.html | Credit Unions Raise Membership Rolls | By Nancy Rubin | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-dining-out-from-down-mexico-way-cantina.html | DINING OUT | By John Mariani | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-fireworks-can-be-dynamite.html | Fireworks Can Be Dynamite | By David E Sanger | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-gardening-an-early-summer-look-at-plants-needs.html | GARDENING | By Joan Lee Faust | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-home-clinic-on-playing-it-safe-at-home-when-away.html | HONE CLINIC | By Bernard Gladstone | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-music-a-roaring-folksong-success.html | MUSIC | By Robert Sherivian | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-organists-long-run.html | Organists Long Run | By Anne Noble | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-parkway-police-and-sheriffs-staff-merged-at-last.html | Parkway Police And Sheriffs Staff Merged at Last | By James Feron | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-skydiving-for-old-glory.html | SkyDiving for Old Glory | By Suzanne Dechillo | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-speaking-personally-a-sunday-morning-on-the-gas.html | SPEAKING PERSONALLY A Sunday Morning on the Gas Line | By Arlene Fischer | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-theater-westport-playhouse-memories.html | THEATER | By Haskel Frankel | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-westchester-housing-playing-the-game-of-musical.html | WESTCHESTER HOUSING Playing the Game of Musical Homes | By Betsy Brown | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/whats-doing-in-saratoga.html | whats Doing in SARATOGA | By Lee and Peter Leach | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/why-the-heat-is-on-the-dollar.html | Why the Heat Is On the Dollar | By Ann Crittenden | TX 301048 | 29045 |
| 7/1/1979 | https://www.nytimes.com/1979/07/01/archives/yastrzemskis-clout-defeats-yanks-32-yastrzemski-clout-beats-yanks.html | Yastrzemskis Clout Defeats Yanks 32 | By Murray Chass | TX 301048 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/5-and-7-minimums-set-for-sale-of-gas-in-new-york-area-to-discourage.html | 5 AND 7 MINIMUMS SET FOR SALE OF GAS IN NEW YORK AREA | By Peter Kihss | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/a-gym-exercising-timesaving-methods-her-strength-improved.html | A Gym Exercisin TuneSaving Methods | By Michael Decourcy Hinds | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/a-tight-market-in-apartments-changing-the-way-people-live-sharing.html | A Tight Market in Apartments Changing the Way People Live | By Michael Goodwin | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/abduction-victim-tells-of-3-years-in-jungle-command-over-english.html | Abduction Victim Tells of 3 Years in Jungle | By William Robbins Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/about-education-rotarians-join-war-on-illiteracy.html | About Education | By Fred M Hechingef | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/about-new-york-helping-the-elderly-after-the-crime-is-over.html | About New York | By Francisx Clines | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/amid-squalor-of-a-refugee-camp-nicaraguans-express-joy-at-escape.html | Amid Squalor of a Refugee Camp Nicaraguans Express Joy at Escape | By Warren Hoge Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/an-oiltanker-drama-on-the-delaware-counted-on-making-the-tide.html | An OilTanker Drama on the Delaware | By Donald Janson Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/article-1-no-title-conspiracy-is-charged.html | Kickback Trial of Cleveland Council President Begins | By Nathaniel Sheppard Jr Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/ballet-square-dance-met-suggests-250-donation.html | Ballet Square Dance | By Anna Kisselgoff | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/behavior-of-infants-and-apes-is-linked-infant-apes-behavior-studied.html | Behavior Of Infants And Apes Is Linked | By Bayard Webster | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/big-cars-sell-in-oilrich-canada-with-gasoline-to-spare-canadians.html | Big Cars Sell in OilRich Canada | By Andrew H Malcolm Special lo The New York 8216limes | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/blacks-in-carolina-battle-to-save-soul-city-hud-seen-bowing-to.html | Blacks in Carolina Battle to Save Soul City | By Thomas A Johnson Special tone New York TIMM | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/books-of-the-times-a-prodigious-job-three-stages-of-looting.html | Books of TheTimes | By Torn Goldstein | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/bridge-rueful-rabbit-in-comeback-in-book-with-hideous-hog.html | Bridge | By Alan Trusco1t | TX 301044 | 29042 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/cairo-opendoor-economy-hard-to-enter-depend-on-private-investment.html | Cairo OpenDoor Economy Hard to Enter | By Christopher S Wren special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/carters-visit-hailed-in-seoul-south-koreans-dismiss-human-rights.html | Carters Visit Hailed in Seoul | By James P Sterba Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/coast-chief-justice-rejects-questions-appearing-before.html | COAST CHIEF JUSTICE REJECTS QUESTIONS | By Wallace Turner Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/commodities-grain-and-soybeans-up-reversing-earlier-selloff.html | COMMODITIES Grain and Soybeans Up Reversing Earlier Selloff | By H J Maidenberg | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/court-tells-fcc-to-study-radio-formats-in-sales.html | Court Tells FCC to Study Radio Formats in Sales | By Ernest Holsendolph | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/credit-markets-treasury-bond-climbs.html | CREDIT MARKETS Bond Prices Resume Advance | By Johnh Allan | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/dow-falls-8-points-despite-reports-on-saudi-oil-merck-drops-2.html | Dow Falls 8 Points Despite Reports on Saudi Oil | By Phillip H Wiggins | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/education-teacher-licensing-considered-teacher-licensing-considered.html | EDUCATION Teacher Licensing Considered | By Marcia Chambers | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/excerpts-from-supreme-courts-opinions-on-discretion-to-close-trials.html | Excerpts From Supreme Courts Opinions on Discretion to Close Trials to Press | By Justice Stewart | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/fall-nonfiction-by-and-about-the-famous-trotsky-and-american-image.html | Fall Nonfiction By and About the Famous Trotsky and American Image Lanky and Pankhurst Patients and Dining Prince charles and Jonestown Wing and Springsteen | By Herbert Mitgang | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/farmers-not-luddites.html | Farmers Not Luddites | By Jim Hightower | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/festival-ends-on-swing-street.html | Festival Ends on Swing Street | By Johns Wilson | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/fire-at-altmans-routs-hundreds-and-ties-up-traffic-in-rush-hour.html | Fire at Altmans Routs Hundreds And Ties Up Traffic in Rush Hour | By Robert D McFadden | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/ge-and-13-unions-agree-on-a-contract-for-114000-improvements-in.html | GE and 13 Unions Agree on a Contract for 114000 | By William Serrin | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/guidelines-penalty-survives-challenge-court-refuses-to-hear-labor.html | GUIDELINES PENALTY SURVIVES CHALLENGE | By Philip Shabecoff Special to The New York Times | TX 301044 | 29042 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/harbor-festival-dampens-backers-hopes-audience-from-day-camp.html | Harbor Festival Dampens Backers Hopes | By Joseph P Fried | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/heart-transplants-regain-interest-heart-transplants-gain-new.html | Heart Transplants Regain Interest | By Lawrence K Altman | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/in-the-nation-a-driving-force.html | IN THE NATION | By Tom Wicker | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/iran-premier-yields-on-rights-of-militia-after-meeting-khomeini.html | IRAN PREMIER YIELDS ON RIGHTS OF MILITIAFurther Resignations PossibleNeed for Militia Is Conceded | By Youssef M Ibrahim Special to The New York Mfrs | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/islip-supervisor-opposing-klein-for-nomination-sewers-scandal.html | Islip Supervisor Opposing Klein For Nominationr Klein Responds | By Irvin Molotsky Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/issue-and-debate-should-pros-help-city-fields-the-background.html | Issue and Debate Should Pros Help City Fields The Background The ProTax Side The AntiTax Side The Outlook | By Jim Naughton | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/japan-fears-impact-of-opec-rise-daiwa-predicts-growth-shortfall.html | Japan Fears Impact of OPEC Rise | By Henry Scott Stokes Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/ji-kislak-a-realty-executive-92-company-begins-to-prosper.html | J I Kislak a Realty Executive 92 | By Howard Blum | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/justices-54-limit-courtroom-access-by-press-and-public-judges.html | JUSTICES 54 LIMIT COURTROOM ACCESS BY PRESS AND PUBLIC | By Linda Greenhouse Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/leaner-white-motor-faces-80s-knudsen-head-since-71-is-ready-to.html | Leaner White Motor Faces 80s | By Reginald Stuart | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/man-sought-in-slayings-in-suffolk-is-found-dead-in-new-hampshire.html | Man Sought in Slayings in Suffolk Is Found Dead in New Hampshire | By Shawn G Kennedy | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/massive-telescope-expected-to-provide-clues-on-past-looking-back-in.html | Massive Telescope Expected to Provide Clues on Past | By Malcolm W Browne | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/new-technology-may-curtail-blackouts-technology-sought-to-limit.html | New Technology May Curtail Blackouts | By Walter Sullwan | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/nursinghome-frauds-that-exceed-94000-charged-to-4-by-state.html | NursingHome Frauds That Exceed 94000 Charged to 4 by State | By Ronald Sullivan | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/observer-a-rage-to-strangle.html | OBSERVER | By Russell Baker | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/oil-threatens-coney-island-beach-oil-threatens-coney-island-beach.html | Oil Threatens Coney Island Beach | By Ari L Goldman | TX 301044 | 29042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/ottawa-to-push-oil-price-rises-aimed-at-meeting-world-level-85cent.html | Ottawa to Push Oil Price Rises Aimed at Meeting World Level | By Henry Giniger special to The New york Times | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/phils-top-mets-62-as-ellis-is-pounded-phils-beat-mets-62-ellis.html | Phils Top Mets 62 As Ellis Is Pounded | By Michael Strauss | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/president-to-outline-energy-plan-on-tv-session-with-advisers-fewer.html | President to Outline Energy Plan on TV | By Richard Halloran | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/radiation-on-the-job-is-a-concern-for-at-least-a-million-americans.html | Radiation on the Job Is a Concern For at Least a Million Americans | By Ben A Franklin Special to The New York Times | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/ruling-draws-criticism-from-lawyers-and-press-against-publics.html | Ruling Draws Criticism From Lawyers and Press | By Warren Weaver Jr Special to The New York Times | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/saudis-said-to-plan-oil-output-rise-radio-report-is-hazy-on-size-an.html | Saudis Said To Plan Oil Output Rise | By Anthony J Parisi | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/screen-bill-murray-in-meatballs-our-gang-formula.html | Screen Bill Murray in Meatballs | By Vincent CanBY | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/sec-charges-american-financial-american-financial-is-charged-by-sec.html | SEC Charges American Financial | By Judith Miller Special to The New York Times | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/sidney-glazier-allowed-to-make-movie-in-china.html | Sidney Glazier Allowed To Make Movie in China | By Thomas Lask | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/stage-family-drama-middle-america.html | Stage Family Drama | By Richard Eder | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/stark-images-that-speak-for-mexico.html | Stark Images That Speak For Mexico | By John Pilger | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/storage-tanks-are-full-tanker-cant-unload-gas-officials-raise.html | Storage Tanks Are Full Tanker Cant Unload Gas | By Martin Tolchin Special to The New York Times | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/strauss-meets-in-israel-with-begin-sees-a-long-hard-pull-in-mideast.html | Strauss Meets in Israel With Begin Sees a Long Hard Pull in Mideast | By John Kifner Special to The New York Times | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/swim-star-is-maturing-at-age-16-shes-a-big-girl.html | Swim Star Is Maturing At Me 16 | By Neil Amdur | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/top-court-backs-us-busing-plan-for-2-ohio-cities-ruling-affirms.html | Top Court Backs US Busing Plan For 2 Ohio Cities | By Robert Reinhold special to The New York Times | TX 301044 | 29042 | |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/tracy-austin-ousts-mrs-king-64-67-62-miss-navratilova-triumphs-miss.html | Tracy Austin Ousts Mrs King 64 67 62 | By Johns Radosta | TX 301044 | 29042 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/us-shifts-aid-of-200-million-to-city-transit-li-road-funds-will-go.html | US Shifts Aid Of 200 Million To City Transit | By Glenn Fowler | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/us-weighs-nicaragua-strategy.html | US Weighs Nicaragua Strategy | By Graham Hovey Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/vance-seems-to-persuade-asians-to-ease-their-stand-on-refugees-key.html | Vance Seems to Persuade Asians To Ease Their Stand on Refugees | By Henry Kamm Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/victory-margin-in-bolivia-eludes-all-eight-candidates-banzer-in.html | Victory Margin in Bolivia Eludes All Eight Candidates | By Juan de Onis Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/voyager-2-nearing-its-jupiter-rendezvous.html | Voyager 2 Nearing Its Jupiter Rendezvous | By John Noble Wilford | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/white-house-is-moving-to-reduce-policy-role-of-energy-department.html | White House Is Moving to Reduce Policy Role of Energy Department | By Steven Rattner Special to The New York Times | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/wnew-buys-a-drama-deliberate-scheduling-latenight-series.html | WHEW Buys a Drama | By Les Brown | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/woolworth-to-discount-clothing-a-different-route-woolworth-said-to.html | Woolworth To Discount Clothing | By Isadore Barmash | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/yale-campaign-attains-its-goal-of-370-million-before-and-after.html | Yale Campaign Attains Its Goal Of 370 Million | By Diane Henry | TX 301044 | 29042 |
| 7/3/1979 | https://www.nytimes.com/1979/07/03/archives/yankees-and-john-beat-red-sox-72-rice-thrown-out-at-plate.html | Yankees and John Beat Red Sox 72 Rice Thrown Out at Plate Yanks Top Red Sox for Johns 12th When Will Gossage Return Yankees Box Score | By Murray Crass | TX 301044 | 29042 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/45-injured-as-2-buses-collide-in-rye-bus-had-stopped-for-red-light.html | 45 Injured as 2 Buses Collide in Rye | By Lena Williams Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/60minute-gourmet-sole-farcie-au-crabe-sole-stuffed-with-crab.html | 60Minute Gourmet | By Pierre Franey | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/a-devastated-nicaragua-faces-years-of-rebuilding-managua-suffers.html | A Devastated Nicaragua Faces Years of Rebuilding | By Alan Riding Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/a-glorious-menu-from-the-new-york-city-of-150-years-ago.html | A Glorious Menu From the New York City of 150 Years Ago | By Meryle Evans | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/abc-to-make-cable-and-disk-shows-herbert-granath-to-be-head-rca-in.html | ABC to Make Cable and Disk Shows | By Les Brown | TX 301040 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/about-real-estate-times-square-office-space-filling-rapidly.html | About Real Estate | By Alan S Oser | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/arizona-pressed-by-atom-panel-moves-to-shut-plant-powers-of.html | Arizona Pressed by Atom Panel Moves to Shut Plantl | By Molly Ivins Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/back-home-from-china.html | Back Home From China | By Sidney Rittenberg | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/ballet-nureyev-with-the-canadians-martins-choreographs-scarlatti.html | Ballet Nureyev With the Canadians | By Anna Kisselgoff | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/beach-nudity-pathos-in-the-glare-of-the-sun.html | Beach Nudity Pathos in the Glare of the Sun | By Anatole Broyard | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/bolivian-military-warned-on-coup-twothirds-of-votes-counted.html | Bolivian Military Warned on Coup | By Juan de Onis Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/bonn-parliament-vote-abolishes-time-limit-on-warcrime-cases-debate.html | Bonn Parliament Vote Abolishes Time Limit On WarCrime Cases | By John Vinocur Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/borg-connors-win-will-meet-in-semifinal-ranks-only-37th-in-world.html | Borg Connors Win | By John S Radosta Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/brewers-win-72-making-caldwell-61-over-yankees-caldwell-handcuffs.html | Brewers Win 72 Making Caldwell 61 Over Yankees | By Gerald Eskenazi | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/bridge-for-the-beginner-ducking-is-strategy-for-careful-use.html | Bridge | By Alan Truscott | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/california-panel-delays-decision-on-action-against-chief-justice.html | California Panel Delays Decision On Action Against Chief Justice | By Wallace Turner Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/carey-ponders-maternity-rights-for-public-employees-unusual.html | Carey Ponders Maternity Rights for Public Employees | By E J Dionne Jr Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/carters-envoy-arrives-in-egypt.html | Carters Envoy Arrives in Egypt | By Johnicifner Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/china-pact-may-precede-soviet-trade-agreement-china-pact-may.html | China Pact May Precede Soviet Trade Agreement | By Clyde H Farnswojrth Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/city-workers-in-toledo-return-under-court-order.html | City Workers in Toledo Return Under Court Order | By Nathaniel Sheppard Jr Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/commodities-erratic-price-movements-mark-preholiday-trade-live.html | COMMODITIES | By Hj Maidenberg | TX 301040 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/company-news-ford-to-increase-prices-about-12-on-79-models.html | COMPANY NEWS | By United Press International | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/coney-beaches-stay-open-as-wind-drives-oil-to-sea-coney-island.html | Coney Beaches Stay Open As Wind Drives Oil to Sea | By Aril Goldman | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/connecticut-will-buy-12-selfpropelled-cars-for-amtrak-rail-line.html | Connecticut Will Buy 12 SelfPropelled Cars For Amtrak Rail Line | By Matthew L Wald Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/court-turnabout-curbing-access-to-trials-news-analysis-secrecy.html | Court Turnabout Curbing Access to Trials | By Linda Greenhouse Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/credit-markets-prices-on-bonds-drift-lower-citizens-savings-and.html | CREDIT MARKETS | By John H Allan | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/east-bloc-gaining-in-chemicals-west-european-competitors-aided.html | East Bloc Gaining in Chemicals | By John M Geddes Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/five-somoza-officers-all-in-costa-rica-say-they-back-sandinists.html | Five Somoza Officers All in Costa Rica Say They Back Sandinists | By Warren Hoge Special to The New Vatic limes | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/for-jamaica-redevelopment-is-a-promise-unfulfilled-projects-are.html | For Jamaica Redevelopment Is a Promise Unfulfilled | By Robin Herman | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/for-reggie-jackson-the-crowds-are-always-there-even-outside-the.html | For Reggie Jackson the Crowds Are Always There Even Outside the Stadium | By Robert Blair Kaiser | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/for-the-beach-handmade-grills-kitchen-equipment-homemade-grills.html | For The Beach Handmade Grills | By Pierre Franey | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/foreign-affairs-the-way-to-rescue-britain.html | FOREIGN AFFAIRS The Way To Rescue Britain | By Christopher Hitchens | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/gas-perception-and-reality-browns-white-house-trip-for-fuelcrisis.html | Gas Perception and Reality | By Steven R Weisman Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/ghana-may-end-summary-executions-nigeria-cut-off-oil-supplies.html | Ghana May End Summary Executions | By John Darpiton Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/holiday-gas-search-likely-to-be-easier-for-areas-drivers-hess-to-in.html | HOLIDAY GAS SEARCH LIKELY TO BE EASIER FOR AREAS DRIVERS | By Peter Kerbs | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/improved-gas-supply-is-expected-for-area-today.html | Improved Gas Supply Is Expected for Area Today | By Walter H Waggoner | TX 301040 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/in-poor-lands-oil-price-increases-shock-economies-and-erode-hopes.html | In Poor Lands Oil Price Increases Shock Economies and Erode Hopes | By Judith Miller Special toThe New York Tittles | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/increasing-the-catch-on-american-tables.html | Increasing the Catch On American Tables | By Gladwin Hill Special to The New York Times | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/independent-town-is-ready-for-independence-day-a-spot-of-americana.html | Independent Town Is Ready for Independence Day | By Pamela G Hollie Special to The New York Times | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/inquiry-pressed-on-altmans-fire.html | Inquiry Pressed on Altmans Fire | By Tony Schwartz | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/involving-parents-in-the-education-of-their-retarded-children.html | Involving Parents in the Education of Their Retarded Children | By Sharon Johnson | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/italian-communists-resume-opposition-support-of-christian-democrats.html | ITALIAN COMMUNISTS RESUME OPPOSITION | By Henry Tanner Special to The New York Times | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/jersey-parkway-hit-by-walkout-of-toll-takers-no-traffic-delay.html | Jersey Parkway Hit by Walkout Of Toll Takers | By Martin Waldron Special to The New York Times | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/judge-upholds-citys-agreement-for-integration-of-teaching-staff.html | Judge Upholds Citys Agreement For Integration of Teaching Staff | By Marcia Chambers | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/june-traffic-for-airlines-increased-despite-dc10-many-carriers.html | June Traffic For Airlines Increased | By Winston Williams | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/knight-scolded-us-five-wins-team-pulls-together-very-serious.html | Knight Scolded | By Neil Amdur Special to The New York Times | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/little-thankyous-rebuffed-by-post-office.html | Little ThankYous Rebuffed by Post Office | By Enid Nemy | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/look-magazine-dismisses-staff-and-ends-ties-to-rolling-stone-losses.html | Look Magazine Dismisses Staff And Ends Ties to Rolling Stone | By Deirdre Carmody | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/mayor-fails-to-cut-back-citys-autos-approval-now-required.html | Mayor Fails To Cut Back Citys Autos | By Maurice Carroll | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/minorities-opposing-senate-move-for-abolition-of-electoral-college.html | Minorities Opposing Senate Move For Abolition of Electoral College | By Warren Weaver Jr special to The New York Times | TX 301040 | 29045 | |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/more-saudi-oil-expected-but-reasons-are-unclear-more-saudi-oil.html | More Saudi Oil Expected But Reasons Are Unclear | By Anthony J Parisi | TX 301040 | 29045 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/murdertrial-hearsay-upheld-a-question-of-hearsay.html | MurderTrial Hearsay Upheld | By Tom Goldstein | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/naacp-will-fight-amendment-to-curb-busing-july-23-vote-foreseen.html | NAACP Will Fight Amendment to Curb Busing | By Sheila Rule | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/needless-vaccination-now-held-sole-cause-of-death-by-smallpox-lag.html | Needless Vaccination Now Held Sole Cause of Death by Smallpox | By Harold M Schmeck Jr | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/new-bid-by-carter-on-rationing-likely-energy-address-is-also.html | NEW BID BY CARTER ON RATIONING LIKELY | By Hedrick Smith special to The New York Maas | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/news-of-the-theater-ustinov-will-don-lears-robes-in-fall-in-wake-of.html | News of the Theater | By Carol Lawson | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/notes-from-the-gas-line.html | Notes From the Gas Line | By Laurie Johnston | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/officer-loses-an-eye-in-harlem-shootout-13-killed-on-duty-since.html | Officer Loses an Eye In Harlem Shootout | By Alan Richman | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/officials-crack-down-hard-and-fast-on-gas-violations-sought-250-a.html | Officials Crack Down Hard And Fast on Gas Violations | By Wolfgang Saxon | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/pact-on-moons-riches-approved-general-assembly-must-agree.html | Pact on Moons Riches Approved | By Kathleen Teltsch Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/phillies-defeat-mets-42-3-singles-produce-a-run.html | Phillies Defeat Mets 42 | By Michael Strauss Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/reporters-notebook-jackson-equates-ballet-and-renaissance-hypnotic.html | Reporters Notebook Jackson Equates Ballet and Renaissance Hypnotic Dancing The Next Baryshnikov Whole New Audience | By Jennifer Dunning | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/rhodesias-bush-war-an-aerial-closeup-bush-war-closeup-rhodesia-wins.html | Rhodesias Bush War An Aerial Closeup | By John F Burns Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/richard-ward-dies-stage-and-tv-actor-played-in-ceremonies-in-dark.html | RICHARD WARD DIES STAGE AND TV ACTOR | By Joseph B Treaster | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/rising-medical-use-of-xrays-stirs-concern-over-longrange-hazard.html | Rising Medical Use of XRays Stirs Concern Over LongRange Hazard | By Lawrence K Altman | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/scholar-solves-case-of-the-talmudic-fragments-two-words-added-a.html | Scholar Solves Case of the Talmudic Fragments | By Richard F Shepard | TX 301040 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/shanghai-jail-holds-fewer-reactionaries-new-criminal-code-adopted.html | Shanghai Jail Holds Fewer Reactionaries | By Fox Butt Erfield Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/small-coop-sells-debt-issue-radical-transformation-cited.html | Small Coop Sells Debt Issue | By Karen W Arenson | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/stocks-up-in-quiet-trading-investors-await-speech-by-carter.html | Stocks Up In Quiet Trading | By Phillip H Wiggins | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/tanglewood-a-picnic-among-the-masters-tangle-wood-a-picnic-among.html | Tanglewood A Picnic Among the Masters | By Craig Claiborne | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/the-fourth-filtered-through-time-the-4th-filtered-through-time.html | The Fourth Filtered Through Time | By Lawrence Van Gelder | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/this-man-would-like-to-invade-the-arab-oilfields.html | This Man Would Like to Invade the Arab Oilfields | By Theodore Levitt | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/tv-in-letters-to-cbs-viewers-become-critics-comedienne-coming-to.html | TV In Letters to CBS Viewers Become Critics | By John J OConnor | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/uncle-tai-is-alive-and-cooking-in-houston.html | Uncle Tai Is Alive and Cooking in Houston | By John M Crewdson | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/us-easing-some-price-curbs-restraint-on-prices.html | US Easing Some Price Curbs | By Edward Cowan Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/us-said-to-tell-seoul-troops-will-eventually-leave-us-to-sell-seoul.html | US Said to Tell Seoul Troops Will Eventually Leave | By James P Sterba Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/us-study-says-cuba-plays-cautious-role-in-nicaragua-the-theme-is.html | US Study Says Cuba Plays Cautious Role in Nicaragua | By Graham Hovey Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/us-wary-on-way-to-foil-opec-longterm-plan-held-only-hope-white.html | US Wary On Way to Foil OPEC | By Richard Burt Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/water-skiers-display-skills-at-a-harbor-festival-show-stilts-on-his.html | Water Skiers Display Skills At a Harbor Festival Show | By Joseph P Fried | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/white-house-takes-north-korea-criticism-calmly-us-belleves-door.html | White House Takes North Korea Criticism Calmly | By David Binder Special to The New York Times | TX 301040 | 29045 |
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/why-not-draft-the-next-congress.html | Why Not Draft the Next Congress | By James Bovard | TX 301040 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1979 | https://www.nytimes.com/1979/07/04/archives/wood-field-and-stream-us-unhappy-with-wildlife-treaty-13-nations.html | Wood Field and Stream US Unhappy With Wildlife Treaty | By Nelson Bryant | TX 301040 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/2-million-gallons-of-gas-is-offered-for-long-island-substantial.html | 2 Million Gallons of Gas Is Offered for Long Island | By Irvin Molotsky Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/3-firemen-save-dozen-trapped-in-bronx-blaze-fire-in-tenement.html | 3 Firemen Save Dozen Trapped In Bronx Blaze | By Joseph B Treaster | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/72-state-dinner-wins-as-alydar-runs-3d.html | 72 State Dinner Wins as Alydar Runs 3d | By James Tulte | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/a-burst-of-bopu-hopu-for-china-on-the-4th-disco-music-a-novelty-his.html | A Burst of Bopu Hopu for China on the 4th | By Fox Butterfield Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/a-minimalist-does-the-unexpected-a-minimalist-does-the-unexpected.html | A Minimalist Does the Unexpected | By Jane Geniesse | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/a-trio-of-potters-celebrating-clay-a-trio-of-potters-celebrating.html | A Trio of Potters Celebrating Clay | By Suzanne Slesin | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/a-young-couple-among-4-found-in-two-slayings-one-of-west-side.html | A Young Couple Among 4 Found In Two Slayings | By Mu L Goldman | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/about-garrison-treasures-of-americas-most-inventive-years.html | About Garrison | By Francis X Clines | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/abroad-at-home-decision-in-the-dark.html | ABROAD AT HOME Decision In The Dark | By Anthony Lewis | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/apparel-tariff-cuts-may-grow-us-likely-to-trim-levies-by-40-to-60.html | Apparel Tariff Cuts May Grow | By Isadore Barmash | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/architecture-show-of-rudolphs-work-jubilee-for-fuchs-and-singer.html | Architecture Show Of Rudolphs Work | By Paul Goldberger | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/atomic-issue-shifts-to-political-arena-scientists-losing-decisive.html | ATOMIC ISSUE SHIFTS | By John Herbers Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/barrels-of-chemicals-rot-as-disposal-fails-shut-down-3-years-ago.html | Barrels of Chemicals Rot as Disposal Fails | By Donald G McNeil Jr Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/big-car-renters-are-getting-gas-others-suffering-small-companies.html | Big Car Renters Are Getting Gas Others Suffering | By Lee A Daniels | TX 301046 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/books-of-the-times-artificial-vs-the-real-emphasizing-the-playful.html | Books of The Times | By Janet Maslin | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/bridge-quickwitted-players-gain-edge-by-masking-decision.html | Bridge | By Alan Truscott | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/britain-presses-campaign-for-recognition-of-rhodesia-common-ground.html | Britain Presses Campaign for Recognition of Rhodesia | By William Borders Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/canadas-new-premier-is-acting-as-though-he-plans-long-stay-liberals.html | Canadas New Premier Is Acting As Though He Plans Long Stay | By Andrew H Malcolm Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/carey-orders-restrictions-doubled-on-use-of-autos-by-state-agencies.html | Carey Orders Restrictions Doubled On Use of Autos by State Agencies | By Peter Kihss | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/carltons-onehitter-beats-mets-used-a-paint-brush.html | Carltons OneHitter Beats Mets | By Michael Strauss Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/city-building-agency-inefficient-regan-audit-of-violations-finds.html | City Building Agency Inefficient Regan Audit of Violations Finds | By Joseph P Fried | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/cottage-industry-hammering-out-a-summer-home.html | Cottage Industry Hammering Out A Summer Home | By Danny Stram | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/dance-4-companies-at-ethnic-festival-donna-woods-steps-into-role.html | Dance 4 Companies at Ethnic Festival | By Jack Anderson | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/essay-stranger-than-fiction.html | ESSAY Stranger Than Fiction | By William Safire | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/fbi-facing-a-suit-in-65-rights-killing-agency-could-have-halted.html | FBI FACING A SUIT IN 65 RIGHTS KILLING | By William Serrin Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/for-americans-in-teheran-a-grim-fourth-of-july-islamic-guards-in.html | For Americans in Teheran a Grim Fourth of July | By Youssef M Ibrahim Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/gardening-heritage-roses-regain-popularity.html | GARDENING | By Joan Lee Faust | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/growing-pains-at-the-venerable-naacp-news-analysis-diversity-of.html | Growing Pains at the Venerable NAACP | By Thomas Ajohnson | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/harbor-festival-rides-wave-of-cheers-waterevent-spectators-sparse.html | Harbor Festival Rides Wave of Cheers | By Fred Ferretti | TX 301046 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/helen-van-slyke-novelist-dead-was-an-executive-until-after-50.html | Helen Van Slyke Novelist Dead Was an Executive Until After 50 | By C Gerald Fraser | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/homeowners-buying-larger-oil-tanks-homeowners-buying-larger-oil.html | Homeowners Buying Larger Oil Tanks | By Michael Decourcy Hinds | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/inco-diversifying-via-research-inco-is-diversifying-via-research.html | Inco Diversifying via Research | By Agis Salpukas Special to The New York Tims | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/israel-bars-quakers-in-arab-court-cases-americans-are-told-that.html | ISRAEL BARS QUAKERS IN ARAB COURT CASES | By Paul Hofmann Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/issue-and-debate-scholastic-testing-industry-facing-regulation-by.html | Issue and Debate Scholastic Testing Industry Facing Regulation by State | By Edward B Fiske Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/miss-navratilova-mrs-lloyd-win-upset-by-a-line-call.html | Miss Navratilova Mrs Lloyd Win | By Johns Radosta Special to The New Yotii Thnes | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/more-coal-use-urged-by-schmidt-oil-savings-also-sought-on-cars.html | More Coal Use Urged By Schmidt | By John Vinocur Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/oil-price-rise-stirs-review-of-us-war-moves-in-crisis-military.html | Oil Price Rise Stirs Review of US War Moves in Crisis | By Drew Middleton Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/oil-use-in-us-dips-europe-shows-rise-oecd-data-also-list-increase.html | OIL USE IN US DIPS EUROPE SHOWS RISE | By Paul Lewis Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/play-as-you-like-it-by-folger-in-capital-with-a-twinkling-star.html | Play As You Like It By Folger in Capital | By Richard Eder Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/plight-of-boat-people-in-indochina-is-focus-of-battery-park-rally.html | Plight of Boat People In Indochina Is Focus Of Battery Park Rally | By David Bird | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/poets-of-the-world-tame-rowdy-romans-poet-of-the-establishment.html | Poets of the World Tame Rowdy Romans | By Henry Tanner Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/pop-larry-adler-starts-10-weeks-at-the-cookery.html | Pop Larry Adler Starts 10 Weeks at the Cookery | By Johns Wilson | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/president-cancels-address-on-energy-no-reason-offered-carter-aides.html | PRESIDENT CANCELS ADDRESS ON ENERGY NO REASON OFFERED | By Hedrick Smith Special to The New York Times | TX 301046 | 29045 | |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/pressure-mounting-on-somoza-to-quit-us-envoy-returns-to-nicaragua.html | PRESSURE MOUNTING ON SOMOZA TO QUIT | By Alan Riding Special to The New York Times | TX 301046 | 29045 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/racism-rebounds-in-part-of-south-racism-found-on-rebound-in-some.html | Racism Rebounds in Part of South | By Wayne King Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/rain-makes-fizzle-of-4th-but-not-the-fireworks.html | Rain Makes Fizzle of 4th But Not the Fireworks | By Robin Herman | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/reporters-notebook-of-debt-and-taxes-gas-and-anger.html | Reporters Notebook Of Debt and Taxes Gas and Anger | By Gregory Jaynes Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/scholars-take-optimistic-view-of-energy-problems-basis-of.html | Scholars Take Optimistic View of Energy Problems | By Robert Reinhold Siecial to The New YoirrInws | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/stevenson-a-patient-champion-heavyweights-at-an-ebb-not-a-good.html | Stevenson a Patient Champion | By Neilamdur Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/stores-cut-orders-for-fall-season-watch-out-for-extremes.html | Stores Cut Orders for Fall Season | By Barbara Ettorre | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/terrorists-in-spain-strike-at-tourism-basque-separatist-group.html | TERRORISTS IN SPAIN STRIKE AT TOURISM | By James M Markham Special to ItieNew Maims | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/the-citys-losing-clout.html | The Citys Losing Clout | By Gerald Benjamin and Gary King | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/the-night-i-danced-with-anais-nin.html | The Night I Danced With Anais Nin | By Anatole Broyard | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/tv-all-creatures-great-and-small-about-yorkshire-veterinarian.html | TV All Creatures Great and Small About Yorkshire Veterinarian | By John J OConnor | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/us-team-closely-tracks-skylab-to-give-a-global-alert-on-reentry.html | US Team Closely Tracks Skylab To Give a Global Alert on Reentry | By John Noble Wilford Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/us-to-teach-artists-to-improve-marketing-skills.html | US to Teach Artists to Improve Marketing Skills | By Karen de Witt Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/uscanada-treaty-faces-senate-fight-domestic-fishermen-oppose-pact.html | USCANADA TREATY FACES SENATE FIGHTDomestic Fishermen Oppose Pact Setting Boundaries Off Maine  Some Senators ListenOpposed by Booming IndustryRegulation and QuotasRetaliatory Bars | By Michael Knight Special to The New York Times | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/visitor-from-ork-throws-tv-programmers-into-orbit-advertisers.html | Visitor From Ork Throws TV Programmers Into Orbit | By Fred Ferretti | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/vw-tells-of-discussing-chrysler-engine-venture-vwchrysler.html | VW Tells of Discussing Chrysler Engine Venture | By John M Geddes Special to The New York Times | TX 301046 | 29045 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/warner-to-back-ladd-in-film-unit-credited-with-foxs-success-similar.html | Warner to Back Ladd In Film Unit | By Phillip H Wiggins | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/west-german-workers-paradise.html | West German Workers Paradise | By Richard Willey | TX 301046 | 29045 |
| 7/5/1979 | https://www.nytimes.com/1979/07/05/archives/yankees-conquer-brewers-yankee-lead-shrinks-jackson-tiant-star-as.html | Yankees Conquer Brewers | By Gerald Eskenazi | TX 301046 | 29045 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/3-kidnap-victims-released-in-brooklyn-after-40-hours-source-of-cash.html | 3 Kidnap Victims Released In Brooklyn After 40 Hours | By Robert D McFadden | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/a-summer-guide-to-enjoying-the-citys-gardens.html | A Summer Guide to Enjoying the Citys Gardens | By Joan Lee Faust | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/about-real-estate-us-housing-devices-offer-little-aid-to-occupied.html | About Real Estate US Housing Devices Offer Little Aid to Occupied Units | By Alan S Oser | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/agriculture-department-proposes-new-limits-on-junk-food-in-school.html | Agriculture Department Proposes New Limits On Junk Food in School | By Seth S King Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/ama-charged-with-a-boycott-of-chiropractors-abrams-files-suit.html | AMA Charged With a Boycott Of Chiropractors | By Ari L Goldman | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/and-mall-merchants-lose-sales-to-local-stores-shift-came-suddenly.html | and Mall Merchants Lose Sales to Local Stores | By Pamela G Hollie Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/architecture-the-buildings-of-staten-islanda-history-of-growth.html | Architecture The Buildings of Staten Island a History of Growth | By Paul Goldberger | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/arms-control-agencys-head-winning-battle-of-his-own-sharply.html | Arms Control Agencys Head Winning Battle of His Own | By Richard Burt | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/army-in-europe-has-family-and-housing-problems-unable-to-pack-up.html | Army in Europe Has Family and Housing Problems | By Bernard Weinraub Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/art-met-shows-landscape-drawings.html | Art Met Shows Landscape Drawings | By Hilton Kramer | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/art-sculptures-of-david-stromeyer-at-staempfli.html | Art Sculptures of David Stromeyer at Staempfli | By John Russell | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/ballet-makarova-triumphs-in-stuttgarts-eugene-onegin.html | Ballet Makarova Triumphs in Stuttgarts Eugene Onegin | By Anna Kisselgoff | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/better-weekend-gas-supply-seen.html | Better Weekend Gas Supply Seen | By Joseph B Treaster | TX 301042 | 29046 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/borg-and-tanner-advance-to-final-in-straight-sets-tanners-first.html | Borg and Tanner Advance To Final in Straight Sets | By John S Radosta Special to The New York Times | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/brewers-beat-yanks-on-a-twohitter-30-nine-hits-off-guidry.html | Brewers Beat Yanks On a TwoHitter 30 | By Gerald Eskenazi | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/bridge-regional-tournament-play-confusing-for-new-yorkers-an.html | Bridge | By Alan Truscott | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/budgetcurb-plan-seen-halted-for-79-constitutional-convention.html | BUDGETCURB PLAN SEEN HALTED FOR 79 | By Warren Weaver Jr Special to The New York Times | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/chief-justice-on-coast-yields-to-questioning-by-investigating-panel.html | Chief Justice on Coast Yields to Questioning By Investigating Panel | By Wallace Turner Special to The New York Times | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/cit-and-rca-reveal-discussions-on-merger-cit-and-rca-reveal-merger.html | CIT and RCA Reveal Discussions on Merger | By Robert J Cole | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/crafts-are-the-fare-at-lincoln-center-music-mime-and-magic-shepard.html | Crafts Are the Fare at Lincoln Center | By Eleanor Blau | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/critics-say-state-is-lax-in-policing-auto-repairs-motorists-bill-of.html | Critics Say State Is Lax In Policing Auto Repairs | By Ralph Blumenthal | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/decision-by-carter-to-put-off-speech-has-a-broad-effect-energy-woes.html | DECISION BY CARTER TO PUT OFF SPEECH HAS A BROAD EFFECT | By Terence Smith | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/european-fuel-experts-urge-closer-opec-ties.html | European Fuel Experts Uige Closer OPEC Ties | By Paul Lewis | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/five-million-see-chiropractors.html | Five Million See Chiropractors | By Jane E Brody | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/fixedincome-securities-ease-key-rates.html | FixedIncome Securities Ease | By John H Allan | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/governor-signs-1-billion-parcel-for-roads-rails-a-complaint-about.html | The New York Times John Sotomayor | By Edward Hudson special to The New York Times | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/health-dispute-issues-options-facing-the-city-urban-affairs.html | Health Dispute Issues Options Facing the City | By Roger Wilkins | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/heating-oil-gasoline-stocks-up-officials-hedge-on-conclusions.html | Heating Oil Gasoline Stocks Up | By Anthony J Parisi | TX 301042 | 29046 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/hot-dog-king-is-upset-by-park-foodtasting-order-and-variety-the.html | Hot Dog King Is Upset By Park FoodTasting | By Fred Ferretti | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/imf-chief-sees-bulge-in-oil-debt-imf-chief-sees-bulge-in-oil-debt.html | IMF Chief Sees Bulge In Oil Debt | By Clyde H Farnsworth | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/in-feminists-antipornography-drive-42d-street-is-the-target.html | In Feminists Antipornography Drive 42d Street Is the Target | By Georgia Dullea | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/in-the-suburbs-gas-crisis-affects-family-life-first-experience-in.html | In the Suburbs Gas Crisis Affects Family Life | By James Fe Ron Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/indonesians-offer-bali-as-site-for-discussions-by-koreans-and-us.html | Indonesians Offer Bali As Site for Discussions By Koreans and US | By James P Sterba | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/inquiries-on-reactor-failure-focus-on-delay-in-alert-on-core.html | Inquiries on Reactor Failure Focus On Delay in Alert on Core Problem | By David Burnham Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/iran-taking-over-more-industries-general-motors-affiliate-affected.html | Iran Taking Over More Industries General Motors Affiliate Affected | By Youssef M Ibrahim Special tome New York Timms | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/isle-of-man-marks-millenium-of-its-parliament-with-style-echoes-of.html | Isle of Man Marks Millenium Of Its Parliament With Style | By R W Apple Jr Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/israels-settlements-stir-intense-debate-among-us-jews-three-groups.html | Israels Settlements Stir Intense Debate Among US Jews | By Linda Charlton | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/judge-may-bar-press-from-felony-hearing-morgenthaus-viewpoint.html | Judge May Bar Press From Felony Hearing | By Charles Kaiser | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/kissinger-testimony-on-pact-is-delayed-later-appearance-in-the.html | KISSINGER TESTIMONY ON PACT IS DELAYED | By Charles Mohr | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/koch-aide-opposes-us-gas-allocation-says-system-favors-growth-areas.html | KOCH AIDE OPPOSES US GAS ALLOCATION | By Peter Kihss | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/mendy-rudolph-53-dies-nba-referee-officiated-a-record-2112-games-in.html | MENDY RUDOLPH 53 DIES | By Sam Goldaper | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/mets-top-phils-32-swan-strikes-out-10-phillies-score-in-seventh.html | Mets Top Phils 32 Swan Strikes Out 10 | By Michael Strauss Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/moffett-says-he-wont-seek-seat-now-held-by-ribicoff-similar-voting.html | Moffett Says He Wont Seek Seat Now Held by Ribicoff | By Matthew L Wald Special to The New York Times | TX 301042 | 29046 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/national-book-awards-replaced-by-new-plan-when-they-rejected-love.html | National Book Awards Replaced by New Plan | By Thomas Lask | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/nea-says-teacher-burnout-causes-thousands-to-leave-jobs-desperate.html | NEA Says Teacher BurnOut Causes Thousands to Leave Jobs | By William Serrin Special to The New York Times | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/new-face-roxanne-hart-coming-of-age-in-loose-ends.html | New Face Roxanne Hart Coming of Age in Loose Ends | By Leslie Bennetts | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/new-party-of-old-backers-a-blow-to-mrs-gandhis-political-future.html | New Party of Old Backers a Blow To Mrs Gandhis Political Future | By Michael Kaufman Special to The New York Times | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/on-location-with-christopher-reeve-3-chocolates-on-the-pillow.html | On Location With Christopher Reeve | By Aljean Harmetz | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/partial-transplant-saves-girls-leg-partial-transplant-saves-girls.html | Partial Transplant Saves Girls Leg | By Lawrence K Altman | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/retailers-sales-gains-slow-down-short-gasoline-supply-blamed-for.html | Retailers Sales Gains Slow Down | By Isadore Barniash | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/senator-byrd-leaving-soviet-says-he-is-still-undecided-on-arms-pact.html | Senator Byrd Leaving Soviet Says He Is Still Undecided on Arms Pact | By Craig R Whitney | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/some-physicists-believe-the-sun-is-now-shrinking-01-a-century-some.html | Some Physicists Believe the Sun Is Now Shrinking 01 a Century | By Walter Sullivan | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/stocks-rise-slightly-spotlight-still-on-oil-cit-gains-on-merger.html | Stocks Rise Slightly Spotlight Still on Oil | By Phillip H Wiggins | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/strauss-offers-mideasttalk-plan.html | Strauss Offers MideastTalk Plan | By John Kifner Special to The New York Times | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/syntheticfuel-plans-are-raising-environment-and-cost-questions.html | SyntheticFuel Plans Are Raising Environment and Cost Questions | By Steven Rattner | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/the-culture-bus-way-to-go-a-genuine-transit-amenity.html | The Culture Bus Way to Go | By S A Belzer | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/the-piano-blues-of-blind-john-davis-tetanus-infection-in-childhood.html | The Piano Blues of Blind John Davis | By Robert Palmer | TX 301042 | 29046 | |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/tv-weekend-lessons-for-the-disco-dance-floor.html | TV Weekend Lessons for the Disco Dance Floor | By John J OConnor | TX 301042 | 29046 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/two-60s-songbirds-in-the-park-two-60s-songbirds-in-central-park.html | Two 60s Songbirds in the Park | By Robin Herman | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/us-bids-vietnamese-face-refugee-issue-australia-and-new-zealand.html | US BIDS VIETNAMESE FACE REFUGEE ISSUE | By Henry Kamm Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/us-envoys-press-drive-for-peace-in-nicaragua-in-six-latin-capitals.html | US Envoys Press Drive for Peace In Nicaragua in Six Latin Capitals | By Graham Hovey | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/us-presses-effort-to-broaden-makeup-of-nicaragua-junta-latin.html | US PRESSES EFFORT TO BROADEN MAKEUP OF NICARAGUA JUNTA | By Alan Riding Special to The New York Times | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/us-said-to-seek-world-credit-curbs-us-said-to-propose-credit-curb.html | US Said to Seek World Credit Curbs | By Robert A Bennett | TX 301042 | 29046 |
| 7/6/1979 | https://www.nytimes.com/1979/07/06/archives/vassallo-brothers-fly-different-flags-frontpage-news-one-success.html | Vassallo Brothers Fly Different Flags | By Neil Amdur Special to The New York Times | TX 301042 | 29046 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/a-jailbreak-by-5-in-orange-county-resembles-plot-of-alcatraz-movie.html | A Jailbreak by 5 in Orange County Resembles Plot of Alcatraz Movie | By Robert D McFadden | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/about-new-york-memoirs-of-a-man-of-properties.html | About New York Memoirs of a Man of Properties | By Francis X Clines | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/avon-adjusts-asia-sales-for-different-cultures-manilathe-avon-lady.html | Avon Adjusts Asia Sales For Different Cultures | By Alice Villadolid Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/backpackage-tour-holiday-travel-minus-mountains-the-backpackage.html | Backpackage Tour Holiday Travel Minus Mountains | By Robert Blair Kaiser | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/ballet-nureyev-canadians.html | Ballet Nureyev Canadians | By Jennifer Dunning | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/battle-over-synthetic-fuels-environmental-fears-and-economic.html | Battle Over Synthetic Fuels | By Gladwin Hill | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/biologists-lure-draws-salmon-back-up-the-connecticut-decline-of.html | Biologists Lure Draws Salmon Back Up the Connecticut | By Robert E Tomasson | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/books-of-the-times-you-want-to-meet-the-poet-dry-terse-eloquence.html | Books of The Times You Want to Meet the Poet | By Anatole Broyard | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/bridge-new-york-expert-luckier-at-table-than-on-the-road-counting.html | Bridge | By Alan Truscott | TX 279816 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/claude-c-williams-organized-blacks-presbyterian-minister-84-worker.html | CLAUDE C WILLIAMS ORGANIZED BLACKS | By Thomas A Johnson | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/court-bars-extradition-of-sindona-cites-us-case-facing-financier.html | Court Bars Extradition Of Sindona | By Arnold H Lubasch | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/elizabeth-janeway-writing-for-her-life-wrote-advertising-copy.html | Elizabeth Janeway Writing for Her Life | By Nan Robertson | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/english-girls-have-their-eton-too.html | English Girls Have Their Eton Too | By Sandra Salmans Special to The New York Tithes | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/for-joggers-and-muggers-the-trendy-sneaker.html | For Joggers and Muggers the Trendy Sneaker | By Greg Donaldson | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/for-turks-on-the-frontier-greece-is-less-than-threat-no-signs-of.html | For Turks on the Frontier Greece Is Less Than Threat | By Nicholas Gage | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/gas-lines-tell-our-story.html | Gas Lines Tell Our Story | By Peter Doobinin | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/gas-situation-along-most-of-i95-seems-eased-especially-in-south.html | Gas Situation Along Most of 195 Seems Eased Especially in South | By Ben A Franklin | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/gasoline-allocation-system-changed-modestly-mobil-balks-continued.html | Gasoline Allocation System Changed Modestly | By Steven Rattner Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/growth-of-privacy-laws-complicating-press-problems-on-keeping-the.html | Growth of Privacy Laws Complicating Press Problems on Keeping the Public Informed | By Deirdre Carmody | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/in-peking-foodration-cards-are-selling-briskly-notes-on-china-in.html | In Peking FoodRation Cards Are Selling Briskly | By Fox Butterfield Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/israel-and-egypt-avoid-agenda-snag-at-strausss-suggestion-they-will.html | ISRAEL AND EGYPT AVOID AGENDA SNAG | By John Ki Fner Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/jersey-has-chance-for-hambletonian-margin-believed-close.html | Jersey Has Chance For Hambletonian | By James Tuite Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/jews-who-survived-nazis-return-to-berlin-for-visits-as-city-guests.html | Jews Who Survived Nazis Return To Berlin for Visits as City Guests | By Ellen Lentz Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/jobless-rate-falls-to-56-the-lowest-since-summer-of-74-but-new-york.html | JOBLESS RATE FALLS TO 56 THE LOWEST SINCE SUMMER OF 74 | By Philip Shabecoff Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/late-gains-in-stocks-lift-dow-1041-to-84616-14-million-shares-in.html | Late Gains in Stocks Lift Dow 1041 to 84616 | By Phillip H Wiggins | TX 279816 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/leaders-in-klan-and-nazi-party-accused-of-rape-alleged-victim-was-a.html | Leaders in Klan And Nazi Party Accused ofRape | By Donald Janson | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/lines-shorten-and-prices-stabilize-but-gasoline-warnings-continue.html | Lines Shorten and Prices Stabilize But Gasoline Warninks Continue | By Fred Ferretti | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/mayor-declines-to-back-bonds-for-transit-use-still-seeking.html | Mayor Declines To Back Bonds For Transit Use | By Glenn Fowler | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/miss-navratilova-captures-second-title-at-wimbledon-pinned-at.html | Miss Navratilova Captures Second Title at Wimbledon | By John S Radosta | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/music-festivals-abound-in-the-rocky-mountains-plethora-of-new-ones.html | Music Festivals Abound In the Rocky Mountains | By Molly Wins | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/nasas-rough-estimate-on-skylab-puts-entry-wednesday-across-us.html | NASAs Rough Estimate on Skylab Puts Entry Wednesday Across US | By Richard D Lyons Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/new-arab-league-old-rifts-tunis-organizations-headquarters-after.html | New Arab League Old Rifts | By James M Markham | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/new-inspections-may-get-dc10s-in-service-again-enormous-cost-to.html | New Inspections May Get DC10s in Service Again | By Richard Witkin | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/new-york-city-is-countersued-by-makers-of-754-subway-cars-condition.html | New York City Is Countersued By Makers of 754 Subway Cars | By Pranay B Gupte | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/new-york-futures-exchange-hires-chicago-options-official.html | New York Futures Exchange Hires Chicago Options Official | By Karen W Arenson | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/nicaragua-war-idling-truckers-forcing-new-trading-routes.html | Nicaragua War Idling Truckers | By Warren Hoge Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/observer-nodding-by-the-mire.html | OBSERVER | By Russell Baker | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/padres-top-mets-in-12-65-mets-box-score.html | Padres Top Mets In 1265 | BY Parton Keese | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/people-in-the-middle-black-civilians-in-rhodesian-conflict-marxism.html | People in the Middle Black Civilians in Rhodesian Conflict | By John F Burns Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/police-hunt-6th-suspect-in-kidnapping-case-began-with-robbery.html | Police Hunt 6th Suspect in Kidnapping | By Leonard Ruder | TX 279816 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/president-summons-aides-to-camp-david-for-a-broad-review-eight.html | PRESIDENT SUMMONS AIDES TO CAMP DAVID FOR A BROAD REVIEW | By Terence Smith Special to The New York Times | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/producers-prices-rose-05-in-june-drops-for-food-offset-soaring.html | Producers Prices Rose 05 in June | By Seth S King Special to The New York Times | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/publisher-in-colorado-sells-his-paper-then-shares-proceeds-with.html | Publisher in Colorado Sells His Paper Then Shares Proceeds With Staff | By Molly Ivins | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/refugee-parley-set-for-geneva-seen-as-turning-point-quota.html | Refugee Parley Set for Geneva Seen as Turning Point | By Henry Kamm Special to The New York Times | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/satellite-use-in-cable-tv-stirs-dispute-no-basis-for-denial.html | Satellite Use in Cable TV Stirs Dispute | By Les Brown | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/some-of-the-skylab-fallout-is-on-the-light-side.html | Some of the Skylab Fallout Is on the Light Side | By Ron Alexander | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/somoza-orders-major-offensive-resignation-termed-very-close-time-is.html | Somoza Orders Major Offensive Resignation Termed Very Close | By Alan Riding Special to The New York Times | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/stage-camino-real-at-the-williamstown-festival-the-cast.html | Stage Camino Real at the Williamstown Festival | By Richard Eder Special to The New York Times | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/stage-deadly-delilah-the-cast.html | Stage Deadly Delilah | By John Corry | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/sulfur-dioxide-haze-on-a-jupiter-moon-tenuous-atmosphere-detected.html | SULFUR DIOXIDE HAZE ON A JUPITER MOON | By John Noble Wilford | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/t-harry-williams-scholar-dies-huey-long-book-won-a-pulitzer.html | T Harry Williams Scholar Dies Huey Long Book Won a Pulitzer | By George Goodman Jr | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/takeovers-reviewed-takeover-laws-get-a-review.html | Takeovers Reviewed | By Judith Miller Special to The New York Times | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/two-candidates-claim-the-lead-in-bolivia-election-official-returns.html | Two Candidates Claim the Lead in Bolivia Election | By Juan de Onis Special to The New York Times | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/two-representatives-find-voters-at-home-more-resigned-than-angry-in.html | Two Representatives Find Voters at Home More Resigned Than Angry in Gas Crisis | By Ao Sulzberger Jr | TX 279816 | 29047 | |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/unemployment-in-city-rose-from-8-to-10-in-june.html | Unemployment in City Rose From 8 to 10 in June | By Joseph P Fried | TX 279816 | 29047 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/us-puts-off-jet-sale-to-egypt-after-saudis-delay-on-paying-costs-us.html | US Puts Off Jet Sale To Egypt After Saudis Delay on Paying Costs | By Graham Hovey | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/us-skater-rolls-up-a-first-124-miles-in-3637.html | US Skater Rolls Up a First | By Neil Amdur Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/veto-fight-a-new-peril-for-brown-veto-of-death-penalty.html | Veto Fight a New Peril for Brown | By Wallace Turner Special to The New York Times | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/warning-stay-out-of-the-saharas-quicksand.html | Warning Stay Out of the Saharas Quicksand | By Daniel Volman | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/west-seen-losing-economic-weight-gains-predicted-in-third-world.html | West Seen Losing Economic Weight | By Paul Lewis | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/woman-once-raped-by-burglars-dies-in-fleeing-second-burglary.html | Woman Once Raped by Burglars Dies in Fleeing Second Burglary | By Judith Cummings | TX 279816 | 29047 |
| 7/7/1979 | https://www.nytimes.com/1979/07/07/archives/yanks-sweep-john-wins-13th-murcer-has-trouble-in-center-yanks.html | Yanks Sweep | By Murray Crass Special to The New York Times | TX 279816 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/a-cautionary-note-on-wild-animals.html | A Cautionary Note on Wild Animals | By Michael Goodwin | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/a-life-worth-a-biography-biography.html | A Life Worth a Biography | By Richard Gillman | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/a-literary-pilgrimage-to-londons-bloomsbury-a-literary-pilgrimage.html | A Literary Pilgrimage to Londons Bloomsbury | By Sherry Marker | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/a-mother-and-daughter-duo-motherdaughter.html | A Mother And Daughter Duo | By John Rockwell | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/a-sense-of-loss.html | A Sense Of Loss | By Michael Mewshaw | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/after-somoza-who-will-have-power-to-fill-the-vacuum.html | Inside and Outside Beleaguered Nicaragua Strong Political Forces Are Poised to Claim Dominance | By Alan Riding | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/an-hour-of-news-in-prime-time-channel-5-has-the-scoop.html | An Hour of News in Prime Time Channel 5 Has the Scoop | By Edwin Diamond | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/anatomy-of-the-gasoline-crisis-its-origins-reality-and-handling-two.html | Anatomy of the Gasoline Crisis Its Origins Reality and Handling | By Anthony J Parisi | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/andrei-voznesensky-against-authority-authority.html | Andrei Voznesensky Against Authority | By John Russell | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/arafat-vienna-visit-stirs-israeli-anger-government-leader-in.html | ARAFAT VIENNA VISIT STIRS ISRAELI ANGER | By Paul Hofmann | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/astros-and-expos-win-and-wait-for-last-laugh-no-longer-a-joke-a-big.html | Astros and Expos Win and Wait For Last Laugh ktakv | By Malcolm Moran | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/audit-finds-abuse-of-city-u-studentactivity-fees-theft-at-worst.html | Audit Finds Abuse of City U StudentActivity Fees | By Glenn Fowler | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/behind-the-best-sellers-peter-benchley.html | BEHIND THE BEST SELLERS | By Jennifer Dunning | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/blacks-debate-role-of-their-modernday-churches-mission-of-the-black.html | Blacks Debate Role of Their ModernDay Churches | By Sheila Rule | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/book-ends-about-nukes-75-puzzles-75-katharine-whites-garden-ignazio.html | BOOK ENDS | By Herbert Mitgang | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/borg-takes-title-4th-straight-time-mrs-king-sets-record-borg.html | Borg Takes Title 4th Straight Time | By John S Radosta Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/brokers-see-role-in-sales-imperiled-brokers-see-role-in-sales.html | Brokers See Role In Sales Imperiled | By Andree Brooks | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/can-frank-langella-revamp-dracula-can-langella-revamp-dracula.html | Can Frank Langella ReVamp Dracula | By Peter Travers | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/canam-series-next-for-rahal-wolf-takes-only-one-driver.html | CanAm Series Next for Rahal | By Phil Pash | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/carey-signs-bill-to-ease-penalties-under-the-drug-law-part-of-a.html | Carey Signs gill to Ease Penalties Under the Drug Law | By E J Dionne Jr | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/carter-agonistes-searching-for-solutions-in-a-political-whirlwind.html | Carter Agonistes | By Hedrick Smith | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/carter-shifts-focus-of-talks-on-energy-and-economic-issues-gasoline.html | CARTER SHIFTS FOCUS OF TALKS ON ENERGY AND ECONOMIC ISSUES | By Steven Rattner | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/childrens-books.html | CHILDRENS S BOOKS | By Alex Karras | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/closed-courts-are-usually-a-weapon-for-the-defense.html | Closed Courts Are Usually A Weapon For The Defense | By Tom Goldstein | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/coastal-fourlength-victor-in-dwyer-coastal-is-victor-in-dwyer.html | Coastal FourLength Victor in Dwyer | By Steve Cady | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/colossus-of-british-politics-colossus.html | Colossus of British Politics | By Anthony Howard | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/congress-noting-dc10-failure-is-acting-to-tighten-safety-rules.html | Congress Noting DC10 Failure Is Acting to Tighten Safety Rules | By Richard Witkin | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-medicaid-at-issue-in-nursing-homes.html | Medicaid at Issue In Nursing Homes | By James Holmes Davis | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-politics-legislature-tries-to-write-plain.html | POLITICS | By Richard L Madden | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-opinion-the-state-treasury-and-social-issues.html | The State Treasury and Social Issues | By Henry E Parker | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-a-stay-for-main-st.html | A Stay for Main St | By Arnold H Lubasch | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-antiques-two-shows-offer-a-choice-on-weekend.html | ANTIQUES | By Frances Phipps | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-art-twoman-show-at-westport.html | ART | By Vivien Raynor | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-book-tells-of-haven-for-jews-professor-writes-of.html | Book Tells Of Haven For Jews | By John S Rosenberg | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-connecticut-housing-the-good-life-afloat.html | CONNECTICUT HOUSING | By Andree Brooks | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-dining-out-improved-chinese-fare-in-westport-the.html | DINING OUT Improved Chinese Fare in Westport The Peking Inn | By Patricia Brooks | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-gardening-a-pinch-in-time-makes-mums-flourish.html | A Pinch in Time Makes Mums Flourish | By Joan Lee Faust | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | By Bernard Gladstone | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-openlands-accord-with-us-would-add-aid-to-urban.html | Open Lands Accord With US Would Add Aid to Urban Areas | By Richard L Madden | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-sports-a-step-toward-curbing-brutality-in-school.html | SPORTS | By Parton Keese | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-survivors-record-memories-holocaust-survivors.html | Survivors Record Memories | By Matthew L Wald | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/connecticut-weekly-theater-side-by-side-delights-anew.html | THEATER Side by Side Delights Anew | By Haskel Frankel | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/cosmos-defeat-tea-men-marinho-gets-sixth-goal.html | Cosmos Defeat Tea Men | By Alex Yannis Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/crime.html | CRIME | By Newgate Callendar | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/design-precision-with-playfulness.html | Design | By Erica Brown | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/diverse-jewish-havurah-movement-grows-difficult-obstacles-seen-a.html | Diverse Jewish Havtzrah Movement Grows | By Kenneth A Briggs | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/drivers-line-up-for-exemptions-to-gas-sales-rules-protest-by.html | Drivers Line Up for Exemptions to Gas Sales Rules | By Richard D Lyons Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/drunkendriving-law-is-struck-down-in-part-court-rejects-law-on.html | DrunkenDriving Law Is Struck Down in Part | By Tom Goldstein | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/egypts-skilled-workers-are-vital-for-the-other-arabs.html | 250000 Are in Saudi Arabia | By Christopher S Wren | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/farmers-markets-shopping-is-a-carnival.html | Farmers Markets Shopping Is a Carnival | By Isadore Barmash | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/food-the-appetites-of-milan.html | Food | By Craig Claiborne with Pierre Franey | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/for-fido-and-missy-a-safe-easy-journey-practical-traveler.html | For Fido and Missy A Safe Easy Journey | By Paul Grimes | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/foreign-affairs-our-uncertain-image-no-simple-answers.html | FOREIGN AFFAIRS | By Joseph J Sisco | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/foreigners-widen-investment-search-foreigners-widen-investment.html | Foreigners Widen Investment Search | By Robert D Hershey Jr | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/gardner-osborn-preservationist-86-landmark-building-renovated.html | Gardner Osborn Preservationist 86 | By Alfred E Clark | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/gasoil-equation-much-on-the-mind-of-homeowners-homeowners-ponder.html | GasOil Equation Much on the Mind Of Homeowners | By James Barron | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/governors-at-camp-david-parley-say-carter-still-bars-wageprice.html | Governors at Camp David Parley Say Carter Still Bars WagePrice Curbs | By Adam Clymer Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/greenland-a-fringe-of-color-on-the-icecap-greenland-a-fringe-of.html | Greenland A Fringe Of Color on the Icecap | By Robert D Hershey Jr | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/guardian-of-the-old-ways-guardian.html | Guardian of the Old Ways | By Chad Walsh | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/guerrilla-cattle-rustlers-hurt-rhodesian-economy-serious-beef.html | Guerrilla Cattle Rustlers Hurt Rhodesian Economy | By John F Burns | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/harry-edmonds-who-established-international-house-is-dead-at-96-a.html | Harry Edmonds Who Established International House Is Dead at 96 | By George Goodman Jr | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/health-the-case-for-mothers-milk.html | Health | By Robin Marantz Honig | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/images-artifacts-entertainments-killing-floor-images-since-1964-new.html | Images Artifacts Entertainments | By Hugh Seidman | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/in-search-of-adulthood.html | In Search of Adulthood | By Kenneth Keniston | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/in-spain-socialists-battle-over-control-of-their-party-majority.html | In Spain Socialists Battle Over Control of Their Party | By James M Markham | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/in-the-nation-instead-of-a-bloodbath.html | IN THE NATION | By Tom Wicker | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/investing-a-play-for-funds-of-the-sixties.html | A Play for Funds of the Sixties | By Colleen Sullivan | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/james-bond-crop-forecaster-preventing-leaks-the-survey.html | James Bond Crop Forecaster | By Seth S King | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/jan-merrill-first-in-3000-at-san-juan-oliveira-long-jump-victor.html | Jan Merrill First in 3000 at San Juan | By Neil Amdur Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/japan-putting-foreign-policy-where-its-oil-supply-is.html | ProPalestinian Statement Failed at the Tokyo Summit | By Henry Scott Stokes | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/japan-sends-aide-to-mideast-to-assure-oil-supplies.html | Japan Sends Aide to Mideast to Assure Oil Supplies | By Henry Scott Stokes Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/judge-rules-fbi-violated-the-privacy-of-a-lawyer-no-decision-on.html | Judge Rules FBI Violated the Privacy of a Lawyer | By David Burnham Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/kylian-and-his-dutch-company-kylians-company.html | Kylian and His Dutch Company | By Jack Anderson | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/laughter-and-trembling-laughter.html | Laughter and Trembling | By Joyce Carol Oates | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-aboard-the-bus-another-world.html | Aboard the Bus Another World | By Patricia Murphy | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-politics-ousted-judge-aids-feldman.html | POLITICS | By Frank Lynn | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-the-nissequogue-a-river-that-manages-to-cope.html | The Nisseauogue A River That Manages to Cope With Man | By Stualit Grauer | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-opinion-two-builders-challenge-tradition-long-island.html | Two Builders Challenge Tradition | By Diana Shaman | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-art-a-museum-doing-nicely-on-a-tight-budget.html | ART | By David L Shirey | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-dining-out-more-flavor-than-fire-szechuan-palace.html | DINING OUT More Flavor Than Fire Szechuan Palace | By Florence Fabricant | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-erosion-imperils-northern-shore-erosion-imperils.html | Erosion Imperils Northern Shore | By John T McQuiston | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-family-hit-by-fire-faces-33000-bill.html | Family Hit by Fire Faces 33000 Bill | By Shawn G Kennedy | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-food-where-salads-tip-the-balance.html | FOOD | By Florence Fabricant | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-gardening-cant-buy-it-try-propagating-it.html | GARDENING Cant Buy It Try Propagating It | By Carl Totemeier | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-gas-pinch-makes-broad-inroads.html | Gas Pinch Makes Broad Inroads | By Irvin Molotsky | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-he-calls-cannibalism-a-longlived-myth-long.html | He Calls Cannibalism A LongLived Myth | By Lawrence Van Gelder | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | By Bernard Gladstone | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-ice-cream-flavors-a-night-of-theater.html | Ice Cream Flavors A Night of Theater | By Theodore James Jr | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-mayers-return-for-forest-hills.html | Mayers Return for Forest Hills | By Charles Friedman | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-rocks-golden-oldies-revived-with-pizazz.html | Rocks Golden Oldies Revived With Pizazz | By Procter Lippincott | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-the-lively-arts-jourdan-stars-in-a-noel-coward.html | THE LIVELY ARTS | By Alvin Klein | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/long-island-weekly-theyre-putting-a-house-in-storage.html | Theyre Putting a House in Storage | By Debra Ann Martine | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/looking-at-jackson-from-another-side-eager-to-learn-not-easy-to-be.html | Looking at Jackson From Another Side | By Rochelle Moss | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/love-for-life-love.html | Love For Life | By Anne Jackson | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/maybe-its-time-to-take-libya-more-seriously.html | Maybe Its Time to Take Libya More Seriously | By Claudia Wright | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/mondale-at-dinner-defends-carter.html | Mondale at Dinner Defends Carter | By Terence Smith Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/more-union-labels-show-on-public-safety-workers.html | Toledo Walkout Last Week Was an Example of the New Militancy | By Philip Shabecoff | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/motorist-critically-burned-in-accident-at-gas-pump-victim-taken-to.html | Motorist Critically Burned in Accident at Gas Pump | By Robert D McFadden | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/music-notes-some-newport-novelties-high-hopes.html | Music Notes Some Newport Novelties | By Raymond Ericson | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/muzorewa-due-in-us-tomorrow-to-defend-policy-political-risks-for.html | Muzorewa Due in US Tomorrow to Defend Policy | By Graham Hovey | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/nasa-is-ready-for-the-inevitable-sort-of.html | After All Skylab Will Be the 6812th Manmade Dropout From Outer Space | By Richard D Lyons | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-opinion-speaking-personally-princeton-in-the-summer-is.html | SPEAKING PERSONALLY | By Muriel Fischer | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-opinion-the-era-a-push-for-privilege-not-rights.html | The E R A A Push For Privilege Not Rights | By Elizabeth A Sadowski | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-100-years-old-and-still-practicing-medicine.html | 100 Years Old and Still Practicing Medicine | By Alfonso A Narvaez | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-a-dreary-lear-at-drew-theater.html | A Dreary Lear At Drew | BY Joseph Catinella | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-a-grim-reminder-of-the-past.html | A Grim Reminder of the Past | By Fred Ferretti | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-an-outfront-prosecutor-interview.html | An OutFront Prosecutor | By James F Lynch | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-art-newark-museum-honors-its-first-director.html | ABT | By David L Shirey | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-dining-out-by-the-beautiful-sea-in-cape-may-the.html | DINING OUT | By B H Fussell | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-gardening-succulents-flourish-in-the-outdoors-too.html | GARDENING Succulents Flourish In the Outdoors Too | By Molly Price | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-get-out-the-line-and-haul-em-in.html | Get Out the Line and Haul em In | By Joanne A Fishman | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | By Bernard Gladstone | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-in-victorian-cape-may.html | In Victorian Cape May | By Carolyn Darrow | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-man-in-the-middle-politics.html | Man in the Middle | By Joseph F Sullivan | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-mass-transit-funds-hitting-roadblocks.html | Mass Transit Funds Hitting Roadblocks | By Edward C Burks | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-more-gas-lines-likely-this-month.html | More GasLines Likely This Month | By Martin Waldron | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-new-jersey-housing-a-new-kind-of-home-for.html | NEW JERSEY HOUSING | By Ellen Rand | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-no-pool-like-your-own-pool.html | No Pool Like Your Own Pool | By Louise Saul | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-jersey-weekly-shoestring-tv-draws-a-mixed-audience.html | Shoestring TV Draws a Mixed Audience | By Dan Hulbert | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-plants-are-bred-to-resist-diseases-diseaseresistant-plants.html | New Plants Are Bred to Resist Diseases | By Carolyn Jabs | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/new-yorks-new-foreign-bankers-a-rush-to-buy-branches-of-bankers.html | New Yorks New Foreign Bankers | By Robert A Bennett | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/nfl-summer-camp-survival-training.html | NFL Summer Camp Survival Training | By William Wallace | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/no-roadblocks-to-busing-the-supreme-court-insists.html | The Portents Were Wrong Much to the Delight of the Ohio Plaintiffs | By Robert Reinhold | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/nonfiction-in-brief-portrait-of-a-seductress.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/notesways-to-handle-the-gas-shortage-womens-hall-of-fame-stagecoach.html | Notes Ways to Handle the Gas Shortage | By Robert J Dunphy | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/number-one-madison-ave-the-growth-of-young-rubicam.html | Number One Madison Ave | By Edwin McDowell | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/odyssey-in-innocence-pennsylvanias-train-museums.html | Odyssey in Innocence Pennsylvanias Train Museums | By Ron Hollander | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/oil-the-great-noses-of-rotterdam-a-market-that-runs-on-the-telex.html | Oil The Great Noses of Rotterdam | By John Vinocur | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/on-language-action-group-out-of-luck.html | On Language | By William Safire | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/owner-of-british-mansion-is-fighting-time-and-taxes-500-estates.html | Owner of British Mansion Is Fighting Time and Taxes | By Robert D Hershey Jr | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/padres-turn-back-mets-by-113-padres-cash-in-early.html | Padres Turn Back Mets by 113 | By Parton Keese | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-and-their-problems.html | Parents and Their Problems | By Thomas Keneally | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-park-concert-the-singing-of-joan-baez.html | Park Concert The Singing Of Joan Baez | By Robert Palmer | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-peking-signs-treaty-on-trade-with-us-looks-to-tariff-cut-carter.html | PEKING SIGNS TREATY ON TRADE WITH US LOOKS TO TARIFF CUT | By Fox Butterfield | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-points-of-view-trade-why-china-feels-cheated.html | POINTS OF VIEW | By Edward Friedman | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-poll-shows-carter-is-trailing-in-south-survey-finds-kennedy-is.html | POLL SHOWS CARTER IS TRAILING IN SOUTH | By Wayne King Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-radcliffe-and-after.html | Radcliffe And After | By Katha Pollitt | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-regulating-commodity-frauds.html | Regulating Commodity Frauds | By Henry G Jarecki and THOMAS A RUSSO | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-rightist-intellectual-groups-rise-in-france-rightwing-research.html | Rightist Intellectual Groups Rise in France | By Jonathan Kandell | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-rock-no-wave-lounge-lizards.html | Rock No Wave Lounge Lizards | By John Rockwell | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-ron-franklin-success-failure-and-confusion-arrest-left-a-deep-mark.html | Ron Franklin Success Failure and Confusion | By Jim Naughton | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-somozas-departure-reported-delayed-diplomats-cite-a-lack-of.html | SOMOZAS DEPARTURE REPORTED DELAYED | By Alan Riding | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-soviet-emigres-form-an-orchestra-emigres-orchestra.html | Soviet Emigres Form an Orchestra | By Eleanor Blau | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-stalking-the-killers-killers.html | Stalking the Killers | By Dan Greenburg | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-study-fails-to-pinpoint-cause-of-coast-land-bulge-straddles-san.html | Study Fails to Pinpoint Cause of Coast Land Bulge | By Gladwin Hill Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-study-finds-bilingual-voting-aid-lags-in-california-and-southwest.html | Study Finds Bilingual Voting Aid Lags in California and Southwest | By John M Crewdson | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-summertime-and-the-arts-are-easy-at-lincoln-center-summertime-and.html | Summertime and the Arts Are Easy at Lincoln Center | By McCandlish Phillips | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives-sunday-observer-on-the-beach.html | Sunday Observer | By Russell Baker | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/supply-of-gas-rises-lines-dwindle-and-business-picks-up-for-resorts.html | Supply of Gas Rises Lines Dwindle And Business Picks Up for Resorts | By Pranay B Gupte | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-beat-thats-latinizing-disco-and-pop-latinizing-pop.html | The Beat Thats Latinizing Disco and Pop | By Robert Palmer | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-hour-that-failed-failed.html | The Hour That Failed | By Brock Brower | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-huds-on-river-is-his-front-yard.html | The Hudson River Is His Front Yard | By Enid Nemy | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-markets-sharp-rally-on-energy-hopes.html | THE MARKETS | By Phillip H Wiggins | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-new-port-of-call-for-drug-smugglers-long-island.html | The Coast Guard Steps Up Patrols to Stem the Illicit Flow From I South America | By Irvin Molotsky | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-region-civil-servants-are-the-big-albany-labor-lobby.html | The Region | By Ej Dionne Jr | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-skyscraper-business-getting-off-the-ground-how-skyscrapers-get.html | The Skyscraper Business Getting Off the Ground | By Josh Barbanel | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-sound-and-fury-over-fiction-john-gardner-rails-against-fellow.html | THE SOUND AND FURY OVER FICTION | By Stephen Singular | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-world-hardline-strauss-emerges-with-a-new-softie-stance.html | The World | By John Vinocur | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/the-world-nigeria-votes-but-military-seems-to-have-the-final-say.html | The World | By Carey Winfrey | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/three-mile-island-post-reopens-with-film-for-tourists-influx-of.html | Three Mile Island Post Reopens With Film for Tourists | By Ben A Franklin Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/travels-travails-of-a-pole-vaulter-finished-by-fiberglass-an.html | Travels Travails Of a Pole Vaulter | By Ulick OConnor | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/usgreek-relations-deteriorate-sharply-at-issue-are-terms-for-return.html | USGREEK RELATIONS DETERIORATE SHARPLY | By Nicholas Gage | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/vietnam-blames-us-and-china-for-exodus-of-indochina-refugees-hanoi.html | Vietnam BlamesUS And China For Exodus Of Indochina Refugees | By Henry Kamm | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/vietnamese-refugees-turn-to-uninhabited-islands-15000-since-june-12.html | Vietnamese Refugees Turn to Uninhabited Islands | By James P Sterba | TX 301047 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/voyager-2-cameras-focus-on-volcanoes-after-rare-discovery-by.html | VOYAGER 2 CAMERAS FOCUS ON VOLCANOES | By John Noble Wilford Special to The New York Times | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/walking-cape-cod-with-thoreau-walking-cape-cod-with-thoreau-if-you.html | Walking Cape Cod With Thoreau | By Robert Packard | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/waylaid-by-fame-waylaid.html | Waylaid By Fame | By Dirk Bogarde | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/were-different-but-we-see-life-the-same-loose-ends.html | Were Different But We See Life the Same | By Robert Berkvist | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-opinion-camp-nevermore-personally-speaking.html | Camp Nevermore | By Ben Yagoda | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-opinion-please-amtrak-stop-in-yonkers.html | Please Amtrak Stop in Yonkers | By John R Zakian | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-opinion-the-new-philosopher-kings-at-home.html | The New Philosopher Kings | By Anatole Broyard | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-a-universe-inspired-by-the-past-art.html | A Universe Inspired by the Past | By Vivien Raynor | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-campaigns-begin-on-county-utility-campaigns.html | Campaigns Begin On County Utility | By James Feron | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-county-confronts-the-gas-crunch-county-confronts.html | County Confronts The Gas Crunch | By Edward Hudson | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-dining-out-alfresco-offeringswith-ingenuity.html | DINING OUT | By Patricia Brooks | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-gardening-a-pinch-in-time-makes-mums-flourish.html | GARDENING | By Joan Lee Faust | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-gas-crisis-creates-backyardgadget-boom-gas.html | Gas Crisis Creates BackyardGadget Boom | By Betsy Brown | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-her-portraits-make-a-house-a-home.html | Her Portraits Make a House a Home | By Suzanne Dechillo | TX 301047 | 29047 | |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-home-clinic-on-being-efficient-with-things.html | HOME CLINIC | By Bernard Gladstone | TX 301047 | 29047 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-mentalhealth-centers-seek-broader-base.html | MentalHealth Centers Seek Broader Base | By Nancy Rubin | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-new-england-brass-works-is-right-at-home-in.html | New England Brass Works Is Right at Home in Westchester | By Robert Sherman | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-slow-going-for-mass-transit.html | Slow Going for Mass Transit | By Edward C Burks | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-their-movie-gives-students-a-new-image.html | Their Movie Gives Students a New Image | By Joan Potter | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-under18-set-comes-of-age-on-the-floor-of-the.html | Under18 Set Comes of Age On the Floor of the Discotheque | By Lynne Ames | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/westchester-weekly-yonkers-dismissals-raise-racism-charges.html | Yonkers Dismissals Raise Racism Charges | By Lena Williams | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/whats-doing-in-newport.html | Whats oing in NEWPORT | By Carol McCabe | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/wine-days-of-wine-and-prose.html | Wine Days of Wine and Prose | By Frank J Prial | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/with-love-for-his-calling-calling.html | With Love for His Calling | By Richard Eberhart | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/yankees-win-83-from-as-hood-wins-in-first-start-yankees-down-as-83.html | Yankees Win 83 From As | By Murray Chass Special to The New York Times | TX 301047 | 29047 |
| 7/8/1979 | https://www.nytimes.com/1979/07/08/archives/young-people-just-cant-get-jobs-anymore.html | Young People Just Cant Get jobs Anymore | By Robert Joe Stout | TX 301047 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/2-soviet-jews-to-study-as-rabbis-at-new-yorks-yeshiva-university.html | 2 Soviet Jews to Study as Rabbis at New Yorks Yeshiva University | By Anthony Austin Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/a-dilly-of-a-story-turns-sour.html | A Dilly of a Story Turns Sour | By Robert D McFadden | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/a-fading-fleet-sails-brightly-in-connecticut-a-dying-business.html | A Fading Fleet Sails Brightly In Connecticut | By Diane Henry Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/a-fiscal-struggle-to-stay-aloft-commuter-line-seeks-stability-with.html | A Fiscal Struggle to Stay Aloft | By Michael Knight Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/advertising-cuisines-success-recipe.html | Advertising | Philip H Dougherty | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/arguello-stops-foe-in-11th-i-wasnt-hurt-cut-couldnt-be-stopped.html | Arguello Stops Foe in 11th | By Ed Corrigan | TX 301043 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/arms-treaty-fails-to-slow-soviet-propaganda-against-us-policies.html | Arms Treaty Fails to Slow Soviet Propaganda Against US Policies | By Craig R Whitney Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/ballet-augustyn-as-florimund.html | Ballet Augustyn as Florimund | By Jennifer Dunning | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/books-of-the-times-didactic-motives.html | Books of The Times | By James Atlas | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/borg-proves-again-wimbledon-is-his.html | Borg Proves Again Wimbledon Is His | By John S Radosta Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/bridge-greenberg-and-sontag-get-to-regional-tourney-final.html | Bridge | By Alan Truscott | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/budget-trims-and-miscalculations-doomed-skylab-path-over-africa.html | Budget Trims and Miscalculations Doomed Skylab | By Richard D Lyons Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/business-people-studebakers-ruttenberg-back-at-the-merger-front.html | BUSINESS PEOPLE | Leonard Sloane | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/changing-attitudes-aid-games-sports-analysis.html | Changing Attitudes Aid Games | By Neil Amdur Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/chess-botvinniks-school-spawns-a-16yearold-powerhouse-fiddling.html | Chess | By Robert Byrne | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/columbus-board-divided-on-defying-busing-order-desperate-people.html | Columbus Board Divided On Defying Busing Order | By Nathaniel Sheppard Jr Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/commodities-edginess-hits-cotton-trading.html | Commodities | Hj Maidenberg | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/cosmos-in-brcic-have-emerging-star-got-plenty-of-potential-letdown.html | Cosmos in Brcic Have Emerging Star | By Alex Yannis Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/credit-markets-many-analysts-see-lower-bond-prices-some-predict.html | CREDIT MARKETS | By John H Allan | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/critics-notebook-berenice-abbott.html | Critics Notebook Berenice Abbott | By Hilton Kramer | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/crumbling-sidewalks-trouble-city-as-accidents-lead-to-legal-claims.html | Crumbling Sidewalks Trouble city As Accidents Lead to Legal Claims | By Glenn Fowler | TX 301043 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/cutbacks-voted-by-brooklyn-museum-international-reputation.html | Cutbacks Voted by Brooklyn Museum | By Grace Glueck | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/de-gustibus-the-bundt-pan-mystery-enter-a-royal-baker-kung-pao.html | De Gustibus The Bundt Pan Mystery Enter a Royal Baker | By Craig Claiborne | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/drivers-take-to-the-highways-but-new-lack-of-gas-is-feared-later.html | EASING OF FUEL SHORTAGE BRINGS OUT CROWDS More than a million visitors flocked to Coney Island yesterday largest crowd In a year Gasoline was easily available around New York and shore resorts were packed Page B1 | By Pranay B Gupte | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/erratic-mets-lose-and-win-a-lack-of-concentration.html | Erratic Mets Lose and Win | By Parton Keese | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/essay-carters-4th-of-july-panic.html | ESSAY Carters 4th of July Panic | By William Safire | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/faa-is-expected-to-lift-the-ban-on-the-dc10-today-or-tomorrow.html | FAA Is Expected to Lift the Ban On the DC10 Today or Tomorrow | By Richard Witkin | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/french-banker-confident-about-international-role-french-banker.html | French Banker Confident About International Role | By Robert A Bennett | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/gains-affirm-indians-rights-demands-serious-view-of-treaties.html | Gains Affirm Indians Rights Demands | By Michael Knight Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/give-a-man-a-fish-no-teach-a-man-to-fish.html | Give a Man a Fish No1 Teach a Man to Fish | By William R Cotter | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/governor-signs-healthbill-package.html | Governor Signs HealthBill Package | By Ari L Goldman | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/growing-waste-problem-threatens-nuclear-future-increasing-problem.html | Growing Waste Problem Threatens Nuclear Future | By David Burnham Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/hearings-on-arms-treaty-opening-as-chances-for-reservations-grow.html | Hearings on Arms Treaty Opening As Chances for Reservations Grow | By Charles Mohr Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/high-court-term-report-advances-in-civil-rights-successful-year-for.html | High Court Term Report Advances in Civil Rights | By Linda Greenhouse Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/how-many-more-us-opens-for-miss-lopez-the-other-things-in-life.html | How  Many More USOpens for Miss Lopez | By Gordon S White Jr | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/in-cairo-dance-of-a-cult-pacifies-demons-to-placate-the-genie.html | In Cafro Dance of a Cult Pacifies Demons | By Christopher S Wren Special to The New York Times | TX 301043 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/in-energy-crisis-demand-grows-for-federal-urban-transit-strategy.html | In Energy Crisis Demand Grows for Federal Urban Transit Strategy | By Roger Wilkins | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/in-the-south-bronx-a-business-blooms-3-million-in-sales-this-year.html | In the South Bronx a Business Blooms | By David Vidal | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/interest-in-unionizing-increases-among-female-office-workers-a.html | Interest in Unionizing Increases Among Female Office Workers | By Ann Crittenden | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/inventors-need-carrots.html | Inventors Need Carrots | By Robert J Lernire | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/israel-calls-vienna-envoy-home.html | Israel Calls Vienna Envoy Home | By Paul Hofmann Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/jailbreak-nothing-new-or-exciting-in-goshen-life-escape-hole.html | Jailbreak Nothing New or Exciting in Goshen Life | By Robin Herman Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/jazz-tony-williamss-5.html | Jazz Tony Williamss 5 | By Robert Palmer | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/khomeini-supporter-is-killed-in-teheran-by-moslem-radicals.html | KHOMEINI SUPPORTER IS KILLED IN TEHERAN BY MOSLEM RADICALS | By Youssef M Ibrahim Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/kochs-pledges-of-1977-not-all-became-reality-a-cautious-candidate.html | Kochs Pledges of 1977 Not All Became Reality | By Maurice Carroll | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/kreisky-and-brandt-ending-talks-with-arafat-question-israeli-acts.html | EXPRESS CONCERN OVER ISRAELI SETTLEMENTS Chancellor Bruno Bratsley of Austria center and Willy Brandt former West German Chancellor meeting with Yasir Arafat head of the PLO in Vienna Page A9 | By David A Andelman Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/latins-pressing-nicaraguan-left-for-concessions-junta-aide-charges.html | Latins Pressing Nicaraguan Left For Concessions | By Alan Riding Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/libraries-are-essential.html | Libraries Are Essential | By Whitney N Seymour Jr | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/life-goes-on-placidly-in-maldives-after-the-end-of-oneman-rule.html | Life Goes on Placidly in Maldives After the End of OneMan Rule | By Henry Kamm Special to the New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/manilas-nuclear-debate-lack-of-technical-skill-cited-following-us.html | Manilas Nuclear Debate | By Alice Villadolid Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/market-place-adviser-turns-wary-on-gold.html | Market Place | Vartanig G Vartan | TX 301043 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/michael-wilding-is-dead-at-66-briton-starred-on-stage-and-screen.html | Michael Wilding Is Dead at 66 Briton Starred on Stage and Screen | By Peter B Flint | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/mondale-previews-carter-energy-plan-before-governors-alternative.html | MONDALE PREVIEWS CARTER ENERGY PLAN BEFORE GOVERNORS | By Terence Smith Special to The New York limes | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/moonlit-benefit-at-the-pines-more-varied-guest-list-tshirts-and-no.html | Moonlit Benefit at the Pines | By Suzanne Slesin | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/mozartwheeler-opera-to-open-kennedy-season-offenbach-and-donizetti.html | MozartWheeler Opera to Open Kennedy Season | By Barbara Gamarekian Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/music-bill-lombardo-is-no-guy.html | Music Bill Lombardo Is No Guy | Johns Wilson | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/muzorewa-departs-for-us-and-britain-says-he-will-use-trip-to-remove.html | MIOREWA DEPARTS FOR US AND BRITAIN | By John F Burns Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/orioles-triumph-end-skid-american-league-national-league.html | Orioles Triumph End Skid | By Thomas Rogers | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/outdoors-the-quarry-is-a-metal-silhouette.html | Outdoors | By Nelson Bryant | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/paraguay-pressed-to-give-up-mengele-us-envoy-and-many-in-congress.html | PARAGUAY PRESSED TO GIVE UP MEN6ELE | By David Binder Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/peking-issues-rules-to-lure-investment-new-law-regulates-joint.html | PEKING ISSUES RULES TO LURE INVESTMENT | By Fox Butterfield Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/politics-delays-javitss-proposal-for-a-federal-judge-metropolitan.html | Politics Delays Javitss Proposal for a Federal Judge | By Steven R Weisman Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/president-extends-camp-david-sessions-carter-confers-with-3.html | PRESIDENT EXTENDS CAMP DAVID SESSIONS | By Steven Rattner Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/question-box.html | Question Box | S Lee Kanner | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/senator-baker-on-campaign-trip-stresses-value-of-politicians-role.html | Senator Baker on Campaign Trip Stresses Value of Politicians Role | By Adam Clymer Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/skylabs-control-post-is-a-makeshift-affair-skylab-plunge-to-be.html | Skylabs Control Post Is a Makeshift Affair | By William K Stevens Special to The New York Times | TX 301043 | 29047 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/smalltime-hero-bigtime-hopes-smalltime-hero-bigtime-hopes.html | SmallTime Hero BigTime Hopes | By Jane Gross | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/spain-besieged-by-foreign-investments-latest-arrival-general-motors.html | Spain Besieged by Foreign Investments | By James M Markham Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/study-finds-urbanites-dissatisfied-with-tv-now-chiefly-rural.html | Study Finds Urbanites Dissatisfied With TV | By Les Brown | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/tax-cut-held-likely-as-stimulus-view-contained-in-conference-board.html | Tax Cut Held Likely As Stimulus | By Edwin McDowell | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/the-editorial-notebook-hiding-behind-inflation.html | The Editorial Notebook Hiding Behind Inflation | Peter Passell | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/tiant-pitches-onehit-victory-age-is-no-concern-takes-a-little.html | Tiant Pitches OneHit Victory | By Murray Chass Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/tour-de-france-a-riders-story-the-visits-are-short-riding-eating.html | Tour de France A Riders stoty | By Samuel Abt Special to the New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/tv-sportscasters-found-wantingrestraint.html | TV Sportscasters Found Wanting  Restraint | By John J OConnor | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/us-seeks-a-strategy-to-employ-its-conventional-forces-military.html | US Seeks a Strategy to Employ Its Conventional Forces | By Drew Middleton | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/utilities-fighting-oil-cost-by-burning-natural-gas-jersey-utility.html | Utilities Fighting Oil Cost By Burning Natural Gas | By Joseph F Sullivan Special to The New York Times | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/washington-watch-acknowledging-a-recession.html | Washington Watch | Clyde H Farnsworth | TX 301043 | 29047 |
| 7/9/1979 | https://www.nytimes.com/1979/07/09/archives/why-is-transkei-still-portrayed-as-a-stooge.html | Why Is Transkei Still Portrayed as a Stooge | By Newell M Stultz | TX 301043 | 29047 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/4-lead-by-shot-in-open-defender-trails-by-4-shots-bullock-hits-17.html | 4 Lead By Shot In Open | By Deane McGowen Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/a-nitritefree-hot-dog-that-cuts-the-mustard-sausage-of-chicken.html | A NitriteFree Hot Dog That Cuts the Mustard | By Mimi Sheraton | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/a-substantial-rise-in-saudi-oil-output-is-reported-by-us-end-to.html | A SUBSIANTIAL RISE IN SAUDI OIL OUTPUT IS REPORTED BY US | By Steven Ratiner Special to The New York Times | TX 301033 | 29048 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/about-new-york-a-bus-full-of-visitors-to-rikers-is-heavy-with-hope.html | About New York | By Francis X Clines | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/advertising-the-new-travisano-speaks-out-two-new-cordials-from.html | Advertising | Philip H Dougherty | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/area-disaster-agencies-on-alert-not-much-to-be-done.html | Area Disaster Agencies on Alert | By David Bird | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/around-the-nation-independent-truckers-end-strike-after-mass.html | Around the Nation | By United Press International | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/arts-center-attempting-renovation-park-service-responsibilities.html | Arts Center Attempting Renovation | By Barbara Gamarekian Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/austrians-reject-protests-on-arafat-israeli-parliament-virtually.html | Austrians Reject Protests on Arafat | By David A Andelman Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/blind-bidding-for-films-on-trial-dont-punish-theater-owners.html | Blind Bidding for Films on Trial | By Aljean Harmetz Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/bonn-economic-lag-may-loom-oil-prices-and-growth-rate.html | Bonn Economic Lag May Loom | By John M Geddes Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/bridge-greenberg-team-is-victor-in-big-apple-regional-play-south.html | Bridge | By Alan Truscott | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/carey-approves-drivers-licenses-carrying-photos-bill-seeks-to.html | Carey Approves Drivers Licenses Carrying Photos | By Richard J Meislin Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/cbss-old-camera-three-returning-on-public-tv.html | CBSs Old Camera Three Returning on Public TV | By John J OConnor | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/chairman-quits-city-rent-board-citing-burden-acting-chairman.html | Chairnan Quits City Rent Board Citing Burden | By Michael Goodwin | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/chile-in-apparent-effort-to-undermine-unions-issues-new-labor-rules.html | Chile in Apparent Effort to Undermine Unions Issues New Labor Rules | By Juan de Onis Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/chinese-see-broad-spectrum-of-western-dance-on-us-tour-enrolled-at.html | Chinese See Broad Spectrum of Western Dance on US Tour | By Jennifer Dunning | TX 301033 | 29048 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/commodities-prices-of-precious-metals-rise-amid-energy-fears-heavy.html | COMMODITIES | By H J Maidenberg | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/consensus-is-reached-psychotherapy-works-what-kinds-of-therapy.html | Consensus Is Reached Psychotherapy Works | By Virginia Adams | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/cornelia-otis-skinner-actress-and-author-dies-monologues-for-troops.html | Cornelia Otis Skinner Actress and Author Dies | By Alden Whitman | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/credit-markets-us-bond-prices-drop-sharply-15year-bonds-fall-in.html | CREDIT MARKETS | By John H Allan | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/davis-80-is-on-spot-as-gossage-returns-lots-of-oysters-and-shrimp.html | Davis 80 Is on Spot as Gossage Returns | BY Murray Chass Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/definition-of-crime-clarified-by-peking-new-laws-let-chinese-know.html | DEFINITION OF CRIME CLARIFIED BY PEKING | By Fox Butterfield Special to The New York Times | | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/discophobia.html | Discophobia | By Robert Vare | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/dow-gains-683-in-busy-trading-dow-advances-683-in-heavy-trading.html | Dow Gains 683 in Busy Trading | By Phillip H Wiggins | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/earnings-general-mills-profit-up-377-4thquarter-net-at-303-million.html | EARNINGS General Mills Profit Up 377 | By Clare M Reckert | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/education-colleges-reconsider-strategy-colleges-reconsider-strategy.html | EDUCATION | By Gene I Maeroff | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/efforts-increase-to-aid-groups-that-salvage-unwanted-food-mentioned.html | Efforts Increase to Aid Groups That Salvage Unwanted Food | By Frank J Prial | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/end-to-federal-revenue-sharing-expected-in-forthcoming-budget-an.html | End to Federal Revenue Sharing Expected in Forthcoming Budget | By John Herbers Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/fund-to-buy-19-interest-in-domtar-macmillan-ends-its-bid-with-sale.html | Fund to Buy 19 Interest In Domtar | By Robert J Cole | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/gas-lines-still-short-new-york-state-trims-role-in-giving-out.html | Gas Lines Still Short | By Pranay B Gupte | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/gifts-of-john-d-rockefeller-3d-totaled-94-million-over-his-lifetime.html | Gifts of John D Rockefeller 3d Totaled 94 Million Over His Lifetime | By Peter Kihss | TX 301033 | 29048 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/guarded-optimism-on-power-guarded-optimism-on-summer-power.html | Guarded Optimism on Power | By Winston Williams | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/hispanics-angered-as-us-bars-brutality-charges-against-police.html | Hispanics Angered as US Bars Brutality Charges Against Police | By John M Crewdson Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/in-the-nation-carter-on-the-precipice.html | IN THE NATION | By Tom Wicker | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/in-velvet-and-mahogany-evoking-le-train-bleu-view-of-the-bridge.html | In Velvet and Mahogany Evoking Le Train Bleu | By Suzanne Slesin | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/indictment-of-executives-in-chicle-blast-reinstated-indictment.html | Indictment of Executives In Chicle Blast Reinstated | By Robert D McFadden | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/issue-and-debate-rail-use-in-gas-crisis-vs-amtrak-austerity-the.html | Issue and Debate Rail Use in Gas Crisis vs Amtrak Austerity | By Ernest Holsendolph Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/jersey-employees-strike-averted-close-membership-vote-expected.html | Jersey Employees Strike Averted | By Joseph F Sullivan Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/judge-rules-for-becton-in-sun-case-stock-deal-by-oil-company-called.html | Judge Rules For Becton In Sun Case | By Arnold H Lubasch | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/knights-intensity-stirs-games-a-special-kind-of-coach-little-room.html | Knights Intensity Stirs Games | By Neil Amdur Special to the New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/koch-and-top-city-officials-in-line-for-pay-rises-today-twostep.html | Koch and Top City Officials In Line For Pay Rises Today | By Glenn Fowler | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/koch-foes-file-petitions-on-recall-of-city-officials-move-began.html | Koch Foes File Petitions on Recall of City Officials | By Maurice Carroll | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/last-of-miracle-mets-sports-of-the-times-no-contract-either-torre.html | Last of Miracle Mets | Joseph Durso | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/library-ousts-store-manager-after-paying-82000-for-fake-supplies.html | Library Ousts Store Manager After Paying 82000 forFake Supplies | By Selwyn Raab | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/many-in-congress-doubt-voters-back-carter-call-for-fast-action-on.html | Many in Congress Doubt Voters Back Carter Call for Fast Action on Energy | By Warren Weaver Jr Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/market-place-new-interest-in-reits.html | Market Place | Vartanig G Vartan | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/mcenroe-pursues-big-prize-different-date-might-help.html | McEnroe Pursues Big Prize | By Jane Gross | TX 301033 | 29048 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/merrill-vies-for-bank-customers-merrill-vies-with-banks-in-long.html | Merrill Vies For Bank Customers | By Robert A Bennett | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/moscow-is-reported-to-bar-a-pledge-on-emigration-deng-said-to-offer.html | Moscow Is Reported to Bar a Pledge on Emigration | By Bernard Gwertzman Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/near-jupiter-voyager-2-uncovers-surprises-unbelievable-beauty-and.html | Near Jupiter Voyager 2 Uncovers Surprises | By Robert Lindsey Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/new-plantanimal-interaction-found-in-desert-interaction-studied-in.html | New PlantAnimal Interaction Found in Desert | By Jane E Brody | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/nicaraguas-rebels-plan-for-economy-efficient-management-sought-plan.html | Nicaraguas Rebels Plan for Economy | By Warren Hoge Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/nonwhites-in-britain-display-new-sense-of-militancy-we-must-protect.html | Nonwhites in Britain Display New Sense of Militancy | By William Borders Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/now-hear-this-a-woman-is-running-the-ship-navystyle-uniforms.html | Now Hear This A Woman Is Running the Ship | By Gladwin Hill Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/observer-lets-play-president.html | OBSERVER Lets Play President | By Russell Baker | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/pension-suit-costing-william-loeb-part-of-manchester-papers-control.html | Pension Suit Costing William Loeb Part of Manchester Papers Control | By Michael Knight Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/president-elicits-congresss-help-for-energy-plan-staff-ideas-due.html | President Elicits Congresss Help For Energy Plan | By Hedrick Smith Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/reentry-of-skylab-is-likely-tomorrow-most-big-debris-expected-to.html | REENTRY OF SKYLAB IS LIKELY TOMORROW | By Richard D Lyons Special to the New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/release-of-dc10s-held-up-by-newly-discovered-crack-on-united-plane.html | Release of DC1Os Held Up by Newly Discovered Crack on United Plane | By Richard Witkin | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/reporters-notebook-carter-makes-bid-to-the-governors.html | Reporters Notebook  Carter Makes Bid to the Governors | By Adam Clymer Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/richmond-u-now-rich-seeks-excellence-scholarly-impact-unclear.html | Richmond U Now Rich Seeks Excellence | By Gene I Maeroff Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/robert-b-woodward-dead-at-62-harvard-chemist-won-nobel-prize.html | Robert B Woodward Dead at 62 Harvard Chemist Won Nobel Prize | By Les Ledbetter | TX 301033 | 29048 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/ruling-upheld-on-exclusion-of-press-at-pretrial-hearing-nearing-is.html | Ruling Upheld on Exclusion Of Press at Pretrial Hearing | By E J Dionne Jr | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/ship-tries-to-solve-sea-riddle-ship-tries-to-solve-sea-riddle.html | Ship Tries to Solve Sea Riddle | By Walter Sullivan | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/skylab-and-other-mishaps-tarnish-technologys-image-news-analysis.html | Skylab and Other Mishaps Tarnish Technologys Image | By John Noble Wilford | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/socialist-named-to-form-regime-in-italy-but-he-faces-long-odds.html | Socialist Named to Form Regime In Italy but He Faces Long Odds | By Henry Tanner Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/split-appeals-court-orders-torsney-freed-from-state-mental-hospital.html | Split Appeals Court Orders Torsney Freed From State Mental Hospital | By Tom Goldstein | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/stabler-allowed-to-make-trade-stabler-reluctant-to-talk.html | Stabler Allowed to Make Trade | By Gerald Eskenazi | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/storing-gas-commonly-done-but-dangerous-and-sometimes-illegal-never.html | Storing Gas Commonly Done but Dangerous and Sometimes Illegal | By Shawn G Kennedy | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/taxes-efforts-to-end-sin-subsidy.html | Taxes | Robert Reinhold | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/the-ballet-sinfonietta-by-netherlands-dancers-the-program.html | The Ballet Sinfonietta By Netherlands Dancers | By Jack Anderson | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/the-doctors-world-daring-experiment-aided-heart-care.html | The Doctors World | By Lawrence K Altman MD | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/turkey-is-not-iran.html | Turkey Is Not Iran | By Haluk Sahin | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/us-brings-big-foreign-payoff-case-company-vows-to-fight-us-brings.html | US Brings Big Foreign Payoff Case | By Judith Miller Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/us-in-role-of-key-nicaragua-arbiter-news-analysis-junta-resists.html | US in Role of Key Nicaragua Arbiter | By Alan Riding Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/us-said-to-enlist-bonn-to-press-israel-dispute-about-interview.html | US Said to Enlist Bonn to Press Israel | By John Vinocur Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/vance-and-brown-defend-arms-pact-at-senate-nearing-warn-against.html | VANCE AND BROWN DEFEND ARMS PACT AT SENATE HEARING | By Charles Mohr Special to The New York Times | TX 301033 | 29048 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/wide-amnesty-in-iran-declared-by-khomeini-over-3000-political.html | Wide Amnesty in Iran Declared by Khomeini | By Youssef M Ibrahim Special to The New York Times | TX 301033 | 29048 |
| 7/10/1979 | https://www.nytimes.com/1979/07/10/archives/wide-differences-persist-over-safety-and-methods-of-nuclear-waste.html | Wide Differences Persist Over Safety and Methods of Nuclear Waste Disposal | By David Burnham Special to The New York Times | TX 301033 | 29048 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/2-national-air-bidders-advance-tentative-cab-assent-for-texas-and.html | 2 National Air Bidders Advance | By Ernest Holsendolph Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/2000-jersey-workers-go-on-wildcat-strike-over-pact-will-lose-a-days.html | 2000 Jersey Workers Go on Wildcat Strike Over Pact | By Joseph F Sullivan Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/3year-general-electric-contract-is-ratified-by-two-major-unions.html | 3Year General Electric Contract Is Ratified by Two Major Unions | By William Serrin | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/50-translators-sought-to-assist-relief-recipients-plan-calls-for.html | 50 Translators Sought to Assist Relief Recipients | By Anna Quindlen | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/60minute-gourmet-sirio-maccionis-pasta-de-lestate-pasta-with-fresh.html | 60Minute Gourmet | By Pierre Franey | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/a-reporters-notebook-for-somozas-circle-us-visas.html | A Reporters Notebook For Somozas  Circle US Visas | By Alan Riding Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/abstinence-without-remorse-for-a-salt-addict-abstinence-without.html | Abstinence Without Remorse | By Craig Claiborne | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/advertising-darcys-new-york-president-business-changes-at-newsweek.html | Advertising | Philip H Dougherty | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/air-canada-orders-dozen-767s-air-canada-orders-12-boeing-jets.html | Air Canada Orders Dozen 767s | By Henry Giniger Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/among-futurists-a-prophet-of-boom-a-futurist-foresees-better-times.html | Among Futurists A Prophet of Boom | By Leslie Bennetts | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/army-weighing-city-plea-to-help-demolition-plan-abandoned-buildings.html | Army Weighing City Plea to Help Demolition Plan | By Robert Reinhold Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/arthur-fiedler-84-conductor-of-boston-pops-50-years-dies-400000-at.html | Arthur Fiedler 84 Conductor Of Boston Pops 50 Years Dies | By Allen Hughes | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301014 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/ballet-cubans-in-unusual-premiere-and-sylphides.html | Ballet Cubans in Unusual Premiere and Sylphides | By Anna Kisselgoff | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/bedford-hills-informant-stabbed-to-death-in-jail-reports-of.html | Bedford Hills Informant Stabbed to Death in Jail | By Charlotte Evans | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/begin-meets-sadat-at-alexandria-visits-a-synagogue-and-is-cheered.html | Begin Meets Sadat at Alexandria Visits a Synagogue and Is Cheered | By Marvine Howe Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/behavior-of-2-judges-is-criticized-as-court-reverses-3-convictions.html | Behavior of Z Judges Is Criticized As Court Reverses 3 Convictions | By Tom Goldstein | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/books-of-the-times-the-evil-is-banal.html | Books of The Times | By Anatole Broyard | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/bowker-to-quit-as-berkeleys-chancellor-next-june-new-york-budget.html | Bowker to Quit as Berkeleys Chancellor Next June | By Wallace Turner Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/bridge-unit-drops-2-accused-as-cheats-pencil-points-way-a.html | Bridge Unit Drops 2 Accused as Cheats | By Alan Truscott | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/careers-palynology-aids-in-oil-search.html | Careers | Elizabeth M Fowler | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/carey-signs-bill-to-cut-premiums-for-houses-in-areas-of-high-risk.html | Carey Signs Bill to Cut Premiums for Houses In Areas of High Risk | By E J Dionne Jr | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/carter-orders-a-78-cooling-limit-for-public-buildings-this-summer.html | Carter Orders a 78  Cooling Limit ForPublic Buildings This Summer | By Richard Halloran Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/carters-view-beyond-crisis-he-hopes-energy-plans-can-lift-american.html | Carters View Beyond Crisis | By Hedrick Smith Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/chess-facing-a-diffuse-weakness-consider-the-deadly-zigzag-an-early.html | Chess | By Robert Byrne | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/colorados-coors-brewery-wins-virginia-zoning-fight-supervisor-had.html | Colorados Coors Brewery Wins Virginia Zoning Fight | By Ben A FranklinSpecial to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/commodities-grains-and-soybeans-dip-in-selloff-by-speculators.html | COMMODITIES Grains and Soybeans Dip In Selloff by Speculators | By H I Maidenberg | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/costa-ricans-expel-us-air-force-unit-it-had-government-permission.html | COSTA RICANS EXPEL U S AIR FORCE UNIT | By Warren Hoge Special to The New York Times | TX 301014 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/credit-markets-prices-stabilize-trading-slows-farm-credit-issues.html | CREDIT MARKETS | By John H Allan | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/dodgers-beat-mets-74-in-rain-dodgers-beat-mets-in-rain-74.html | Dodgers Beat Mets 74 in Rain | By Parton Keese | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/dow-falls-265-as-4day-rally-ends.html | Dow Falls 265 as 4Day Rally Ends | By Phillip H Wiggins | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/earnings-caterpillars-profit-up-by-99-rise-in-volume-and-prices.html | EARNINGS | By Clare M Reckert | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/economic-scene-summer-weed-energy-crisis.html | Economic Scene | William J Schumacher | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/exponent-of-populist-music-an-appreciation-could-be-acerbic-in-the.html | Exponent of Populist Music | By John Rockwell | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/falling-craft-recalls-odd-array-of-objects-that-crashed-to-earth.html | Falling Craft Recalls Odd Array of Objects That Crashed to Earth | By Bayard Webster | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/foreign-affairs-indias-police-riot.html | FOREIGN AFFAIRS Indias Police Riot | By Khushwant Singh | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/frail-and-alone-a-jewish-activist-waits-in-moscow-still-regarded-as.html | Frail and Alone a Jewish Activist Waits in Moscow | By Anthony Austin Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/french-vineyards-a-spirited-new-guide-wine-talk-wine-talk.html | French Vineyards A Spirited New Guide | By Frank J Prial | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/galletta-leads-by-4-in-state-open-golf-hitting-the-green.html | Galletta Leads by 4 In State Open Golf | By Deane McGowen Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/gold-watch-now-or-later-that-gold-watch-now-or-later-psychological.html | Gold Watch Now or Later | By Thomas C Hayes | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/governors-unit-backs-decontrol-of-oil-prices-with-tax-on-windfall.html | Governors Unit Backs Decontrol of Oil Prices With Tax on Windfall | By Adam Clymer Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/in-a-hotels-lobby-echoes-of-the-forlorn-and-eager-i-feel-defensive.html | In a Hotels Lobby Echoes of the Forlorn and Eager | By Tony Schwartz | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/in-midlife-symptoms-of-adolescence.html | In Midlife Symptoms of Adolescence | By Suzanne McNear | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/in-paris-an-affection-for-american-food.html | In Paris An Affection for American Food | By Mimi Sheraton | TX 301014 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/in-the-loving-arms-of-her-mother.html | In the Loving Arms of Her Mother | SPECIAL TO THE NEW YORK TIMES | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/irans-premier-yields-to-khomeini-agreeing not-to-dismiss-a-general.html | Irans Premier Yields to Khomeini Agreeing Not to Dismiss a General | By Youssef M Ibrahim Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/japanese-estimate-on-refugees-is-cut-aide- says-regime-expects-to.html | JAPANESE ESTIMATE ON REFUGEES IS CUT | By Henry Scott Stokes Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/lessons-of-a-bad-war.html | Lessons of a Bad War | By Mark Pinsky | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/maintenance-flaws-called-key-factor-in- dc10-jets-crash-airline-is.html | MAINTENANCE FLAWS CALLED KEY FACTOR IN DC10 JETS CRASH | By Richard Witkin Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/many-pet-foods-too-are-high-in-salt- content.html | Many Pet Foods Too Are High in Salt Content | By Olive Evans | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/many-ways-to-cut-down-on-sodium.html | Many Ways to Cut Down on Sodium | Jane E Brody | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/mariners-foil-guidry-in-the-kingdome-51- yanks-3-for-15-in-kingdome.html | Mariners Foil Guidry In the Kingdome 51 | By Murray Chass Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/market-place-strategies-in-selling- options.html | Market Place | Vartanig G Vartan | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/mayers-score-upset-in-doubles-contrasting styles.html | Mayers Score Upset in Doubles | By Jim Naughton | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/muzorewa-in-us-resists-policy-shift- bishop-who-meets-carter-today.html | MUZOREWA IN US RESISTS POLICY SHIFT | By Graham Hovey Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/nasa-aides-are-relieved-maneuver-seems- unneeded.html | NASA Aides Are Relieved Maneuver Seems Unneeded | By John Noble Wilford Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/new-yorkers-etc.html | New Yorkersetc | Enid Nemy | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/news-of-the-theater-gasoline-crisis-clips- peter-pans-wings-if-if-if.html | News of the Theater Gasoline Crisis Clips Peter Pans Wings | By Carol Lawson | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/oftentroubled-summerjob-program-under- way-without-a-hitch.html | OftenTroubled SummerJob Program Under Way Without a Hitch | By Warren Hoge Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/paramount-emi-in-deal-paramount-emi- agree-to-venture.html | Paramount EMI in Deal | By Robert D Hershey Jr Special to The New York Times | TX 301014 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/paris-museum-salutes-a-dealer-not-an-ordinary-dealer.html | Paris Museum Salutes a Dealer | By Pierre Schneider | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/pilot-trading-plan-is-set-for-commodity-options-move-generally.html | Pilot Trading Plan Is Set For Commodity Options | By Karen W Arenson | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/president-planning-to-retain-controls-on-gasoline-prices-oilsaving.html | PRESIDENT PLANNING TO RETAIN CONTROLS ON GASOLINE PRICES | By Steven Rattner Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/provenzano-gets-a-20year-term-in-rackets-case-3-other-defendants.html | Provenzano Gets A 20Year Term In Rackets Case | By Martin Waldron Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/quality-and-design-emphasized-at-housewares-exhibition.html | Quality and | By Patricia Wells Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/rca-ends-discussions-with-cit-major-financial-company-effect-on.html | RCA Ends Discussions With CIT | By Peter J Schuyten | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/real-estate-offices-are-burgeoning-in-nassau.html | Real Estate | Alan S Oser | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/report-on-wholelife-insurance-says-buyers-lose-billions-yearly.html | Report on WholeLife Insurance Says Buyers Lose Billions Yearly | By Ao Sulzberger Jr Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/ribicoff-may-delay-trade-bill-wars-strauss-on-missing-plan.html | Ribicoff May Delay Trade Bill | By Clyde H Farnsworth Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/sam-taub-92-fight-announcer-broadcast-first-tv-bout-in-1941.html | Sam Taub 92 Fight Announcer Broadcast First TV Bout in 1941 | By Michael Katz | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/scientists-warn-us-of-carbon-dioxide-peril-advice-on-energy.html | Scientists Warn US Of Carbon Dioxide Peril | By Philip Shabecoff Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/senate-rejects-proposal-to-end-electoral-college-house-action.html | Senate Rejects Proposal To End Electoral College | By Warren Weaver Jr Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/senators-back-rise-in-refugee-quotas-committee-votes-17-to-0-to.html | SENATORS BACK RISE IN REFUGEE QUOTAS | By Bernard Gwertzman Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/shopping-for-lower-gas-prices-causes-car-lines-at-some-sellers.html | Shopping for Lower Gas Prices Causes Car Lines at Some Sellers | By Barbara Basler | TX 301014 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/skylab-controllers-in-effort-to-steer-falling-craft-into-the-indian.html | Skylab Controllers in Effort to Steer Falling Craft Into the Indian Ocean | By Richard D Lyons Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/strand-of-hair-and-teeth-marks-cited-in-murder-trial-of-student.html | Strand of Hair and Teeth Marks Cited in Murder Trial of Student | By Robert E Tomasson Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/sun-to-appeal-on-becton-opinions-on-ruling-differ-sec-lawyer.html | Sun to Appeal on Becton Opinions on Ruling Differ | By Robert J Cole | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/swimmer-foiled-in-attempt-to-circle-manhattan-twice.html | Swimmer Foiled in Attempt to Circle Manhattan Twice | SPECIAL TO THE NEW YORK TIMES | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/synthetic-fuel-costs-called-high-study-predicts-large-overruns.html | Synthetic Fuel Costs Called High | By Edward Cowan Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/thais-readmit-1000-cambodians-for-later-resettlement-elsewhere.html | Thais Readmit 1000 Cambodians For Later Resettlement Elsewhere | By Henry Kamm Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/the-pervasive-threat-to-health-personal-health.html | The Pervasive Threat to Health | By Jane E Brody | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/the-politics-of-sugar-feeding-the-workers.html | The Politics of Sugar | By Peter Peyser | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/theater-glorious-monster-emerging-people.html | Thea ter Giorio us Monster | By Warren Hoge Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/times-mirror-is-seeking-to-buy-hartford-courant-times-mirror-is.html | Times Mirror Is Seeking To Buy Hartford Courant | By Nr Kleinfield | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/treaty-could-render-us-liable-for-payments-in-space-accident-no.html | Treaty Could Render US Liable For Payments in Space Accident | By Kathleen Teltsch Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/trust-holds-2d-hearing-on-modern-museum-plan-trust-must-approve.html | Trust Holds 2d Hearing On Modern Museum Plan | By Grace Glueck | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/us-defeats-cuba-10183-more-problems-for-knight-district-judge-to.html | US Defeats Cuba 10183 More Problems for Knight | By Neil Amdur Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/vance-tells-senate-panel-pact-defeat-would-hurt-nato-senator-glenn.html | Vance Tells Senate Panel Pact Defeat Would Hurt NATO | By Charles Mohr Special to The New York Times | TX 301014 | 29052 |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archives/voice-fire-alarms-save-60000-runs-in-6-months-system-started-on.html | Voice Fire Alarms Save 60000 Runs in 6 Months | By Glenn Fowler | TX 301014 | 29052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/voyager-2-shifted-to-permit-observation-of-uranus-speed-was-slowed.html | Voyager 2 Shifted to Permit Observation of Uranus | By Robert Lindsey Special to The New York Times | TX 301014 | 29052 | |
| 7/11/1979 | https://www.nytimes.com/1979/07/11/archiv es/where-to-shop-for-lowsalt-foods.html | Whereto Shop for LowSalt Foods | By Ann Barry | TX 301014 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/a-2d-lost-case-tied-to-fraiman-holiday-one-case-called-vicious.html | A 2d Lost Case Tied To Fraiman Holiday | By Tom Goldstein | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/a-spectacular-sky-show-shower-of-sparks.html | A Spectacular Sky Show | By Robert D McFadden | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/about-south-fallsburg-when-the-guru-arrives-in-his-catskill.html | About South Fallsburg | By Francis X Clines | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/advertising-choosing-the-best-tv-ad-buy-creamer-will-acquire.html | Advertising | Philip H Dougherty | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/ammonia-producers-ask-relief-on-soviet-imports.html | Ammonia Producers Ask Relief on Soviet Imports | By A O Sulzberger Jr Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/an-abnormal-summer-for-films-meatballs-figures-dazzling-a-second.html | An Abnormal Summer for Films | By Aljean Harmetz | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/an-old-cutup.html | An Old CutUp | By Arthur H Ode | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/another-way-of-powering-vehicles.html | Another Way of Powering Vehicles | By Victor Wouk | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/article-1-no-title.html | No Title | SPECIAL TO THE NEW YORK TIMES | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/ballet-bruhns-coppelius.html | Ballet Bruhns Coppelius | By Jack Anderson | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/bernstein-plans-revival-of-west-side-story-raised-money-for-amnesty.html | Bernstein Plans Revival Of West Side Story | By Henry Scott Stokes Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/bill-to-liberalize-trade-clears-house-395-to-7-fears-of-opposition.html | Bill to Liberalize Trade Clears House 395 to 7 | bBy Clyde H FarnsworthB Special To the New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/bridge-french-squad-setting-pace-in-european-title-tourney.html | Bridge | By Alan Truscotf | TX 301004 | 29052 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/carrier-disputes-faas-report-on-crash-blame-american-airlines-terms.html | Carrier Disputes FAAs Report On Crash Blame | By Richard Witkin Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/carter-ends-camp-david-talks-believed-drafting-new-address.html | Carter Ends Camp David Talks Believed Drafting New Address | By Warren Weaver Jr Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/cbs-net-gained-11-in-quarter-record-firsthalf-revenues.html | CBS Net Gained 11 In Quarter | By Brendan Jones | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/communists-leader-in-italy-strengthened-after-internal-dispute.html | Communists Leader In Italy Strengthened After Internal Dispute | By Henry Tanner Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/concert-soviet-emigres.html | Concert Soviet  Emgrs | By Donal Henahan | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/conferees-end-threat-of-cutback-in-welfare-and-medicaid-payments.html | Conferees End Threat of Cutback In Welfare and Medicaid Payments | By Robert Reinhold Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/congress-unit-sees-recession-blumenthal-now-against-stimulus-to.html | Congress Unit Sees Recession | By Edward Cowan Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/cosmos-are-beaten-after-a-shootout-21-chinaglia-ties-it-time-for.html | Cosmos Are Beaten After a Shootout 21 | By Alex Yannis Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/desai-facing-a-test-of-indian-coalition-a-noconfidence-motion-is.html | DESAI FACING A TEST OF INDIAN COALITION | By Michael T Kaufman Special to The New York times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/design-notebook.html | Design Notebook | Paul Goldberger | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/dow-falls-for-2d-straight-day-ibm-continues-to-decline.html | Dow Falls for 2d Straight Day | By Phillip H Wiggins | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/essay-all-the-help-he-can-get.html | ESSAY All The Help He Can Get | By William Safire | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/exconvict-is-arrested-to-spur-investigation-in-slaying-of-officer.html | ExConvict Is Arrested To Spur Investigation In Slaying of Officer | BY Selwyn Raab | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/executive-of-south-bronx-group-calls-hras-inquiry-a-smear.html | Executive of South Bronx Group Calls HRAs Inquiry a Smear | By David Vidal | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/fuel-output-up-sharply-last-week-distillate-inventories-rise.html | Fuel Output Up Sharply Last Week | By Winston Williams | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/gardening-horticultural-history-of-britain.html | GARDENING | By Susan Heller Anderson | TX 301004 | 29052 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/gas-markups-rise-to-17c-in-many-service-stations.html | Gas Markups Rise to 17c In Many Service Stations | By Pranay B Gupte | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/gas-promised-by-carey-not-delivered.html | Gas Promised by Carey Not Delivered | By Ralph Blumenthal | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/ge-profit-up-196-in-quarter-ncr-corporation-raytheon-control-data.html | GE Profit Up 196 in Quarter | By Philip Taubman Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/gen-john-lavalle-vietnam-figure-dies-leader-of-air-force-was.html | GEN BONN LAVALLE VIETNAM FIGURE DIES | By Joseph B Treaster | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/giant-catfish-has-west-germans-hooked-the-sergeants-description.html | Giant Catfish Has West Germans Hooked | By John Vinocur Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/gm-plans-car-delays-gm-plans-a-delay-on-80-cars-analysts-question.html | GM Plans Car Delays | By Reginald Stuart Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/goshen-escapees-cells-not-locked-remaining-prisoners-moved.html | Goshen Escapees Cells Not Locked | By Robin Herman | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/governor-signs-two-bills-designed-to-end-childcare-warehousing.html | Governor Signs Two Bills Designed To End ChildCare Warehousing | By E J Dionne Jr | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/guards-at-rikers-stage-a-walkout-over-conditions-forced-overtime-is.html | Guards at Rikers Stage a Walkout Over Conditions | By Tony Schwartz | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/harvard-study-urges-conservation-and-solar-use-over-synthetic-fuel.html | Harvard Study Urges Conservation And Solar Use Over Synthetic Fuel | By Anthony J Parisi | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/hers.html | Hers | Tova Reich | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/home-beat-from-the-philippines.html | Home Beat | Suzanne Slesin | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/how-scientists-tumbled-craft-to-shift-course-no-plan-for-random.html | How Scientists Tumbled Craft To Shift Course | By John Noble Wilford Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/inquiry-begins-into-stabbing-death-of-figure-in-the-bedford-hills.html | Inquiry Begins Into Stabbing Death Of Fizure in the Bedford Hills Case | By James Feron | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/iranian-oil-pipeline-is-cut-reportedly-by-arab-group-the-guerrillas.html | Iranian Oil Pipeline Is Cut Reportedly by Arab Group | By Youssef M Ibrahim Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/itt-head-quits-unexpectedly-araskog-is-successor.html | ITT Head Quits Unexpectedly | By Thomas C Hayes | TX 301004 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/jersey-casinos-influence-is-challenged-largest-privateproperty.html | Jersey Casinos Influence Is Challenged | By Donald Janson Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/jersey-turnpike-issue-put-off-decision-due-on-tuesday.html | Jersey Turnpike Issue Put Off | By John H Allan | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/joint-chiefs-support-arms-treaty-but-urge-higher-nuclear-spending.html | Joint Chiefs Support Arms Treaty But Urge Higher Nuclear Spending | By Charles Mohr Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/key-us-strategist-on-nicaragua-viron-peter-vaky-man-in-the-news.html | Key US Strategist on Nicaragua | By Graham Hovey Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/limited-carter-energy-choices-news-analysis.html | Limited Carter Energy Choices | By Steven Rattner Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/malaysia-proposes-new-refugee-plan-suggests-that-holding-centers-be.html | MALAYSIA PROPOSES NEW REFUGEE PLAN | By Henry Kamm Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/mariners-rout-john-and-yankees-16-to-1-mariners-set-a-record.html | Mariners Rout John And Yankees 16 to 1 | By Murray Chass Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/market-place-risks-in-betting-on-mergers.html | Market Place | Vartanig G Vartan | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/mcenroe-is-toppled-by-pecci-36-75-76-crowd-switches-to-pecci-portes.html | McEnroe Is Toppled By Pecci 36 75 76 | By Jane Gross | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/mets-beat-dodgers-in-10th-inning-by-43-mets-win-in-10th-43-finds-a.html | Mets Beat Dodgers In 10th Inning by 43 | By Malcolm Moran | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/mortgage-rates-fail-to-stimulate-lending-in-state-study-asserts.html | Mortgage Rates Fail to Stimulate Lending in State | By Richard J Meislin Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/nehemiah-outraces-casanas-in-hurdles-jacobs-wins-high-jump-nehemiah.html | Nehemiah Outraces Casanas in Hurdles | By Neil Amdur Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/new-bills-set-rules-on-classified-documents-in-trials-difference-in.html | New Bills Set Rules on Classified Documents in Trials | By Philip Taubman Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/new-education-unit-approved-by-house-bill-to-create-cabinet.html | NEW EDUCATION UNIT APPROVED BY HOUSE Bill to Create Cabinet Department Is Sent to Conference Panel | By Marjorie Hunter Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/new-jacobs-pillow-head.html | New Jacobs Pillow Head | By Jennifer Dunning | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/new-or-old-oak-is-in-demand.html | New or Old Oak Is in Demand | By Kay Holmes | TX 301004 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/nicaraguan-rebels-soften-stand-on-national-guard-using-diplomatic.html | Nicaraguan Rebels Soften Stand on National Guard | By Warren Hoge Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/opera-the-impresario-and-hassan-in-capital.html | Opera The Impresario And Hassan in Capital | By Harold C Schonberg Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/oz-scott-translates-poetry-to-stage-fast-because-it-has-to-be-from.html | Oz Scott Translates Poetry to Stage | By C Gerald Fraser | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/peking-gives-first-details-of-economy-in-20-years.html | Peking Gives First Details of Economy in 20 Years | By Theodore Shabad | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/profits-up-in-2d-quarter-at-morgan-and-marine-return-on-assets-fell.html | Profits Up in 2d Quarter At Morgan and Marine | By Roberta Bennett | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/rationing-of-gasoline-any-plan-faces-a-fight-issue-and-debate-issue.html | Rationing of Gasoline Any Plan Faces a Fight | By Richard Halloran Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/redesign-a-taste-for-drama-redesign-a-taste-for-drama.html | Redesign A Taste For Drama | By Suzanne Slesin | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/sadat-and-begin-end-talks-egyptian-to-visit-haifa.html | Sadat and Begin End Talks | By Marvine Howe Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/saudi-oil-secret-deal-or-shortage-of-cash-news-analysis-oil-and.html | Saudi Oil Secret Deal or Shortage of Cash | By Bernard Gwertzman Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/shift-in-predictions-push-skylabs-controllers-into-a-final-gamble.html | Shift in Predictions Psh Skylabs Controllers Into a Final Gamble | By William K Stevens Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/skylab-debris-hits-australian-desert-no-harm-reported-president.html | SKYLAB DEBRIS HITS AUSTRALIAN DESERT NO HARM REPORTED | By Richard D Lyons Special to The New York Times | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/skylab-from-the-start-had-its-jinxes-difficulties-in-orbit.html | Skylab From the Start Had Its Jinxes | By Bayard Webster | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/song-piaf-recalled-by-juliette-koka.html | Song Piaf Recalled by Juliette Koka | By Johns Wilson | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/sound.html | Sound | Hans Fantel | TX 301004 | 29052 |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/stage-men-in-white-by-the-quaigh-theater-faded-by-time.html | Stage Men in White By the Quaigh Theater | By John Corry | TX 301004 | 29052 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/state-employees-in-jersey-strike-adding-strength-effects-of-strike.html | State Employees In Jersey Strike Adding Strength | By Martin Waldron Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/tate-fight-set-oct-20-in-pretoria-bout-for-wba-title-coetzeetate-is.html | Tate Fight Set Oct 20 In Pretoria | By Michael Katz | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/taxi-fares-to-rise-by-15c-temporarily-to-offset-gas-costs-increase.html | TAXI FARES TO RISE BY 15 TEMPORARILY TO OFFSET GAS COSTS | By Maurice Carroll | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/technology-automotive-turbochargers.html | Technology | Iver Peterson | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/tenants-win-access-to-autos-in-dispute-over-garage-costs.html | Tenants Win Access to Autos In Dispute Over Garage Costs | By Michael Goodwin | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/the-other-fallout-worry-unclaimed-rewards-riddle.html | The Other Fallout Worry Unclaimed Rewards Riddle | By Linda Charlton | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/the-touches-that-can-save-old-veneers.html | The Touches That Can Save Old Veneers | By Michael Varese | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/theme-at-camp-david-need-to-lift-nations-spirit.html | Theme at Camp David Need to Lift Nations Spirit | By Terence Smith Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/to-the-lighthouse-a-home-on-the-sea-to-the-lighthouse-a-home-on-the.html | To The Lighthouse A Home on the Sea | By Jane Geniesse | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/transfers-of-gasoline-authorized-action-aimed-at-striking-dealers.html | Transfers Of Gasoline Authorized Action Aimed at Striking Dealers | By William Serrin | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/us-provides-25-million-for-project-at-hunts-point.html | US Provides 25 Million For Project at Hunts Point | By Steven R Weisman Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/us-wheat-expected-to-set-mark-american-prices-highest-since-75-us.html | US Wheat Expected to Set Mark | By Seth S King Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/us-will-help-artists-learn-business-skills-focus-on-visual-arts.html | U S Will Help Artists Learn Business Skills | By Karen de Witt Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/village-druggist-named-in-illicit-sales.html | Village Druggist Named in Illicit Sales | By Arnold H Lubasch | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archives/vote-in-nigeria-is-test-of-thirdworld-democracy-shehu-shagari.html | Vote in Nigeria is Test of ThirdWorld Democracy | By William Borders Special to The New York Times | TX 301004 | 29052 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/voyager-2-heads-toward-saturn-after-relaying-pictures-of-jupiter.html | Voyager 2 Heads Toward Saturn After Relaying Pictures of Jupiter | By Robert Lindsey Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/whaling-unit-curbs-factory-ships-use-step-by-world-group-which.html | VHAIIING UNIT CURBS FACTORY SHIPS USE | By Joseph Collins Special to The New York Times | TX 301004 | 29052 | |
| 7/12/1979 | https://www.nytimes.com/1979/07/12/archiv es/when-children-are-houseguests-for-a-weekend-when-children-are.html | When Children Are Houseguests For a Weekend | By Melinda Blau | TX 301004 | 29052 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/2-fractures-found-in-pan-ams-jet-not-the-first-in-747s-faa-says.html | 2 Fractures Found in Pan Ams Jet Not the First in 747s FAA Says | By Ralph Blumenthal | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/397-million-in-bonds-are-missing.html | 397 Million in Bonds Are Missing | By Maurice Carroll | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/6-officers-with-arlen-defer-pay-50-is-held-3-months-could-save.html | 50 Is Held 3 Months | By Isadore Barmash | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/a-walking-tour-of-the-past-and-present-on-broadway-a-walk-westward.html | A Walking Tour of the Past and Present on Broady | By Jennifer Dunning | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/abc-to-start-with-3-movies-in-new-venture need-for-entertainment.html | ABC to Start With 3 Movies in New Venture | By Aljean Harmetz Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/about-real-estate-garden-apartments-rise-on-rutgers-tract.html | About Real Estate | By Alan S Oser Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/aides-say-us-seeks-faster-upgrading-of-its-arsenal-arms-treaty.html | Aides Say US Seeks Faster Upgrading of Its Arsenal | By Richard Burt Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/arms-pace-flawed-critics-tell-senate-gen-rowny-denies-it-is-in.html | ARMS PACE FLAWED CRITICS TELL SENATE | By Charles Mohr Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/art-people.html | Art People | Grace Glueck | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/art-selfportraits-at-lis-heckscher.html | Art SelfPortraits  At LI s Heckscher | By John Russell | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/article-3-no-title-tv-weekend-a-wartime-saga-of-tender-enemies.html | TV Weekend | By John J OConnor | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/at-the-movies.html | At the Movies | Tom Buckley | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/auctions-sales-rebound-for-modern-art.html | Auctions | Rita Reif | TX 301037 | 29055 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/ballet-dutch-troupe-offers-3-jiri-kylian-premieres.html | Ballet Dutch Troupe Offers 3 Jiri Kylian Premieres | By Anna Kisselgoff | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/ballet-night-of-the-guitar.html | Ballet Night of the Guitar | By Jack Anderson | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/bank-profits-up-sharply-at-chemical-and-charter-lower-loanloss.html | Bank Profits Up SharplyAt Chemical and Charter | By Roberta Bennett | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/beckenbauer-to-get-test.html | Beckenbauer to Get Test | By Alex Yannis Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/bonn-lifts-key-rates-of-interest-rejects-warning-move-can-hurt.html | Bonn Lifts Key Rates Of Interest | By John M Geddes Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/bridge-a-long-island-youth-wins-the-title-of-most-talented-a-tricky.html | Bridge | By Alan Truscott | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/brooklyn-to-get-night-trial-courts-in-experiment-to-cut-case.html | Brooklyn to Get Night Trial Courts In Experiment to Cut Case Backlog | By Ari L Goldman | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/builder-says-dc10-pylon-crack-must-be-a-maintenance-problem-main.html | Builder  Says DC10 Pylon Crack Must Be a Maintenance Problem | By Richard Witkin Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/bus-rules-eased-by-us-panel-us-eases-bus-rules.html | Bus Rules Eased by US Pane | By Ernest Holsendolph Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/carey-approves-a-tax-reduction-for-2-categories-top-levy-on-income.html | Carey Approves A Tax Reduction For 2 Categories | By Richard J Meislin Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/carter-asks-advice-of-pennsylvanians-makes-a-secret-visit-to-home.html | CARTER ASKS ADVICE OF PENNSYLVANIANS | By Winston Williams | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/cater-panel-on-coal-urges-its-use-by-utilities-and-in-making-new.html | Carter Panel on Coal Urges Its Use by Utilities and in Making New Fuels | By Ben A Franklin Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/celebrating-a-renaissance-wedding.html | Celebrating a Renaissance Wedding | By Raymond Ericson | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/city-revises-its-contingency-plan-in-power-failures-emergency.html | City Revises Its Contingency Plan in Power Failures | By Ronald Smothers | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/commissioner-agrees-on-hardship-at-rikers-but-disagrees-on-strike.html | Commissioner Agrees on Hardship At Rikers but Disagrees on Strike | By Peter Kihss | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/credit-markets-prices-steady-in-slow-trading-mac-to-sell-bonds-july.html | CREDIT MARKETS | By John H Allan | TX 301037 | 29055 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/critics-notebook-mozart-in-the-summertime.html | Critics Notebook Mozart in the Summertime | By Donal Henahan | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/dow-declines-by-7-points-to-83686-as-market-awaits-carters-address.html | Dow Declines by 7 Points to 83686As Market Awaits Carters Address | By Phillip H Wiggins | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/earnings-westinghouse-reports-791-million-loss-georgiapacific.html | EARNINGS | By Clare M Reckert | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/enforcement-of-78degree-cooling-called-unlikely-for-several-weeks.html | Enforcement of 78Degree Cooling Called Unlikely for Several Weeks | By Ej Dionne Jr | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/exotic-textile-art-from-indonesia-exotic-textile-art-from-indonesia.html | Exotic Textile Art From Indonesia | By Hilton Kramer | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/fashions-of-the-1980s-an-accent-on-versatility-some-serious.html | Fashions of the 1980s An Accent on Versatility | By Bernadine Morris | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/friends-say-schlesinger-has-told-president-he-wants-to-quit-in-fall.html | Friends Say Schlesinger Has Told President He Wants to Quit in Fall | By Hedrick Smith Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/galante-and-2-shot-to-death-in-a-brooklyn-restaurant-son.html | Galante and 2 Shot to Death in a Brooklyn Restaurant | By Robert D McFadden | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/galantes-image-belied-role-he-played-in-life-he-was-into-everything.html | Galantes Image Belied Role He Played in Life | By Selwyn Raab | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/gas-crisis-changing-way-of-life-but-most-in-us-are-managing-gas.html | Gas Crisis Changing Way of Life But Most in US Are Managing | By Tony Schwartz | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/gas-shortage-spurs-carter-decline-in-poll-oil-companies-under.html | Gas Shortage Spurs Carter Decline in Poll | By Adam Clymer | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/guide-to-fleamarket-country-explorers-guide-to-fleamarket-country.html | Guide to FleaMarket Country | By Rita Reif | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/health-cost-fight-suffers-a-setback-adminstrations-proposal-to-hold.html | HEALTH COST FIGHT SUFFERS A SETBACK | By Steven V Roberts Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/help-ordered-for-pupils-talking-black-english.html | Help Ordered for Pupils Talking Black English | By Reginald Stuart Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/hermitage-sending-art-on-us-tour-first-time-out-of-soviet-union.html | Hermitage Sending Art on U S Tour | By Grace Glueck | TX 301037 | 29055 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/holmesshavers-title-fight-set-for-sept-28-in-great-shape-harsh.html | HolmesShavers Title Fight Set for Sept 28 | By Michael Katz | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/ibm-net-off-34-first-dip-in-4-years-ibms-net-fell-34-in-quarter.html | IBM Net Off 34 First Dip in 4 Years | By Peter J Schuyten | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/in-the-nation-ten-years-later.html | IN THE NATION | By Tom Wicker | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/judge-orders-25000-daily-fine-on-striking-jersey-union-striking.html | Judge Orders 25000 Daily Fine on Striking Jersey Union | By Martin Waldron Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/junk-food-plan-widely-criticized-requirements-can-be-easily-met.html | Junk Food Plan Widely Criticized | By Mimi Sheraton | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/justice-fraiman-unsure-of-plans-for-reelection-says-criticism-has.html | Justice Fraiman Unsure of Plans For Reelection | By Winston Williams | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/justice-on-coast-wont-answer-lawyers-questions-chairman-issues.html | Justice on Coast Wont Answer Lawyers Questions | By Wallace Turner Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/kathryn-ohay-granahan-dies-a-former-head-of-us-treasury-a-different.html | Kathryn ODay Granahan Dies A Former Head of US Treasury | By Joan Cook | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/leading-theologian-sees-collusion-of-science-and-politics-agenda-on.html | Leading Theologian Sees Collusion of Science and Politics | By Kenneth A Briggs Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/mackintosh-desk-brings-a-record-price-177456.html | Mackintosh Desk Brings a Record Price 177456 | By Rita Reif | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/man-in-connecticut-is-accused-of-plan-to-prey-on-polish-aliens.html | Man in Connecticut Is Accused Of Plan to Prey on Polish Aliens | By Matthew L Wald Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/mcenroe-is-winner-but-out-of-semifinal-ramirez-62-62-victor-he.html | McEnroe Is Winner But Out of Semifinal | By Jane Gross | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/mets-score-8-in-first-win-125-the-rampage-begins-mets-get-8-in.html | Mets Score 8 in First Win 125 | By Warren Hoge Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/militant-hindus-worry-ruling-indian-party-major-challenge-to.html | Militant Hindus Worry Ruling Inclian Party | By Michael T Kaufman Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/minnie-riperton-31-soul-singer-lectured-nationally-on-cancer.html | Minnie Riperton 31 Soul Singer Lectured Nationally on Cancer | By John Rockwell | TX 301037 | 29055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/money-to-prevent-cut-in-food-stamps-level-is-approved-by-house-easy.html | Money to Prevent Cut In Food Stamps Level Is Approved by House | By Seth S King Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/music-emigres-bach-sunday-band-shell-concert.html | Music Emigrs Bach | By Allen Hughes | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/nancy-lopez-and-babe-zaharias-sports-of-the-times-three-open.html | Nancy Lopez and Babe Zaharias | Dave Anderson | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/new-face-powers-boothe-stage-cowboy-knows-the-territory.html | New Face Powers Boothe Stage Cowboy Knows the Territory | By Leslie Bennetts | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/newsweek-set-to-vault-ahead-major-changes-to-prepare-for-growth.html | Newsweek Set to Vault Ahead | By Nr Kleinfield | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/nicaraguan-rebels-say-that-talks-with-us-envoy-are-in-final-stage.html | Nicaraguan Rebels Say That Talks With US Envoy Are in Final Stage | By Warren Hoge Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/opera-postcard-of-argento-in-capital.html | Opera Postcard Of Arcen to in Capital | By Harold C Schonberg Special to the New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/president-to-give-sunday-address-on-energy-plans-schlesinger.html | President to Give Sunday Address On Energy Plans | By Terence Smith Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/publishing-the-battle-of-the-book-awards.html | Publishing The Battle of the Book Awards | By Thomas Lask | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/recession-starting-white-house-says-revising-forecasts-mild-brief.html | RECESSION STARTING VIIITE HOUSE SAYS REVISING FORECASTS | By Edward Cowan Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/report-set-on-bank-club-costs.html | Report Set On Bank Club Costs | By Judith Miller Special to the New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/shifts-in-us-rules-on-gas-allocations-could-bar-stations-allotment.html | SHIFTS IN US RULES ON CAS ALLOCATIONS COULD BAR STATIONS | By Steven Ratiner Special to The New York Times | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/shootings-recall-other-gangland-slayings-presence-was-noticed.html | Shootings Recall Other Gangland Slayings | By Donald G McNeil Jr | TX 301037 | 29055 | |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archives/south-africa-plunged-into-oil-crisis-seeks-ways-to-cope-imports.html | South Africa Plunged Into Oil Crisis Seeks Ways to Cope | By John F Burns Special to The New York Times | TX 301037 | 29055 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/soviet-astronauts-nearing-record-for-longest-manned-space-flight.html | Soviet Astronauts Nearing Record For Longest Manned Space Flight | By Craig R Whitney Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/space-engineers-to-visit-australia-to-pinpoint-path-of-skylab.html | Space Engineers to Visit Australia To Pinpoint Path of Skylab Debris | By Richard D Lyons Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/spanish-fort-site-is-believed-found-at-parris-island-early-spanish.html | Spanish Fort Site Is Believed Found at Parris Island | By John Noble Wilford Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/state-supreme-court-justice-under-fire-arnold-guy-fraiman-man-in.html | State Supreme Court justice Under Fire | By Charles Kaiser | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/state-to-release-more-gas-stocks-from-its-reserve-makes-75-million.html | State to Release More Gas Stocks From Its Reserve | By Joseph B Treaster | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/stevenson-stops-hadley-in-121-juantorena-loses-400-to-darden-tucker.html | Stevenson Stops Hadley in 121 juantorena Loses 400 to Darden | By Neil Amdur Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/the-future-of-revenue-sharing-regional-views-play-a-key-role-urban.html | The Future of Revenue Sharing Regional Views Play a Key Role | By Roger Wilkins | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/too-many-negotiators.html | Too Many Negotiators | By BGenrikh A TrofimenkoB | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/turner-reportedly-asks-inquiry-into-disclosure-of-data-to-times.html | Turner Reportedly Asks Inquiry Into Disclosure of Data to Times | By Philip Taubman Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/two-share-lead-in-open-at-70-came-to-see-miss-lopez-misses-massey.html | Two Share Lead in Open at 70 | By Gordon S White Jr Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/us-aides-say-afghanistan-army-is-crumbling-under-rebel-pressure.html | US Aides Say Afghanistan Army Is Crumbling Under Rebel Pressure | By David Binder Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/us-oil-consumption-off.html | US Oil Consumption Off | By Paul Lewis Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/wurf-says-labor-should-seek-alternative-to-carter-mondale-called.html | Wurf Says Labor Should Seek Alternative to Carter | By Philip Shabecoff Special to The New York Times | TX 301037 | 29055 |
| 7/13/1979 | https://www.nytimes.com/1979/07/13/archiv es/yankees-trounce-mariners-altered-lineup-pays-off-jackson-clouts.html | Yankees Trounce Mariners | By Murray Crass Special to The New York Times | TX 301037 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archiv es/a-brooklyn-man-32-is-held-as-mastermind-in-the-abduction-of-3.html | A Brooklyn Man 32 Is Held as Mastermind In the Abduction of 3 | By Robert D McFadden | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archiv es/about-new-york-tourist-takes-home-scenes of-real-city-life.html | About New York | By Francis X Clines | TX 301035 | 29055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/airlines-put-dc10s-back-in-air-as-faa-ends-the-grounding-safety.html | AIRLINES PUT DC10S BACK IN AIR AS FAA ENDS THE GROUNDING | By Richard Within Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/art-millennias-flowers-in-19-sections-in-london.html | Art Millennias Flowers In 19 Sections in London | By Susan Heller Anderson Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/australian-mining-town-roiled-by-move-to-take-skylab-chunk.html | Australian Mining Town Roiled By Move to Take Skylab Chunk | By Andrew Clark Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/ballet-coppelia-by-canadians-with-misses-jago-and-harwood.html | Ballet Copplia by Canadians With Misses Jago and Harwood | By Jennifer Dunning | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/ballet-cubans-dance-alicia-alonsos-swan-lake.html | Ballet Cubans Dance Alicia Alonsos Swan Lake | By Anna Kisselgoff | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/ben-bella-free-but-out-of-sight-in-algeria-the-talk-of-msila-just.html | Ben Bella Free but Out of Sight in Algeria | James M MarkhamSpecial to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/bonwit-bids-to-reopen-bonwit-seeks-reopening-of-store.html | Bonwit Bids To Reopen | By Isadore Barmash | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/books-of-the-times-angel-or-fiend.html | Books of The Times | By Anatole Broyard | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/bridge-3-nations-fighting-for-lead-in-european-championship-playing.html | Bridge | By Alan Truscott | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/cabaret-rose-murphy.html | Cabaret Rose Murphy | By John S Wilson | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/carey-signs-bill-limiting-unrulystudent-transfers.html | Carey Signs Bill Limiting UnrulyStudent Transfers | By Richard J Meislin Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/carter-conscious-of-risks-seeks-wider-audience-news-analysis.html | Carter Conscious of Risks Seeks Wider Audience | By Hedrick SmithSpecial to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/carter-has-long-focused-on-need-to-curb-use-of-energy-critical-of.html | Carter Has Long Focused on Need to Curb Use of Energy | By Richard Halloran Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/ceil-chapman-dies-designer-of-gowns-known-for-glamorous-party.html | CEIL CHAPMAN DIES DESIGNER OF GOWNS | By Bernadine Morris | TX 301035 | 29055 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/ceta-seeks-renewal-through-privatesector-training-privatesector.html | CETA Seeks Renewal Through PrivateSector Training | By Joseph P Fried | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/christie-duo-gain-in-golf-dougherty-leads-by-shot-bea-bower-takes.html | Christie Duo Gain In Golf | By Deane McGowen Special to The New York Times | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/cia-is-held-liable-in-freedom-of-information-suit.html | ICIA Is Held Liable in Freedom of Information Suit | By Peter Kihss | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/clevelands-cashonly-plan-skirts-bankruptcy-but-speeds-decay-fire.html | Clevelands CashOnly Plan Skirts Bankruptcy but Speeds Decay | By Iver Peterson Special to The New York Times | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/cooling-off-citystyle.html | Cooling Off CityStyle | SPECIAL TO THE NEW YORK TIMES | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/dr-david-bosworth-surgeon-well-known-for-orthopedic-work.html | Dr David Bosworth Surgeon Well Known For Orthopedic Work | By Alfred E Clark | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/east-90s-boutiques-entice-the-afterschool-set.html | East 90s Boutiques Entice the AfterSchool Set | By Ruth Robinson | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/energy-not-arms-captures-the-congress.html | Energy Not Arms Captures the Congress | By Steven V Roberts Special to The New York Times | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/fibak-upsets-gerulaitis-76-76-censures-poor-sportsmanship-an.html | Fibak Upsets Gerulaitis 76 76 Censures Poor Sportsmanship | By Warren Hoge Special to The New York Times | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/fraiman-offered-to-shift-holiday-and-finish-trial-brief-shows-judge.html | Fraiman Offered To Shift Holiday And Finish Trial | By Tom Goldstein | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/galantes-crime-family-called-small-but-active-in-us-and-canada.html | Galantes Crime Family Called Small but Active in US and Canada | By Leonard Ruder | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/gas-for-weekend-is-expected-to-be-ample-changes-in-allocation-rules.html | Gas for Weekend Is Expected to Be Ample | By Pranay B Gupte | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/house-unit-to-focus-on-telephone-changes-competitive-climate.html | House Unit to Focus On Telephone Changes | By Ernest Holsendolph Special to The New York Times | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/in-rockwell-country-us-of-a.html | In Rockwell Country U S of A | By Larry van Goethem | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/itt-europes-head-quits-under-fire-itt-europes-president-resigns.html | ITT Europes Head Quits Under Fire | By Robert J Cole | TX 301035 | 29055 |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/javits-and-church-see-treaty-changes-expect-committee-to-recommend.html | JA VIIS AND CHURCH SEE TREATY CHANCES | By Charles Mohr Special to The New York Times | TX 301035 | 29055 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/killings-dismay-an-area-accustomed-to-bad-news-another-nail-on-a.html | Killings Dismay an Area Accustomed to Bad News | By David Vidal | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/koch-says-trust-firm-knew-of-lost-bonds-since-early-in-winter.html | Koch Says Trust Firm Knew Most Bonds Since Early in Winter | By Anna Quindlen | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/lethargic-market-is-down-333-ibm-drops-again.html | Lethargic Market Is Down 333 | By Phillip H Wiggins | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/life-with-hafizzulah.html | Life With Hafizzulah | By Pearl Zale | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/mcgrawhill-is-planning-to-buy-data-resources-mcgrawhill-is-planning.html | McGrawHill Is Planning To Buy Data Resources | By Karen W Arenson | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/mets-take-twin-bill-from-giants-76-52-mets-capture-twin-bill-from.html | Mets Take Twin Bill From Giants 76 52 | By Al Harvin | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/miss-britz-on-70140-leads-open-by-two-miss-britz-leads-open-by-2.html | Miss Britz on 70140 Leads Open by Two | By Gordon S White Jr Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/nicaraguan-rebels-turn-to-oas-call-terms-of-us-irreconcilable-could.html | Nicaraguan Rebels Turn to OAS Call Terms of US Irreconcilable | By Warren Hoge Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/observer-ancient-chinese-courtesy.html | OBSERVER | By Russell Baker | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/odwyer-urges-new-york-democrats-to-dump-carter-suggestion-is-.html | ODwyer Urges New York Democrats to Dump Carter | By Maurice Carroll | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/opera-maureen-young-sings-boheme-in-the-park.html | Opera Maureen Young Sings Bohme in the Park | By Raymond Ericson | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/ordeal-of-a-famed-buddhist-in-ho-chi-minh-city-related-fighting.html | Ordeal of a Famed Buddhist In Ho Chi Minh City Related | By James P Sterba Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/patents-steaming-heavy-oil-from-sand-bloodprotein-test-detects.html | Patents | Stacy V Jones | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/pennsylvaniadelaware-strike-shuts-many-stations-governors-given.html | PennsylvaniaDelaware Strike Shuts Many Stations | By Ben A Franklin Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/perkins-has-5-to-pick-from-five-weeks-instead-of-four.html | Perkins Has 5 to Pick From | By Michael Katz Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/police-hunt-2-galante-associates-who-escaped-from-slaying-scene.html | Police Hunt 2 Galante Associates Who Escaped From Slaying Scene | By Selwyn Raab | TX 301035 | 29055 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/president-chooses-ambitious-program-to-cut-oil-imports.html | PRESIDENT CHOOSES AMBITIOUS PROGRAM TO CUT OIL IMPORTS | By Terence Smith Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/press-asks-court-to-deny-motion-to-shut-hearing.html | Press Asks Court To Deny Motion To Shut Hearing | By Charles Kaiser | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/report-says-risks-would-rule-out-us-armed-action-in-persian-gulf.html | Report Says Risks Would Rule Out US Armed Action in Persian Gulf | By Drew Middleton | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/ryan-1hitter-tops-yanks-jackson-gets-single-in-9th-the-sinking.html | Ryan 1Hitter Tops Yanks Tackson Gets Singlein 9th | By Murray Chass Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/tiffany-lamp-shades-valued-at-1-million-stolen-by-holdup-men.html | Tiffany Lamp Shades Valued at 1 Million Stolen by Holdup Men | By Joseph B Treaster | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/toyota-taking-foes-seriously-clinical-dissection-of-car.html | Toyota Taking Foes Seriously | By Henry Scott Stokes Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/union-officials-call-for-an-end-to-jersey-strike-byrne-against.html | Union Officials Call for an End To Jersey Strike | By Martin Waldron Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/us-backs-tariff-cuts-on-apparel-new-york-citys-industry-differs.html | US Backs Tariff Cuts On Apparel | By Steven R Weisman Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/us-mens-quintet-wins-final-us-mens-five-wins-in-final.html | US Mens Quintet Wins Final | By Neil Amdur Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/us-to-sell-saudis-12-billion-in-arms-state-department-denies-sale.html | US TO SELL SAUDIS 12 BILLION IN ARMS | By Bernard Gwertzman Special to The New York Times | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/when-homemaking-becomes-job-no-2-stress-on-pay-and-advancement.html | When Homemaking Becomes Job No 2 | By Leslie Bennetts | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/when-japan-reversed-progress.html | When Japan Reversed Progress | By Noel Perrin | TX 301035 | 29055 | |
| 7/14/1979 | https://www.nytimes.com/1979/07/14/archives/your-money-retirement-investments.html | Your Money | Robert A Bennett | TX 301035 | 29055 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/a-bolshevik-affair-affair.html | A Bolshevik Affair | By Clarence Brown | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/a-cuban-ballet-star-who-cuts-sugar-cane-jorge-esquivel.html | A Cuban Ballet Star Who Cuts Sugar Cane | By Michael Robertson | TX 301038 | 29054 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/a-hot-director-breaks-away-from-the-mainstream.html | A Hot Director Breaks Away From the Mainstream | By Shaun Considine | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/a-lawyers-life-for-me-lawyers.html | A Lawyers Life for Me | By Steven Brill | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/above-all-laughter-and-delight-delight-authors-query.html | Above All Laughter and Delight | By Barbara Grizzuti Harrison | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/against-hope-for-mass-transit-the-stubborn-reality-of-the-car.html | Against Hope for Mass Transit The Stubborn Reality of the Car | By Ernest Holsendolph | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/alone-in-the-world-alone.html | Alone in The World | By Amos Elon | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/alzado-finds-a-tarkenton-in-ali-ali-ever-the-showman.html | Alzado Finds a Tarkenton in Ali | By Molly Ivins Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/arts-and-leisure-guide-theater-of-special-interest-dance-film-music.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/as-clients-hunt-choice-antiques-dealers-hunt-choice-quarters.html | As Clients Hunt Choice Antiques Dealers Hunt Choice Quarters | By James Barron | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/asbestos-a-bad-actor-but-how-bad-how-long.html | A LifeSaving Mineral Once Compulsory Is Now Nearly Prohibited | By Janet Battaile | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/at-work-they-are-at-home-at-work-they-are-at-home.html | At Work They Are At Home | By Deborah Blumenthal | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/autos-automobile-repair-is-due-for-a-major-overhaul-soon.html | Autos | By Ralph Blumenthal | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/ballet-josefina-mendez-in-cubans-swan-lake-ensemble-company-plans.html | Film Upcoming Shorts From 9 Independents | By Tom Buckley | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/beauty-that-summer-glow.html | Beauty THAT SUMMER GLOW | By Alexandra Penney | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/beckenbauer-assails-astroturf.html | Beckenbauer Assails Astroturf | By Alex Yann1s | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/behind-the-best-sellers-lewis-thomas.html | BEIBMID TEE BEST SELLERS | By Judy Klemesrud | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/blumenthal-makes-points-the-hard-way.html | The Treasury Secretary Is Not Very Popular but He Is Often Right | By Clyde H Farnsworth | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/book-ends-friedlanders-odyssey-law-of-the-tube-andrea-doria-story.html | BOOK ENDS | By Herbert Mitgang | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/broadway-angels-alive-well-and-multiplying-broadway-angels-alive.html | Broadway Angels Alive Well and Multiplying | By John Corry | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/brown-riding-high-among-drag-racers-exotic-fuel-expensive.html | Brown Riding High Among Drag Racers | By Phil Pash | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/but-whos-calling-the-shots-back-in-salisbury-the-price-for.html | The Price for International Acceptance | By John F Burns | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/cabaret-lyon-on-piano-symposium-on-art-history-set.html | Pop Pair Of Differing Acts on Bill | By Robert Palmer | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/canadas-indians-are-seeking-a-voice-in-revamping-of-constitution.html | Canadas Indians Are Seeking a Voice in Revamping of Constitution | By Henry Giniger | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/carey-signs-a-bill-to-let-public-see-tests-for-college-nationwide.html | CAREY SIGNS A BILL TO LET PUBLIC SEE TESTS FOR COLLEGE | By Richard J Meislin | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/carter-is-reported-working-on-details-of-energy-address-speech.html | CARTER IS REPORTED WORKING ON DETAILS OF ENERGY ADDRESS | By Hedrick Smith | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/chinas-purge-victims-dont-exactly-get-a-warm-welcome.html | Many Are Pronounced Innocent but Rehabilitation Doesnt Include a Proper Job and Decent Housing | By Fox Butterfield | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/coast-grandmother-in-jersey-boat-race-seeks-to-protect-her-lead.html | Coast Grandmother In Jersey Boat Race | By Joanne A Fishman | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/computers-are-taking-degrees-in-the-law.html | A Thinking Machine Can Think Like a Judge 99 Percent of the Time | By Michael Knight | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-in-sale-of-liquor-age-is-a-minor-consideration.html | In Sale of Liquor Age Is a Minor Consideration | By John Merrow | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-parental-duty-a-temperate-way.html | Parental Duty A Temperate Way | By Robert E Matefy | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-politics-impact-of-moffetts-decision.html | POLITICS | By Richard L Madden | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-opinion-sports-an-artist-who-is-doing-what-he-likes.html | An Artist Who Is Doing What He Likes Best | By Parton Keese | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-a-political-primer-on-party-infighting-news.html | A Political Primer On Party Infighting | By Robert E Tomasson | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-antiques-a-collection-of-dealers-at-coventry.html | ANTIQUES | By Frances Phipps | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-buckley-plan-divides-town-buckley-plan-exercises.html | Buckley Plan Divides Town | By Harold Faber | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-connecticut-housing-westvilles-quiet.html | CONNECTICUT HOUSING Westvilles Quiet Transformation | By Andree Brooks | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-digging-up-norwalks-history.html | Digging Up Norwalks History | By Alberta Eiseman | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-dining-out-the-management-ingredient.html | DINING OUT | By Patricia Brooks | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-from-minister-to-midwife.html | From Minister To Midwife | By Ned Thomas | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-gardening-a-pesky-varmint-foiledwell-partly.html | GARDENING | By Joan Lee Faust | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-home-clinic-correct-brushwork-helps-assure-a.html | HOME CLINIC | By Bernard Gladstone | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-music-a-musical-potpourri.html | MUSIC | By Robert Sherman | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-new-haven-pros-ride-slowpitch-boom.html | New Haven Pros Ride SlowPitch Boom | By John Cavanaugh | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-poetpublisher-who-outgrew-a-stable.html | PoetPublisher Who Outgrew a Stable | By Paul Wilner | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-states-tourist-industry-feeling-gas-squeeze-gas.html | States Tourist Industry Feeling Gas Squeeze | By Matthew L Wald | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/connecticut-weekly-theater-a-splashy-mame.html | THEATER | By Haskel Frankel | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/costa-rica-has-good-reason-to-give-sanctuary-to-sandinists.html | Costa Rica Has Good Reason to Give Sanctuary To Sandinists | By Warren Hoge | TX 301038 | 29054 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/courville-nye-duos-advance-86-teams-started-play.html | Courville Nye Duos Advance | By Deane McGowen Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/crime.html | CRIME | By Newgate Callendar | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/death-of-man-in-custody-studied.html | Death of Man in Custody Studied | By Les Ledbetter | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/democrats-in-house-for-carter-in-1980-survey-shows-twothirds-in.html | DEMOCRATS IN HOUSE FOR CARTER IN 1980 | By Marjorie Hunter Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/depths-off-ecuador-yield-clues-to-life-search-of-pacifics-floor.html | DEPTHS OFF ECUADOR YIELD CLUES TO LIFE | By Walter Sullivan Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/dibbs-and-solomon-reach-final-known-for-long-matches-peccis-weather.html | Dibbs and Solomon Reach Final | By Jane Gross | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/discount-offerings-for-older-people-practical-traveler.html | Discount Offerings For Older People | By Paul Grimes | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/environment-seaward-wends-the-sludge-of-the-dirty-delaware.html | Environment | By Donald Janson | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/exleader-at-cbstv-to-warner.html | The Dance Karen Kai n Is Giselle With Nureyev | By Jack Anderson | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/film-upcoming-shorts-from-9-independents.html | Joseph H Lookstein Dead at 76 A Rabbi and Orthodox Educator | By Wolfgang Saxon | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/food-a-summer-catch-for-the-kettle.html | A SUMMER CATCH FOR THE KETTLE | By Craig Claiborne With Pierre Franey | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/foreign-affairs-help-save-athens.html | FOREIGN AFFAIRS Help Save Athens | By Helen Vlachos | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/garden-teamwork-makes-the-difference-garden-teamwork.html | Garden Teamwork Makes the Difference | By George Taloumis | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/getting-out-the-voters.html | Getting Out the Voters | By Donald G Herzberg | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/goodbye-slum-razing-hello-grand-hyatt.html | The Urban Development Corporation Changes Course and Survives | By Joseph P Fried | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/gov-byrne-now-enjoys-both-perks-and-power.html | Gov Byrne Now Enjoys Both Perks and Power | By Martin Waldron | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/guidelines-get-major-test-in-uaws-talks-with-3-auto-companies.html | Guidelines Get Major Test in UAWs Talks With 3 Auto Companies Starting This Week | By Reginald Stuart Special to The New York Times | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/gulag-in-the-mind-of-a-dog.html | Gulag in the Mind of a Dog | By Paul Zweig | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/hanoi-acts-to-seize-resources-of-some-confiscation-of-escape.html | HANOI ACTS TO SEIZE RESOURCES OF SOME | By James P Sterba Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/he-manages-mostly-mozart-and-great-performers-too-celebrated-summer.html | He Manages Mostly Mozart And Great Performers Too | By John Rockwell | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/hudson-valleys-cherry-growers-finding-17year-locusts-a-boon-sweet.html | Hudson Valleys Cherry Growers Finding 17Year Locusts a Boon | By Harold Faber Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/hundreds-hold-rally-at-the-un-in-search-of-help-for-refugees.html | Hundreds Hold Rally At the UN in Search Of Help for Refugees | By C Gerald Fraser | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/i-never-thought-of-myself-as-sexy-laura-antonelli-sex-symbol.html | I Never Thought of Myself as Sexy | By Ludina Barzini | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/illprepared-national-guard-short-of-men-and-weapons.html | Often Called In Civil Crises | By Bernard Weinraub | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/in-connecticut-a-busy-scene-a-weekend-of-shakespeare-in-stratford.html | In Connecticut A Busy Scene | By Michael Decourcy Hinds | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/in-ontario-the-town-is-a-big-part-of-the-show-stratford-ontario.html | In Ontario The Town Is a Big Part of the Show | By Richard Conrad | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/in-the-nation-jimmy-carters-crisis.html | IN THE NATION Jimmy Carters Crisis | By Tom Wicker | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/inns-where-spaniards-stay-in-spain-inns-where-the-spaniards-stay.html | Inns Where Spaniards Stay in Spain | By James M and Stephanie Reed Markham | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/intellectuals-inventory-inventory.html | Intellectuals Inventory | By Joseph Lelyveld | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/investing-the-appeal-of-vienna-banks.html | INVESTING | By H J Maidenberg | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/irelands-catholic-church-facing-resistance-to-authority-seeks-a-new.html | Irelands Catholic Church Facing Resistance to Authority Seeks a New Role in Society | By Kenneth A Briggs Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/is-hemlock-being-slowly-poisoned-are-the-people-around-this-tiny.html | IS HEMLOCK BEING SLOWLY POISONED Are the people around this tiny Michigan town the unknowing victims of industrial pollution | By Michael H Brown | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/itts-new-chief-the-victor-in-shakeup-is-araskog.html | ITTs New Chief | By Thomas C Hayes | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/jets-forming-their-new-pincers-good-chance-to-make-team-he-helps.html | jets Forming Their New Pincers | By Gerald Eskenazi Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/jewishchristian-panel-planning-guide-for-specialevent-worship.html | JewishChristian Panel Planning Guide for SpecialEvent Worship | By George Vecsey | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/juanitas-ark-jostling-for-a-bigger-say-in-trade.html | Juanitas Ark Jostling for a Bigger Say in Trade | By Clyde H Farnsworth | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/land-reform-efforts-in-poor-nations-said-to-falter.html | Land Reform Efforts in Poor Nations Said to Falter | By Seth S King Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-a-turning-point-for-the-lieor-is-it.html | A Turning Point For the LIE  or Is It | By Don Fratta | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-blue-collars-purple-prose-at-home.html | Blue Collars Purple Prose | By Anatole Broyard | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-melville-moves-to-oust-exaddicts-center.html | Melville Moves to Oust ExAddicts Center | By Ellen Mitchell | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-riding-in-the-middle-on-the-545.html | Riding in the Middle on the 545 | By Lynne Ianniello | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-opinion-riverhead-may-vote-on-jamesport-plants.html | Riverhead May Vote On Jamesport Plants | By Andrea Aurichio | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-art-he-improvises-on-the-past.html | ART He Improvises on the Past | By Helen A Harrison | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-art-the-selfportrait-psychoanalyzed.html | ART The SelfPortiait Psychoanalyzed | By Barbara Delatiner | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-dining-out-the-freshness-stands-out.html | DINING OUT The Freshness Stands Out | By Florence Fabricant | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-food-bluefish-snappy-and-fresh-baked-bluefish.html | FOOD Bluefish Snappy and Fresh | By Florence Fabricant | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-gardening-saving-energy-yesterdays-way.html | GARDENING Saving Energy Yesterdays Way | By Carl Totemeier | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-he-squeezes-nuances-out-of-jazz-tunes.html | He Squeezes Nuances Out of Jazz Tunes | By Procter Lippincott | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-heading-postal-union-is-now-his-bag-long.html | Heading Postal Union Is Now His Bag | By Lawrence Van Gelder | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-home-clinic-correct-brushwork-helps-assure-a.html | HOME CLINIC Correct Brushwork Helps Assure a Good Paint Job | By Bernard Gladstone | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-house-hit-by-plane-draws-complaints-house-debris.html | House Hit by Plane Draws Complaints | By Shawn G Kennedy | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-klein-woos-gop-leaders-for-primary-klein-woos.html | Klein Woos GOP Leaders For Primary | By Frank Lynn | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-lilco-uraniumsupply-plan-snagged.html | Lilco UraniumSupply Plan Snagged | By Dede Feldman | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-shop-talk-east-hamptons-way.html | SHOP TALK East Hamptons Way | By Andrea Aurichio | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-street-scenes-that-tell-stories.html | Street Scenes That Tell Stories | By David L Shirey | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/long-island-weekly-when-chicago-is-in-trouble-it-goes-into-a-dance.html | When Chicago Is in Trouble It Goes Into a Dance | By Alvin Klein | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/many-funny-names.html | Many Funny Names | By Joe Flaherty | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/maree-nowhere-to-run-barred-from-international-meets.html | Maree Nowhere to Run | By Jim Naughton | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/mets-beat-giants-for-5th-in-row-murray-takes-a-break-miracle-met.html | Mets Beat Giants for 5th in Row | By Parton Keese | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/milton-kronheims-where-the-justices-adjourn-for-lunch-friendships-a.html | Milton Kronheims Where the Justices Adjourn for Lunch | By Philip Taubman Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/miss-massey-takes-open-lead-miss-britz-remains-confident.html | Miss Massey Takes Open Lead | By Gordon S White Jr Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/music-notes-ceta-orchestra-ceta-orchestra-a-new-lulu-singing.html | Music Notes CETA Orchestra | By Raymond Ericson | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/national-chains-put-more-hotels-in-the-region-big-chains-put-more.html | National Chains Put More Hotels In the Region | By Suzanne Charle | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-did-you-hear-the-one-about-.html | Did You Hear the One About | By John Wilbur | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-poor-showing-in-poll-a-clue-for-carter-politics.html | Poor Showing in Poll A Clue for Carter | By Joseph F Sullivan | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-school-buses-a-problem-child.html | School Buses A Problem Child | By C Louis Bassano | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-speaking-personally-now-batting-for-rahway.html | SPEAKING PERSONALLY | By Sherman Davis | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-opinion-the-gentrification-of-suburbia.html | The Gentrification of Suburbia | By Judith Glassman and MARY LOU PETITT | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-a-museum-for-every-interest.html | A Museum for Every Interest | By Mildred Jailer | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-an-inside-view-of-a-refinery-behind-the-refinery.html | An Inside View Of a Refinery | By Dan Hulbert | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-antiques-wicker-is-a-lot-older-than-grandma.html | ANTIQUES | By Carolyn Darrow | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-art-worldwide-parade-of-toys.html | ART | By Vivien Raynor | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-dining-out-toll-roads-eating-ones-heart-out.html | DINING OUT | By B H Fussell | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-energy-audit-forewarned-for-winter-energy-audit.html | Energy Audit Forewarned for Winter | By Ellen Rand | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-fishing-tuna-heading-north.html | FISHING Tuna Heading North | By Joanne Fishman | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-gardening-gasless-gardening.html | GARDENING | By Carl Totemeier | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-jersey-weekly-home-clinic-correct-brushwork-helps-assure-a-good.html | HONE CLINIC | By Bernard Gladstone | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/new-state-energy-code-off-to-a-hesitant-start-state-energy-code-off.html | New State Energy Code Off to a Hesitant Start | By Jonathan Steinberg | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/nicaraguan-junta-selects-its-cabinet-most-choices-are-businessmen.html | NICARAGUAN JUNTA SELECTS ITS CABINET | By Alan Riding | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/notes-old-houses-and-historic-places-outdoor-recreation-daumier-in.html | Notes | By Suzanne Donner | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/oil-guns-get-a-bigger-bang-for-the-barrel.html | US Denies a Link With Sale to Saudis | By Steven Rattner | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/on-language-salt-sticks-ups-and-downs.html | On Language Salt Sticks | By William Safire | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/ork-work-work-work-w.html | ork Work Work Work W | By John Doe Jr | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/piniellas-temper-and-talent-not-the-chickens-delight.html | Piniella s Temper and Talent | By Murray Chass | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/plo-officials-join-bid-to-end-siege-in-ankara-7-hostages-are-now.html | PLO Officials Join Bid to End Siege in Ankara | By Marvine Howe | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/poets-romance-romance.html | Poets Romance | By Guy Davenport | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/point-of-view-the-precedent-in-synthetic-rubber.html | POINT OF VIEW | By B R Sarchet | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/police-canvass-bushwick-area-in-search-for-clues-in-slaying-of.html | Police Canvass Bushwick Area in Search for Clues in Slaying of Galante | By Robertd McFadden | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/polisario-to-renew-raids-on-mauritania-rebels-ending-of-ceasefire.html | POLISARIO TO RENEW RAIDS ON MAURITANIA | By James M Markham | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/port-authority-chooses-six-sites-as-fit-for-urban-industrial-parks.html | Port Authority Chooses Six Sites As Fit for Urban Industrial Parks | By Edward Schumacher | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/prague-said-to-plan-trial-of-10-leading-dissidents-on-subversion.html | Prague Said to Plan Trial of 10 Leading Dissidents on Subversion Charge | By David A Andelman | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/redskins-still-paying-for-allens-success-waiting-for-the-draft.html | Redskins Still Paying for Allens Success | By William N Wallace | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/replacing-archer-is-painful-but-necessary-replacement-is-needed.html | Replacing Archer Is Painful but Necessary | By Michael Katz Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/ruling-favors-public-employees-in-dispute-on-contracting-out-nassau.html | Ruling Favors Public Employees In Dispute on Contracting Out | By James Feron Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/schnitzlers-vienna-as-told-to-stoppard.html | Schnitzlees Vienna As Told to Stoppard | By Mel Gussow | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/seldomheard-show-tunes-revisited-show-tunes-revisited.html | SeldomHeard Show Tunes Revisited | By John S Wilson | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/ships-bound-for-japan-avoiding-seas-traversed-by-boat-people.html | Ships Bound for Japan Avoiding Seas Traversed by Boat People | By Henry Scott Stokes | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/spotlight-good-times-in-the-napa-valley.html | SPOTLIGHT | By Frank J Prial | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/strike-by-pennsylvanias-dealers-arousing-new-anger-over-gas-80-to.html | Strike by Pennsylvanias Dealers Arousing New Anger Over Gas | By William Serrin Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/sunday-observer-oil-on-troubled-waters.html | Oil on Troubled Waters | By Russell Baker | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/swedes-in-uns-sinai-force-idled-by-peace-treaty-force-may-now-be.html | Swedes in UNs Sinai Force Idled by Peace Treaty | By Christopher S Wren Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/take-the-subway-bus-or-ferry-and-make-golf-the-city-game-dependant.html | Take the Subway Bus or Ferry And Make Golf the City Game | By Douglas Lutz | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/thatcher-vs-trade-unions-the-struggle-has-started.html | The Prime Minister Proposed New Labor Laws Last Week | By William Borders | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-batters-the-players-like-to-watch.html | The Batters the Players Like to Watch | By Murray Janoff | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-case-against-a-conspiracy-assassination.html | THE CASE AGAINST A CONSPIRACY | By David W Bolin | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-dance-karen-kain-is-giselle-with-nureyev.html | Ballet Josefina Mendez In Cubans Swan Lake | By Jennifer Dunning | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-economic-scene-a-slide-in-mortgage-rates-economic-indicators.html | THE ECONOMIC SCENE A Slide in Mortgage Rates | By John Allan | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-fastfood-chains-get-indigestion-the-fastfood-chains-get.html | The FastFood Chains Get Indigestion | By Edwin McDowell | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-latest-mozart-releases.html | The Latest Mozart Releases | By Peter G Davis | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-markets-waiting-to-hear-the-president.html | THE MARKETS Waiting to Hear the President | By Phillip H Wiggins | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-sphinx-called-doubleday-publishing-giant-just-pumps-along.html | The Sphinx Called Doubleday | By Nr Kleinfield | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-struggle-to-rally-black-america-the-1970s-have-been-hard-times.html | THE STRUGGLE TO RALLY BLACK AMERICA | By Paul Delaney | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-synthetic-solution-the-rub-is-in-the-cost-this-is-no-time-for.html | The Synthetic Solution The Rub Is in the Cost | By Peter J Schuyten | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-turning-point-mighty-decisions-loom-for-carter-and-congress.html | The Turning Point Mighty Decisions Loom for Carter and Congress | By Warren Weaver Jr | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/the-witches-tale.html | The Witches Tale | By Jerome Charyn | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/town-strives-to-assist-refugees-but-strains-of-resentment-show-town.html | Town Strives to Assist Refugees But Strains of Resentment Show | By Karen de Witt | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/tricks-of-the-trade-materialize-at-magicians-convention-in-hartford.html | Tricks of the Trade Materialize at Magicians Convention in Hartford | By Matthew L Wald Special to The New York Times | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/tv-producingno-longer-a-mans-world-no-longer-a-mans-world.html | TV ProducingNo Longer a Mans World | By Miles Beller | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/two-2yearolds-are-asphyxiated-by-steam-in-bathroom-in-queens.html | Film Diane Kurys Peppermint Soda | By Janet Maslin | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/un-panel-condemns-settlements-by-israel-urges-council-action.html | UN Panel Condemns Settlements by Israel Urges Council Action | By Kathleen Teltsch Special to The New York Times | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/under-the-hood-brain.html | Under the Hood | By Richard M Restak | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/us-attack-on-corporate-crime-yields-handful-of-cases-in-2-years.html | US Attack on Corporate Crime Yields Handful of Cases in 2 Years | By Philip Taubman | TX 301038 | 29054 | |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/us-boxers-win-four-gold-medals-shuler-stopped-by-cuts-tucker-floors.html | US Boxers Win Four Gold Medals | By Neil Amdur Special to The New York Times | TX 301038 | 29054 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/us-golfers-shoot-for-britains-open-open-to-americans.html | US Golfers Shoot For Britains Open | By John S Radosta Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/us-keeping-up-pressure-on-the-nicaraguan-junta-concern-about-a.html | US Keeping Up Pressure on the Nicaraguan Junta | By Warren Hoge Special to The New York Times | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/us-moves-in-nicaragua-rebellion-worrying-paraguays-dictatorship.html | US Moves in Nicaragua Rebellion Wonying Paraguays Dictatorship | By Juan de Onis | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/victory-scent-unites-gop-as-the-president-falters.html | Traditional Party Divisions Over the Economy Defense and World Affairs Have Healed | By Adam Clymer | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/weekend-motorists-find-gas-plentiful-new-york-jersey-and.html | WEEKEND MOTORISTS FIND GAS PLENTIFUL | By Pranay B Gupte | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-continuing-avantgarde.html | Continuing AvantGarde | By David L Shirey | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-home-sites-for-the-retarded-still-raise-fears.html | Home Sites for the Retarded Still Raise Fears | By David Kirkwood | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-opinion-lawyerless-at-the-closing.html | Lawyerless At the Closing | By Arthur Eisenkraft | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-art-in-stride-with-the-horse-through-history.html | ART In Stride With the Horse Through History | By Vivien Raynor | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-community-gardening-finds-its-place-in-the-sun.html | Community Gardening Finds Its Place in the Sun | By Tom Connor | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-deadline-nears-on-garbage-plan-deadline-nears-on.html | Deadline Nears On Garbage Plan | By James Feron | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-dining-out-how-to-pack-a-picnic-with-pleasure.html | DINING OUT How to Pack a Picnic With Pleasure | By Nan Birmingham | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-gardening-a-pesky-varmint-foiledwell-partly.html | GARDENINGA Pesky Varmint Foiled Well Partly | By Joan Lee Faust | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-home-clinic-correct-brushwork-helps-assure-a.html | HOME CLINIC | By Bernard Gladstone | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-library-cataloguing-teachers.html | Library Cataloguing Teachers | By Jeanne Clare Feron | TX 301038 | 29054 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-playland-poll-finds-concern-over-a-closing.html | Playland Poll Finds Concern Over a Closing | By Lena Williams | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-reporters-notebook-gass-new-station-in-life-gass.html | Reporters Notebook Gass New Station in Life | By Nancy Rubin | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-ridesharing-cheaper-by-the-carload.html | RideSharing Cheaper by the Carload | By Verna Tomasson | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-the-sport-of-sky-gods-falling-free.html | The Sport of Sky Gods | By Suzanne Dechillo | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-theater-mame-is-aging-with-grace.html | THEATER Mame Is Aging With Grace | By Haskel Frankel | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-upgrading-is-in-sight-for-5000-upper-harlem-line.html | Upgrading Is in Sight for 5000 Upper Harlem Line Commuters | By Edward Hudson | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/westchester-weekly-westchester-housing-what-might-be-in-store-in.html | WESTCHESTER HOUSING | By Betsy Brown | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/whats-doing-in-edinburgh.html | Whats Doing in EDINBURGH | By Robert D Hershey Jr | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/white-house-staff-also-scores-low-in-the-polls.html | White House Staff Also Scores Low in the Polls | By Terence Smith | TX 301038 | 29054 |
| 7/15/1979 | https://www.nytimes.com/1979/07/15/archives/womens-caucus-drafts-strategy-for-1980-election-emissaries-from.html | Womens Caucus Drafts Strategy for 1980 Election | By Steven VRoberts Special to The New York Times | TX 301038 | 29054 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/-and-a-lock-for-young-tv-addicts-made-his-own-device.html | And a Lock for Young TV Addicts | By Nadine Brozan | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/4-ejected-as-cosmos-bow-collision-leads-to-score.html | 4 Ejected as Cosmos Bow | By Alex Yannis Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/a-boxing-buff-buys-the-ring-magazine-how-many-mistakes-first-sought.html | A Boxing Buff Buys The Ring Magazine | By Michael Katz | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/a-nudge-for-fathers-who-forget-scoff-at-criticism-presents-for.html | A Nudge for Fathers Who Forget | By Ron Alexander | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/a-sixpoint-program-president-says-democracy-faces-a-severe-threat.html | A SIXPOINT PROGRAM | By Terence Smith | TX 301036 | 29055 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/abcs-new-buildings-a-lesson-in-placating-fearful-neighbors-an.html | ABCs New Buildings A Lesson In Placating Fearful Neighbors | By Paul Goldberger | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/agostinho-victor-in-tour-race.html | Agostinho Victor in Tour Race | By Samuel Abt Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/american-boxers-striking-gold-more-money-and-interest.html | American Boxers Striking Gold | By Neil Amdur Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/anastasio-somoza-debayle-men-in-the-news-determined-to-fight-to-the.html | Anastasio Somoza Debayle | By Alan Riding | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/archdiocese-denies-request-for-galante-funeral-mass-funeral-mass.html | Archdiocese Denies Request for Galante Funeral Mass | By Robert D McFadden | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/as-talmadge-fortunes-wane-criticism-intensifies-open-sniping-at.html | As Talmadge Fortunes Wane Criticism Intensifies | By Howell Raines Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/atom-plants-are-hiring-standins-to-spare-aides-the-radiation-risk-a.html | Atom Plants Are Hiring StandIns To Spare Aides the Radiation Risk | By Ben A Franklin | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/audit-faults-new-york-on-bus-breakdowns-13-cities-are-reported.html | Audit Faults New York an Bus Breakdowns | By Leslie Maitland | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/aura-of-frontier-pervades-region-where-skylab-died.html | Aura of Frontier Pervades Region Where Skylab Died | By Andrew Clark | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/beattys-drive-for-recall-of-koch-drawing-fire-and-mixed-support.html | Beattys Drive for Recall of Koch Drawing Fire and Mixed Support | By Roger Wilkins | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/bill-to-seek-limit-on-political-gifts-plan-would-curb-special.html | BILL TO SEEK LIMIT ON POLITICAL GIFTS | By Warren Weaver Jr | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/boston-bids-a-musical-farewell-to-fiedler-loyalty-to-his-city.html | Boston Bids a Musical Farewell to Fiedler | By Michael Knight Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/bridge-italy-wins-european-title-beating-danes-in-the-final-an.html | Bridge | By Alan Truscoit | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/business-praises-carter-concept-but-awaits-energy-plan-details.html | Business Praises Carter Concept But Awaits Energy Plan Details | By Thomas C Hayes | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/california-for-first-time-moves-toward-coalfueled-power-plant-coal.html | California for First Time Moves Toward CoalFueled Power Plant | By Gladwin Hill | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/caramoor-berliozs-romeo.html | Caramoor Berliozs Romeo | By Allen Hughes | TX 301036 | 29055 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/carey-considers-mental-director-to-head-prisons-coughlin-would.html | Carey Considers Mental Director To Head Prisons | By Richard J Meislin | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/carter-speech-scores-in-a-midwest-tv-poll-61-percent-feel.html | Carter Speech Scores in a Midwest TV Poll | By Iver Peterson | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/concert-hudson-series-going-on-at-lyndhurst.html | Concert Hudson Series Going On at Lyndhurst | By Peter G Davis | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/courvilles-triumph-in-anderson-2-and-1-one-of-those-days-missed.html | Courvilles Triumph In Anderson 2 and | By Deane McGowen Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/credit-markets-fed-appears-to-ease-money-supply-limit-exceptionally.html | CREDIT MARKETS Fed Appears to Ease Money Supply Limit | By John H Allan | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/dance-canadians-revive-le-loup.html | Dance Canadians Revive Le Loup | By Jack Anderson | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/dance-laura-dean-does-music-at-durham-fete.html | Dance Laura Dean Does Music at Durham Fete | By Anna Kisselgoff | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/dance-summergarden.html | Dance Summergarden | By Jennifer Dunning | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/de-gustibus-michelangelo-not-bread-alone-a-variety-of-menus.html | De Gustibus Michelangelo Not Bread Alone | By Craig Claiborne | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/desai-after-a-long-quest-won-premiership-after-reaching-80s-party.html | Desai After a Long Quest Won Premiership After Reaching 80s | By Pranay B Gupte | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/diaz-ordarz-exmexican-president-who-put-down-student-riots-dies.html | Diaz Ordaz ExMexican President Who Put Down Student Riots Dies | By Wolfgang Saxon | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/dibbs-and-heat-overcome-solomon-it-lasts-1-hour-39-minutes.html | Dibbs and Heat Overcome Solomon | By Jane Gross | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/elite-salisbury-force-hunts-guerrillas-like-wild-game-10-to-15-get.html | Elite Salisbury Force Hunts Guerrillas Like Wild Game | By John F Burns | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/essay-stop-the-bombing.html | ESSAY | By William Safire | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/for-louise-nevelson-a-downeast-homecoming-in-triumph-a-childs.html | For Louise Nevelson a DownEast Homecoming in Triumph | By Leslie Bennetis | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/highway-filling-stations-open-but-not-local-ones-concern-in.html | Highway Filling Stations Open but Not Local Ones | By Pranay B Gupte | TX 301036 | 29055 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/how-far-should-police-protection-go-suit-on-police-inaction-is.html | How Far Should Police Protection Go | By David Bird | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/indian-leader-quits-after-many-defect-from-ruling-party-prime.html | INDIAN LEADER QUITS AFTER MANY DEFECT FROM RULING PARTY | By Michael T Kaufman | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/innovation-key-to-bells-plans-the-biggest-company.html | Innovation Key to Bells Plans | By Nr Kleinfield | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/jazz-piano-patti-bown-at-westons.html | Jazz Piano Patti Bown at Westons | By Johns Wilson | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/jazzblues-sunnyland-slim.html | JazzBlues Sunnyland Slim | By Robert Palmer | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/jazzrock-new-bruford-jay-thomas-in-mork-mindy.html | JazzRock New Bruford | By Robert Palmer | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/jerilyn-britz-captures-open-on-final-hole-jerilyn-britz-is-2shot.html | Jerilyn Britz Captures Open On Final Hole | By Gordon S White Jr Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/khomeini-aide-is-shot-in-teheran-terrorists-in-south-of-iran-kill.html | Khomeini Aide Is Shot in Teheran Terrorists in South of Iran Kill Nine | By Youssef M Ibrahim | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/mets-stifled-by-giants-40-norman-gets-first-hit.html | Mets Stifled by Giants 40 | By Parton Keese | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/millions-held-lost-on-sale-of-minerals-auditors-find-gsa.html | MILLIONS HELD LOST ON SALE OF MINERALS | By Jo Thomas | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/music-soviet-emigres-play-mozart-and-haydn.html | Music Soviet Emigres Play Mozart and Haydn | By Joseph Horowitz | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/nations-energy-chain-fuel-sources-intertwine-any-factor-troubling.html | Nations Energy Chain Fuel Sources Intertwine | By Anthony J Parisi | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/nevada-presses-its-effort-to-regain-disputed-land-sympathy-from.html | Nevada Presses Its Effort To Regain Disputed Land | By Molly Ivins Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/new-york-city-stores-report-strong-june-sales-fires-at-macys-and.html | New York City Stores Report Strong June Sales | By Isadore Barmash | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/nicaragua-rebels-say-us-is-ready-to-back-regime-led-by-them-you-are.html | Nicaragua Rebels Say US Is Ready to Back Regime Led by Them | By Warren Hoge | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/on-cancer-insurance-a-call-to-congress-to-consider-legislating-a.html | On Cancer Insurance | By Sam Allalouf | TX 301036 | 29055 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/orioles-red-sox-triumph-american-league-brewers-10-indians-4.html | Orioles Red Sox Triumph | By Al Harvin | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/outdoors-the-wetlands-are-a-nearby-wonderland-free-guides.html | Outdoors The Wetlands Are a Nearby Wonderland | By Joanne A Fishman | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/palestinian-gunmen-release-9-hostages-surrender-to-turks-ecevit.html | PALESTINIAN GUNMEN RELEASE 9 HOSTAGES SURRENDER TO TURKS | By Marvine Howe | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/part-homily-part-program-president-returns-to-populist-rhetoric-of.html | Part Homily Part Piogram | By Hedrick Smith | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/players-pick-their-own-allstars-poll-finds-they-agree-with-fans-on.html | Players Pick Their Own AllStars | By Joseph Durso | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/public-workers-gain-maternity-aid-changing-circumstances.html | Public Workers Gain Maternity Aid | By Aril Goldman | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/recall-petitions-get-check-by-man-obliged-to-be-fair-city-hall.html | Recall Petitions Get Check By Man Obliged to Be Fair | By Maurice Carroll | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/recession-study-maps-regional-effect-similarities-to-1974-recession.html | Recession Study Maps Regional Effect | By Karen W Arenson | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/reports-say-rikers-i-lease-will-increase-citys-costs-construction.html | Reports Say Rikers I Lease Will Increase Citys Costs | By Selwyn Raab | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/republicans-call-energy-speech-political-and-vague-oneill-confident.html | Republicans Call Energy Speech Political and Vague ONeill Confident Congress and People Will Respond | By Adam Clymer | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/stage-spell-7-by-ntozake-shange-a-revised-version.html | Stage Spell 7 by Ntozake Shange | By Richard Eder | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/state-warns-insurers-against-rise-in-rates-on-private-fire.html | State Warns Insurers Against Rise In Rates on Private Fire Insurance | By Ralph Blumenthal | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/the-cost-of-health.html | The Cost of Health | By Robert M Heyssel | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/the-winner-stays-within-her-limits-no-laughs-last-week.html | The Winner Stays Within Her Limits | By Malcolm Moran Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/treaty-debate-a-good-start-broad-range-of-issues-is-revealed-by.html | Broad Range of Issues Is Revealed by Arguments | By Charles Mohr | TX 301036 | 29055 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/us-policy-on-cooling-in-effect-stores-worry-78degree-rule-may-hurt.html | US Policy On Cooling In Effect | By Barbara Ettorre | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/usbanks-world-role-at-issue-question-of-branching.html | US Banks World Role At Issue | By Judith Miller Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/vietnam-official-says-economic-woes-add-to-flight-of-refugees-aid.html | Vietnam Official Says Economic Woes Add To Flight of Refugees | By Craig R Whitney | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/wide-criticism-is-aimed-at-energy-department-many-accuse.html | Wide Criticism Is Aimed At Energy Department | By Richard Halloran Special to The New York Times | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/with-chilling-casualness-refugees-on-indonesian-island-tell-of.html | With Chilling Casualness Refugees on Indonesian Island Tell of Piracy and Drownings | By James P Sterba | TX 301036 | 29055 |
| 7/16/1979 | https://www.nytimes.com/1979/07/16/archives/yankees-beaten-on-homer-in-9th-11-games-back.html | Yankees Beaten On Homer in 9th | By Murray Chass Special to The New York Times | TX 301036 | 29055 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/3-experts-back-treaty-as-a-first-step-cia-chief-said-to-resist-a.html | 3 Experts Back Treaty as a First Step | By Charles Mohr | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/38000-cram-biggest-boat-people-camp-what-would-you-want-us-to-do.html | 38000 Cram Biggest Boat People Camp | By Henry Kamm | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/445-million-is-bid-for-congoleum-445-million-is-bid-for-congoleum.html | 445 Million Is Bid for Congoleum | By Robert J Cole | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/about-education-in-china-the-pendulum-is-swinging.html | About Education | By Fred M Hechinger | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/about-new-york-chuck-the-knifes-hired-hall-of-laughter.html | About New York | By Francis X Clines | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/airconditioners-in-offices-in-city-put-at-78-level-many-businesses.html | AirConditioners In Offices in City Put at 780 Level | By Edward Schumacher | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/aspen-study-group-charges-antiisraeli-meddling.html | Aspen Study Group Charges AntiIsraeli Meddling | By Judith Miller | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/audit-finds-misclassifications-of-employees-at-city-us-hiring-of.html | Audit Finds Misclassifications of Employees at City U | By Ari L Goldman | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/books-of-the-times-task-force-program.html | Books of TheTimes | By Mel Watkins | TX 301032 | 29056 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/bridge-player-banned-by-league-complains-of-railroading.html | Bridge | By Alan Truscott | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/business-wary-on-carter-plan-terms-industry-role-crucial-to-energy.html | Business Wary on Carter Plan | By Thomas C Hayes | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/camp-for-adults-who-are-young-at-heart-advice-for-camp-carefreers.html | Camp for Adults Who Are Young at Heart | By Georgia Dullea special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/cardinal-mcintyre-of-los-angeles-retired-archbishop-is-dead-at-93.html | Cardinal McIntyre of Los Angeles Retired Archbishop Is Dead at 93 | By Gladw1n Dill | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/carey-signs-measure-continuing-controls-on-car-insurance-costs.html | Carey Signs Measure Continuing Controls on Car Insurance Costs | By Richard J Meislin | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/carter-proposal-poses-problem-for-new-york-on-importedoil-shift.html | Carter Proposal Poses Problem for New York On ImportedOil Shift | By Steven R Weisman | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/commodities-gold-and-silver-climb-financial-futures-sag-silver.html | COMMODITIES | By Hj Maidenberg | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/concert-zukerman-opens-mozart.html | Concert Zukerman ripens Mozart | By Harold C Schonberg | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/confession-released-as-trial-starts-in-worst-connecticut-mass.html | Confession Released as Ttial Starts In Worst Connecticut Mass Slaying | By Diane Henry | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/court-dismisses-states-civil-suit-to-oust-esposito-judge-rules-the.html | Court Dismisses States Civil Suit To Oust Esposito | BY Marcia Chambers | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/credit-markets-bond-prices-off-in-slow-trading-key-rates.html | CREDIT MARKETS | By John H Allan | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/doctor-solves-a-mystery-links-tick-bite-to-disease-tick-bite-is.html | Doctor Solves a Mystery Links Tick Bite to Disease | By Lawrence K Altman | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/dr-samuel-kutash-psychologist.html | Dr Samuel Kutash Psychologist | By Joan Cook | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/dubious-fed-plans-more-study-on-banking-free-trade-zone-exempt-from.html | Dubious Fed Plans More Study On Banking Free Trade Zone | By Clyde H Farnsworth | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/dutchman-gains-in-bike-race-suffers-bruised-knees.html | Dutchman Gains in Bike Race | By Samuel Abt | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/earnings-rise-sharply-at-bank-america-chase-earnings-up-sharply-at.html | Earnings Rise Sharply At BankAmerica Chase | By Robert A Bennett | TX 301032 | 29056 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/education-foreign-testing-raises-questions-foreign-testing.html | EDUCATION Foreign Testing Raises Questions | By Gene I Maeroff | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/environmentalists-fear-a-retrenching-by-carter-official.html | Environmentalists Fear A Retrenching by Carter | By Philip Shabecoff | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/experts-say-motivation-counts-as-temperatures-rise-at-work.html | Experts Say Motivation Counts As Temperatures Rise at Work | By Tonyschwartz | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/for-the-energy-plan-uncertainties-to-overcome-news-analysis.html | For the Energy Plan Uncertainties to Overcome | By Steven Rattner Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/galante-is-buried-after-brief-private-rites-killed-in-brooklyn.html | Galante Is Buried After Brief Private Rites | By Selwyn Raab | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/giants-like-their-candidates-for-fullback-doornink-a-starter-so-far.html | Giants Like Their Candidates for Fullback | By Michael Katz Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/goldin-drops-bank-after-bond-loss-banks-contract-had-expired.html | Goldin Drops Bank After Bond Loss | By Maurice Carroll | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/gypsy-moths-invading-li.html | Gypsy Moths Invadin L I | By John T McQuiston | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/house-unit-believes-kennedy-and-king-were-plot-victims.html | HOUSE UNIT BELIEVES KENNEDY AND KING WERE PLOT VICTIMS | By Wendell Rawls Jr | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/human-growth-hormone-is-produced-in-laboratory-growth-hormone-is.html | Human Growth Hormone Is Produced in Laboratory | By John Noble Wilford | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/hutton-paine-webber-quarterly-results-off.html | Hutton Paine Webber Quarterly Results Off | By Karen W Arenson | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/ic-what-next-after-pet-deal-ic-industries-looks-for-next-step-after.html | Is What Next After Pet Deal | By William Robbins | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/indian-politics-in-crisis-personalities-not-policy-news-analysis.html | Indian Politics in Crisis Personalities Not Policy | By Michael T Kaupman | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/iran-executes-5-arabs-at-oil-site-arabs-vow-to-attack-oil-sites.html | Iran Executes 5 Arabs at Oil Site | By Youssef M Ibrahim | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/issue-and-debate-soviet-edge-in-heavy-missiles-under-the-new-pact.html | Issue and Debate Soviet Edge in Heavy Missiles Under the New Pact | By Richard Burt | TX 301032 | 29056 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/jazz-ran-blake-eclectic-carol-burnett-to-star-on-two-networks.html | Jazz Ran Blake Eclectic | By Robert Palmer | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/jersey-legislature-approves-plan-for-a-transit-authority-dropping.html | Jersey Legislature Approves Plan for a Transit Authority | By Martin Waldron | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/jets-linebacker-rivalry-is-stiff-merrill-also-in-camp.html | Jets Linebacker Rivalry Is Stiff | By Al Harvin Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/junta-mapping-its-course.html | Junta Mapping Its Course | By Warren Hoge | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/koch-considers-car-bans-to-cut-burning-of-fuel-need-for-cooperation.html | Koch Considers Car Bans to cut Burning of Fuel | By Ronald Smothers | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/l2-americans-explain-why-they-dance-dutch.html | 12 Americans Explain Why They Dance Dutch | By Jennifer Dunning | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/lack-of-a-police-record-allowed-mass-for-a-companion-of-galante.html | Lack of a Police Record Allowed Mass for a Companion of Galante | By George Vecsey | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/lunar-research-thrives-in-wake-of-apollo-unlocking-the-moons-secret.html | Lunar Research Thrives In Wake Of Apollo | By William K Stevens | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/major-rifts-seen-at-african-meeting-wars-border-disputes-and-issues.html | MAJOR RIFTS SEEN AT AFRICAN MEETING | By Carey Winfrey | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/many-new-yorkers-back-carters-call-for-national-spirit-but-some.html | Many New Yorkers Back Carters Call for National Spirit | By Michael Goodwin | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/new-york-to-thank-congress-for-aid-with-festival.html | New York to Thank Congress forAid With Fes val | By Barbara Basler | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/oil-industry-assails-attacks-oil-companies-back-aims-assail-attacks.html | Oil Industry Assails Attacks | By Anthony J Parisi | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/opec-ties-in-us-held-no-threat-study-criticizes-data-on-arabs.html | OPEC Ties In US Held No Threat | By Ao Sulzberger Jr | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/percival-f-brundage-dies-at-87-budget-chief-under-eisenhower-2.html | Peicival F Brundage Dies at 87 Budget Chief Under Eisenhower | By Thomas W Ennis | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/physicist-challenges-theory-on-sunspots-22year-climatic-cycle.html | Physicist Challenges Theory on Sunspots | By Bayard Webster | TX 301032 | 29056 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/politicians-divided-along-party-lines-over-the-presidents-energy.html | Politicians Divided Along Party Lines Over the Presidents Energy Address | By Adam Clymer Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/pops-starts-hunt-for-fiedler-successor-wouldnt-talk-of-successor.html | Pops Starts Hunt for Fiedler Successor | By Michael Knight | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/president-urges-140-billion-to-insure-energy-autonomy-terms-nuclear.html | PRESIDENT URGES 140 BILLION TO INSURE ENERGY AUTONOMY NUCLEAR POWER VITAL | By Terence Smith | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/revisions-appear-likely-congress-to-prepare-own-energy-package.html | Revisions Appear Likely | By Warren Weaver Jr | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/rivals-in-india-start-frantic-hunt-for-partners-to-form-a-coalition.html | Rivals in India Start Frantic Hunt For Partners to Form a Coalition | By Kasturi Rangan Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/san-francisco-election-campaign-will-test-power-of-homosexual-vote.html | San Francisco Election Carnpaign Will Test Power of Homosexual Vote | By Wallace Turner Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/social-security-commissioner-calls-improvements-in-benefits.html | Social Security Commissioner Calls Improvements in Benefits Unlikely | By Edward Cowan Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/somoza-retires-100-senior-officers-amid-signs-his-resignation-nears.html | Somoza Retires 100 Senior Officers Amid Signs His Resignation Nears | By Alan Riding Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/start-of-gm-talks-interrupted-by-organising-dispute-in-oklahoma.html | Start of GM Talks Interrupted by Organizing Dispute in Oklahoma | By Reginald Stuart Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/stocks-rise-slightly-in-slow-trading-in-wake-of-carters-energy.html | Stocks Rise Slightly in Slow Trading In Wake of Carters Energy Speeches | By Phillip H Wiggins | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/study-urges-conversion-of-6-power-plants-to-coal-numerous-approvals.html | Study Urges Conversion Of 6 Power Plants to Coal | By E J Dionne Jr | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/swallows-jam-peruvian-plaza-plaza-looks-like-battlefield.html | Swallows Jam Peruvian Plaza | By Edwin McDowell | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/the-syrian-connection.html | The Syrian Connection | By Marvin Kalb | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/this-winfield-party-is-an-allstar-smash-an-expanding-program-when.html | This Winfield Party Is an AllStar Smash | By Murray Crass Special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/torres-outlook-and-reputation-survive-pretzels-and-mementos-torres.html | Torres Outlook and Reputation Survive | By Joseph Durso | TX 301032 | 29056 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/tuning-up-for-selling-mozart-memorabilia.html | Tuning Up for Selling MOiart MethOrabilia | By Ron Alexander | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/tv-wheres-poppa-may-be-series.html | TV Wheres Poppa May Be Series | By John J 0Connor | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/union-head-attacks-report-on-city-buses-and-defends-drivers.html | Union Head Attacks Report on City Buses And Defends Drivers | By Leslie Maitland | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/united-technologies-net-rises-403-in-quarter-burlington-northern.html | United Technologies Net Rises 403 in Quarter | By Clare M Reckert | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/us-catholic-church-shows-233144-loss-different-estimates-only-a.html | US Catholic Church Shows 233144 Loss | By George Vecsey | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/vast-powers-funds-for-energy-agency-normal-rules-would-be-off.html | Vast Powers Funds For Energy Agency | By Richard D Lyons | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/washington-ponders-island-description-the-talk-of-washington.html | Washington Ponders Island Description | By Steven V Roberts | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/west-europe-gives-speech-mixed-reviews-spirit-of-tokyo-summit.html | West Europe Gives Speech Mixed Reviews | By Paullewis special to The New York Times | TX 301032 | 29056 |
| 7/17/1979 | https://www.nytimes.com/1979/07/17/archives/woman-wins-suit-in-des-case-earlier-suits-dismissed.html | Woman Wins uit In DES Case | By Nadine Brozan | TX 301032 | 29056 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/3-elderly-men-vying-for-power-in-india-desai-remains-unperturbed.html | 3 Elderly Men Vying for Power in India | By Michael T Kaufman Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/4-bronx-candidates-agree-borough-is-in-a-bad-way-16-hunted-in.html | 4 Bronx Candidates Agree Borough Is in a Bad Way | By Franklynn | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/60minute-gourmet-cotes-dagneau-grillees-flamed-lamb-chops.html | 60Minute Gourmet | By Pierre Franey | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/a-battle-of-new-york-in-seattle-a-simple-walk-home.html | A Battle of New York in Seattle | By Joseph Durso Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/a-nights-stress-reflects-plight-of-transportation-no-one-seemed-in.html | A Nights Stress Reflects Plight of Transportation | By Robert Reinhold Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/a-son-divided.html | A Son Divided | By William Colgan | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/a-time-to-look-beyond-eye-contact.html | A Time to Look Beyond Eye Contact | By Gladys Sanders | TX 301007 | 29060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/about-real-estate-a-shopping-mall-rises-on-brooklyns-albee-theater.html | About Real Estate | By Alan S Oser | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/administration-examines-options-on-planned-10-billion-for-transit.html | Administration Examines Options On Planned 10 Billion for Transit | By Ernest Holsendolph Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/advertising-ayers-new-approach-to-business-levine-huntley-gets-nyu.html | Advertising | Philip H Dougherty | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/africans-open-talks-in-liberia-with-stress-on-liberation-goals.html | Africans Open Talks In Liberia With Stress On Liberation Goals | By Carey Winfrey Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/american-golfers-are-expected-to-end-royal-lytham-drought.html | American Golfers Are Expected To End Royal Lytham Drought | By John S Radosta Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/artifacts-saved-as-pipe-bursts-in-museum-laboratory-is-flooded.html | Artifacts Saved as Pipe Bursts in Museum | bBy Robert Mcg Thomas JrB | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/atlas-shows-small-world-two-different-editions.html | Atlas Shows Small World | By Alan Richman | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/ballet-netherlands-troupe-performs-a-pair-of-kylian-premieres-the.html | Ballet Netherlands Troupe Performs a Pair of Kylian Premieres | By Jack Anderson | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/begin-tests-role-as-peacemaker-in-jerusalem-sports-center-fight.html | Begin Tests Role as Peacemaker In Jerusalem Sports Center Fight | By Paul Hofmann Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/bergland-says-fuel-plan-wont-hurt-food-supply-changes-in-living.html | Bergland Says Fuel Plan Wont Hurt Food Supply | By Seth S King Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/best-buys.html | Best Buys | Patricia Wells | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/big-merged-union-could-enhance-influence-of-service-trade-workers.html | Big Merged Union Could Enhance Influence of Service Trade Workers | By Philip Shabecoff Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/birmingham-mayor-keeps-policeman-blacks-irate-sporadic.html | Birmingham Mayor Keeps Policeman Blacks Irate | By Howell Raines Special to The New York Times | TX 301007 | 29060 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/bonn-oil-strategy-backs-cost-rise-and-use-of-coal-5-percent-dip-in.html | Bonn Oil Strategy Backs Cost Rise and Use of Coal | Special To the New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/books-omnibus-volume-of-pd-james-mysteries.html | Books Omnibus Volume Of P D James Mysteries | By Thomas Lask | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/bridge-lateness-of-hour-in-playoff-causes-tournament-delay.html | Bridge | By Alan Truscott | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/britain-plans-to-reduce-regional-corporate-aid-britain-sets-cut-in.html | Britain Plans to Reduce Regional Corporate Aid | By Robert D Hershey Jr Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/careers-managing-us-state-regulations.html | Careers | Elizabeth M Fowler | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/carey-signs-bills-to-expand-programs-spurring-housing-fuel-and-tax.html | Carey Signs Bills to Expand Programs Spurring Housing | By Richard J Meislin Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/carter-offered-resignations-by-cabinet-and-senior-staff-some-going.html | CARTER OFFERED RESIGNA TIONS BY CABINET AND SENIOR STAFF SOME GOING IN DAYS AIDES SAY | By Terence Smith Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/century-ago-cooks-looked-to-mrs-rorer-century-ago-cooks-turned-to.html | Century Ago Cooks Looked to MrsRorer | By Craig Claiborne | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/citicorps-net-off-86-citicorp-operating-earnings-citicorps.html | Citicorps Net Off 86 | By Robert A Bennett | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/citing-new-law-medical-schools-to-bar-entry-tests-in-new-york.html | Citing New Law Medical Schools To Bar Entry Tests in New York | By Lawrence K Altman | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/coes-dream-olympic-double-father-trained-him.html | Coes Dream Olympic Double | By Jane Gross | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/commodities-gold-and-silver-sweep-to-even-higher-peaks.html | COMMODITIES | By Hj Maidenberg | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/congressman-murphy-still-somoza-friend-calls-us-policy-misguided.html | Congressman Murphy Still Somoza Friend | By Steven R Weisman Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/cosmos-file-protest-over-fight-protests-are-rarely-upheld.html | Cosmos File Protest Over Fight | By Alex Yannis Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/credit-markets-bonds-recover-early-losses.html | CREDIT MARKETS | By John H Allan | TX 301007 | 29060 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/cuban-dancers-a-happy-unruly-family.html | Cuban Dancers A Happy Unruly Family | By Jennifer Dunning | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/dance-martha-clarke-presents-her-crowsnest-trio-at-durham.html | Dance Martha Clarke Presents Her Crowsnest Trio at Durham | By Anna Kisselgoff Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/decorum-beats-comfort-in-house-as-capital-feels-the-heat-working.html | Decorum Beats Comfort in House as Capital Feels the Heat | By B Drummond Ayres Jr Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/defects-found-in-subway-cars-raise-questions-about-management-of.html | Defects Found in Subway Cars Raise Questions About Management of Transit System | By Leslie Maitland | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/discoveries-whistling-an-approach.html | DISCOVERIES | Ron Alexander | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/doityourself-butchering-can-trim-fat-off-food-bill-recipes-and-tips.html | DoItYourself Butchering Can Trim Fat Off Food Bill | By Patricia Wells | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/earnings-philip-morris-net-up-252-in-quarter-union-pacific.html | EARNINGS | By Clare M Reckert | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/economic-scene-new-inflation-explanation.html | Economic Scene | Alfred S Eichner | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/expert-predicts-a-big-us-gain-in-sub-warfare-military-analysis.html | Expert Predicts A Big US Gain In Sub Warfare | By Drew Middleton | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/extop-officers-split-on-arms-pact-some-call-it-a-peril-others.html | ExTop Officers Split on Arms Pact Some Call it a Peril Others Useful | By Charles Mohr Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/fed-chief-bars-easier-credit-reaffirms-stand-despite-forecast-of.html | Fed Chief Bars Easier Credit | By Clyde H Farnsworth Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/for-abctv-fall-begins-in-august-laverne-and-shirley-thursdays.html | For ABCTV Fall Begins in August | By Fred Ferretti | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/for-israelis-from-egypt-with-love-is-a-slogan-of-peace-keeping-the.html | For Israelis From Egypt With Love Is a Slogan of Peace | By David K Shipler Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/foreign-affairs-the-toughest-job.html | FOREIGN AFFAIRS | By Joseph J Sisco | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/gasstation-operators-say-theyre-disturbed-by-new-profit-ceiling.html | GasStation Operators Say Theyre Disturbed By New Profit Ceiling | By Joseph B Treaster | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/going-out-giude.html | GOING OUT Guide | Howard Thompson | TX 301007 | 29060 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/group-of-40-banks-will-give-city-help-in-large-note-issue-600.html | GROUP OF 40 BANKS WILL GIVE CITY HELP IN LARGE NOTE ISSUE | By Ronald Smothers | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/house-panel-clears-hospital-cost-bill-ways-and-means-vote-is-a.html | HOUSE PANEL CLEARS HOSPITAL COST BILL | By Steven V Roberts Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/in-nicaragua-us-hand-was-always-felt-us-intervened-in-1909.html | In Nicaragua US Hand Was Always Felt | BSpecial To the New York TimesB | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/it-was-the-festival-of-the-stinking-rose.html | It Was the Festival Of the Stinking Rose | By Mark Blackburn | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/japan-maps-its-own-energy-program-japan-maps-its-own-energy-program.html | Japan Maps Its Own Energy Program | By Henry Scott Stokes Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/jersey-approves-agency-to-buy-bus-companies-bill-also-allows.html | Jersey Approves Agency to Buy Bus Companies | By Martin Waldron Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/judges-ruling-halts-open-inquiry-into-the-califonia-supreme-court.html | Judges Ruling Halts Open Inquiry Into the California Supreme Court | By Wallace Turner Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/kennedy-feels-chappaquiddick-would-not-rule-out-presidency.html | Kennedy Feels Chappaquiddick Would Not Rule Out Presidency | By Robert Blair Kaiser Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/kopechnes-say-they-dont-have-the-whole-story-on-accident-last.html | Kopechnes Say They Dont Have The Whole Story on Accident | By Howard Blum Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/letter-on-touristrelated-jobs-solution-for-displaced-hospital.html | LetterOn TouristRelated Jobs | Edward V Regan | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/licensing-mental-therapists.html | Licensing Mental Therapists | By Daniel B Hogan | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/malaysian-aide-hopes-to-reopen-door-to-refugees-essence-of.html | Malaysian Aide Hopes to Reopen Door to Refugees | By Henry Kamm Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/market-place-a-bullish-view-of-dow-in-1980s.html | Market Place | Vartanig G Vartan | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/mazzilli-stars-as-nationals-win-76-mazzilli-hower-and-walk-mazzilli.html | Mazzilli Stars as Nationals Win 76 | By Murray Chass Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/merrill-lynch-earnings-rose-by-78-for-quarter-earnings-from-other.html | Merrill Lynch Earnings Rose by 78 for Quarter | By Karen W Arenson | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/metropolitan-diary-reflections.html | Metropolitan Diary | Lawrence Van Gelder | TX 301007 | 29060 | |

| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/new-yorkers-etc.html | New Yorkersetc | Enid Nemy | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/newly-nominated-corrections-commissioner-thomas-aloysius-coughlin.html | Newly Nominated Corrections Commissioner | By Ari L Goldman | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/news-of-the-theater-perkins-to-be-half-of-romantic-comedy-last-on.html | News of the Theater Perkins To Be Half of Romantic Comedy | By Carol Lawson | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/nicaraguan-knots-to-untie-somozas-successor-produces-an-immediate.html | Nicaraguan Knots to Untie | By Graham Hovey Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/personal-health.html | Personal Health | Jane E Brody | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/pilots-taxi-in-to-convention-motel.html | Pilots Taxi In to Convention Motel | SPECIAL TO THE NEW YORK TIMES | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/pisarcik-sees-a-gain-in-giants-confidence-confidence-is-returning.html | Pigarcik Sees a Gain In Giants Confidence | By Michael Katz Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/presidents-are-now-mayors.html | Presidents Are Now Mayors | By Henry F Graff | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/prison-head-accused-of-using-state-workers-on-home.html | Prison Head Accused of Using State Workers on Home | By Charles Kaiser | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/producers-dubious-on-coal-target-environmental-bars-stressed.html | Producers Dubious on Coal Target | By Ren A Franklin Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/ratings-show-cbs-gaining-on-abc-blooming-in-the-summer.html | Ratings Show CBS Gaining on ABC | By Les Brown | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/rebel-junta-its-sendoff-canceled-plans-trip-to-nicaragua-shortly.html | Rebel Junta Its Sendoff Canceled Plans Trip to Nicaragua Shortly | By Warren Hoge Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/sea-life-studies-research-vessel-in-pacific-iridescent-dolphins.html | Sea Life Studies Research Vessel in Pacific | By Walter Sullivan Special to The New York Times | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/search-continues-for-2-who-saw-galante-and-2-killed-in-brooklyn.html | Search Continues for 2 Who Saw Galante and 2 Killed in Brooklyn | By Selwyn Raab | TX 301007 | 29060 | |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archives/sears-store-restaurants-to-focus-on-fast-foods-study-of-eating.html | Sears Store Restaurants To Focus on Fast Foods | By Isadore Barmash | TX 301007 | 29060 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/serious-illness-the-spouses-role-the-expanding-role-of-the-spouse.html | Serious Illness The Spouses Role | By Sue Mittenthal | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/smith-islands-renowned-kitchen-mrs-kitchings-corn-pudding-mrs.html | Smith Islands Renowned Kitchen | By Richard D Lyons | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/some-senators-say-an-arms-pact-loophole-aids-soviet-one-entirely.html | Some Senators Say an Arms Pact Loophole Aids Soviet | By Richart Burt Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/somoza-says-communist-conspiracy-not-the-people-brought-about.html | Somoza Says Communist Conspiracy Not the People Brought About Ouster | By Wayne King Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/somoza-yields-post-and-arrives-in-us-fighting-continues-hitch-in.html | SOMOZA YIELDSPOST AND ARRIVES IN US FIGHTING CONTINUES | By Alan Riding Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/speech-lifts-carter-rating-to-37-public-agrees-on-confidence-crisis.html | Speech Lifts Carter Rating to 37 Public Agrees on Confidence Crisis | By Adam Clymer | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/stocks-off-64-points-volume-surges.html | Stocks Off 64 Points | By Phillip H Wiggins | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/taxgrievance-day-in-islip-attracts-5000-5000-grievances-received.html | TaxGrievance Day in Islip Attracts 5000 | By John T McQuiston Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/taxi-fares-to-rise-today-as-owner-group-protests-medallion-price.html | Taxi Fares to Rise Today as Owner Group Protests | By David Bird | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/town-learning-to-live-with-less-energy-working-at-cutting.html | Town Learning to Live With Less Energy | By Robert Lindsey Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/us-charges-the-defendant-let-off-by-fraiman-holiday-federal.html | US Charges the Defendant Let Off by Fraiman Holiday | By Arnold H Lubasch | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/us-fuel-woes-stir-canadians.html | US Fuel Woes Stir Canadians | By Henry Giniger Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/us-hails-departure-of-somoza-but-assails-decision-of-successor-us.html | US Hails Departure Of Somoza but Assails Decision of Successor | By Bernard Gwertzman Special to The New York Times | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/utilities-see-oilgoal-obstacles-utilities-see-oilgoal-obstacles.html | Utilities See OilGoal Obstacles | By Winston Williams | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/wine-talk.html | Wine Talk | Frank J Prial | TX 301007 | 29060 |
| 7/18/1979 | https://www.nytimes.com/1979/07/18/archiv es/yankees-upstage-stars-sports-of-the-times-calls-to-oakland-the.html | Yankees Upstage Stars | Dave Anderson | TX 301007 | 29060 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/2-companies-to-run-art-shows-recouping-in-sight.html | 2 Companies to Run Art Shows | By Grace Glueck | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/2-grand-jury-indictments-reported-in-slayings-of-four-in-bedford.html | 2 Grand Jury Indictments Reported In Slayings of Four in Bedford Hills | By James Feron Special to the New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/2-kidneys-from-moscow-arrive-for-transplant-use-kidneys-from-soviet.html | 2 Kidneys From Moscow Arrive for Transplant Use | By Ari L Goldman | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/200000-ecuadoreans-share-hope-in-future-champagne-and-politics-hope.html | 200000 Ecuadorearzs Share Hope in Future | By David Vidal | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/3-in-sandinists-junta-fly-home-after-a-series-of-near-calamities.html | 3 in Sandinists Junta Fly Home After a Series of Near Calamities | By Warren Hoge Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/a-memory-of-english-gardens.html | A Memory Of English Gardens | By Hitch Lyman | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/a-renaissance-in-old-linens-renaissance-in-old-linens-a-shopping.html | A Renaissance In Old Linens | By Harriet Shapiro | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/about-fire-island-a-splinter-fleet-for-a-voyage-to-the-sand.html | About Fire Island | By Richard F Shepard | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/advertising-sonn-opens-his-own-agency.html | Advertising | Philip H Dougherty | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/americans-get-a-varied-assortment-of-moscow-olympic-tickets-70.html | Americans Get a Varied Assortment of Moscow Olympic Tickets | By Frank Litsky | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/as-uns-sinai-term-nears-end-three-options-are-being-studied-3.html | As UNs Sinai Term Nears End Three Options Are Being Studied | By Earleen Tatro Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/ballet-cubans-perform-prologue-for-a-tragedy-the-cast.html | Ballet Cubans Perform Prologue for a Tragedy | By Anna Kisselgoff | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/ballet-joffreys-diaghilev.html | Ballet Joffreys Diaghilev | By Jack Anderson | TX 301039 | 29057 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/bar-group-backs-judge-wright-calls-koch-criticism-illadvised-no.html | Bar Group Backs Judge Wright Calls Koch Criticism IllAdvised | By Charles Kaiser | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/blumenthal-says-doubt-affects-dollar-language-of-resolve.html | Blumenthal Says Doubt Affects Dollar | By Clyde H Farnsworth Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/bonanza-at-the-meadowlands-sports-the-times-27-years-on.html | Bonanza at the Meadowlands | Steve Cady | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/books-of-the-times-great-city-to-do-well-what-is-their-true-value.html | Books of The Times | By John Russell | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/bridge-major-winners-announced-in-fibrosis-benefit-contest-south.html | Bridge | By Alan Truscott | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/business-people-bonn-handicappers-pick-likely-bundesbank-chief.html | BUSINESS PEOPLE | Leonard Sloane | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/but-chinese-have-put-end-to-the-lamaist-theocracy-few-monasteries.html | But Chinese Have Put End to the Lamaist Theocracy | By Fox Butterfield Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/cabby-protest-on-fares-ties-up-traffic-in-city-in-morning-rush.html | Cabby Protest on Fares Ties Up Traffic in City in Morning Rush | By David Bird | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/canada-tells-of-plan-to-triple-admissions-of-indochina-refugees.html | Canada Tells of Plan To Triple Admissions Of Indochina Refugees | By Henry Giniger Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/cbs-alumni-reunite-at-nbcs-top-news-analysis.html | CBS Alumni Reunite at NBCs Top | By Les Brown | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/chief-of-staff-for-president-hamilton-jordan.html | Chief of Staff For President | By Warren Weaver Jr Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/coast-court-is-asked-to-rule-on-inguiry-on-its-conduct.html | Coast Court Is Asked to Rule on Inquiry on Its Conduct | By Wallace Turner Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/commodities-gold-futures-advance-all-contracts-above-300.html | COMMODITIES | By Hj Maidenberg | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/cosmos-win-by-43-on-neeskens-goal-recommended-by-beckenbauer-cosmos.html | Cosmos Win by 43 On Neeskens Goal | By Alex Yannis Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/courville-green-tie-for-hochster-medal-a-winning-record.html | Courville Green Tie For Hochster Medal | By Gordon S White Jr Special to The New York Times | TX 301039 | 29057 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/credit-markets-fixedincome-issues-lose-recent-gains.html | CREDIT MARKETS | By John H Allan | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/dalai-lama-asserts-that-he-will-not-end-exile-soon-many-hopeful.html | Dalai Larna Asserts That He Will Not End Exile Soon | By Michael T Kaufman Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/dance-at-jacobs-pillow.html | Dance At Jacobs Pillow | By Jennifer Dunning | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/dissarray-of-assassination-panel-faded-as-2d-counsel-took-over.html | Dissarray of Assassination Panel Faded as 2d Counsel Took Over | By Wendell Rawls Jr | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/dow-allied-profits-up-in-quarter-dow-chemical.html | Dow Allied Profits Up In Quarter | By Brendan Jones | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/dow-inches-up-in-a-late-rally.html | Dow Inches Up in a Late Rally | By Phillip H Wiggins | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/earnings-american-airlines-lifts-profits-1171.html | EARNINGS | By Clare M Reckert | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/edgy-capital-sifts-rumors-presidents-goal-seems-to-be-loyalty-in.html | Edgy Capital Sifts Rumors | By Hedrick Smith Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/engineers-warned-builder-of-danger-year-before-three-mile-island.html | Engineers Warned Builder of Danger Year Before Three Mile Island Accident | By B Drummond Ayres Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/epa-aides-assert-disposal-rules-exempt-some-highly-toxic-wastes.html | EPA Aides Assert Disposal Rules Exempt Some Highly Toxic Wastes | By Donald G McNeil Jr | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/essay-tricks-of-the-trade.html | ESSAY | By William Safire | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/faa-seeks-385000-fine-for-unairworthy-planes-defective-engine.html | FAA Seeks 385000 Fine for Unairworthy Planes | By Richard Witkin | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/gardening-for-a-gourmet-cook-a-green-spot-in-the-city.html | GARDENING | By Richard W Langer | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/geneen-said-to-plan-venture-geneen-said-to-plan-venture.html | Geneen Said to Plan Venture | By Robert J Cole | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/gold-surpasses-300-and-dollar-slumps-on-fears-about-oil-possible.html | GOLD SURPASSES 300 AND DOLLAR SLUMPS ON FEARS ABOUT OIL | By Robert D Hershey Jr Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/grand-gazebos-on-a-small-scale.html | Grand Gazebos On a Small Scale | Michael Decourcy Hinds | TX 301039 | 29057 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/guest-stabs-a-woman-in-nearby-apartment-then-jumps-to-death-woman.html | Guest Stabs a Woman In Nearby Apartment Then Jumps to Death | By Alan Richman | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/harmony-at-africa-talks-eroding.html | Harmony at Africa Talks Eroding | By Carey Winfrey Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/harold-brown-seeks-to-assure-senate-on-pact-verification-soviet.html | Harold Brown Seeks to Assure Senate on Pact Verification | By Charles Mohr Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/helpful-hardware-clampon-lights-for-convenience.html | HELPFUL HARDWARE | Barbara L Isenbergand Mary Smith | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/hers.html | Hers | Tova Reich | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/home-improvement-level-living-on-a-slope-dig-in-a-wall.html | Home Improvement | Bernard Gladstone | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/hope-for-heavyoil-producers-producers-of-heavy-oil-hope-for-greater.html | Hope for HeavyOil Producers | By Anthony J Parisi | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/in-summer-teachers-become-pupils-the-process-of-opening-up.html | In Summer Teachers Become Pupils | By C Gerald Fraser | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/in-summer-theyll-take-manhattan-in-summer-theyll-take-manhattan-the.html | In Summer Theyll Take Manhattan | By Suzanne Slesin | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/jets-ryan-in-test-for-no-3-many-candidates-for-no-3.html | Jets Ryan In Test For No 3 | By Al Harvin Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/jordan-appointed-carter-staff-chief-aides-will-be-rated-no-word-on.html | JORDAN APPOINTED CARTER STAFF CHIEF AIDES WILL BE RATED | By Terence Smith Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/khomeini-is-in-eye-of-a-storm-that-seems-out-of-control-news.html | Khomeini Is in Eye of a Storm That Seems Out of Control | By Youssef M Ibrahim Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/koch-puts-price-on-city-support-for-casino-vote-asks-12-of-table.html | Koch Puts Price On City Support For Casino Vote | By Frank Lynn | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/little-harm-to-opec-seen-in-carter-plan-price-stability-foreseen.html | Little Harm to OPEC Seen in Carter Plan | By Paul Lewis Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/longmuir-leads-british-open-by-3-irwin-second-on-68.html | Longmuir  Leads British Open by 3 | By John S Radosta Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/market-place-profit-prospects-bright-for-oils.html | Market Place | Vartanig G Vartan | TX 301039 | 29057 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/model-rooms-images-of-past-and-future-design-notebook.html | Model Rooms Images Of Past and Future | By Ada Louise Huxtable | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/mondale-stumps-for-arms-pact-but-finds-concern-over-energy-partys.html | Mondale Stumps for Arms Pact But Finds Concern Over Energy | By Bernard Weinraub Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/music-mostly-mozart.html | Music Mostly Mozart | By Donal Henahan | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/music-village-festival.html | Music Village Festival | By Allen Hughes | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/new-city-corporation-joins-the-effort-to-aid-in-economic-recovery.html | New City Corporation Joins the Effort to Aid In Economic Recovery | By Ronald Smothers | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/new-subsidiary-set-up-by-simon-schuster.html | New Subsidiary Set Up By Simon  Schuster | By Thomas Lash | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/no-grain-board-please.html | No Grain Board Please | By Paul Findley | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/on-the-front-lines-of-a-rubbish-war-a-rubbish-wars-front-lines.html | On the Front Lines Of a Rubbish War | By James Munves | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/onceincentury-bamboo-plant-blooms-tantalizing-botanists-discovered.html | OnceinCentury Bamboo Plant Blooms Tantalizing Botanists | By Bayard Webster | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/parker-is-praised-for-hustle-parker-is-praised-for-hustle.html | Parker Is Praised For Hustle | By Murray Crass Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/refinery-production-off-in-week-gas-supplies-were-higher.html | Refinery Production Off in Week | By Winston Williams | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/rosensteinbrenner-talks-continue-today-embarrassed-by-headlines.html | RosenSteinbrenner Talks Continue Today | By Jane Gross | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/senators-fighting-carey-on-mta-nominations-2-confirmations-delayed.html | Senators Fighting Carey On MTA Nominations | By Richard J Meislin Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/somozas-successor-in-flight-to-guatemala-commander-of-guard.html | Somozas Successor in Flight to Guatemala | By Alan Riding Special to The New York Times | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/sound.html | Sound | BHans FantelB | TX 301039 | 29057 |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/stamford-agrees-to-quota-system-for-hiring-minorities-for-fire-dept.html | Stamford Agrees to Quota System For Hiring Minorities for Fire Dept | By Robert E Tomasson Special to The New York Times | TX 301039 | 29057 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/technology-new-method-in-car-painting.html | Technology | Phillip H Wiggins | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/theater-arturo-ui-at-williamstown-irony-and-horror.html | Theater Arturo Ui At Williamstown | By Richard Eder | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/tv-infinite-horizonsfuturistic-pastiche-on-abc.html | TV Infinite Horizons Futuristic Pastiche on ABC | By John J OConnor | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/uaw-rules-out-strike-of-chrysler-in-pact-talks-expanded-union-role.html | UAW Rules Out Strike Of Chrysler in Pact Talks | By Reginald Stuart Special to The New York Times | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/unions-in-a-vise.html | Unions in a Vise | ByDavid M Gordon | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/us-exerting-pressure-says-nicaragua-peace-plan-is-taking-hold.html | US Exerting Pressure Says Nicaragua Peace Plan Is Taking Hold | By Graham Hovey Special to The New York Times | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/us-got-fair-oil-share-inquiry-finds-us-got-fair-share-of-oil.html | US Got Fair Oil Share Inquiry Finds | By Edward Cowan Special to The New York Times | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/wallpaper-school-offers-new-careers.html | Wallpaper School Offers New Careers | By Michael Decourcy Hinds | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/woman-named-by-javits-to-get-us-judgeship-carter-must-still-approve.html | Woman Named By Javits to Get US Judgeship | By Steven R Weisman Special to The New York Times | TX 301039 | 29057 | |
| 7/19/1979 | https://www.nytimes.com/1979/07/19/archives/youths-father-pressing-carey-on-callin-vow-son-is-mentally-retarded.html | Youths Father Pressing Carey On CallIn Vow | By E J Dionne Jr | TX 301039 | 29057 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/80-race-seen-as-factor-califano-cites-politics-and-feuds.html | 80 Race Seen as Factor | By Robert Reinhold Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/80-seasons-later-the-menu-remains-as-innovative-as-the-setting.html | 80 Seasons Later the Menu Remains as Innovative as the Setting | Mimi Sheraton | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/9500-steelworkers-in-alabama-warned-of-job-loss-seen-as-a-local.html | 9500 Steelworkers in Alabama Warned of Job Loss | By Howell Raines Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/a-britons-mideast-advice.html | A Britons Mideast Advice | By John Reddaway | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/a-new-wine-cellar-with-vintages-at-reasonable-prices.html | A New Wine Cellar With Vintages at Reasonable Prices | By Frank Prial | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/a-touch-of-the-duke-from-russell-procope-one-ellington-player.html | A Touch of the Duke From Russell Procope | By John S Wilson | TX 301005 | 29060 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/abortion-rights-in-peril-say-advocates-at-conference-this-is-a.html | Abortion Rights in Peril Say Advocates at Conference | By Nadine Brozan | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/about-real-estate-deciphering-the-rentincrease-formulas.html | About Real Estate | By Alan S Oser | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/al-rosen-resigns-post-with-yanks-no-successor-named.html | Al Rosen Resigns Post With Yanks | By Jane Gross | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/art-works-on-paper-at-frumkin-gallery.html | Art Works On Paper At Frumkin Gallery | By Hilton Kramer | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/at-the-movies-art-carney-plays-an-aging-bartender-russian-day-in.html | At the Movies | Tom Buckley | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/auctions-getting-in-the-picture.html | Auctions | Rita Reif | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/benjamin-gottesman-yeshiva-trustee-dies-held-post-since-1925.html | Benjamin Gottesman Yeshiva Trustee Dies Held Post Since 1925 | By Alfred E Clark | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/benjamin-richard-civiletti-headed-criminal-division.html | Benjamin Richard Civiletti | By Philip Taubman Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/best-interest-to-leave-blumenthal-denies-he-was-forced-out.html | Best Interest to Leave | By Steven Rattner Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/bridge-a-sad-hand-wins-award-in-cystic-fibrosis-contest.html | Bridge | By Alan Truscott | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/cabby-who-likes-people-regrets-tieup-now-needs-help-from-wife.html | Cabby Who Likes People Regrets TieUp | By Robert Blair Kaiser | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/carey-sets-working-vacation-abroad-site-decision-expected-soon.html | Carey Sets Working Vacation Abroad | By Richardjs Meislin Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/carter-asks-for-trade-revamping-wants-authority-consolidated-in-2.html | Carter Asks For Trade Revamping | By Clyde H Farnsworth Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/carter-bids-to-curb-oil-companies-oil-company-law-asked.html | Carter Bids To Curb Oil Companies | By Edward Cowan Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/carter-mass-transit-plan-stirs-debate-on-spending-urban-affairs.html | Carter Mass Transit Plan Stirs Debate on Spending | By Roger Wilkins | TX 301005 | 29060 |

| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/carter-replaces-bell-blumenthal-califano-miller-goes-to-treasury.html | CARTER REPLACES BELL BLUMENTHAL CALIFANO MILLER GOES TO TREASURY | By Terence Smith Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/columbus-and-the-moon.html | Columbus and the Moon | By Tom Wolfe | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/consumer-companies-profit-up.html | Consumer Companies Profit Up | By Brendan Jones | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/cousineau-chooses-canada-over-nfl-a-surprise-choice.html | Cousineau Chooses Canada Over NFL | By Jim Naughton | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/credit-markets-prices-slide-as-dealers-study-shifts-by-carter-basic.html | CREDIT MARKETS | By John H Allan | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/critics-notebook-a-composer-effaced-by-nazism.html | Critics Notebook A Composer Effaced by Nazism | By Peter G Davis | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/currency-markets-dollar-higher-in-tokyo-revering-recent-drop.html | CURRENCY MARKETS | By Henry Scott Stokes Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/dance-cubans-present-3-premieres-winds-at-wave-hill.html | Dance Cubans Present 3 Premieres | By Anna Kisselgoff | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/decade-after-moon-trip-its-value-is-still-disputed-diagreements.html | Decade After Moon Trip Its Value Is Still Disputed | By John Noble Wilford Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/delay-seen-on-energy-proposals.html | Delay Seen On Energy Proposals | By Warren Weaver Jr Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/democratic-latin-countries-seek-to-block-2d-cuba-in-nicaragua.html | Democratic Latin Countries Seek To Block 2d Cuba in Nicaragua | By Juan de Onis Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/design-four-seasons-after-20-years.html | Design Four Seasons After 20 Years | By Paul Goldberger | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/dismissals-taken-as-precampaign-move-by-carter-news-analysis.html | Dismissals Taken as PreCampaign Move by Carter | By Hedrick Smith Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/earnings-du-pont-net-climbs-22-carbide-profits-up-409.html | EARNINGS | By Clare M Reckert | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/economic-scene-the-change-at-the-treasury.html | Economic Scene | Leonard Silk | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/fcc-dubious-on-rko-license-rko-not-involved-in-wrongdoing-rkos.html | FCC Dubious on RKO License | By Les Brown | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/for-approval-voting.html | For Approval Voting | By Samuel Merrill | TX 301005 | 29060 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/for-children-the-muppets-music-plays-film-cruise-around-manhattan.html | For Children | Phyllis A Ehrlich | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/gastineau-mistreats-giants-a-second-opinion.html | Gastineau Mistreats Giants | By Michael Katz Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/gateway-village-growing-in-sandy-hook-activities-on-officers-row.html | Gateway Village Growing in Sandy Hook | By Joseph F Sullivan Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/george-william-miller-stationed-in-china.html | George William Miller | By Philip Shabecoff Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/hirsch-captures-3d-yacht-race-attendance-falls.html | Hirsch Captures 3d Yacht Race | By William N Wallace Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/ibm-bids-to-oust-judge.html | IBM Bids to Oust Judge | By Arnold H Lubasch | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/in-the-nation-acoustic-fingerprints.html | IN THE NATION | By Tom Wicker | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/in-the-washington-shakeup-no-tremors-for-brzezinski-struggle-was-no.html | In the Washington ShakeUp No Tremors for Brzezinski | By Richard Burt Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/indias-guardian-during-political-crisis-neelam-sanjiva-reddy.html | Indias Guardian During Political Crisis | By Kasturi Rangan Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/irans-premier-reports-agreement-with-khomeini-on-sharing-power.html | Irans Premier Reports Agreement With Khomeini on Sharing Power | By Youssef M Ibrahim Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/irwin-takes-lead-by-2-ballesteros-gets-65-gary-and-wayne-player.html | Irwin Takes Lead by 2 | By John S Radosta Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/israel-says-un-force-in-lebanon-helps-terrorists.html | Israel Says UN Force in Lebanon Helps Terrorists | By David K Shipler Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/jazz-mary-lou-williams.html | Jazz Mary Lou Williams | John S Wilson | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/jersey-assembly-approves-drinkingage-compromise-accident-statistics.html | Jersey Assembly Approves DrinkingAge Compromise | By Martin Waldron Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/jets-beat-giants-in-scrimmage-good-day-for-jet-rushers-benson.html | Jets Beat Giants in Scrimmage | By Al Harvin Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/letters-of-resignation-and-acceptance-califano-letter.html | Letters of Resignation and Acceptance | Califano Letter | TX 301005 | 29060 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/liberias-leader-assumes-oau-chairmanship-in-a-period-of-political.html | Liberias Leader Assumes OAU Chairmanship in a Period of Political Crisis at Home | By Carey Winfrey Special to the New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/market-place-the-betting-on-national-air.html | Market Place | Vartanig G Vartan | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/massachusetts-governor-signs-budget-tax-vow-fades-purpose-of-the.html | Massachusetts Governor Signs Budget | By Michael Knight Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/midsummer-nights-on-strawhat-trail-a-regional-guide-midsummer.html | Midsummer NightsOn StrawHat Trail A Regional Guide | By Barbara Crossette | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/minimal-art-in-ridgefield-minimal-art-makes-it-in-a-big-way-in.html | Minimal Art In Ridgefield | By John Russell | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/mobil-says-it-will-provide-more-gas-for-its-dealers-adequate-supply.html | Mobil Says It Will Provide More Gas for Its Dealers | By Pranay B Gupte | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/money-supply-up-32-billion-money-supply-up-32-billion-rumors-of.html | Money Supply Up 32 Billion | By Robert A Bennett | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/music-jonah-jones-plays.html | Music Jonah Jones Plays | John S Wilson | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/myron-cohen-in-the-round-at-westbury-the-one-about-the-two-widows.html | Myron Cohen in the Round at Westbury | By Fred Ferretti | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/new-faces-jeffrey-haddow-and-john-driver-the-clones-of-scrambled.html | New Faces Jeffrey Haddow and John Driver | By Leslie Bennetts | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/nicaraguan-rebels-take-over-capital-ending-civil-war-defeated.html | NICARAGUAN REBELS TAKE OVER CAPITAL ENDING CIVIL WAR | By Alan Riding Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/padres-with-4-hits-turn-back-mets-31-pitching-pays-off.html | Padres With 4 Hits Turn Back Mets 31 | By Joseph Durso Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/patricia-roberts-harris-ambassador-under-johnson.html | Patricia Roberts Harris | By Karen de Witt Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/plenty-of-catch-looms-for-bluefish-tourney.html | Plenty of Catch Looms for Bluefish Tourney | Deane McGowen | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/pop-ayers-and-mills.html | Pop Ayers and Mills | Robert Palmer | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/protesting-cabdrivers-may-face-suspension-drivers-ask-50cent.html | Protesting Cabdrivers May Face Suspension | By Ronald Smothers | TX 301005 | 29060 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/publishing-scribners-to-issue-hemingway-letters.html | Publishing Scribners to Issue Hemingway Letters | By Thomas Lask | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/racial-bias-is-charged-by-a-black-state-aide-demoted-by-hongisto.html | Racial Bias Is Charged By a Black State Aide Demoted by Hongisto | By Sheila Rule | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/regulators-let-at-t-offer-satellite-services-it-was-inevitable.html | Regulaiors Let AT T Offer Satellite Services | By Ernest Holsendolph Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/restaurants-newest-outpost-of-nouvelle-cuisine.html | Restaurants | Mimi Sheraton | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/robert-f-heizer-an-archeologist-authority-on-ancient-california.html | Robert F Heizer an Archeologist | By Bayard Webster Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/rowboat-concert-set-for-central-park-lake.html | Rowboat Concert Set For Central Park Lake | By Irvin Molotsky | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/sinai-plan-drafted-by-us-and-soviet-proposal-would-allow-un-truce.html | SINAI PLAN DRAFTED BY US AND SOVIET | By Kathleen Teltsch Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/somoza-is-planning-a-foreign-trip-soon-from-exile-in-miami.html | Somoza Is Planning A Foreign Trip Soon From Exile in Miami | By Wayne King Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/sonsam-sets-record-to-win-750000-pace-tijuana-taxi-third-only-one.html | Sonsam Sets Record to Win 750000 Pace | By Steve Cady Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/stage-five-oclock-girl-looking-good.html | Stage Five OClock Girl | By John Corry Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/state-unit-staff-asks-denial-of-lilco-plans-for-2-nuclear-plants.html | State Unit Staff Asks Denial of Lilco Plans For 2 Nuclear Plants | By Irvin Molotsky | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/stocks-are-mixed-as-volume-shrinks-chemical-companies-mixed.html | Stocks Are Mixed as Volume Shrinks | By Phillip H Wiggins | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/sun-belt-gm-plant-organized-by-uaw-union-wins-crucial-vote-2-to-1-a.html | SUN BELT GM PLANT ORGANIZED BY UAW | By Reginald Stuart Special to The New York Times | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/the-blues-find-a-home-in-a-23d-st-theater-an-unusual-fourfinger.html | The Blues Find a Home Ina 23d St Theater | By Robert Palmer | TX 301005 | 29060 |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/the-pop-life-devoa-case-of-robots-vs-wimps.html | The Pop Life | John Rockwell | TX 301005 | 29060 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/three-mile-island-reactors-builder-concedes-failure-to-heed-warning.html | Three Mile Island Reactors Builder Concedes Failure to Heed Warning | By B Drummond Ayres Jr Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/tibetans-find-life-better-if-a-bit-colonial-after-two-decades-of.html | Tibetans Find Life Better if a Bit Colonial After Two Decades of Full Control by Peking | By Fox Butterfield Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/top-democrats-troubled-by-presidents-shakeup-koch-defends-president.html | Top Democrats Troubled By Presidents ShakeUp | By Frank Lynn | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/treasury-upheaval-concerns-executives-miller-earning-respect.html | Treasury Upheaval Concerns Executives | By Karen Warenson | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/trump-planning-a-switch-to-gas-in-100-buildings-spurred-by-rising.html | Trump Planning A Switch to Gas In 100 Buildings | By Michael Goodwin | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/tv-weekend-animal-crackers-makes-belated-debut.html | TV Weekend | By John J OConnor | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/two-suspects-in-brooklyn-robbery-changed-in-4-bedford-hills.html | Two Suspects in Brooklyn Robbery Charged in 4 Bedford Hills Killings | By James Feron Special to The New York Times | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/us-oil-shortage-put-at-12-in-june-close-to-energy-dept-figures.html | US Oil Shortage Put at 12 in June | By Anthony J Parisi | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/weekender-guide-friday-brooklyn-picnic-nights.html | WEEKENDER GUIDE | Carol Lawson | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/where-to-find-the-best-ice-cream-treats-in-town-classic-fountains.html | Where to Find the Best Ice Cream Treats in Town | By Ann Barry | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/windows-shatter-at-shops-grand-opening-54-hurt-most-had-minor-cuts.html | Windows Shatter at Shops Grand Opening | By Robert Mcg Thomas Jr | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/woman-to-get-kidney-donated-by-soviet-union-surgeons-in-brooklyn.html | Woman to Get Kidney Donated By Soviet Union | By Aril Goldman | TX 301005 | 29060 | |
| 7/20/1979 | https://www.nytimes.com/1979/07/20/archives/yankees-conquer-as-102-doyle-breaks-the-tie.html | Yankees Conquer As 102 | By Parton Keese | TX 301005 | 29060 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/2-churches-aiding-tenants-in-management-rent-collections-on-rise.html | 2 Churches Aiding Tenants in Management | By Sheila Rule | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/2-concerns-plan-office-complex-in-town-of-rye-british-gaming.html | 2 Concerns Plan Office Complex In Town of Rye | By James Feron Special to The New York Times | TX 301010 | 29061 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/2000-blacks-march-in-birmingham-to-protest-killing-killing-ruled.html | 2000 Blacks March in Birmingham to Protest Killing | By Howell Raines Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/a-bill-on-pill-labeling-is-killed-by-its-author-after-albany.html | A Bill on Pill Labeling Is Killed by Its Author After Albany Passage | By Richard J Meislin Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/a-jersey-woman-is-reported-held-by-kidnappers-ransom-fund-is.html | A Jersey Woman Is Reported Held By Kidnappers | By Robert Hanley Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/a-rose-was-a-rose.html | A Rose Was a Rose | By Vincent N Palladino | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/about-new-york-the-new-sicilians-of-south-brooklyn.html | About New York | By Richard F Shepard | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/adams-angrily-quits-transportation-job-he-says-president-ordered.html | ADAMS ANGRILY QUITS TRANSPORTATION JOB | By Ernest Holsendolph Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/an-optometrist-dedicated-to-harlem-practice-is-slain-victim-rarely.html | An Optometrist Dedicated To Harlem Practice Is Slain | By Pranay B Gupte | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/apollo-projects-veterans-savor-past-lunar-glories-three-visit-the.html | Apollo Projects Veterans Savor Past Lunar Glories | By John Noble Wilford Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/arab-fury-against-sadat-the-storm-ebbs-news-analysis.html | Arab Fury Against Sadat The Storm Ebbs | By James M Markham Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/bavarian-seeking-image-for-national-stage-adenauers-defense.html | Bavarian Seeking Image for National Stage | By John Vinocur Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/blumenthal-policies-likely-to-continue-with-miller.html | Blumenthal Policies Likely to Continue With Miller | By Clyde H Farnsworth Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/books-of-the-times-the-beautiful-cliche-begging-the-question.html | Books of The Times | By Anatole Broyard | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/bridge-a-director-of-tournaments-shows-his-skill-at-the-table.html | Bridge | By Alan Truscott | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/british-to-sell-part-of-airline-labor-critical-of-tory-step-stock.html | British To Sell Part Of Airline | By Robert D Hershey Jr Special to The New York Times | TX 301010 | 29061 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/business-and-the-law-protecting-industry-data.html | Business and the Law | Tom Goldstein | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/button-and-2d-victim-testify-about-injuries-in-park-clubbing-case.html | Button and 2d Victim Testify About Injuries In Park Clubbing Case | By Charles Kaiser | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/california-court-study-entering-closed-sessions-after-legal-snag.html | California Court Study Entering Closed Sessions After Legal Snag | By Wallace Turner Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/capital-turmoil-saddens-and-confuses-us-aides-a-sense-of-sadness.html | Capital Turmoil Saddens And Confuses US Aides | By Steven V Roberts Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/cbstv-making-documentaries-available-to-pbs-likely-programs.html | CBSTV Making Documentaries Available to PBS | By Les Brown | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/city-awarded-pact-for-837-buses-despite-defects-found-in-vehicle.html | City Awarded Pact for 837 Buses Despite Defects Found in Vehicle | By Leslie Maitland | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/civiletti-is-said-to-lack-close-white-house-ties-vulnerability-to-i.html | Civiletti Is Said to Lack Close White House Ties | By Philip Taubman Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/credit-markets-shortterm-yields-climb-on-rise-in-discount-rate.html | CREDIT MARKETS | By John H Allan | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/dance-dutch-and-cuban-companies-present-premieres.html | Dance Dutch and Cuban Companies Present Premieres | By Anna Kisselgoff | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/earnings-alcan-profits-up-376-johnsmanville-net-off-23.html | EARNINGS | By Clare M Reckert | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/economic-output-slumps-by-33-us-acts-to-protect-dollars-value-drop.html | Economic Output Slumps by 33 US Acts to Protect Dollars Value | By Edward Cowan Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/energy-head-resigns-deputy-defense-secretary-is-named-to-succeed.html | ENERGY HEAD RESIGNS | By Steven Rattner Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/energy-units-role-88-billion-in-funds.html | Energy Units Role | By Judith Miller Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/fall-fashion-previews-jumpsuits-jabots-and-luxury-furs-even-a.html | Fall Fashion Previews Jumpsuits Jabots and Luxury Furs | By Bernadine Morris | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/family-panel-gets-pep-talk-from-carter.html | Family Panel Gets Pep Talk From Carter | By Marjorie Hunter Special to The New York Times | TX 301010 | 29061 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/fed-raises-rates-to-aid-dollar-discount-fee-at-l0-high-home-loan.html | Fed Raises Rates to Aid Dollar | By Robert A Bennett | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/for-managua-joy-speeches-and-reunions-many-hopes-some-realizations.html | For Managua Joy Speeches and Reunions | By Warren Hoge Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/gas-dealer-finds-oil-and-dream-dont-mix-the-typical-gas-dealer.html | Gas Dealer Finds Oil and Dream Dont Mix | By William Serrin Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/general-tire-future-secure-despite-peril-licenses-value-up-to-500.html | General Tire Future Secure Despite Peril | By Thomas C Hayes | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/gm-and-union-clash-on-absenteeism-and-hiring-41-separate-demands.html | GM and Union Clash on Absenteeism and Hiring | By Iver Peterson Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/going-out-guide.html | GOING OUT GUIDE | Howard Thompson | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/homosexualliberation-statue-is-planned-for-sheridan-square.html | HomosexualLiberation Statue Is Planned for Sheridan Square | By Grace Glueck | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/irvine-heiress-battling-again-on-coast-project-irvine-heiress-in-a.html | Irvine Heiress Battling Again on Coast Project | By Pamela G Hollie Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/irwin-retains-lead-by-2-in-british-open-on-a-75211-in-rain-irwin.html | Irwin Retains Lead By 2 in British Open On a 75211 in Rain | By John S Radosta Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/managua-welcomes-rebel-government-congress-and-guard-are-dissolved.html | MANAGUA WELCOMES REBEL GOVERNMENT | By Alan Riding Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/miller-choice-confuses-europe-us-economic-aims-queried.html | Miller Choice Confuses Europe | By Paul Lewis Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/money-grows-on-trees.html | Money Grows on Trees | By Michael Weintraub | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/mrs-harris-is-expected-to-alter-hew-subtly-the-abortion-issue.html | Mrs Harris Is Expected To Alter HEW Subtly | By Robert Reinhold Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/music-franz-son-of-wolfgang.html | Music Franz Son of Wolfgang | By Donal Henahan | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/nassau-insurance-payments-under-investigation-by-us-hempstead.html | Nassau Insurance Payments Under Investigation by US | By Frank Lynn | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/new-insights-into-love-in-the-churchill-family-critics-have-praise.html | New Insights Into Love in the Churchill Family | By William Borders Special to The New York Times | TX 301010 | 29061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/no-staff-shifts-yet-president-asks-for-public-support-and-promises.html | NO STAFF SHIFTS YET | By Terence Smith Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/observer-playing-by-the-book.html | OBSERVER | By Russell Baker | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/oil-man-negotiating-for-interest-in-21-club-some-sellers-reported.html | Oil Man Negotiating for Interest in 21 Club | By Robert Blair Kaiser | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/padres-beat-mets-21-on-home-run-in-9th-pirates-9-astros-3.html | Padres Beat Mets 21 on Home Run in 9th | By Joseph Durso Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/patents-new-uses-for-laser-covered-tracking-a-vehicle-by-satellite.html | Patents | Stacy V Jones | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/powers-of-cabinet-wane-under-carter-promise-to-restore-secretaries.html | POWERS OF CABINET WANE UNDER CARTER | By Richard D Lyons Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/preoccupied-yankees-defeated-by-as-51-no-anchor-on-jackson.html | Preoccupied Yankees Defeated by As 51 | By Parton Keese | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/reactor-builder-plans-some-design-changes-as-result-of-accident-an.html | Reactor Builder Plans Some Design Changes As Result of Accident | By B Drummond Ayres Jr Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/refugees-say-hanoi-reacts-to-pressure-assert-expulsions-from.html | REFUGEES SAY HANOI REACTS TO PRESSURE | By James P Sterba Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/rock-renaissance-in-calm-mode.html | Rock Renaissance in Calm Mode | By Robert Palmer | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/shah-reportedly-may-buy-a-new-york-city-home.html | Shah Reportedly May Buy a New York City Home | By Howard Blum | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/stocks-advance-slightly-dow-gains-077-volume-declines.html | Stock Advance Slightly | By Phillip H Wiggins | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/surprise-ousted-officials-dont-return-evaluations-sense-of.html | Surprise Ousted Officials Dont Return Evaluations | By Ao Sulzberger Jr Special to The New York Times | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/tankers-collide-in-atlantic-and-spill-oil-26-missing-oil-tankers.html | Tankers Collide in Atlantic and Spill Oil | By Joseph B Treaster | TX 301010 | 29061 | |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/the-big-orange.html | The Big Orange | By Kenton Lymons | TX 301010 | 29061 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/the-editorial-notebook-confidence-mr-carters-word-was-bound-to-have.html | The Editorial Notebook Confidence | Colin Campbell | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/the-nuclear-plant-for-some-a-threat-for-others-just-a-job-the.html | The Nuclear Plant For Some A Threat for Others Just a Job | By Matthew L Wald Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/the-seeds-of-violence.html | The Seeds Of Violence | By Candy Schulman | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/theaters-and-cafes-cope-with-the-78degree-rule-how-do-you-comply.html | Theaters and Cafes Cope With the 78Degree Rule | By Fred Ferretti | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/two-carter-choices-charles-william-duncan-jr.html | Two Carter Choices | By Winston Williams | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/unbowed-stabler-shows-up-in-camp-no-comment-on-trade.html | Unbowed Stabler Shows Up in Camp | By William N Wallace | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/union-jubilant-over-key-victory-at-sun-belt-general-motors-plant.html | UnionJubilant Over Key Victory At Sun Belt General Motors Plant | By Reginald Stuart Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/us-halts-pullout-of-combat-gis-from-south-korea-till-at-least-81.html | US Halts Pullout of Combat GI s From South Korea Till at Least 81 | By Richard Burt Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/us-warns-carey-to-act-quickly-on-inspection-for-car-emissions-carey.html | US Warns Carey To Act Quickly On Inspection for Car Emissions | By Ej Dionne Jr | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/van-pelt-arrives-lucky-in-accident-bruised-ribs-sore-back.html | Van Pelt Arrives Lucky in Accident | By Michael Katz Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/vietnam-at-geneva-parley-urges-us-to-accept-more-of-its-refugees.html | Vietnam at Geneva Parley Urges US to Accept More of Its Refugees | By Henry Kamm Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/western-governors-are-skeptical-on-effects-of-carters-energy-plan.html | Western Governors Are Skeptical On Effects of Carters Energy Plan | BY Molly Ivins Special to The New York Times | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/woman-gets-kidney-from-soviet.html | Woman Gets Kidney From Soviet | By David Bird | TX 301010 | 29061 |
| 7/21/1979 | https://www.nytimes.com/1979/07/21/archives/your-money-a-move-to-city-for-the-winter.html | Your Money | Brendan Jones | TX 301010 | 29061 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/3-shoot-postman-take-key-to-midtown-mailboxes-postman-seriously.html | 3 Shoot Postman Take Key to Midtown Mailboxes | By Robert D McFadden | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/a-big-collector-hirshhorn.html | A Big Collector | By Grace Glueck | TX 300989 | 29066 |

| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/a-book-of-changes-kunitz.html | A Book of Changes | By Robert B Shaw | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/a-dowager-hotel-struggles-back-from-bankruptcy.html | A Dowager Hotel Struggles Back From Bankruptcy | By Jourdan Houston | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/a-fusion-of-traditions-rosenberg.html | A Fusion of Traditions | By Harold Bloom | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/a-new-black-theater.html | ANEW BLACK THEATER | By Clifford Mason | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/a-trendsetting-english-musician.html | A TrendSetting English Musician | By Robert Palmer | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/act-2-the-chase-sports-of-the-times.html | Act 2 The Chase | Joseph Durso | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/africans-are-confronting-the-illusions-of-unity.html | A Sense of Urgency Pervaded the Meeting of 24 National Leaders Last Week | By Carey Winfrey | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/all-shook-up-presidents-risks-match-the-rewards-enormous.html | All  Shook Up | By Adam Clymer | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/alydar-retired-member-is-victor-victory-is-popular-alydar-retired.html | Alydar Retired Member Is Victor | By Steve Cady | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/amid-our-crises-church-silence.html | Amid Our Crises Church Silence | By Robert G Howes | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/an-exercise-in-apologetics.html | An Exercise in Apologetics | By Garry Wills | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/an-official-scorer-who-has-lived-to-tell-about-it-thanks-for-the.html | An Official Scorer Who Has Lived To Tell About It | By Bill Christine | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/an-ordinary-wild-flower-has-an-uncommon-charm.html | An Ordinary Wild Flower Has an Uncommon Charm | By Sophie T Levine | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/an-outing-on-an-austrian-lake-has-an-operatic-finale.html | An Outing on an Austrian Lake Has an Operatic Finale | By Alan Levy | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/anglicized-american-song.html | Anglicized American Song | By Allen Hughes | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/antiques-indonesian-textiles-portray-its-culture.html | ANTIQUES | Rita Reif | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/architecture-view-a-radical-change-on-the-citys-skyline.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/around-the-garden-summer-jottings-questionsanswers-asparagus.html | AROUND THE Garden | Joan Lee Faust | TX 300989 | 29066 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/art-view-artschwagers-climate-of-ambiguity.html | ART VIEW | John Russell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/artful-thieves.html | ARTFUL THIEVES | By Pranay Gupte | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/at-300-a-thoroughly-respectable-investment-once-a-barbarous-relic.html | At 300 a Thoroughly Respectable Investment | By Robert D Hershey Jr | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/authors-query-111727543.html | Authors Query | Nicholas Pasquariello | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/authors-query.html | Authors Query | Robert Demott | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/ballesteros-wins-british-open-by-3-winner-only-player-under-par.html | Ballesteros Wins British Open by 3 | By John S Radosta Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/behind-the-best-sellers-rona-jaffe.html | BEHIND THE BEST SELLERS | By Jennifer Dunning | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/big-hopes-for-synfuels-and-major-doubts-too-an-apollo-project-for.html | Carter Counts On It | By Philip Shabecoff | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/black-leader-criticizes-shakeup-ups-and-downs-for-carter.html | Black Leader Criticizes ShakeUp | By Thomas A Johnson Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/blues-hutto-with-craig.html | Blues Hutto With Craig | By Robert Palmer | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/book-ends-new-snow.html | BOOK ENDS | By Thomas Lask | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/border-patrol-searches-assailed-as-exceeding-power-over-aliens.html | Border Patrol Searches Assailed As Exceeding Power Over Aliens | By John M Crewdson Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/bridge-international-intrigue-taiwanese-style.html | BRIDGE | Alan Truscott | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/broadway-opening-matter-of-economics-would-offer-critics-a-choice.html | Broadway Opening Matter of Economics | By John Corry | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/califano-had-all-the-connections-except-one.html | He Managed His Job With Gusto and Zeal and Probably Too Much of Both | By David E Rosenbaum | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/camera-conference-exhibits-visual-wonders-to-come.html | CAMERA | Elinor Stecker | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/carter-asserts-he-has-no-apologies-to-make-over-cabinet-changes.html | Carter Asserts He Has No Apologies to Make Over Cabinet Changes | By Terence Smith Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/carving-up-the-national-goals-leaves-very-little.html | A Vast Range of Special Claims Has Helped Stymie Leadership | By John Herbers | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/catholic-church-backing-debates-on-land-reform-finally-paying.html | Catholic Church Backing Debates on Land Reform | By George Vecsey Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/ceta-helps-them-work-at-their-art-help-from-ceta.html | CETA Helps Them Work at Their Art | By Barry Laine | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/chess-it-is-search-and-destroy.html | CHESS | Robert Byrne | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/chief-of-city-buses-is-reported-leaving-his-departure-is-said-to-be.html | CHIEF OF CITY BUSES IS REPORTED LEAVING | By Leslie Maitland | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/chiefs-change-but-anger-remains-in-ny-prisons.html | Chiefs Change but Anger Remains in NY Prisons | By Richard J Meislin | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/childrens-books.html | CHILDRENS BOOKS | By Samuel Pickering Jr | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/ching-johnson-star-for-rangers-in-the-20s-and-30s-is-dead-at-81-11.html | Ching Johnson Star for Rangers In the 20s and 30s Is Dead at 81 | By Deane McGowen | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/concert-mostly-mozart.html | Concert Mostly Mozart | John Rockwell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-antiques-essex-offers-furnishings-and-gasoline.html | ANTIQUES | By Frances Phipps | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-apiarists-expect-a-honey-of-a-crop-where-to-buy.html | Apiarists Expect A Honey of a Crop | By Susan Larkin | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-art-craft-show-raises-questions-of-utility.html | ART | By Vivien Raynor | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-bus-service-still-a-maze-state-finds-bus-lines.html | Bus Service Still a Maze State Finds | By Diane Henry | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-connecticut-guide-audubon-benefit-at-sharon-boat.html | CONNECTICUT GUIDE | Eleanor Charles | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-connecticut-housing-a-homeowners-insulation.html | CONNECTICUT HOUSING | By Andree Brooks | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-connecticut-journal-a-defense-bonanza-78-or-so.html | CONNECTICUT JOURNAL | Diane Henry | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-dining-out-a-zestier-texmex-menu-in-westport.html | DINING OUT | By Patricia Brooks | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | By Carl Totemeier | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | By Bernard Gladstone | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-home-sales-drop-in-gas-shortage.html | Home Sales Drop in Gas Shortage | By Andree Brooks | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-housing-change-in-new-canaan-new-canaan-accepts.html | Housing Change in New Canaan | By Robert E Tomasson | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-in-defense-of-residential-colleges.html | In Defense of Residential Colleges | By Lisa P Rimland | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-music-torrington-opera-and-all-that-jazz.html | MUSIC | By Robert Sherman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-politics-stamfords-conservative-voice-in-the.html | POLITICS | By Diane Henry | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-sports-riding-wind-and-wave-on-a-bare-board.html | SPORTS | By Parton Keese | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-storrs-campus-banal-isolation.html | Storrs Campus Banal Isolation | By Sidney Sisk | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/connecticut-weekly-yale-hospital-disputes-role-of-regulators.html | Yale Hospital Disputes Role Of Regulators | By Ned Thomas | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/cookies-are-new-entry-on-quick-food-cookies-are-new-entry.html | Cookies Are New Entry On Quick Food Circuit | By Judith Cummings | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/corinne-griffith-silent-movie-star-beauty-brought-nickname-orchid.html | CORINNE GRIFFITH SILENT MOVIE STAR | By George Goodman Jr | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/cosmos-beat-fury-10-as-neeskens-stars-reacquired-by-philadelphia.html | Cosmos Beat Fury 10 as Neeskens Stars | By Alex Yannis Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/creatures-wild-and-tame.html | Creatures Wild and Tame | By Barry Lopez | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/crime.html | CRIME | By Newgate Callendar | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/currency-why-blocs-cant-work.html | Currency Why Blocs Cant Work | By Robert Magnuson | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/dance-alicia-alonso-projects-wraith-giselle.html | Dance Alicia Alonso Projects Wraith Giselle | By Jennifer Dunning | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/dance-view-memorable-performances-by-helgi-tomasson.html | DANCE VIEW | Anna Kisselgoff | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/design-that-undecorated-look.html | Design | By Marilyn Bethany | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/doctors-practice-athletes-play-sports-medicine-healing-the-athletes.html | Doctors Practice Athletes Play | By Jane Leavy | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/driscoll-still-dreams-of-intrepid-victory-a-test-this-summer.html | Driscoll Still Dreams Of Intrepid Victory | By Joanne A Fishman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/energy-corp-how-it-looks-it-could-have-more-assets-than-exxon-how.html | Energy Corp How It Looks | By Judith Miller | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/fashion-dressing-with-scarfs.html | Fashion | By Jonathan Moor | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/fast-tracking-gets-buildings-up-and-revenues-in-fast-tracking-gets.html | Fast Tracking Gets Buildings Up and Revenues In | By Jane Rippeteau | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/film-view-making-sidney-sheldon-worse.html | FILM VIEW | Janet Maslin | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/fire-is-out-of-control-on-supertanker-off-tobago-cause-of-collision.html | Fire Is Out of Control on Supertanker Off Tobago | By Joseph B Treaster | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/followup-on-the-news-sadistic-gift.html | FollowUp on the News | Richard Haitch | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/food-the-glories-of-the-basque.html | Food | ByCraig Claiborne With Pierre Franey | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/for-cops-probing-the-mob-its-spy-vs-spy.html | The Galante Murder Is a Case Study of the Frustrations | By Selwyn Raab | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/foreign-affairs-hope-for-africa.html | FOREIGN AFFAIRS | By Christopher Hitchens | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/form-of-meningitis-found-contagious-but-antibiotics-can-limit-it.html | Form of Meningitis Found Contagious but Antibiotics Can Limit | By Lawrence K Altman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/france-to-canada-to-louisiana.html | France to Canada to Louisiana | By Edward Hoagland | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/gas-pinch-could-be-serious-for-real-estate-brokers.html | Gas Pinch Could Be Serious for Real Estate Brokers | BY Gene Rondinaro | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/growing-up-and-working-out-novels.html | Growing Up and Working Out | By Daphne Merkin | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/guidry-gropes-for-answers-to-setbacks-gets-no-batting-support.html | Guidry Gropes for Answers to Setbacks | By Jane Gross | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/hanoi-said-to-agree-to-attempt-to-halt-exodus-of-refugees-plan.html | HANOI SAID TO AGREE TO ATTEMPT TO HALT EXODUS OF REFUGEES | By Henry Kamm Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/hes-a-fury-on-the-airwaves.html | Hes a Fury on the Airwaves | By Geoffrey Leavenworth | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/iago-is-telling-othello-dont-think-about-elephants-rehearsing.html | Tag Is Telling Othello Dont Think About Elephants | By John Corry | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/ideas-trends-space-environment-energy.html | IDEAS  TRENDS | By John Noble Wilford | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/ideas-trends-tankers-collide-and-a-vast-slick-threatens-tobago.html | Ideas Trends | Tom Ferrell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/in-london-plays-on-adultery-take-a-cynical-turn-plays-in-london.html | In London Plays On Adultery Take A Cynical Turn | By Mel Gussow | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/in-the-nation-carters-different-road.html | IN THE NATION Carters Different Road | By Tom Wicker | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/indias-power-struggles-are-distinctly-indian-ideology-takes.html | Ideology Takes | By Michael T Kaufman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/investing-reassessing-the-tax-break-on-home-sales.html | INVESTING | By Alan S Oser | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/iraq-now-has-powerful-claim-to-leadership-of-arab-world.html | Baghdad Has the Arms Wealth and Size to Aggressively Pursue the Goal | By Marvine Howe | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/is-pro-tennis-turning-its-back-on-an-early-supporter-stakes-are.html | Is Pro Tennis Turning Its Back on an Early Supporter | By Ed Hickey | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/its-time-to-stop-americas-retreat-americas-retreat.html | ITS TIME TO STOP AMERICAS RETREAT | By Ben J Wattenberg | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/japanese-stressing-use-of-solar-power-despite-early-difficulties.html | JAPANESE STRSSING USE OF SOLAR POWER | By Henry Scott Stokes Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/jd-landauer-realty-executive-a-founder-of-webb-knapp.html | J D Landauer Realty Executive | By Alfred E Clark | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/jersey-banker-pleads-fos-safety-of-wife-following-kidnapping-banker.html | Jersey Banker Pleads for Safety Of Wife Following Kidnapping | By Robert Hanley Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/junta-moves-to-feed-nicaraguans-and-bids-civilians-surrender-arms.html | Junta Moves to Feed Nicaraguans And Bids Civilians Surrender Arms | By Warren Hoge Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/just-hit-the-ball-and-run-like-hell.html | Just Hit the Ball and Run Like Hell | By Gilbert Millstein | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/killings-in-florida-over-drugs-on-rise-40-deaths-this-year.html | KILLINGS IN FLORIDA OVER DRUGS ON RISE | By George Volsky Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/law-of-the-sea-delegates-are-close-to-some-conclusions.html | Many Billions of Dollars Lie Asleep in the Deep  But Beware | By Milt Freudenheim | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/leon-fleishers-other-careers-leon-fleishers-other-careers.html | Leon Fleishers Other Careers | By John Rockwell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Francis X Clines | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-art-an-aura-of-reticence-marks-show-at-central.html | ART | By Helen A Harrison | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-atlantic-beach-seeks-zoning-power.html | Atlantic Beach Seeks Zoning Power | By Barry Abramson | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-bring-on-the-troubadours.html | Bring On the Troubadours | By Patricia Flanagan Corley | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-deathtrap-casts-murder-as-metaphor-theater-in.html | Deathtrap Casts Murder as Metaphor | By Alvin Klein | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-dining-out-continental-food-from-3-continents.html | DINING OUT Continental Food From 3 Continents | By Florence Fabricant | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-energy-audits-find-many-houses-in-red-long.html | Energy Audits Find Many Houses in Red | By Diana Shaman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-food-smoking-out-the-barbecuers-bruce-konowalows.html | FOOD Smoking Out the Barbecuers | By Florence Fabricant | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | By Carl Totemeier | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-he-computed-his-way-to-the-top-interview.html | He Computed His Way to the Top | By Lawrence Van Gelder | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | By Bernard Gladstone | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-indian-miniatures-dazzle-the-eye-art.html | Indian Miniatures Dazzle the Eye | By David L Shirey | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-libraries-tighten-book-security.html | Libraries Tighten Book Security | Ellen Mitchell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | Irvin Molotsky | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-many-share-responsibility-for-sewer-financing.html | Many Share Responsibility for Sewer Financing | By Frank Lynn | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-new-ways-sought-to-pay-for-sewer-district.html | New Ways Sought to Pay for Sewer District | By John T McQuiston | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-on-the-beaches-theres-a-changing-of-the-guard-on.html | On the Beaches Theres a Changing of the Guard | By Hugh OHaire | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-on-the-isle-northport-roots.html | ON THE ISLE | Barbara Delatiner | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-plan-for-womens-panel-stirs-ire-plan-for-womens.html | Plan for Womens Panel Stirs Ire | By Ellen Mitchell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-shop-talk-finds-in-water-mill.html | SHOP TALK Finds in Water Mill | By Andrea Aurichio | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-the-lively-arts-anne-jackson-tries-a-new-stage.html | THE LIVELY ARTS Anne Jackson Tries a New Stage | By Esther Blaustein | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-they-chart-a-course-on-the-sea-of-song.html | They Chart a Course on the Sea of Song | By Barbara Delatiner | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-tied-up.html | Tied Up | By Leonard S Bernstein | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/long-island-weekly-timeless-salesman-stuns-in-any-setting-theater.html | Timeless Salesman Stuns in Any Setting | Alvin Klein | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/loss-of-cousineau-to-montreal-slows-bills-rebuilding-plans.html | Loss of Cousineau to Montreal Slows Bills Rebuilding Plans | By William N Wallace | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/lure-of-the-white-water-white-water.html | LURE OF THE WHITE WATER | By John Noble Wilford | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/martins-power-sports-of-the-times-no-cool-head-rosens-deals.html | Martins Power | Dave Anderson | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/mets-use-pitching-trio-to-stop-padres-21-mazzilli-not-hitting.html | Mets Use Pitching Trio to Stop Padres 21 | By Joseph Durso Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/mexican-oil-slick-heading-north-texas-is-preparing-for-gulfs-oil.html | Mexican Oil Slick Heading North | By William K Stevens Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/music-view-the-centenary-of-sir-thomas.html | MUSIC VIEW | Peter Davis | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/musical-vision-music.html | Musical Vision | By Hans Fantel | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-a-theater-troupe-for-the-many.html | A Theater Troupe for the Many | Joseph Catinella | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-and-now-live-from-cellblock-c-.html | And Now Live From Cellblock C | By Elliot G Emert | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-antiques-treasure-hunt-close-to-home.html | ANTIQUES | By Carolyn Darrow | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-art-the-walpack-mystique-in-photographs.html | ART | By Vivien Raynor | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-barbers-hang-loose-to-survive.html | Barbers Hang Loose to Survive | By Joseph Glick | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-capital-report.html | Capital Report | Maitin Waldron | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-casinos-changing-smithville.html | Casinos Changing Smithville | By Donald Janson | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-dining-out-an-eating-club-in-princeton-lahieres.html | DINING OUT An Eating Club in Princeton | By B H Fussell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-dispute-cuts-off-parkland-worthington-forest-and.html | Dispute Cuts Off Parkland | By Patricia Squires | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-finding-a-home-after-divorce-new-jersey-housing.html | Finding a Home After Divorce | By Ellen Rand | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-fishing-blues-moving-north-as-waters-warm-up.html | FISHING | By Joanne A Fishman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-floodcontrol-plan-criticized.html | FloodControl Plan Criticized | By James F Lynch | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-full-fathoms-five-furnishes-a-home.html | Full Fathoms Five Furnishes a Home | By Robert Hanley | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-fun-and-games-amusement-parks.html | Fun And Games | By Patricia Turner | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | By Carl Totemeier | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | By Bernard Gladstone | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-more-gas-for-state-not-likely-new-rules-held.html | More Gas For State Not Likely | By Pranay B Gupte | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-new-jersey-guide-sleight-of-hand.html | NEW JERSEY GUIDE | Joan Cook | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-new-light-on-first-governor.html | New Light on First Governor | Donald Janson | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-politics-resignation-letters-acesinthehole.html | POLITICS | By Joseph F Sullivan | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-sharing-a-house-it-can-work.html | Sharing a House It Can Work | By Louise Saul | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-speaking-personally-in-praise-of-the-commonplace.html | SPEAKING PERSONALLY | By Milton Kaplan | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-state-to-get-100-million-for-transit-transit.html | State to Get 100 Million For Transit | By Edward C Burks | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-theater-bottoms-up-at-drew-the-bard-out-of-focus.html | THEATER Bottoms Up at Drew | By Joseph Catinella | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-unrest-on-the-campus.html | Unrest | By Edward J Bloustein | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-utilities-coal-use-not-so-easy.html | Utilities Coal Use Not So Easy | By Martin Waldron | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-jersey-weekly-what-has-the-tristate-agency-done-for-new-jersey.html | What Has the Tristate Agency Done for New Jersey | By S J Horner | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/new-york-city-gets-fiscal-reassurance-carter-aide-tells-koch-that.html | NEW YORK CITY GETS FISCAL REASSURANCE | By Steven R Weisman Special to The New York Times | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/nicaragua-must-rebuild-but-who-will-leadand-where.html | They United to Defeat Somoza and Now Disparate Forces in the New Government Coalition Need a Program | By Alan Riding | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 300989 | 29066 | |

| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/notes-a-mixed-bag-of-offbeat-trips-low-air-fare-beats-coupons.html | Notes | By Stanley Carr | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/numismatics-why-some-coins-are-less-than-perfect.html | NUMISMATICS | Ed Reiter | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/on-language-propertese-hello-mrs-robinson.html | On Language Propertese | By William Safire | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/paul-bransom-illustrator-dies-called-dean-of-animal-artists.html | Paul Bransom Illustrator Dies Called Dean of Animal Artists | By Edith Evans Asbury | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/peking-subsidizes-tibet-herders-to-gain-their-good-will-families.html | Peking Subsidizes Tibet Herders to Gain Their Good Will | By Fox Butterfield Special to The New York Times | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/pen-ends-congress-with-protest-to-latins-over-abuse-of-writers.html | PEN Ends Congress With Protest to Latins Over Abuse of Writers | By Les Ledbetter | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/peruvian-ruins-older-than-the-inca-ruins-older-than-the-inca.html | Peruvian Ruins Older Than the Inca | By Janice Duquenne Hanley | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/physicists-devise-a-new-profession-for-energy-saving.html | Is There a Doctor in the House Physicists Devise a New Profession for Energy Saving | By James Gorman | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/planners-urge-rejection-of-aid-that-westport-wants-for-a-park.html | Planners Urge Rejection of Aid That Westport Wants for a Park | By Robert E Tomasson | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/political-pressures-damage-independence-of-un-staff-dismay-about.html | Political PreSsures Damage Independence of UN Staff | By Kathleen Teltsch Special to The New York Times | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/pop-moriarty-at-new-boltax.html | Pop Moriarty At New Boltax | By John S Wilson | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/pop-night-of-aznavour.html | Pop Night of Aznavour | By Johns Wilson | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/prague-raises-cost-of-fuel-and-goods-gasoline-is-now-265-a-gallon.html | PRAGUE RAISES COST OF FUEL AND GOODS | By David A Andelman Special to The New York Times | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/prose-narratives-stories.html | Prose Narratives | By Ivan Gold | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/reports-from-washington-costing-out-the-energy-package-has-barely.html | Reports From Washington | By Steven Rattner | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/restaurant-deals-reported.html | Restaurant Deals Reported | By Frank J Prial | TX 300989 | 29066 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/russian-who-fixed-us-b17-is-thanked-finally-letter-is-found-in.html | Russian Who Fixed US B17 Is Thanked Finally | By Anthony Austin Special to The New York Times | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/rx-for-health-emergencies-far-from-home-rx-for-coping-with.html | Rx for Health Emergencies Far From Home | By Sheilah M and Robert S Hillman Md | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/satisfaction-is-spur-for-tennis-seniors.html | Satisfaction Is Spur For Tennis Seniors | By Charles Friedman | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/selection-from-the-old-patagonian-express-the-brass-plaque-said.html | SELECTION From The Old Patagonian Express | By Paul Theroux | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/she-takes-her-computers-home.html | She Takes Her Computers Home | By Philip Shabecoff | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/slowing-down-inflation-remains-the-top-priority.html | But Millers Mannei May Prove Easier to Take | By Edward Cowan | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/some-facts-on-basic-filters-for-camera-buffs.html | Some Facts on Basic Filters for Camera Buffs | By Lou Jacobs Jr | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/sort-of-immortal-picabia.html | Sort of Immortal | By John Russell | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/spartakiad-begins-in-moscow-as-prelude-to-olympic-games-foreigners.html | Spartakiad Begins in Moscow As Prelude to Olympic Games | By Anthony Austin Special to The New York Times | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/stage-view-miss-shanges-rousing-homilies.html | STAGE VIEW | Richard Eder | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/stamps-a-collectors-view-of-tanzanias-bright-issues.html | STAMPS | Samuel A Tower | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/suit-opposes-credits-for-religion-official-refuses-comment.html | Suit Opposes Credits for Religion | By Joseph P Fried | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/surveys-show-manhattan-office-space-scarcer.html | Surveys Show Manhattan Office Space Scarcer | By Carter B Horsley | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/tchaikovsky-winners-join-forces-tchaikovsky-winners.html | Tchaikovsky Winners | By Allan Kozinn | TX 300989 | 29066 | |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-economic-scene-examining-the-job-picture.html | THE ECONOMIC SCENE | By Edward Cowan | TX 300989 | 29066 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-executive-route-to-the-airport-practical-traveler.html | The Executive Route to the Airport | By Paul Grimes | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-grande-dame-of-antique-clothes-mother-couldnt-sew-a-stitch.html | The Grande Dame of Antique Clothes | By Nan Robertson | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-life-and-times-of-reggae-reggae.html | The Life and Times of Reggae | By Timothy White | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-many-ways-of-buying-gold.html | The Many Ways Of Buying Gold | By Hj Maidenberg | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-markets-dow-ebbs-in-carter-market.html | THE MARKETS | By Phillip H Wiggins | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-nation-calling-numbers-by-the-rightful-name-recession.html | The Nation | Daniel Lewis and Caroline Rand Herron | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-origin-of-the-origin-of-species-darwin.html | The Origin of the Origin of Species | By Howard E Gruber | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-politics-of-repentance.html | The Politics of Repentance | By Victor Gold | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-region-we-will-make-life-better-nj-tells-its-commuters-fiscal.html | The Region | Michael Wright Don Wycliff and Alvin Davis | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-reselling-of-the-dc10-reselling-the-dc10-the-campaign-gets.html | The Reselling Of the DC10 | By Edwin McDowell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-studio-that-mickey-built-boards-the-scifi-bandwagon-disneys.html | The Studio That Mickey Built Boards the SciFi Bandwagon | By Stephen Schaefer | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-threat-of-foreign-banking.html | The Threat of Foreign Banking | By H John Heinz 3d | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-tradein-deal-how-it-goes-in-housing-the-tradein-concept-how-it.html | The Tradein Deal How It Goes in Housing | By Andree Brooks | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-wealth-of-anastasio-somoza-his-holdings-include-ships-and-an.html | The Wealth of Anastasio Somoza | By Wayne King | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-world-vietnam-goes-on-trial-in-geneva-over-its-refugees.html | The World | By Henry Kamm | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/the-world-witnesses-ask-are-salts-limits-limited-enough.html | The World | Barbara Slavin and Milt Freudenheim | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/thriving-concern-may-leave-city-100000-square-feet-needed.html | Thriving Concern May Leave City | By Glenn Fowler | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/tomorrowa-video-supermarket-a-video-supermarket.html | TomorrowA Video Supermarket | By Peter Funt | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/trudeau-reappears-after-long-absence-exprime-minister-plans-to-stay.html | TRUDEAU REAPPEARS AFTER LONG ABSENCE | By Henry Giniger Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/tune-in-soon-for-best-of-yesteryear-the-heart-of-the-museum-a-day.html | Tune in Soon for Best of Yesteryear | By Richard F Shepard | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/tv-view-todayoriginal-fare-is-at-a-premium.html | TV VIEW | John BJ OConnorB | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/two-leaders-clash-in-lisbon-and-the-result-is-stalemate.html | Eanes Soares Are Duelists | By James Markham | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/two-new-movies.html | Two New Movies | SPECIAL TO THE NEW YORK TIMES | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/us-fears-unrest-in-central-america-officials-say-the-causes-of.html | US FEARS UNREST IN CENTRAL AMERICA | By Graham Hovey Special to The New York Times | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/versailles-and-salt.html | Versailles And SALT | By Tom Shachtman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/wendys-water-music-in-park-brings-boats-and-fun-together-some-notes.html | Wendys Water Music in Park Brings Boats and Fun Together | By John Rockwell | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-a-downtoearth-writer-interview.html | A DowntoEarth Writer | By Lynne Ames | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-a-sport-thats-off-the-beaten-path.html | A Sport Thats Off the Beaten Path | By Eleanor Charles | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-about-cars-answering-the-mail.html | ABOUT CARS | Marshall Schuon | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-article-5-no-title.html | Food Coops Ease Rising Costs | By David E Sanger | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-commuters-rail-over-rush-hour.html | Commuters Rail Over Rush Hour | James Feron | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-country-clubs-sell-a-new-image-country-clubs.html | Country Clubs Sell a New Image | By James Feron | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-for-78-degrees-moods-temperate.html | For 78 Degrees Moods Temperate | Lena Williams | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-gardening-helping-tomatoes-overcome-a-poor-start.html | GARDENING | By Carl Totemeier | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-gas-squeeze-affects-the-housing-market-gas.html | Gas Squeeze Affects The Housing Market | By Betsy Brown | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-home-clinic-how-to-get-rid-of-those-stubborn.html | HOME CLINIC | By Bernard Gladstone | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-learning-how-to-preserve-history.html | Learning How to Preserve History | By Judith Wershil Hasan | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-local-wines-more-than-a-flight-of-fancy-wines.html | Local Wines More Than a Flight of Fancy | By Frank J Prial | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-music-pianist-to-celebrate-75th-at-caramoor.html | MUSIC Pianist to Celebrate 75th at Caramoor | By Robert Sherman | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-theater-shakespeare-love-scenes-in-white-plains.html | THEATER | By Haskel Frankel | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-westchester-guide-festival-fireworks.html | WESTCHESTER GUIDE | Eleanor Charles | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/westchester-weekly-westchesters-representatives-review-president.html | Westchesters Representatives Review President Carters Energy Proposals | By Peter A Peyser | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/whats-doing-on-upper-cape-cod.html | Whats Doing on UPPER CAPE COD | By Phyllis Meras | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/when-life-seems-absurd-absurd.html | When Life Seems Absurd | By Jonathan Lear | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/who-will-make-giants-among-rookies.html | Who Will Make Giants Among Rookies | By Michael Katz | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/wine-the-heitz-of-napa-valley.html | Wine | By Frank J Prial | TX 300989 | 29066 |
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/woodstock-a-hip-country-town-woodstock-a-hip-country-town.html | Woodstock A Hip Country Town | By Ralph Blumenthal | TX 300989 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1979 | https://www.nytimes.com/1979/07/22/archives/yanks-beat-as-124-yankees-10-in-5th-beat-as.html | Yanks Beat As 124 | By Parton Keese | TX 300989 | 29066 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/2-sections-in-brooklyn-found-to-be-redlined-for-gas-credit-cards.html | 2 Sections in Brooklyn Found to Be Redlined For Gas Credit Cards | By Peter Kihss | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/3-towns-in-lebanon-bombed-by-israelis-15-reported-killed-raid-held.html | 3 TOWNS IN LEBANON BOMBED BY ISRAELIS 15 REPORTED KILLED | By Marvine Howe Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/a-new-hamilton-jordan-faces-challenge-to-presidents-future.html | A New | By Adam Clymer Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/a-poor-man-s-political-bid-finding-riches-poor-mans-political-bid.html | A Poor Mans | By Joseph F Sullivan Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/a-reporters-notebook-managua-relaxes.html | A Reporters Notebook Managua Relaxes | By Alan Riding Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/advertising-image-push-at-geer-dubois.html | Advertising | Philip H Dougherty | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/assailants-aim-was-postal-key-mailman-states-west-side-theft-is.html | Assailants | By Aril Gold1vian | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/big-cities-building-boom-belies-theory-of-decline-no-wholesale.html | Big Cities | By Robert Lindsey Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/blacks-are-urged-to-hold-off-on-80-head-of-the-national-urban.html | BLACKS ARE URGED TO HOLD OFF ON 80 | By Thomas A Johnson Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/books-focus-on-color-photography-tokyo-quartet-at-caramoor.html | Books Focus on Color Photography | By Jack Manning | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/books-of-the-times-an-interest-in-the-possible.html | Books of TheTimes | By James Atlas | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/bridge-new-book-called-a-winner-on-all-counts-but-its-price-a.html | Bridge | By Alan Trusco1t | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/cabinet-quiz-gets-f-from-experts-highly-unreliable-personnel.html | Cabinet Quiz Gets F | By Thomas C Hayes | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/carey-can-force-delay-in-vote-on-state-casinos-new-york-political.html | Carey Can Force Delay In Vote on State Casinos | By Frank Lynn | TX 301009 | 29061 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/carter-panel-says-the-economy-forces-poor-into-debt-role-of-private.html | Carter Panel Says the Economy Forces Poor Into Debt | By Philip Shabecoff Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/carters-cabinet-shuffle-criticized-in-foreign-newspapers-as.html | Carters Cabinet Shuffle Criticized In Foreign Newspapers As Political | By Robert D Hershey Jr Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/chess-czech-pair-and-dutch-star-tie-for-lead-in-amsterdam.html | Chess | By Robert Byrne | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/commodities-investing-in-foreign-currency.html | Commodities | Hj Maidenberg | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/community-mental-health-care-getting-second-thoughts-65000-are.html | Community Mental Health Care Getting Second Thoughts | By Nathaniel Sheppard Jr Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/cosmos-hurricane-rowdies-in-playoffs-scoring-drought-for-chinaglia.html | Cosmos Hurricane Rowdies in Playoffs | By Alex Yannis | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/couple-seek-fbi-files-on-raid-of-12-years-ago-requests-were-denied.html | Couple Seek FBI Files On Raid of 12 Years Ago | By Ben A Franklin Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/credit-markets-rate-outlook-offers-many-contradictions-offsetting.html | CREDIT MARKETS Rate Outlook Offers Many Contradictions | By John H Allan | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/criticism-of-judges-stirs-a-debate-on-how-much-review-is-helpful.html | Criticism of Judges Stirs a Debate On How Much Review Is Helpful | By Roger Wilkins | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/dance-alicia-alonso-in-spartacus-excerpt-bronx-museum-to-feature.html | Dance Alicia Alonso In Spartacus | By Anna Kisselgoff | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/dance-roadrunners-by-merce-cunningham.html | Dance Roadrunners By Merce Cunningham | By Jack Anderson | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/de-gustibus-time-is-ripe-for-savory-cornichons-cornichons-french.html | De Gustibus Time is Ripe for Savory Cornichons | By Craig Claiborne | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/elect-tarzan-mayor-in-yankee-stadium-a-fox-a-fox-can-it-hit.html | Elect Tarzan Mayor | By Christopher Nyerges | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/engraver-at-open-must-work-fast.html | Engraver at Open Must Work Fast | By Barry Stavro Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/essay-through-the-dark-glassily.html | ESSAY Through The Dark Glassily | By William Safire | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archiv es/executives-undaunted-on-outlook-see-recession-as-mild-despite.html | Executives Undaunted On Outlook | By Karen W Arenson | TX 301009 | 29061 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/expartner-in-a-major-law-firm-is-spared-disbarment-tarnishing-of.html | ExPartner in a Major Law Firm Is Spared Disbarment | By Tom Goldstein | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/gas-availability-over-weekend-reported-improved-encouraging-signs.html | Gas Availability Over Weekend Reported Improved | By Robert D McFadden | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/group-of-new-delhi-street-performers-goes-legit-filthy-but-charming.html | Group of New Delhi Street Performers Goes Legit | By Michael T Kaufman Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/hh-wilson-57-in-carolina.html | HH Wilson 57 in Carolina | By Les Ledbetter | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/hinault-claims-another-tour-de-france-hinault-wraps-up-the-tour-de.html | Hinault Claims Another Tour de France | By Samuel Abt | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/hood-and-kaat-blank-mariners-with-a-3hitter-yankees-beat-mariners.html | Hood and Kaat Blank Mariners With a 3Hitter | By Parton Keese | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/horses-abounding-in-the-state-westchester-leads-with-12100.html | Horses Abounding in the State Westchester Leads With 12100 | By Harold Faber Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/how-arms-limitation-treaty-is-faring-with-2-senators-the-role-of.html | How Arms Limitation Treaty Is Faring With 2 Senators | By Steven V Roberts Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/inflation-makes-inroads-at-big-banks-inflation-inroads-at-big-banks.html | Inflation Makes Inroads at Big Banks | By Robert A Bennett | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/japans-trade-figures-a-matter-of-accounting-japans-trade-a-matter.html | Japans Trade Figures A Matter ofAccounting | By Henry Scott Stokes | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/jordan-says-carter-will-widen-his-circle-of-advisers.html | Jordan Says Carter Will Widen His Circle of Advisers | By Charles Mohr Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/kentucky-sales-attract-turfs-rulers.html | Kentucky Sales Attract Turfs Rulers | By Jobie Arnold Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/kidnapped-woman-freed-unhurt-3-suspects-seized-kidnapped-woman.html | Kidnapped Woman Freed Unhurt | By Robin Herman Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/largest-sac-exercise-in-20-years-fires-most-advanced-us-missiles.html | Largest SAC Exercise in 20 Years Fires Most Advanced US Missiles | By Drew Mkddleton Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/last-mark-v-ends-big-cars-glamour-era-market-in-a-tallspin.html | Last Mark V Ends Big Cars | By Iver Peterson Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/line-taking-shape-for-giants-seeking-security.html | Line Taking Shape for Giants | BY Al Harvin Special to The New York Times | TX 301009 | 29061 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/loose-welds-in-the-social-compact-alleviating-distrust-between.html | Loose Welds in the Social Compact | By Alvin L Schorr | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/market-place-option-defenses-in-bear-markets.html | Market Place | Vartanig G Vartan | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/mets-bow-in-9th-43-on-a-disputed-bunt-rally-starts-in-fifth.html | Mets Bow in 9th 43 On a Disputed Bunt | By Joseph Durso Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/midwest-temple-offers-funerals-by-its-members-limited-use-by.html | Midwest Temple Offers Funerals by Its Members | By George Vecsey Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/modern-museums-leaders-peer-at-future-need-to-recruit-more-staff.html | Modern Museums Leaders Peer at Future | By Grace Glueck | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/montreals-malaise-aggravated-by-separatism-vote-a-longstanding.html | Montreals Malaise Aggravated by Separatism Vote | By Henry Giniger Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/more-naturalgas-use-foreseen-gas-in-surplusfor-now.html | More NaturalGas Use Foreseen | By William K Stevens | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/music-mozarts-tito-is-first-at-monadnock.html | Music Mozarts Tito Is First at Monadnock | By Peter G Davis | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/new-age-for-the-jets.html | New Age For the Jets | Gerald Eskenazi | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/niagara-falls-endures-tourism-noncalamity-the-talk-of-niagara-falls.html | Niagara Falls Endures Tourism NonCalamity | By Alan Richman Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/nicaraguajunta-planning-to-try-somoza-officials-for-war-crimes.html | Nicaragua Junta Planning to Try Somoza Officials for War Crimes | By Warren Hoge Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/oaus-unity-loses-appeal-from-boos-and-cheers-at-liberia-summit.html | OA U s Unity Loses Appeal | By Carey Winfrey Special to The New York Times | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/one-office-for-all-for-an-ombudsman-service-in-the-capital.html | One Office For All | By Charles M Tidmarch | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/outdoors-new-twists-new-thrills-in-water-skiing.html | Outdoors New Twists New Thrills In Water Skiing | By Joanne A Fishman | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/partial-relaxation-of-south-africas-pass-laws-generates-some-good.html | Partial Relaxation of South Africas Pass Laws Generates Some Good Will But Further Divides Blacks | By John F Burns Special to The New York Times | TX 301009 | 29061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/paul-dooley-a-household-theatrical-face-gets-used-to-being-a-name.html | Paul Dooley a Household Theatrical Face Gets Used to Being a Name Too | By Lawrence Van Gelder | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/pop-sunny-jams-taylor.html | Pop Sunny James Taylor | By Robert Palmer | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/question-box.html | Question Box | S Lee Kanner | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/racially-mixed-coalition-opposing-newark-crime-coalition-seeks.html | Racially Mixed Coalition Opposing Newark Crime | By Robert Hanley Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/red-sox-win-65-in-10th-orioles-4-as-1.html | Red Sox Win 65 In 10th | By Jim Naughton | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/rock-derivative-devo-five-dramas-by-shepard-to-be-in-free-repertory.html | Rock Derivative Devo | By John Rockwell | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/spill-from-tankers-is-said-to-disperse-easing-beach-peril-oil.html | SPILL FROM TANKERS IS SAID TO DISPERSE EASING BEACH PERIL | By Jo Thomas Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/stage-miss-truth-at-the-apollo-uptown-ringing-music.html | Stage Miss Truth At the Apollo Uptown | By Richard F Shepard | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/super-sandlot-on-cape-cod.html | Super Sandlot On Cape Cod | Steve Cady | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/the-nuclear-future-learning-the-lessons-of-three-mile-island.html | The Nuclear Future | By Alvin M Weinberg | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/the-painkiller-controversy.html | The Painkiller Controversy | By Jane Leavy | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/tibet-opens-up-to-tourists-but-only-a-few-at-a-time-government-runs.html | Tibet Opens Up to Tourists But Only a Few at a Time | By Fox Butterfield Special to The New York Times | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/tony-galento-brawling-heavyweight-dies-good-show-against-champion.html | Tony Galento Brawling Heavyweight Dies | By Thomas Rogers | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/ubatuba-is-back-together-again.html | Tbatuba | By Elanor Blau | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/washington-watch-a-head-start-for-miller.html | Washington Watch | Clyde H Farnsworth | TX 301009 | 29061 | |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/what-went-wrong-the-cellardwelling-dodgers-what-went-wrong.html | What Went Wrong The Los Angeles sunshine boys stumble about in the darkness of the cellar beset by dissension and also by changing times | By Malcolm Moran | TX 301009 | 29061 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/women-held-back-by-their-sex-not-personality-study-suggests-sitting.html | Women Held Back by Their Sex Not Personality Study Suggests | By Virginia Adams | TX 301009 | 29061 |
| 7/23/1979 | https://www.nytimes.com/1979/07/23/archives/womens-groups-assail-low-level-of-grants-from-foundations-similar.html | Womens Groups Assail Low Level of Grants From Foundations | By Leslie Bennetts | TX 301009 | 29061 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/600000-transit-authority-theft-at-a-guarded-doublelocked-safe.html | 600000 Transit Authority Theft At a Guarded DoubleLocked Safe | By Peter Kihss | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/a-con-job-they-felt.html | A Con Job They Felt | By Joseph Jones | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/a-plan-to-ship-caged-chimps-to-texas-by-truck-protested.html | A Plan to Ship Caged Chimps To Texas by Truck Protested | By Linda Charlton | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/about-education-many-schools-still-rely-on-hickory-stick.html | About Education | By Fred M Hechinger | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/about-new-york-the-thief-a-midday-midtown-drama.html | About New York | By Richard F Shepard | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/advertising-agency-tries-to-go-national.html | Advertising | Philip H Dougherty | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/bear-stearns-disciplined-for-supervisory-failures-settled-to-avoid.html | Bear Stearns Disciplined For Supervisory Failures | By Judith Miller Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/behavioral-scientists-argue-guilts-role-behavioral-scientists-are.html | Behavioral Scientists Argue Guilts Role | By Virginia Adams | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/body-and-psyche-new-gurus-aid-creative-people-for-instant-energy.html | Body and Psyche New Gurus Aid Creative People | By Georgia Dullea | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/bridge-team-fund-test-scheduled-throughout-nation-friday.html | Bridge | By Alan Truscott | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/burger-wants-competency-test-for-lawyers-in-federal-practice.html | Burger Wants Competency Test For Lawyers in Federal Practice | By Warren Weaver Jr Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/burroughs-mitchell-chief-editor-at-scribners-and-joness-mentor-born.html | Burroughs Mitchell Chief Editor At Scribners and Joness Mentor | By David Bird | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/california-party-rebuffing-brown-seen-damaging-his-political-hopes.html | California Party Rebuffing Brown Seen Damaging His Political Hopes | By Wallace Turner Special to The New York Times | TX 301008 | 29066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/chemical-bank-wins-court-plea-lending-in-hostile-takeovers.html | Chemical Bank Wins Court Plea | By Robert J Cole | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/city-announces-delay-in-decentralizing-of-services-delay-in-shift.html | City Announces Delay in Decentralizing of Services | By Ronald Smothers | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/commodities-bullion-futures-at-highs-other-key-products-slip-early.html | COMMODITIES Bullion Futures at Highs Other Key Products Slip | By H J Maidenberg | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/commonwealth-oil-files-plan-involving-takeover-higher-earnings.html | Commonwealth Oil Files Plan Involving Takeover | By Agis Salpukas | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/concert-monteverdi-at-ipswich.html | Concert Monteverdi At Ipswich | By Peter G Davis | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/counsel-for-senate-ethics-panel-said-to-ask-censure-for-talmadge.html | Counsel for Senate Ethics Panel Said to Ask Censure for Talmadge | By Edward T Pound Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/couture-comes-alive-as-fall-showings-open-princess-caroline.html | Couture Comes Alive As Fall Showings Open | By Bersiadine Morris Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/credit-markets-prices-decline-in-slow-trading-prediction-on.html | CREDIT MARKETS Prices Decline in Slow Trading | By John H Allan | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/dr-percy-phillips-81-exnational-president-of-dental-association.html | Dr Percy Phillips 81 ExNational President Of Dental Association | By Joan Cook | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/drill-hole-yields-clues-to-structure-of-ocean-bed-drill-yields.html | Drill Hole Yields Clues To Structure Of Ocean Bed | By Walter Sullivan | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/drivers-in-city-warned-to-clear-intersections-law-on-the-books-for.html | Drivers in City Warned To Clear Intersections | By E J Dionne Jr | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/earnings-american-express-net-climbs-weyerhaeuser.html | EARNINGS American Express Net Climbs | By Clare M Reckert | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/education-study-indicates-why-some-schools-succeed-why-some.html | EDUCATION Study Indicates Why Some Schools Succeed | By William Borders | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/exxons-profits-up-203-profits-tax-could-be-affected.html | Exxons Profits Up 203 | By Winston Williams | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/five-pension-funds-selling-mac-bonds-interest-shown-by-likely.html | FIVE PENSION FUNDS SELLING MAC BONDS | By Anna Quindlen | TX 301008 | 29066 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/gas-crisis-cuts-crowds-in-us-parks-park-more-peaceful.html | Gas Crisis Cuts Crowds in US Parks | By Robert Lindsey Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/golsteyn-released-by-giants-plsarcik-likely-starter.html | Golsteyn Released By Giants | By Michael Katz Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/guilt-is-a-recurring-theme-in-literature-and-drama-crediting-the.html | Guilt Is a Recurring Theme in Literature and Drama | By David Crossen | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/gwen-verdon-keeps-them-dancin-back-to-the-schoolroom.html | Gwen Verdon Keeps Them Dancin | By Tony Chid | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/head-of-first-pennsylvania-resigns-sliding-bank-earnings.html | Head of First Pennsylvania Resigns | By Robert A Bennett | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/in-the-nation-speaking-for-carter.html | IN THE NATION Speaking For Carter | By Tom Wicker | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/japan-lifts-discount-rate-1-in-drive-on-inflation-other-nations.html | Japan Lifts Discount Rate 1 in Drive on Inflation | By Henry Scott Stokes Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/jesse-jackson-takes-spirited-message-to-south-africa-land-changing.html | Jesse Jackson Takes Spirited Messav to South Africa | By John F Burns Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/justice-refuses-to-close-hearing-despite-defense-attorneys-plea-an.html | Justice Refuses to Close Hearing Despite Defense Attorneys Plea | By Charles Kaiser | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/kennedy-courts-blacks-in-urban-league-speech-stands-on-housing-and.html | Kennedy Courts Blacks In Urban League Speech | By Thomas A Johnson Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/khomeini-bans-broadcast-music-saying-it-corrupts-iranian-youth.html | Khomeini Bans Broadcast Music Saying It Corrupts Iranian Youth | By John Kifner | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/manhattan-paces-city-economic-gains-a-modest-twoyear-upturn.html | Manhattan Paces City Economic Gains | By Joseph P Fried | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/market-place-basic-suppliers-analysts-view.html | Market Place | Vartanig G Vartan | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/miller-sees-no-snag-in-economic-policy-from-cabinet-moves-price-of.html | MILLER SEES NO SNAG IN ECONOMIC POLICY FROM CABINET MOVES | By Terence Smith Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/money-unrecovered-in-jersey-kidnapping-fbi-affidavit-filed.html | Money Unrecovered In Jersey Kidnapping | By Robert Mcg Thomas Jr | TX 301008 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/moratorium-urged-on-nuclear-plants-church-council-conference-calls.html | MORATORIUM URGED ON NUCLEAR PLANTS | By Kenneth A Briggs Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/music-bernsteintennstedt-weekend.html | Music BernsteinTennstedt Weekend | By Donal Hanaiian | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/national-and-bally-dominate-trading-buying-national-shares.html | National and Bally Dominate Trading | By Vartanig G Vartan | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/nicaragua-to-ask-extradition-of-somoza-and-aides-company-records.html | Nicaragua to Ask Extradition of Somoza and Aides | By Warren Hoge Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/no-opec-isnt-an-enemy.html | No OPEC Isnt An Enemy | By W W Rostow | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/observer-why-not-the-best.html | OBSERVER Why Not the Best | By Russell Baker | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/occidental-bullish-on-shale-oil-1-billion-effort-pushed-in-west.html | Occidental Bullish on Shale Oil | By Peter J Schuyten Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/oil-slick-off-trinidad-expected-to-disperse-from-natural-causes.html | Oil Slick Off Trinidad Expected to Disperse From Natural Causes | By Jo Thomas Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/politics-is-news-in-peru-as-the-army-beats-a-slow-retreat.html | Politics Is News in Peru as the Army Beats a Slow Retreat | By Juan de Onis Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/refugee-parley-diplomatic-gain-for-hanoi-news-analysis.html | Refugee Parley Diplomatic Gain for Hanoi | By Henry Kamm Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/rexford-tugwell-roosevelt-aide-dies-recruited-for-inner-circle-in.html | Rexford Tugwell Roosevelt Aide Dies | By Albin Krebs | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/senate-armed-services-panel-takes-up-treaty-debate-opponents-trying.html | Senate Armed Services Panel Takes Up Treaty Debate | By Charles Mohr Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/shot-went-awry-blame-a-vibration-node-a-racquets-physics.html | Shot Went Awry Blame a Vibration Node | By Bayard Webster | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/song-delbert-mcclinton.html | Son Delbert McClinton | By Robert Palmer | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/sophie-film-deal-was-dream-sold-on-the-galleys.html | Sophie | By Aljean Harmetz Special to The New York Times | TX 301008 | 29066 | |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archiv es/stage-satirical-musical-by-the-duo-ensemble-a-latin-beat.html | Stage Satirical Musical By the Duo Ensemble | By John Corry | TX 301008 | 29066 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/state-democrats-plan-cuts-black-and-hispanic-groups-caddell-figures.html | State Democrats | By Frank Lynn | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/study-ties-oil-gifts-to-voting-in-house-public-affairs-lobby.html | STUDY TIES OIL GIFTS TO VOTING IN HOUSE | By Steven V Roberts Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/takeovers-lift-standing-of-largest-black-bank-black-bank-gains-with.html | Takeovers Lift Standing Of Largest Black Bank | By William Robbins Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/the-doctors-world-rabies-requires-weighing-of-risks-the-doctors.html | THE DOCTORS WORLD Rabies Requires Weighing of Risks | By Lawrence K Altman MD | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/times-co-elects-new-president-record-earnings-for-quarter.html | Times Co Elects New President | By Karen W Arenson | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/tories-planning-to-sell-part-of-british-aerospace-british-aerospace.html | Tories Planning to Sell Part of British Aerospace | By Robert D Hershey Jr Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/trade-liberalization-clears-senate-90-to-4-bill-goes-to-president.html | Trade Liberalization Clears Senate 90 to 4 Bill Goes to President | By Clyde H Farnsworth Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/tv-cbs-news-takes-a-look-at-progress-of-blacks.html | TV CBS News Takes a Look at Progress of Blacks | By John J OConnor | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/us-condemns-raids-by-israeli-planes-on-lebanese-coast-state.html | US CONDEMNS RAIDS BY ISRAELI PLANES ON LEBANESE COAST | By Graham Hovey Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/us-to-change-194-mail-locks-on-street-boxes-action-follows-key.html | US to Change 194 Mail Locks On Street Boxes | By Ari L Goldman | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/us-will-withdraw-most-of-staff-from-afghanistan-as-strife-grows.html | US Will Withdraw Most of Staff From Afghanistan as Strife Grows | By Richard D Lyons Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/victim-tells-of-42hour-ordeal-with-no-food-and-much-worry-iron-on.html | Victim Tells of 42Hour Ordeal With No Food and Much Worry | By Robert Hanley Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/vietnam-agrees-to-visits-by-us-to-process-visas-discussions.html | Vietnam Agrees To Visits by US To Process Visas | By A O Sulzberger Jr Special to The New York Times | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/when-the-bench-is-adjudged-in-contempt-news-analysis.html | When the Bench Is Adjudged in Contempt | By Tom Goldstein | TX 301008 | 29066 |
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/why-some-athletes-play-in-pain-sports-medicine-healing-the-athletes.html | Why Soime Athletes Play in Pain | By Jane Leavy | TX 301008 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1979 | https://www.nytimes.com/1979/07/24/archives/yanks-turn-back-mariners-62-chambliss-figueroa-standouts-davis-is.html | Yanks Turn Back Mariners 62 Chambliss Figueroa Standouts | By Parton Keese | TX 301008 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/2-company-officials-testified-they-made-cash-payoffs-to-scotto-two.html | 2 Company Officials Testified They Made Cash Payoffs to Scotto | By Arnold H Lubasch | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/2-file-pleas-of-not-guilty-in-bedford-hills-murders-female-attorney.html | 2 File Pleas of Not Guilty In Bedford Hills Murders | By James Feron Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/60minute-gourmet-salade-nicoise-with-avocado.html | 60Minute Gourmet | By Pierre Franey | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/a-chinese-is-killed-in-a-clash-on-the-soviet-frontier.html | A Chinese Is Killed in a ClaA on the Soviet Frontier | By Craig R Whitney Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/abctv-gaining-on-other-networks-in-news-field-other-strong-programs.html | ABCTV Gaining on Other Networks in News Field | By Les Brown | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/about-real-estate-commercial-abatements-debated-as-market-improves.html | About Real Estate Commercial Abatements Debated as Market Improves | By Alan S Oser | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/advertising-3m-adds-stagni-unit-from-italy.html | Advertising3M Adds Stagni Unit From Italy | Philip H Dougherty | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/algae-are-found-thriving-under-lake-ice-in-antarctic-new-community.html | Algae Are Found Thriving Under Lake Ice in Antarctic | By John Noble Wilford special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/amendment-to-ban-pupil-busing-is-defeated-by-house-216-to-209.html | Amendment to Ban Pupil Busing Is Defeated by House 216 to 209 | By Steven V Roberts Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/an-8yearold-truant-and-a-familys-despair-a-truant-at-8-and-a.html | An 8YearoldTruant And a Familys Despair | By Dena Kleiman | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/andrus-assails-senate-bill-easing-curbs-on-land-irrigated-by-us.html | Andrus Assails Senate Bill Easing Curbs on Land Irrigated by US | By Seth S King Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/bail-reform-a-pressing-need-preventive-detention-is-not-the-answer.html | Bail Reform | By Edward M Kennedy | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/barnard-hughes-offers-advice-on-craft-of-acting-prefers-theater-to.html | Barnard Hughes Offers Advice on Craft of Acting | By Jennifer Dunning | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/best-buys.html | Best Buys | By Patricia Wells | TX 301013 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/bridge-poker-face-not-necessary-but-it-could-prove-helpful.html | Bridge | By Alan Truscott | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/bundy-guilty-of-murders-of-two-florida-women-penalty-deliberations.html | Bundy Guilty of Murders Of Two Florida Women | By Wayne King Special to the New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/cabbies-hostile-as-mayor-initiates-sharing-of-taxis-from-la-guardia.html | Cabbies Hostile as Mayor Initiates Sharing of Taxis From La Guardia | By David Bird | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/careers-military-beckoning-to-women.html | Careers | Elizabeth M Fowler | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/chess-smejkal-hort-and-sax-share-lead-in-amsterdam.html | Chess | By Robert Byrne Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/commodities-gold-futures-still-climb-but-some-see-softness-copper.html | COMMODITIES Gold Futures Still Climb But Some See Softness | By Hj Maidenberg | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/credit-markets-treasury-sells-3-billion-in-notes-at-a-941-rate-467.html | CREDIT MARKETS Treasury Sells 3 Billion In Notes at a 941 Rate | By John H Allan | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/discoveries-all-about-water.html | DISCOVERIES | Ron Alexander | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/earnings-xerox-results-surged-197-in-second-quarter-american.html | EARNINGS | By Clare M Reckert | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/economic-scene-new-approach-on-inflation.html | Economic Scene | Alfred S Eichner | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/edwin-lanham-writer-of-novels-from-paris-to-us-short-story-became.html | Edwin Lanham Writer of Novels | By Thomas W Ennis | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/explosion-on-damaged-tanker-spills-burning-oil-into-atlantic.html | Explosion on Damaged Tanker Spills Burning Oil Into Atlantic | By Jo Thomas Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/eyeing-what-goes-into-food.html | Eyeing What Goes | By Fred Ferretti | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/fashion-fuels-the-eyeglass-business-fashion-fuels-the-eyeglass.html | Fashion Fuels the Eyeglass Business | By Barbara Ettorre | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/fbi-criticizes-television-crew-in-ransom-drop-delicate-point-in.html | FBI Criticizes Television Crew In Ransom Drop | By Wolfgang Saxon | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/finances-snarl-alaskan-gas-carter-backing-of-big-pipeline-cheers.html | Finances Snarl Alaskan Gas | By Gladwin Hill Special to The New York Times | TX 301013 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/five-funds-sell-mac-bonds-turning-a-profit-goldin-sees-a.html | Five Funds Sell MAC Bonds Turning a Profit | By Anna Quindlen | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/fords-net-off-in-us-up-abroad-gains-outside-north-america.html | Fords Net Off in US Up Abroad | By Reginald Stuart Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/foreign-affairs-after-caramanlis.html | FOREIGN AFFAIRS After Caramanlis | By Helen Vlachos | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/house-may-reduce-amtrak-cuts-quadrant-system-backed.html | House May Reduce Amtrak Cuts | By Ernest Holsendolph Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/hunt-for-successor-to-miller-narrows-new-york-banker-and-brookings.html | HUNT FOR SUCCESSOR TO MILLER NARROWS | By Terence Smith Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/israeli-border-life-vigilance-is-routine-rockets-crash-into.html | Israeli Border Life Vigilance Is Routine | By David K Shipler Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/jackson-decries-cabinet-upheaval-and-says-kennedy-will-run-in-80-a.html | Jackson Decries Cabinet Upheaval And Says Kennedy Will Run in 80 | By Hedrick Smith Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/jobtraining-schools-grow-along-with-cries-of-abuses-schools-for.html | JobTraining Schools Grow AlongWith Cries of Abuses | By Edward B Fiske | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/joint-chiefs-affirm-pact-support-but-stress-need-for-more-spending.html | Joint Chiefs Affirm Pact Support But Stress Need for More Spending | By Charles Mohr  Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/joseph-kessel-author-and-newspaperman-was-a-de-gaulle-aide-a.html | Joseph Kessel Author And Newspaperman Was a de Gaulle Aide | By Eric Pace | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/kelley-of-giants-ends-holdout-but-is-bitter-got-no-other-offers.html | Kelley of Giants Ends Holdout but Is Bitter | By Michael Katz Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/kennels-can-a-pet-feel-at-home.html | Kennels Can a Pet Feel at Home | By Olive Evans | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/liberia-more-akin-to-us-than-to-oau-motorcycle-failures.html | Liberia More Akin to US Than to OAU | By Carey Winfrey Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/lois-burpee-a-garden-cook.html | Lois Burpee | By Craig Claiborne | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/maine-island-jilts-central-electricity-after-mild-flirtation-the.html | Maine Island Jilts Central Electricity After Mild Flirtation | By Michael Knight Special to the New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/market-place-new-ibm-unit-unbalances-itel.html | Market Place | Robert Metz | TX 301013 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/maxwell-geismar-book-critic-author-and-editor-dead-at-69-attacked.html | Maxwell Geismar Book Critic Author and Editor Dead at 69 | By C Gerald Fraser | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/mcgrawedison-to-make-cash-bid-for-studebaker-studebaker-takeover.html | McGrawEdison to Make Cash Bid for Studebaker | By Phillip H Wiggins | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/merzei-named-president-at-occidental-petroleum.html | Merzei Named President At Occidental Petroleum | By Ann Crittenden | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/mets-score-2-in-12th-to-defeat-giants-65-maddox-in-center-field-no.html | Mets Score 2 in 12th To Defeat Giants 65 | By Joseph Durso Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/music-spivakovs-violin.html | Music Spivakovs Violin | By Donal Henahan | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/new-crisis-for-dollar-is-feared-analysts-warn-it-could-make.html | New Crisis For Dollar Is Feared | By Clyde H Farnsworth Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/new-yorkers-etc.html | New Yorkersetc | Enid Nemy | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/news-of-the-theater-kert-determined-jolson-on-broadway-miss-shange.html | News of the Theater Kert Determined Jolson on Broadway | By Carol Lawson | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/nijinskys-diary-is-sold.html | Nijinskys Diary Is Sold | By Robert D Hershey Jr Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/olive-oil-thats-made-the-old-way-in-provence-where-olive-oil-is.html | Olive Oil Thats Made The Old Way In Provence | By Mimi Sheraton | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/paris-a-peplum-and-puffed-sleeve-revival.html | Paris A Peplum and Puffed Sleeve Revival | By Bernadine Morris Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/pay-limit-exception-considered-council-favors-link-to-output.html | Pay Limit Exception Considered | By Edward Cowan Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/peasant-leader-vying-for-power-in-india-chaudhury-charan-singh.html | Peasant Leader Vying for Poiver in India | By Auchael T Kaufman Special to The New York Times | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/periled-chesapeake-bay.html | Periled Chesapeake Bay | By William C Baker | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/piano-dick-wellstood.html | Piano Dick Wellstood | By Johns Wilson | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/pop-the-asbury-jukes.html | Pop The Asbury Jukes | By John Rockwell | TX 301013 | 29066 |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/president-accepts-a-delay-until-fall-on-energy-package-speaks-to.html | PRESIDENT ACCEPTS A DELAY UNTIL FALL ON ENERGY PACKAGE | By Warren Weaver Jr Special to The New York Times | TX 301013 | 29066 |

| Date | URL | Title | Author | Reg. No. | No. | |
|---|---|---|---|---|---|---|
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/prints-are-lifted-at-vault-where-600000-vanished-liedetector-tests.html | Prints Are Lifted at Vault Where 600000 Vanished | By Peter K1hss | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/ransom-search-pressed-in-kidnapping-men-seen-searching-bushes.html | Ransom Search Pressed in Kidnapping | By Robert Hanley Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/scientists-and-theologians-in-call-for-a-joint-effort-to-end.html | Scientists and Theologians in Call For a Joint Effort to End Discord | By Kenneth A Briggs Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/scientists-predict-that-big-oil-slick-in-gulf-of-mexico-wont-hit.html | Scientists Predict That Big Oil Slick In Gulf of Mexico Wont Hit Texas | By William K Stevens Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/sec-censures-blyth.html | SEC Censures Blyth | By Judith Miller Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/sellers-get-premiums-in-spot-oil-cartel-provision-may-be-violated.html | Sellers Get Premiums In Spot Oil | By Winston Williams | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/sinai-observer-plan-is-defended-by-us-aide-denies-washington.html | SINAI OBSERVER PLAN IS DEFENDED BY US | By Graham Hovey Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/soviet-press-studiously-ignoring-hearings-on-arms-pact.html | Soviet Press Studiously Ignoring Hearings on Arms Pact | By Anthony Austin Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/stocks-advance-with-airline-issues-leading-way-gm-up-58-to-56-78.html | Stocks Advance With Airline Issues Leading Way | By Vartanig G Vartan | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/sweepstakes-some-do-hit-the-jackpot-sweepstakes-some-people-really.html | Sweepstakes Some Do Hit the jackpot | By Ralph Blumenthal | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/the-agony-of-vietnam-refugee-boat-0105-price-rises-during-delay.html | The Agony of Vietnam Refugee Boat 0105 | By James P Sterba Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/the-best-of-cookies-the-worst-of-cookies.html | The Best of Cookies the Worst of Cookies | By Florence Fabricant | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/the-conversion-of-bookmasters-two-dozen-stores.html | The Conversion of Bookmasters | By Fred Ferretti | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/traveling-panel-hears-discharge-appeals-by-veterans.html | Traveling Panel Hears Discharge Appeals by Veterans | By Joseph P Fried | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/tv-echoes-of-60s-musical-memoir.html | TV Echoes of 60s | By John J OConnor | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/un-to-pull-out-sinai-peace-unit-unarmed-officers-to-oversee-pact.html | UN to Pull Out Sinai Peace Unit Unarmed Officers to Oversee Pact | By Kathleen Teltsch Special to The New York Times | TX 301013 | 29066 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/urban-league-links-blacks-job-plight-to-recessions.html | Urban League Links Blacks | By Thomas A Johnson special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/us-accepts-nicaragua-regime-by-agreeing-to-let-ties-continue.html | US Accepts Nicaragua Regime By Agreeing to Let Ties Continue | By A O Sulzberger Jr Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/us-completes-appeal-in-chile-for-the-exradition-of-3-in-killing.html | U S Completes Appeal in Chile For the Extradition of 3 in Killing | By Juan de Onis Special to The New York Times | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/whose-job-to-draw-the-line-medical-records-open.html | Whose Job To Draw The Line | By Jane Leavy | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/wuxtry-the-story-no-one-dares-to-tell.html | Wuxtry The Story No One Dares to Tell | By James Reston | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/yanks-win-65-on-piniellas-hit-angels-blast-3-homers-davis-to-the.html | Yanks Win 65 On Piniellas Hit | By Murray Chass | TX 301013 | 29066 | |
| 7/25/1979 | https://www.nytimes.com/1979/07/25/archives/youth-of-14-being-tried-in-murder-youngest-such-defendant-in-state.html | Youth of 14 Being Tried in Murder Youngest Such Defendant in State | By Judith Cummings | TX 301013 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/a-conservative-choice-volcker-expected-to-calm-monetary-fear-abroad.html | A Conservative Choice | By Leonard Silk Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/about-mineola-grandma-for-25-troubled-boys.html | About Mineola | By Richard F Shepard Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/alternative-energy-supermarkets.html | Alternative Energy Supermarkets | By Michael Decourcy Hinds | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/atlantic-salmon-supply-falls-severe-winter-in-iceland.html | Wood Field and Stream | By Nelson Bryant | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/ballet-pulsations-cubans-finale.html | Ballet Pulsations Cubans | By Anna Kisselgoff | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/battle-seen-on-energy-agency-power-to-speed-synthetic-fuels.html | Battle Seen On Energy Agency | By Warren Weaver Jr Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/boston-housing-authority-is-placed-in-receivership-south-boston.html | Boston Housing Authority Is Placed in Receivership | By Michael Knight Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/bridge-theres-new-game-coming-to-the-tables-at-las-vegas.html | Bridge | By Alan Truscot Special to The New York Times | TX 300991 | 29066 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/cabaret-linda-langford.html | Cabaret Linda Langford | By John S Wilson | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/cable-and-disk-programs-not-for-nbc.html | Cable and Disk Programs Not for NBC | By Les Brown | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/captivated-by-a-magic-wave-captivated-by-a-magic-wave.html | Captivated By a Magic Wave | By Maxine Hong Kingston | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/career-schools-who-enrolls-and-why-schools-for-profit.html | Career Schools Who Enrolls and Why | By Edward B Fiske | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/carter-vows-a-major-battle-for-his-windfall-tax-on-oil-volcker-to.html | CARTER VOWS A MAJOR BATTLE FOR HIS WINDFALL | By Terence Smith Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/casinos-not-opposed-to-12-levy-by-city-if-all-else-is-positive.html | Casinos Not Opposed to 12 Levy by City If All Else Is Positive | By Donald Janson | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/civiletti-is-praised-at-senate-hearing-nominee-for-attorney-general.html | CIVILETTI IS PRAISED AT SENATE HEARING | By Philip Taubman Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/consummate-master-of-monetary-tactics-paul-adolph-volcker-man-in.html | Consummate Master of Monetary Tactics | By Clyde H Farnsworth Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/cosmos-set-back-kicks-by-41-chinaglia-registers-two-goals-cosmos.html | Cosmos Set Back Kicks by 41 Chinaglia Registers Two Goals | By Alex Yannis Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/counsel-at-yale-ribicoff-choice-for-us-judge-cabranes-a-puerto.html | Counsel at Yale Ribicoff Choice For US Judge | By Steven R Weisman Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/crackprone-grumman-bus-tested-on-jarring-runs-for-design-defects.html | CrackProne Grumman Bus Tested On Jarring Runs for Design Defects | By Leslie Maitland | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/credit-markets-treasury-schedules-a-725-billion-sale-1-billion-more.html | CREDIT MARKETS Treasury Schedules A 725 Billion Sale | By John H Allan | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/dance-10-houston-ballet-soloists-at-jacobs-pillow.html | Dance 10 Houston Ballet Soloists at Jacobs Pillow | By Jack Anderson | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/dance-gail-conrad-tap-troupe-on-staten-i-ferry.html | Dance Gail Conrad Tap Troupe on Staten I Ferry | By Jennifer Dunning | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/diaghilev-inspires-saint-laurent.html | Diaghilev Inspires Saint Laurent | By Bernadine Morris Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/donna-summer-has-begun-to-win-respect-resists-categorization-image.html | Donna Summer Has Begun to Win Respect | By John Rockwell | TX 300991 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/dow-rises-on-volcker-nomination-naming-of-volcker-spurs-dow-to.html | Dow Rises On Volcker Nomination | By Vabtanig G Vartan | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/earnings-kodak-net-up-161-goodyear-off-303-goodyear-tire-and-rubber.html | EARNINGS Kodak Net Up 161 Goodyear Off 303 | By Clare M Reckert | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/energy-program-risks-losing-momentum-as-congress-poses-obstacles.html | Energy Program Risks Losing Momentum as Congress Poses Obstacles | By Hedrick Smith Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/essay-return-from-elba.html | ESSAY Return From Elba | By William Safire | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/exleader-in-lisbon-sees-plot-by-right-soares-socialist-chief.html | EXLEADER IN LISBON SEES PLOT BY RIGHT | By James M Markham Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/gardening-new-plants-from-cuttings.html | Gardening New Plants From Cuttings | By Joan Lee Faust | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/gm-profits-climb-72-on-an-116-sales-gain-gm-profits-climb-72.html | GM Profits Climb 72 On an 116 Sales Gain | By Reginald Stuart Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/govbrown-sets-up-campaign-apparatus-he-raises-money-picks-staff-and.html | GOV BROWN SETS UP CAMPAIGN APPARATUS | By Adam Clymer Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/head-of-highway-safety-agency-plans-to-stay-despite-shakeup-claytor.html | Head of Highway Safety Agency Plans to Stay Despite ShakeUp | By Reginald Stuart Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/house-votes-to-let-congress-veto-plan-for-gas-rationing-major-curb.html | HOUSE VOTES TO LET CONGRESS VETO PLAN FOR GAS RATIONING | By Steven V Roberts Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/house-votes-to-reject-many-proposed-cuts-in-amtrak-senate-action-is.html | House Votes to Reject Many Proposed Cuts in Amtrak | By Ernest Holsendolph Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/in-lithuania-too-catholics-look-hopefully-to-new-pope-impact-of.html | In Lithuanh Too Catholics Look Hopefully to New Pope | By Craig R Whitney Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/israel-relinquishes-more-of-sinai-dayan-assails-us-over-policing.html | Israel Relinquishes More of Sinai Dayan Assails US Over Policing | By David K Shipler Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/japans-premier-weighs-decision-on-early-election-careful.html | Japans Premier Weighs Decision on Early Election | By Henry Scott Stokes  Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/john-loring-unconventional-collector-john-loring-an-unconventional.html | John Loring Unconventional Collector | By Jane Geniesse | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/judge-wright-terms-his-attack-on-officers-possibly-excessive-what.html | Judge Wright Terms His Attack On Officers Possibly Excessive | By Peter Kihss | TX 300991 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/king-hoping-to-fill-a-spot-on-giants-line-casualty-list-grows.html | King Hoping to Fill a Spot on Giants | By Al Harvin Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/library-pickets-block-removal-of-an-old-furnace-75-is-pretty-old.html | Library Pickets Block Removal of an Old Furnace | By David Bird | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/lirr-delayed-up-to-70-minutes.html | LIRR Delayed Up to 70 Minutes | By Joseph P Fried | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/mobil-paces-increases-in-oil-profits-earnings-reach-record-high.html | Mobil Paces Increases in Oil Profits | By Phillip H Wiggins | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/most-of-217000-ransom-is-recovered-in-paterson-most-of-217000.html | Most of 217000 Ransom Is Recovered in Paterson | By Robert Hanley Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/music-moscow-winners-at-newport.html | Music Moscow Winners at Newport | By Allen Hughes Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/natt-top-nets-pick-likes-to-rough-it-up.html | Natt Top Nets | By Sam Goldaper Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/nature-group-takes-option-on-2037-acres-on-shelter-i-tract-has-1200.html | Nature Group Takes Option On 2037 Acres on Shelter I | By James Barron | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/new-nicaragua-regime-announces-nationalization-of-private-banking.html | United Press International | By Warren Hoge Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/nigeria-oil-cut-hinted-question-of-sustainable-output.html | Nigeria Oil Cut Hinted | By Winston Williams | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/nominee-pledges-to-fight-inflation-and-restore-confidence-in-dollar.html | Nominee Pledges to Fight Inflation And Restore Confidence in Dollar | By Robert A Bennett | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/nunn-links-his-support-for-pact-to-arms-budget-rise.html | Nunn Links His Support for Pact to Arms Budget Rise | By Charles Mohr Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/on-the-nuclear-altar.html | On the Nuclear Altar | By Robert Jay Lifton | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/passages.html | Passages | By Marsha Rabe | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/pop-kiss-safe-cartoon-for-the-family.html | Pop Kiss Safe Cartoon for the Family | By Robert Palmer | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/reporters-notebook-for-tibet-a-thin-chinese-veneer-guide-cannot.html | Reporters Notebook For Tibet a Thin Chinese Veneer | By Fox Butterfield Special to The New York Times | TX 300991 | 29066 |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archives/ryan-hurt-and-john-routed-as-angels-defeat-yankees-appointment-with.html | Ryan Hurt and John Routed As Angels Defeat Yankees | By Murray Chass | TX 300991 | 29066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/seminar-for-police-to-discuss-killings-justice-dept-parley.html | SEMINAR FOR POLICE TO DISCUSS KILLINGS | By Thomas A Johnson Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/split-decision-on-arkansas-herbicide-ban-no-staff-memorandum-yet.html | Split Decision on Arkansas Herbicide Ban | By Richard Severo Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/steel-profits-showing-strong-gains-lower-profit-margins-seen.html | Steel Profits Showing Strong Gains | By Agis Salpukas | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/summer-crowds-return-after-a-pause-for-gas-high-advance-sales.html | Summer Crowds Return After a Pause for Gas | By Fred Ferretti | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/the-afghans-see-red.html | The Afghans See Red | By Anonymous | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/the-coffeehouse-new-york-style.html | The Coffeehouse New York Style | By John Russell | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/the-unrelenting-search-for-etan-patz-hundreds-of-tips-received.html | The Unrelenting Search for Etan Patz | By Selwyn Raab | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/us-business-leaders-fxpress-enthusiasm-about-volcker-choice.html | US Business Leaders Express Enthusiasm About Volcker Choice | By Thomas C Hayes | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/us-expects-accord-on-sinai-observers-state-department-aide.html | US EXPECTS ACCORD ON SINAI OBSERVERS | By Graham Hovey Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/us-is-collecting-refugee-reports-on-mistreatment-by-malaysias-navy.html | US Is Collecting Refugee Reports on Mistreatment by Malaysias Navy | By James P Sterba Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/volcker-selection-praised-in-europe-officials-and-bankers-see.html | VOLCKER SELECTION PRAISED IN EUROPE | By Paul Lewis Special to The New York Times | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/why-retirees-pick-an-adult-community-heritage-village-retirement-in.html | Why Retirees Pick An Adult Community | By Bodil W Nielsen | TX 300991 | 29066 | |
| 7/26/1979 | https://www.nytimes.com/1979/07/26/archiv es/yonkers-investigators-suspect-arson-in-fire-fatal-to-a-woman-86.html | Yonkers Investigators Suspect Arson in Fire Fatal to a Woman 86 | By Edward Hudson Special to The New York Times | TX 300991 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archiv es/10-rikers-i-doctors-are-indicted-on-charges-they-falsified-bills-no.html | 10 Rikers I Doctors Are Indicted On Charges They Falsified Bills | By Robert Mcg Thomas Jr | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archiv es/1000-in-village-renew-protest-against-movie-on-homosexuals-cruising.html | 1000 in Village Renew Protest Against Movie on Homosexuals | By Les Ledbetter | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archiv es/14th-st-holds-a-fiesta.html | 14th St Holds a Fiesta | By Ari L Goldman | TX 300990 | 29066 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/2-nazis-bound-over-in-rape-case.html | 2 Nazis Bound Over in Rape Case | By Donald Janson Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/5th-man-is-held-as-a-kidnapper-in-paterson-case-sees-his-picture-in.html | 5th Man Is Held As a Kidnapper In Paterson Case | By Robert Hanley Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/a-backgammon-set-with-a-princes-imprimatur-masses-of-silver-and.html | A Backgammon Set With a Princes Imprimatur | By Ruth Robinson | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/a-living-minimum-wage.html | A Living Minimum Wage | By Sar A Levitan | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/abductor-gets-20000-payoff-from-a-banker-manager-in-jersey-feared.html | Abductor Gets 20000 Payoff From a Banker | By Robert D McFadden | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/about-real-estate-rethinking-the-tenant-committees-role.html | About Real Estate | By Carter B Horsley | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/armspact-debate-points-spotlight-at-a-handful-of-senate-staff-aides.html | ArmsPact Debate Points Spotlight At a Handful of Senate Staff Aides | By Richard Burt Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/art-polish-history-through-photos.html | Art Polish History Through Photos | By Hilton Kramer | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/art-time-for-oldmaster-prints.html | Art Time for OldMaster Prints | By John Russell | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/attitude-of-dubuque-voters-on-carter-is-wait-and-see-a-waitandsee.html | Attitude of Dubuque Voters On Carter Is Wait and See | By William Robbins Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/august-gas-allocations-expected-to-equal-julys.html | August Gas Allocations Expected to Equal Julys | By Winston Williams | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/ballet-cuban-changes.html | Ballet Cuban Changes | By Jennifer Dunning | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/bonn-trade-surplus-off-for-june-smallest-gain-in-nearly-3-years.html | Bonn Trade Surplus Off For June | By John M GeddessSpecial to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/book-says-british-ignored-jews-war-plight-eden-i-prefer-arabs-a-few.html | Book Says British Ignored Jews War Plight | By Joseph Collins Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/books-of-the-times-falling-out-of-step.html | Books of The Times | By Raymond H Anderson | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/bridge-southerners-get-2d-chance-in-grand-national-tourney.html | Bridge | By Alan Truscott Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/business-loans-climb-at-big-new-york-banks-historical-trend.html | Business Loans Climb At Big New York Banks | By Robert A Bennett | TX 300990 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/california-inquiry-who-is-to-judge-judges-news-analysis.html | California Inquiry Who Is to Judge Judges News Analysis | By Tom Goldstein | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/capital-politics-at-urban-league-talks-urban-affairs.html | Capital Politics at Urban League Talks | By Roger Wilkins Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/cit-likes-to-take-its-time-it-avoids-flash-for-persistence.html | CIT Likes to Take Its Time | By Karen W Arenson | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/commissioner-sees-end-of-lpga-if-2-men-gain-entry-to-tour-result-of.html | Commissioner Sees End of LP GA if 2 Men Gain Entry to Tour | By Gordon S White Jr | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/companies-have-employees-on-the-run-not-just-fun-to-some.html | Companies Have Employees on the Run | By Jim Naughton | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/country-cousins-pay-a-musical-visit-of-7-weeks-in-broadway-opry-79.html | Country Cousins Pay a Musical Visit Of 712 Weeks in Broadway Opry 79 | By John Rockwell | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/credit-markets-bond-prices-stage-modest-rise-ford-debentures.html | CREDIT MARKETS Bond Prices Stage Modest Rise | By John H Allan | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/cubs-beat-mets-92-mazzilli-hebner-ok-maddox-pulls-hamstring.html | Cubs Beat Mets 92 | By Parton Keese | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/dance-notebook-the-uses-of-virtuosity.html | Dance Notebook The Uses of Virtuosity | By Jack Anderson | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/earnings-schlumberger-profit-up-223-for-2d-quarter-penn-central.html | EARNINGS Schlumberger Profit Up 223 for 2d Quarter | By Clare M Reckert | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/exmayor-who-left-an-imprint-moon-landrieu.html | ExMayor Who Left an Imprint | By Frances Frank Marcus Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/ford-and-chrysler-delay-1980-model-introductions.html | Ford and Chrysler Delay 1980 Model Introductions | By Reginald Stuart Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/guidry-hurls-3hitter-as-the-ailing-yanks-conquer-angels-20-injury.html | Guidry Hurls 3Hitter As the Ailing Yanks Conquer Angels 20 | By Murray Chass | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/haig-urges-delay-on-arms-treaty-in-senate-till-flaws-are-resolved.html | Haig Urges Delay on Arms Treaty In Senate Till Flaws Are Resolved | By Charles Mohr Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/house-defies-carter-and-backs-breeder-reactor-project-amendment.html | House Defies Carter and Backs Breeder Reactor Project | By Richard Halloran Special lo The New York limes | TX 300990 | 29066 |

| | | | | |
|---|---|---|---|---|
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/hybrid-ape-born-in-atlanta-zoo-is-linked-to-new-evolution-idea.html | Hybrid Ape Born in Atlanta Zoo Is Linked to New Evolution Idea | By Walter Sullivan | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/in-the-nation-will-carter-back-out.html | IN THE NATION | By Tom Wicker | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/innovation-from-perspook-classics-from-gres-a-graceful-look.html | Innovation From Per Spook Classics From Gres | By Bernadine Morris Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/japans-soft-persuasion-cuts-energy-use-spreading-the-idea.html | Japans Soft Persuasion Cuts Energy Use | By Henry Scott Stokes Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/junta-allows-199-to-leave-nicaragua-72-denied-exit-can-remain-in.html | Junta Allows 199 to Leave Nicaragua | By Warren Hoge Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/jury-given-case-of-park-assault-on-6-in-ramble-three-accused-of.html | Jury Given Case Of Park Assault On 6 in Ramble | By Charles Kaiser | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/lax-auditing-leads-to-fear-of-revenuesharing-fraud-national.html | Lax Auditing Leads to Fear Of RevenueSharing Fraud | By John Herbers Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/learning-about-wildlife-in-a-sylvan-setting-wide-variety-of.html | Learning About Wildlife in a Sylvan Setting | By Harold Faber | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/li-dealer-puts-a-30day-limit-on-bills-for-oil-he-warns-that.html | LI Dealer Puts A 30Day Limit On Bills for Oil | By Roy R Silver | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/mayor-set-to-give-council-a-raise-as-debate-continues-on-its-role.html | Mayor Set to Give Council a Raise as Debate Continues on Its Role | By Anna Quindlen | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/mikolajczyk-returns-to-sign-giant-pact-3-acquired-on-waivers.html | Mikolajczyk Returns to Sign Giant Pact | By Al Harvin Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/mrs-thatcher-carries-out-pledges-trims-budget-and-role-in-industry.html | Mrs Thatcher Carries Out pledges Trims Budget and Role in Industry | By Robert D Hershey Jr Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/murdoch-seeks-permit-for-australia-tv-outlet.html | Murdoch Seeks Permit For Australia TV Outlet | By Andrew Clark Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/museum-celebrates-drivein-movies-drivein-movies-come-of-age-in.html | Museum Celebrates DriveIn Movies | By Aljean Hariyietz | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/name-of-muddsullied-in-lincoln-slayinggets-a-cleaning-right-to.html | Name of Mudd Sullied in Lincoln Slaying Gets a Cleaning | By Iver Peterson Special to The New York Times | TX 300990 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/new-faee-mary-darcy-from-beauty-queen-to-debut-in-music-man-singing.html | New Face Mary DArcy | By Nan Robertson | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/new-vote-set-on-gas-rationing-democrats-cite-house-confusion-on.html | New Vote Set on Gas Rationing | By Warren Weaver Jr Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/new-york-area-shows-increase-of-1-in-prices-energy-twothirds-of.html | New York Area Shows Increase Of 1 in Prices | By Walter H Waggoner | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/new-york-review-of-books-plans-london-edition-to-fill-strike-gap.html | New York Review of Books Plans London Edition to Fill Strike Gap | By Deirdre Carmody | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/pan-am-acquires-stock-majority-in-contest-for-national-airlines.html | Pan Am Acquires Stock Majority In Contest for National Airlines | By Robert J Cole | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/panel-to-assess-radiation-claims.html | Panel to Assess Radiation Claims | By Ao Sulzberger Jr Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/plastic-surgery-for-women-in-prison-it-can-mean-a-new-life-patients.html | Plastic Surgery for Women in Prison It Can Mean a New Life | By Sharon Johnson Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/publishing-last-chapter-in-biblo-tannen-story.html | Publishing Last Chapter in Biblo | By Thomas Lask | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/puerto-rico-home.html | Puerto Rico Home | By J L Torres | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/reporters-notebook-at-the-white-house-jeans-are-out-and-neckties.html | Reporters Notebook At the White House Jeans Are Out and Neckties Are Cinched Up | By Terence Smith Special to The New York Tifnes | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/resorts-concern-plans-2d-casino-in-atlantic-city-1000room-hotel.html | Resorts Concern Plans 2d Casino In Atlantic City | By Agis Salpukas Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/sac-is-concerned-over-aging-of-bombers-military-analysis.html | SAC Is Concerned Over Aging of Bombers | By Drew Middleton Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/singh-asked-to-pick-a-cabinet-in-india-77yearold-maverick-asserts.html | SINCH ASKED TO PICK A CABINET IN INDIA | By Michael T Kaufman Special to The New York Times | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/sleek-vintage-yachts-to-parade-at-mystic-what-the-judges-look-for.html | Sleek Vintage Yachts to Parade at Mystic | By Matthew L Wald | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/state-seeks-tighter-control-of-vocational-education-schools-for.html | State Seeks Tighter Control of Vocational Education | By Edward B Fiske | TX 300990 | 29066 |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/stocks-post-token-advances-dow-adds-025-volume-drops.html | Stocks Post Token Advances | By Vartanig G Vartan | TX 300990 | 29066 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/texaco-net-up-1321-others-also-rise-sharply.html | Texaco Net Up 1321 Others Also Rise Sharply | By Phillip H Wiggins | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/textron-outlays-in-millers-years-queried-at-sec-will-testify-at.html | Textron Outlays In Millers Years QueriedatSEC | By Judith Miller Special to The New York Times | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/the-cia-and-honor.html | The CIA and Honor | By Thomas Powers | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/tourism-crippled-by-fears-about-gasoline-shortage-of-tourists.html | Tourism Crippled by Fears About Gasoline | By Michael Knight Special to The New York Times | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/tv-weekend-liv-ullmann-aging-and-the-kings.html | TV Weekend | By John J OConnor | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/us-urging-moscow-not-to-cancel-permit-of-american-reporter.html | US Urging Moscow Not to Cancel Permit Of American Reporter | By Craig R Whitney Special to The New York Times | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/useful-lead-in-theft-of-600000-extremely-cash-conscious.html | Useful Lead in Theft of 600000 | By Peter Kihss | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/vendors-jam-5th-ave-on-summer-sundays-sidewalks-of-fifth-avenue-jam.html | Vendors Jam 5th Ave On Summer Sundays | By Linda Charlton | TX 300990 | 29066 | |
| 7/27/1979 | https://www.nytimes.com/1979/07/27/archives/when-its-summertime-the-listenin-is-easy-summertime-and-the.html | When Its Summertime The Listenin Is Easy | By Raymond Ericson | TX 300990 | 29066 | |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/2-nominations-end-shuffle-of-cabinet-carter-is-ready-to-begin.html | 2 NOMINATIONS END SHUFFLE OF CABINET | By Terence Smith | TX 300987 | 29069 | |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/3-convicted-of-assault-in-beatings-last-year-of-6-in-central-park.html | 3 Convicted of Assault In Beatings Last Year Of 6 in Central Park | By Charles Kaiser | TX 300987 | 29069 | |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/a-peculiar-mix-of-challenges-face-managua-even-typewriters-are.html | A Peculiar Mix Of Challenges Face Managua | By Warren Hoge | TX 300987 | 29069 | |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/about-new-york-a-bilingual-school-for-chinese-chefs.html | About New York | By Richard F Shepard | TX 300987 | 29069 | |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/algeria-said-to-cut-oil-exports.html | Algeria Said to Cut Oil Exports | By Phillip H Wiggins | TX 300987 | 29069 | |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/alydars-rainbow.html | Alydars Rainbow | By Robert Daniel Fierro | TX 300987 | 29069 | |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/ambition-fulfilled.html | Ambition Fulfilled | By Norman Wilner | TX 300987 | 29069 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/arkansas-inquiry-finds-two-wrong-death-rulings-finding-of-suicide.html | Arkansas Inquiry Finds Two Wrong Death Rulings | By Karen de Witt | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/books-of-the-times-poverty-in-naples-beehive-of-families.html | Books of The Times Poverty in Naples | By Anatole Broyard | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/booming-sales-in-us-pose-problem-for-honda-booming-sales-in-us-pose.html | Booming Sales in US Pose Problem for Honda | By Henry Scott Stokes | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/boy-tried-in-murder-as-adult-guilty-of-lesser-crime-boy-14-guilty.html | Boy Tried in Murder as Adult Guilty of Lesser Crime | By Robert D McFadden | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/bridge-3-from-westchester-reach-grand-national-semifinals.html | Bridge | By Alan Truscott | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/building-black-voting-power-making-candidates-come-by-here-is.html | Building Black Voting Power | By Thomas A Johnson | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/care-varies-for-horses-pulling-carriages-in-central-park.html | Care Varies for Horses Pulling Carriages in Central Park | By David Bird | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/cubs-top-mets-on-2-kingman-clouts-an-awesome-hitter.html | Cubs Top Mets on 2 Kingman Clouts | By Parton Keese | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/cuomo-prepared-to-serve-is-just-as-ready-to-advance-not-viewed-as.html | Cuomo Prepared to Serve Is Just as Ready to Advance | By Ari L Goldman | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/dam-break-investigated-radiation-of-spill-easing.html | Dam Break Investigated Radiation of Spill Easing | By Molly Ivins | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/deregulation-of-airlines-causing-new-concern-for-traveler-safety-31.html | Deregulation of Airlines Causing New Concern for Traveler Safety | By Robert Lindsey | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/dissent-splits-italys-red-brigades-dissent-hits-italys-red-brigades.html | Dissent Splits Italys Red Brigades | By Henry Tanner | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/dow-firm-amex-and-otc-up-offered-72-a-share-in-may.html | Dow Firm | By Vartanig G Vartan | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/dr-jacob-furth-a-pathologist-83.html | Dr Jacob Furth a Pathologist 83 | By George Goodman Jr | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/earnings-20th-centuryfox-profits-down-sharply-in-quarter-kennecott.html | EARNINGS 20th CenturyFox Profits Down Sharply in Quarter | By Clare M Reckert | TX 300987 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/economy-is-caught-in-mild-recession-miller-tells-panel-but-he.html | ECONOMY IS CAUGHT IN MILD RECESSION MILLER TELLS PANEL | By Judith Miller | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/evian-and-geneva.html | Evian and Geneva | By Walter F Mondale | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/gao-advises-immediate-cuts-in-citys-budget-charges-new-york-failed.html | GAO Advises Immediate Cuts In Citys Budget | By Steven R Weisman | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/general-motors-lays-off-12600-as-sales-slump-auto-maker-curbs.html | General Motors Lays Off 12600 As Sales Slump | By Reginald Stuart | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/indias-tumultuous-governmental-scene-gossip-and-politics-and.html | Indias Tumultuous Governmental Scene Gossip and Politics and Politics and Gossip | By Michael T Kaufman | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/israeli-envoy-summoned-by-vance-to-discuss-conflict-on-sinai-force.html | Israeli Envoy Summoned by Vance To Discuss Conflict on Sinai Force | By Graham Hovey | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/jackson-ejected-as-yanks-lose-in-9th-the-fireworks-begin.html | Jackson Ejected as Yanks Lose in 9th | By Deane McGowen Special to The New York Times | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/judge-tells-curran-to-repay-funds-to-maritime-union-suit-was-filed.html | Judge Tells Curran to Repay Funds to Maritime Union | By Arnold H Lubasch | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/judges-support-artists-claims-to-stolen-work-georgia-okeeffe.html | Judges Support Artists Claims To Stolen Work | By Martin Waldron | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/koch-undaunted-by-jeers-signs-payincrease-bill-speaker-is-removed.html | Koch Undaunted by Jeers Signs PayIncrease Bill | By Anna Quindlen | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/litter-tale-containers-just-vanish-a-problem-for-other-cities.html | Litter Tale Containers Just Vanish | By James Barron | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/long-wins-golf-final-by-3-and-2-the-putts-stopped-dropping.html | Long Wins Golf Final By 3 and 2 | By James Tuite Special to The New York Times | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/media-corporation-holds-meeting-with-creditors-losing-a-client.html | Media Corporation Holds Meeting With Creditors | By Philip H Dougherty | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/militia-leader-in-lebanon-vows-to-hunt-guerrillas-in-un-zone.html | Militia Leader in Lebanon Vows To Hunt Guerrillas in UN Zone | By David K Shipler | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/miss-woodhead-triple-winner.html | Miss Woodhead Triple Winner | By Frank Litsky Special to The New York Times | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/mrs-sherk-is-tied-for-golf-lead-nancy-lopez-3-shots-back.html | Mrs Sherk Is Tied for Golf Lead | By Gordon S White Jr | TX 300987 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/music-joan-armatrading-sings.html | Music Joan Armatrading Sings | By John Rockwell | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/music-quintet-for-clarinet-by-stoltzman.html | Music Quintet For Clarinet By Stoltzman | By Donal Henahan | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/nixon-acting-to-buy-penthouse-at-corner-of-72d-and-madison-a-9room.html | Nixon Acting to Buy Penthouse at Corner Of 72d and Madison | By Joseph P Fried | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/observer-the-guns-of-july.html | OBSERVER | By Russell Baker | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/officer-takes-father-to-court.html | Officer Takes Father to Court | By James Feron | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/owner-of-w-j-sloane-submits-bankruptcy-petitions-wj-sloane-owner-in.html | Owner of W | By Isadore Barmash | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/publicity-on-kindness-to-refugees-disturbs-jakarta-officials-wince.html | Publicity on Kindness to Refugees Disturbs Jakarta | By James P Sterba | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/purposeful-and-prankish-neil-edward-goldschmidt.html | Purposeful And Prankish | By Ernest Holsendolph | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/regents-to-put-high-schools-on-probation-if-competencytest-failure.html | Regents to Put High Schools on Probation If CompetencyTest Failure Exceeds 15 | By Edward B Fiske | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/reporters-notebook-drilling-voyage-nears-end.html | Reporters Notebook Drilling Voyage Nears End | By Walter Sullivan Special to The New York Times | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/reports-from-iraq-indicate-crisis-in-its-leadership-power-struggle.html | Reports From Iraq Indicate Crisis in Its Leadership | By Flora Lewis | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/sac-intensifying-security-for-its-nuclear-weapons-weapons-could-be.html | SAC Intensifying Security for Its Nuclear Weapons | By Drew Middleton | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/sanitationmen-seek-to-clean-image.html | Sanitationmen Seek to Clean Image | By Ronald Smothers | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/schlesinger-sees-ample-fuel-oil-a-loss-of-political-momentum.html | Schlesinger Sees Ample Fuel Oil | By Steven Rattner | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/stage-molineaux-true-story-of-slave-who-became-a-boxer-the-cast.html | Stage Molineaux True Story Of Slave Who Became a Boxer | By John Corry | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/takeover-offers-spur-rift-at-bodcaw.html | Takeover Offers Spur Rift at Bodcaw | By Robert J Cole | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/the-ballet-paso-a-tres-farce-by-alberto-mendez-for-cubans.html | The Ballet Paso a Tres Farce By Alberto Mendez fOr Cubans | By Jack Anderson | TX 300987 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/the-costs-of-growth-a-possible-organic-link-with-oppression.html | The Costs of Growth | By Sylvia Ann Hewlett | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/the-invitation-said-informal-but-fashion-was-the-byword.html | The Invitation Said Informal But Fashion Was the Byword | By Bernadine Morris | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/three-mummenschanz-mimes-speak-a-wistful-look-back.html | Three Mummenschanz Mimes Speak | By Jennifer Dunning | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/top-banks-lift-prime-to-11-expected-curb-in-money-supply-cited-as.html | Top Banks Lift Prime To 11 | By Robert A Bennett | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/us-asks-court-to-bar-exxon-bid-move-to-acquire-reliance-fought.html | US Asks Court to Bar Exxon Bid | By Marjorie Hunter | TX 300987 | 29069 |
| 7/28/1979 | https://www.nytimes.com/1979/07/28/archives/westinghouse-plans-to-connect-tv-and-other-units-by-satellite.html | Westinghouse Plans to Connect TV and Other Units by Satellite | By Les Brown | TX 300987 | 29069 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/2-klein-challenges-in-suffolk-primary-executive-faces-contest-in.html | 2 KLEIN CHALLENGES IN SUFFOLK PRIMARY | By Frank Lynn | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/61-shot-triumphs-on-grass-maple-followed-plan-cream-of-the-crop.html | 61 Shot Triumphs On Grass | By James Tuite | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/a-cruise-to-new-englands-shoals-if-you-go.html | A Cruise to New Englands Shoals | By Ronald Jager | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/a-festival-of-russian-ballet-scores.html | A Festival of Russian Ballet Scores | By Peter G Davis | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/a-manhattan-prisoner-is-discovered-hanged-in-a-cell-shared-by-12.html | A Manhattan Prisoner Is Discovered Hanged In a Cell Shared by 12 | By Joseph B Treaster | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/a-social-inquiry-social.html | A Social Inquiry | By Andrew Hacker | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/a-sort-of-passacaglia.html | A Sort of Passacaglia | By Edward Rothstein | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/accuser-of-scotto-also-names-others-excompany-official-is-to.html | ACCUSER OF SCOTTO ALSO NAMES OTHERS | By Arnold H Lubasch | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/admirals-cup-boats-gather-off-england-us-team-williwaw-aires-imp.html | Admirals Cup Boats Gather Off England | By Joanne A Fishman | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/after-4-months-three-mile-island-plant-isnt-cool-enough-for-a.html | After 4 Months Three Mile Island Plant Isnt Cool Enough for a Cleanup | By B Drummond Ayres Jr Special to The New York Times | TX 301006 | 29068 |

| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives-after-a-wife-and-a-ford-torino.html | After a Wife and a Ford Torino | By Larry L King | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/andremichel-schub-may-be-emerging-from-the-shadows-andremichel.html | AndreMichel Schub May Be Emerging From the Shadows | By Joseph Horowitz | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/as-he-rose-to-the-majors-no-one-who-saw-him-play-doubted-he-would.html | As He Rose to the Majors No One Who Saw Him Play Doubted He Would Be a Star | By Leo Durocher and BARNEY KREMENKO | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/as-it-grows-food-stamp-program-sprouts-debate.html | For Example Should the Poor Be Allowed to Buy Junk Food As It Grows Food Stamp Program Sprouts Debate | By Steven V Roberts | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/assignment-tibetand-many-chinese-dont-like-it.html | Long Indefinite Tours of Duty Are Part of the Friction in Pekins Civilizing Mission | By Fox Butterfield | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/at-large-on-virginias-eastern-shore-at-large-on-virginias.html | At Large on Virgines Eastern Shore | By Hugh 0 Muir | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/at-this-summer-retreat-name-of-the-game-is-dieting-im-finally.html | At This Summer Retreat Name of the Game Is Dieting | By Judy Klemesrud | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/auditing-new-york-tax-returns-for-the-city-falls-short-of-goals.html | Auditing New York Tax Returns For the City Falls Short of Goals | By E J Dionne Jr | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/ballet-miss-garcia-fille.html | Ballet Miss Garcia Fine | By Jennifer Dunning | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/barging-through-the-netherlands-barging-through-the-netherlands.html | Barging Through the Netherlands | By Robert Bendiner | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/beauty-boudoir-and-bath-tub-time.html | Photographs by Denis Piel | By Alexandra Penney | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/biggest-score.html | Biggest Score | By Peter Andrews | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/book-ends-faulkner-fragments.html | BOOK ENDS | By Thomas Lask | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/brewers-beat-yanks-with-a-6run-fifth-three-doubles-for-lezcano.html | Brewers Beat Yanks With a 6Run Fifth | By Deane McGowen Special to The New York Times | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/california-creates-atlas-of-its-water-500000-5color-project-gives-a.html | CALIFORNIA CREATES ATLAS OF ITS WATER | By Gladwin Hill Special to The New York Times | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/can-the-bolshoi-ballet-match-past-glories-can-the-bolshoi-ballet.html | Can the Bolshoi Ballet Match Past Glories | By Anthony Austin | TX 301006 | 29068 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/can-truck-stops-thrive-in-cities-can-truck-stops-thrive-in-cities.html | Can Truck Stops Thrive in Cities | By Judith Cummings | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/cardinal-cody-of-chicago-weathering-complaints-about-leadership.html | Cardinal Cody of Chicago Weathering Complaints About Leadership | By George Vecsey | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/carl-sagan.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/carter-evokes-little-enthusiasm-at-lawmakers-parley-few-strong.html | Carter Evokes Little Enthusiasm at Lawmakers Parley | By Adam Clymer | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/carter-has-to-start-running-if-he-wants-to-stay-in-place-an.html | Carter Has to Start Running If He Wants to Stay in Place | By Hedrick Smith | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/carters-choice-for-energy-czar-taking-over-the-energy-hot-seat.html | Carters Choice For Energy Czar | By Richard Halloran | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/checkers-visiting-brokers-spot-exclusionary-practices-checkers.html | Checkers Visiting Brokers Spot Exclusionary Practices | By Richard Higgins | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/childish-delights-in-a-bean-patch.html | Childish Delights In a Bean Patch | By Paula Chandoha | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/chinas-elderly-find-good-life-in-retirement-elderly-remain-with.html | Chinas Elderly Find Good Life In Retirement | By Fox Butterfield Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/city-rents-houses-to-potential-buyers-city-rents-houses-for-sale.html | City Rents Houses To Potential Buyers | By Peter R McCormick | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/computers-work-toward-eyes-for-the-blind-ears-for-the-deaf.html | Practical Applications Are Far in the Future But Not Out of Reach | By Patricia E Weil | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-a-cache-of-norwalks-history.html | A Cache of Norwalks History | By Alberta Eiseman | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-a-legal-activist-takes-on-a-national-role.html | A Legal Activist Takes on a National Role | By Gloria Cole | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-a-wilton-homeowners-pungent-tale-speaking.html | A Wilton Homeowners Pungent Tale | By Richard B Elsberry | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-accept-a-us-school-grant-wethersfield-voters-to.html | Accept a US School Grant Wethersfield Voters to Decide | BY Robert E Tomasson | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-added-gas-seems-unlikely.html | Added Gas Seems Unlikely | By Pranay B Gupte | TX 301006 | 29068 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-antiques-seeking-old-state-house-furniture.html | ANTIQUES | By Frances Phipps | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-art-a-tang-of-salt-in-hartford.html | ART | By Vivien Raynor | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-article-4-no-title-restoration-work-proceeding.html | New Finery for the Capitol Inside and Out | By Johns Rosenberg | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-connecticut-housing-buyers-insured-against.html | CONNECTICUT HOUSING | By Andree Brooks | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-dining-out-a-pretty-table-lacking-in-luster.html | DINING OUT | By Patricia Brooks | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-gambling-control-evening-the-odds.html | Gambling Control Evening the Odds | By Clifton A Leonhardt | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | By Carl Totemeier | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | HOME CLINIC | By Bernard Gladstone | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-homemade-dispute-left-up-to-outsiders-politics.html | Homemade Dispute Left Up to Outsiders | By Robert E Tomasson | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-sports-where-college-ballplayers-hone-their.html | SPORTS | By Parton Keese | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-state-begins-task-of-merging-colleges-boards.html | State Begins Task Of Merging Colleges | By Matthew L Wald | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/connecticut-weekly-theater-the-70s-a-delight.html | THEATER | By Haskel Frankel | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/cosmos-switch-tactics-chinaglia-wont-play.html | Cosmos Switch Tactics | By Alex Yannis | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/cost-of-educating-handicapped-jumps-group-of-school-boards.html | COST OF EDUCATING HANDICAPPED JUMPS | By Gene I Maeroff | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/crime.html | CRIME | By Newgate Callendar | TX 301006 | 29068 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/decorative-fern-fronds-can-be-cooling.html | Decorative Fern Fronds Can Be Cooling | By F Gordon Foster | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/dusseldorf-recalling-a-great-art-center.html | Dusseldorf Recalling a Great Art Center | By Ruth Berenson | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/dwyer-leads-golf-by-2-shots-ailing-players-in-2d-place.html | Dwyer Leads Golf By 2 Shots | By Gordon S White Jr Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/east-germans-show-a-mood-of-malaise-outward-gains-are-said-to-mask.html | EAST GERMANS MOW A MOOD OF MALAISE | By David Binder Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/energetic-proposals.html | Energetic Proposals | By Peter Passell | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/energy-subsidies-are-not-the-answer.html | Energy Subsidies Are Not the Answer | By Robert S Pindyck | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/europe-seeks-qick-slowdown-of-us-economic-engine.html | Europe Seeks Quick Slowdown Of US Economic Engine | By Paul Lewis | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/experts-offer-a-host-of-reasons-for-gas-crisis-in-new-york-area.html | Experts Offer a Host of Reasons For Gas Crisis in New York Area | By Irvin Molotsky | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/filling-the-gas-tanks-for-the-heaviest-driving-month.html | August Supplies Are Short but the Regions Energy Chiefs See No New Panic at the Pumps | By Pranay B Gupte The New York TimesFred Conrad | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/for-benny-hill-vaudeville-still-lives.html | For Benny Hill Vaudeville Still Lives | By Michael Billington | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/foreign-affairs-indias-needed-reforms.html | FOREIGN AFFAIRS | By Khushwant Singh | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/galimore-black-gymnast-bent-on-attaining-major-objectives-goals-lie.html | Galimore Black Gymnast Bent On Attaining Major Objectives | By Neil Amdur | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/gating-designer-clothes-wholesale-well-almost.html | Getting Designer Clothes Wholesale Well Almost | By Isadore Barmash | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/george-seaton-director-dead-got-two-oscars-for-screenplays-also.html | George Seaton Director Dead Got Two Oscars for Screenplays | By Alfred E Clark | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/getting-in-touch-with-gurd-jieff.html | GETTING IN TOUCH WITH GURDJIEFF | By Margaret Croydon | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/giants-defense-tames-offense-perkins-nobody-loses.html | Giants Defense Tames Offense | By Michael Katz Special to The New York Times | TX 301006 | 29068 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/he-had-the-same-quality-as-the-game-he-mastered-he-made-time-stand.html | He Had the Same Quality As the Game He Mastered He Made Time Stand Still | By Charles Einstein | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/hospital-is-evacuated-in-willingboro-nj-after-power-failures.html | Hospital Is Evacuated In Willingboro After Power Failures1 | By Charlotte Evans | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/how-to-charter-a-bus-for-your-group-practical-traveler.html | How to Charter a Bus for Your Group | By Paul Grimes | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/if-black-english-isnt-a-language-then-tell-me-what-is.html | If Black English Isnt a Language Then Tell Me What Is | By James Baldwin | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/image-agencies-thrive-on-crises.html | Image Agencies Thrive on Crises | By Stan Luxenberg | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/in-nicaraguas-second-city-standinists-march-to-different-economic.html | In Nicaraguas Second City Sandinists March to Different Economic Drummer | By Warren Hoge Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/in-search-of-the-big-bucks-gulliver-house.html | In Search of the Big Bucks | By Martin Levin | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/in-the-nation-a-parochial-congress.html | IN THE NATION | By Tom Wicker | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/is-recession-upon-us-er-uh-maybe-.html | Is Recession Upon Us Er Uh Maybe | By Geoffrey H Moore and NEIL SHEFLIN | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/israeli-skepticism-rising-on-peacekeeping-machinery.html | Israeli Skepticism Rising On PeaceKeeping Machinery | By David K Shipler | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/jazz-dill-jones-presents-piano-in-swing-style.html | Jazz Dill Jones Presents Piano In Swing Style | By John S Wilson | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/jets-coach-pleased-by-teams-offense-special-teams-important.html | Jets Coach Pleased By Teams Offense | By Al Harvin | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/kingman-clouts-3-homers-but-mets-conquer-cubs-64-kingman-wallops-3.html | Kingman Clouts 3 Homers But Mets Conquer Cubs 64 | By Parton Keese | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/letter-from-boston-without-elaines.html | LETTER FROM BOSTON | By Diane McWhorter | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/lev-kopelev-a-soviet-dissident-who-does-not-want-to-emigrate-speaks.html | Lev Kopelev a Soviet Dissident Who Does NotWant to Emigrate Speaks Out | By Craig R Whitney Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/liners-passengers-trade-punches-over-cruise-cut-by-fatal-accident.html | Liners Passengers Trade Punches Over Cruise Cut by Fatal Accident | By Wolfgang Saxon | TX 301006 | 29068 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-a-wave-of-shows.html | A Wave of Shows | By David L Shirey | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-abortion-looms-as-issue-in-suffolk-executive.html | Abortion Looms as Issue In Suffolk Executive Race | By John T McQuiston | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-bans-on-canvassing-pit-right-vs-right-challenge.html | Bans on Canvassing Pit Right vs Right | By Ellen Mitchell | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-bornagains-on-the-rise-bornagains-on-the-rise.html | BornAgains on the Rise | By Robin Young Roe | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-california-suite-plays-it-safe-theater-in-review.html | California Suite Plays It Safe | By Alvin Klein | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-dining-out-stylish-french-foodat-a-price.html | DINING OUT | By Florence Fabricant | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-food-local-corn-lends-an-ear-to-sweet-talk.html | FOOD | By Florence Fabricant | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | By Carl Totemeier | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-giving-roller-skaters-the-boot.html | Giving Roller Skaters the Boot | By Andrea Aurichio | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-hempstead-renewal-plan-advances.html | Hempstead Renewal Plan Advances | By Roy R Silver | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-his-softdrink-post-isnt-all-bubbles-long.html | His SoftDrink Post Isnt All Bubbles | By Lawrence Van Gelder | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-homage-paid-to-south-fork-reflections.html | Homage Paid to South Fork Reflections | By Helena Harrison | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | HOME CLINIC | By Bernard Gladstone | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-river-museum-unites-nature-with-history.html | River Museum Unites Nature With History | By Hugh OHaire | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-shop-talk-hamptonshopping.html | SHOP TALK | By Andrea Aurichio | TX 301006 | 29068 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-suffolk-police-aim-to-attract-minorities.html | Suffolk Police Aim To Attract Minorities | By Frank Lynn | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-summertime-getting-away-from-it-all-early.html | Summertime Getting Away From It All | By Esther Blaustein | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-theater-actors-desire-turns-into-a-play.html | Actors Desire Turns Into a Play | By Barbara Delatiner | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-we-just-ran-out-of-technology.html | We Just Ran Out Of Technology | By Betsy Barton | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/long-island-weekly-wine-cafes-are-for-the-words.html | Wine Cafes Are for the Words | By Andy Edelstein | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/machines-cutting-into-farmhand-jobs-second-machine-in-valley.html | Machines Cutting Into Farmhand Jobs | By Robert Lindsey | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/mail-campaign-for-kennedy-brings-both-positive-and-negative-replies.html | Mail Campaign for Kennedy Brings Both Positive and Negative Replies | By John Herbers | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/merger-of-pan-am-and-national-gains-with-sale-of-stock-block-of.html | MERGER OF PAN AM AND NATIONAL GAINS WITH SALE OF STOCK | By Carter B Horsley | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/music-broadway-opry-starts-series.html | Music Broadway Opry Starts Series | By Robert Palmer | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/music-donna-summer-performs-at-forest-hills.html | Music Donna Summer Performs at Forest Hills | By John Rockwell | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/music-miss-de-larrocha-motion-picture-academy-elects-fay-kanin.html | Music Miss de Larrocha | By Peter G Davis | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/music-notes-opera-companies-on-parade-stoppards-colleague.html | Music Notes Opera Companies on Parade | By Raymond Ericson | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/near-mishap-reported-on-kennedy-runway-a-near-collision-of-two.html | Near Mishap Reported On Kennedy Runway | By Robert D McFadden | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-a-clash-of-interests-in-the-pinelands-new-jersey.html | A Clash of Interests In the Pinelancls | By Ellen Rand | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-a-commuter-cries-hold-that-spray.html | A Commuter Cries Hold That Spray | By Richard Roberts | TX 301006 | 29068 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-a-new-dean-at-princeton.html | A New Dean at Princeton | By Alexander Wolf | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-antiques-a-little-turnoff-yields-big-results.html | ANTIQUES | By Carolyn Darrow | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-dining-out-french-quality-in-an-old-farmhouse.html | DINING OUT | By B H Fussell | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-finishing-touches-still-witty-a-beautiful-touch.html | Finishing Touches Still Witty | By Joseph Catinella | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | By Carl Totemeier | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | Shedding Light On Repair of Blinds | By Bernard Gladstone | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-how-the-civil-service-strike-was-ended-how-the.html | How the Civil Service Strike Was Ended | By Martin Waldron | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-inshore-waters-teem-with-fish-fishing.html | Inshore Waters Teem With Fish | By Joanne Fishman | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-racket-law-is-used-to-convict-lawyer.html | Racket Law Is Used to Convict Lawyer | By Arnold H Lubasch | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-speaking-personally-when-a-spaceman-on-the-eagle.html | SPEAKING PERSONALLY | By Dorothy S Messer | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-spy-swap-all-in-a-days-work.html | Spy Swap All in a Days Work | By Joseph Deitch | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-the-front-widens-in-environmental-war.html | The Front Widens in Environmental War | By Shayna Panzer | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-jersey-weekly-upsanddowns-for-degnan-politics.html | UpsandDowns for Degnan | By Joseph F Sullivan | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-nba-pact-talks-to-open.html | New NBA Pact Talks to Open | By Sam Goldaper | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-racevision-system-puts-an-eye-in-the-cockpit-lens-in-fixed.html | New Racevision System Puts an Eye in the Cockpit | By Phil Pash | TX 301006 | 29068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/new-york-area-players-threats-for-2-bridge-titles-at-las-vegas.html | New York Area Players Threats For 2 Bridge Titles at Las Vegas | By Alan Truscott Special to The New York Times | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/nonfiction-in-brief-solitaire-westchester.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/notes-europe-pursues-rail-modernization-on-the-gasoline-line.html | Notes Europe Pursues Rail Modernization | By John Brannon Albright | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/on-language-when-moguls-meet.html | On language | By William Safire | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/on-record-jordans-job-has-proved-thankless-he-gave-the-job-a-bad.html | No Matter Whos President the Use and Abuse of the Chief of Staff Is Similar | By John Berbers | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/on-the-way-to-the-moon.html | On the Way | By Henry S F Cooper Jr | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/opera-the-magic-flute-in-sante-fe.html | Opera The Magic Flute in Sante Fe | By Harold C Schonberg Special to The New York Times | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/over-250-comic-strips-are-alive-and-read-in-most-papers-the-white.html | Over 250 Comic Strips Are Alive and Read in Most Papers | By Deirdre Carmody | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/paperback-sales-in-first-decline-since-the-1940s-price-rollback.html | Paperback Sales In First Decline Since the 1940s | By Eric Pace | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/pentagon-is-called-lax-on-arms-sales-gao-says-us-may-lose-billions.html | PENTAGON IS CALLED LAX ON ARMS SALES | By Philip Taubman Special to The New York Times | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/portuguese-facing-a-rash-of-elections-series-of-votes-in-18month.html | PORTUGUESE FACING A RASH OF ELECTIONS | By Jambs M Markham Special to The New York Times | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/position-paper-porn.html | Position Paper | By Richard Gilman | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/reagan-the-l1980-model-reagan.html | Michael EvansGammalialson | By Adam Clymer | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/reliance-takeover-by-exxon-is-halted-court-orders-thorough-hearings.html | RELIANCE TAKEOVER BY EXXON IS HALTED | By Steven Rattner | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/rock-is-edging-into-video.html | Rock Is Edging Into Video | By John Rockwell | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/safety-board-lists-60-dc10-incidents-hearing-on-crash-that-killed.html | SAFETY BOARD LISTS 60 DC10 INCIDENTS | By Richard Within | TX 301006 | 29068 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/saltwater-flyfishing-a-difficult-challenge-not-a-new-idea.html | Saltwater Flyfishing A Difficult Challenge | BY Nelson Bryant | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/saving-youth-from-demon-ruma-futile-exorcise-a-pint-replaces-a.html | Saving Youth From Demon Rum  A Futile Exorcise A Pint Replaces a Joint | By Matthew L Wald Jim Anderson Woodfin Camp | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/science-and-religion-explore-new-grounds-for-new-meetings.html | Science and Religion Explore New Grounds for New Meetings | By Kenneth A Briggs | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/senate-republicans-offer-tax-cut-plan-alternative-blueprint-for.html | SENATE REPUBLICANS OFFER TAX CUT PLAN | By Steven V Roberts | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/shaking-up-the-cia-the-gathering-storm.html | Cever Photograph by Stanley Tretick Sygma | By Tad Szulc | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/shorter-on-comeback-wins-10000-meters-a-good-week.html | Shorter on Comeback Wins 10000 Meters | By Frank Litsky Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/showdown-nears-over-cheap-water.html | Congress May Act This Week on Control of FederallyIrrigated Lands | By Seth S King | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/singh-takes-office-in-india-and-pledges-nonaligned-policy-15member.html | SINGH TAKES OFFICE IN INDIA AND PLEDGES NONALIGNED POLICY | By Kasturi Rangan Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/south-africa-pays-full-settlement-to-biko-family.html | South Africa Pays Full Settlement to Biko Family | By John P Burns Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/sporting-figures-sports.html | Sporting Figures | By Robert Lipsyte | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/stoppards-intellectual-cartwheels-now-with-music-stoppard-set-to.html | Stoppards Intellectual Cartwheels Now With Music | By Mel Gussow | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/student-of-the-kabbalah-kabbalah.html | Student of the Kabbalah | By David Stern | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/sunday-observer-frame-of-mind.html | Sunday Observer | By Russell Baker | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-consumer-credit-spiral-recession-or-no-americans-still-pile-up.html | The Consumer Credit Spiral | By Karen W Arenson | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-desert-creeps-up-on-the-rangelands-of-the-west-public-rangeland.html | The Desert Creeps Up on the Rang elands of the West | By Molly Ivins Special to The New York Times | TX 301006 | 29068 |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-english-lakes-a-diverse-journey-by-irvin-molotsky.html | The English Lakes A Diverse Journey | By Irvin Molotsky | TX 301006 | 29068 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-golden-arm-unitas-is-enshrined-nervous-pacing.html | The Golden Arm Unitas Is Enshrined | By William N Wallace | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-markets-dow-boosted-by-fed-change.html | THE MARKETS Dow Boosted by Fed Change | By Vartanig G Vartan | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-matriarch-of-the-maillot.html | The Matriarch of the Maillot | By Jane Friedman | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-new-man-at-the-fed-will-chart-his-own-course-the-economic-scene.html | The New Man at the Fed Will Chart His Own Course | By Clyde H Farnsworth | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-topiary-art-cultivating-live-statues-in-a-garden.html | The Topiary Art Cultivating Live Statues in a Garden | By Dan Carlinsky | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/the-uses-of-gender-women.html | The Uses Of Gender | By Dorothy Dinnerstein | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/to-understand-inflation-exploring-money-supply.html | To Understand Inflation Exploring Money Supply | By Clyde H Farnsworth | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/two-sets-of-bleak-lives.html | Two Sets of Bleak Lives | By Gail Henley 244 pp Boston Little Brown amp Co 995By Mary Robison 180 pp New York Alfred A Knopf 895 | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/un-usually-hostile-to-israel-now-even-more-so.html | UN Usually Hostile to Israel Now Even More So | By Kathleen Teltsch | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/up-up-and-awayat-newark.html | Airlines and Passengers Have Discovered the Areas Third Major Airport | By James Barron | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/us-court-orders-bilingual-programs-for-2-suffolk-school-districts.html | US Court Orders Bilingual Programs for 2 Suffolk School Districts | By David Vidal | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/wall-st-image-facing-change-as-apartments-replace-offices.html | Wall St Image Facing Change As Apartments Replace Offices | By Carter B Horsley | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/walton-working-things-out-in-san-diego-player-and-activist-walton.html | Walton Working Things Out in San Diego | By Joseph Durso | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/weighing-the-yields-on-treasury-issues.html | Weighing the Yields on Treasury Issues | By John H Allan | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/well-past-age-65-theyre-still-boss-out-west-rare-breed-of-executive.html | Well Past Age 65 Theyre Still Boss | By Pamela G Hollie | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/were-what-we-eat-cannibal.html | Were What We Eat | By Vincent Crapanzano | TX 301006 | 29068 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-art-education-in-the-great-outdoors.html | ART | By Vivien Raynor | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-coping-with-alcoholic-parents.html | Coping With Alcoholic Parents | By Judith Seixas | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-dining-out-on-balance-scales-favor-fish.html | DINING OUT | By Fred Ferretti | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-for-all-ages-a-middleages-festival.html | For All Ages a MiddleAges Festival | By Penny Rogg | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-foreign-concerns-look-to-county-for-expansion.html | Foreign Concerns Look to County For Expansion | By Nancy Rubin | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-gardening-search-by-science-for-hardier-plants.html | GARDENING | By Carl Totemeier | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-home-clinic-shedding-light-on-repair-of-blinds.html | NOME CLINIC | By Bernard Gladstone | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-just-like-olde-times-reporters-notebook-bedford.html | Just Like Olde Times | By James Feron | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-local-energy-group-formed-citizens-energy-group.html | Local Energy Group Formed | By Ronald Smothers | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-music-a-little-night-music.html | MUSIC | By Robert Sherman | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-speaking-personally-ah-summer-camp.html | SPEAKING PERSONALLY | By Joyce Bermel | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-the-event-of-the-season-about-westchester.html | The Event of the Season | By Lynne Ames | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-the-two-lives-of-dr-klecatsky.html | The Two Lives of Dr Klecatsky | By Jim Naughton | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-theater-helps-youths-on-lifes-road.html | Theater Helps Youths on Lifes Road | By Arlene Fischer | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-westchester-housing-apartment-rent-rise.html | WESTCHESTER HOUSING | By Betsy Brown | TX 301006 | 29068 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-when-the-mill-pulled-the-rub-out-from-under.html | When the Mill Pulled the Rug Out From Under Yonkers | By Joe Kelly | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-why-middle-age-isnt-the-end.html | Why Middle Age Isnt the End | By Cynthia Bell | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/westchester-weekly-work-on-henry-hudson-begins-riverdale-parkway.html | Work on Henry Hudson Begins | By David E Sanger | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/whats-doing-in-bordeaux-getting-there.html | Whats Doing in BORDEAUX | By Susan Heller Anderson | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/why-nick-nolte-doesnt-wear-neckties-nick-nolte-and-his-image.html | Why Nick Nolte Doesnt Wear Neckties | By Geraldine Fabrikant | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/william-c-de-koning-jr-chief-of-operating-engineers-union-sentence.html | William C De Koning Jr Chief Of Operating Engineers Union | By George C Goodman Jr | TX 301006 | 29068 | |
| 7/29/1979 | https://www.nytimes.com/1979/07/29/archives/world-criticism-is-remote-and-irrelevant-to-the-west-bank-settlers.html | World Criticism Is Remote and Irrelevant to the West Bank Settlers | By Havid K Shipler Special to The New York Times | TX 301006 | 29068 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/150-missiles-planted-in-missouri-get-intense-care-and-acceptance.html | 150 Missiles Planted in Missouri Get Intense Care and Acceptance | By Drew Middleton Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/2-federalhelp-proposals-pass-their-early-hurdles-metropolitan.html | 2 FederalHelp Proposals Pass Their Early Hurdles | By Steven R Weisman Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/4-killed-by-bombs-at-madrid-airport-and-rail-terminals-113-hurt-as.html | 4 KILLED BY BOMBS AT MADRID AIRPORT AND RAIL TERMINALS | By James M Markham Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/a-goldin-audit-finds-schools-overcharged-in-emergency-repairs.html | A Goldin Audit Finds Schools Overcharged In Emergency Repairs | By Walter H Waggoner | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/a-west-side-story-cheaper-than-exterminators.html | A West Side Story | By Laura Randall | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/accessories-in-paris-that-oldtime-glamour.html | Accessories in Paris That OldTime Glamour | By Bernadine Morris Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/american-visitors-seek-roots-in-lithuania-aide-looks-to-next-arms.html | American Visitors Seek Roots in Lithuania | By Craig R Whitney Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/armspact-debate-a-new-script-has-both-sides-winning-news-analysis.html | ArmsPact Debate A New Script Has Both Sides Winning | BY Charles Mohr Special to The New York Times | TX 300988 | 29069 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/around-the-nation-5-hostages-are-released-in-walpole-prison-siege.html | Inflation in Price of Necessities Makes the Poor Choose Debt or Hunker | By Roger Wilkins | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/at-19-magic-johnson-enters-his-dream-world-the-nba.html | At 19 Ma His Drea | By Malcolm Moran | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/big-apple-games-grass-roots.html | Big Apple Games Grass Roots | By Jim Naughton | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/brazils-future.html | Brazils Future | By Frank D McCann Jr | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/bridge-new-yorkers-gain-a-share-of-one-title-at-las-vegas.html | Bridge | By Alan Truscott | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/but-on-the-road-the-tourist-places-are-hurting-even-toll-roads.html | But on the Road the Tourist Places Are Hurting | By Ralph Blumenthal Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/chess-sax-defeats-ree-to-retain-first-place-in-amsterdam.html | Chess | By Robert Byrne | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/chicago-bank-makes-money-on-loans-that-aid-deteriorating.html | Chicago Bank Makes Money on Loans That Aid Deteriorating Neighborhood | By Nathaniel Sheppard Jr Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/connecticut-canvass-seeks-clues-to-slaying-of-girl-12-fire-believed.html | Connecticut Canvass Seeks Clues to Slaying of Girl 12 | By Robert D McFadden Katherine K Ebersold | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/cosmos-win-by-50-as-tueart-scores-3-not-much-resistance.html | Cosmos Win by 50 As Tueart Scores 3 | By Alex Yannis Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/credit-markets-will-the-volcker-rally-last.html | CREDIT MARKETS Will the Volcker Rally Last | By Johnh H Allan | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/curran-hopes-to-end-inquiry-on-carter-peanut-business-pretty.html | Curran Hopes to End liaquity on Carter Peanut Business Pretty Quickly | By Edward T Pound Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/dance-paul-taylors-new-profiles.html | Dance Paul Taylors New Profiles | By Anna Kisselgoff | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/darden-takes-400-at-festival-in-4502-darden-takes-400-at-festival.html | Darden Takes 400 At Festival in 4502 | By Neil Amdur Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/de-gustibus-an-unsalted-soup-cold-buttermilk-soup.html | De Gustibus | By Craig Claiborne | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/engineers-detect-a-new-problem-in-subway-cars-steel-at-key-joining.html | Engineers Detect A New Problem In Subway Cars | By Leslie Maitland | TX 300988 | 29069 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/essay-waldheims-rangers.html | ESSAY | By William Safire | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/europeans-pin-hopes-on-volcker-cite-old-tie-to-giscard-and-schmidt.html | Europeans Pin Hopes On Volcker | By Paul Lewis Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/fight-erupts-as-brewers-sweep-series-brewers-sweep-yankees.html | Fight Erupts As Brewers Sweep Series | By Deane McGowen Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/florida-becoming-known-as-death-penalty-state-complexity-of-factors.html | Florida Becoming Known As Death Penalty State | By Wayne King Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/foreign-investments-up-in-us-foreign-investments-up-in-us.html | Foreign Investments Up in US | By Phillip H Wiggins | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/game-halted-by-rain-in-7th-zachry-is-lost-mets-win-but-lose-zachry.html | Game Halted By Rain in 7th Zachry Is Lost | By Parton Keese | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/hard-times-follow-ghana-coup-food-in-short-supply-ghana-after-the.html | Hard Times Follow Ghana Coup | By Carey Winfrey Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/highfashion-hoedown-benefits-museum-patterned-country-clothes.html | HighFashion Hoedown Benefits Museum | By Enid Nemy Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/hopi-spirits-dance-again-on-the-mesa-much-of-culture-intact-rattles.html | Hopi Spirits Dance Again on the Mesa | By Molly Ivoi Special tone New York 8208nines | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/improved-gas-supply-lets-motorists-choose-lowerpriced-stations.html | Improved Gas Supply Lets Motorists Choose LowerPriced Stations | By Pranay B Gupte | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/in-lebanon-un-and-christian-troops-keep-wary-peace-we-are-both.html | In Lebanon UN and Christian Troops Keep Wary Peace | By David K Shipler Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/increase-in-oil-company-profits-revives-criticism-of-the-industry.html | Increase in Oil Company Profits Revives Criticism of the Industry | By Winston Williams | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/inflation-in-price-of-necessities-makes-the-poor-choose-debt-or.html | Inflation in Price of Necessities Makes the Poor Choose Debt or Hunker | By Roger Wilkins | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/iraqs-new-chief-purging-leaders-in-an-effort-to-bolster-his.html | Iraqs New Chief Purging Leaders In an Effort to Bolster His Position | By Marvine Howe Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/israel-and-egypt-invited-by-the-us-to-new-sinai-talks-dayan-to-be.html | ISRAEL AND EGYPT INVITED BY THE US TO NEW SINAI TALKS | By Graham Hovey Special to The New York Times | TX 300988 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/jitters-over-gasoline-helping-businesses-in-town-zoo-crowds-hold.html | Jitters Over Gasoline Helping Businesses in Town | By Edward Schumacher | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/leader-of-opposition-warns-singh-to-shun-quick-decisions-on-policy.html | Leader of Opposition Warns Singh To Shun Quick Decisions on Policy | By Kasturi Rangan Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/lloyds-insurers-stumble-over-computer-leasing-suit-asks-550-million.html | Lloyds Insurers Stumble Over Computer Leasing | By Robert D Hershey Jr Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/midtown-construction-problem-of-prosperity-news-analysis.html | Midtown Construction Problem of Prosperity | By Paul Goldberger | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/miss-alcott-is-3stroke-victor-miss-lopez-tops-in-earnings-furious.html | Miss Alcott Is 3Stroke Victor | By Gordon S White Jr Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/new-yale-drama-head-affirms-professionalism.html | New Yale Drama Head Affirms Professionalism | By Tom Lask | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/notes-from-training-camp-jets-spend-a-tranquil-sunday.html | Notes From Training Camp Jets Spend a Tranquil Sunday | By James Tuite Special To The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/opera-sante-fe-troupe-offers-complete-lulu-english-folk-quartet.html | Opera Sante Fe Troupe Offers Complete Lulu | By Harold C Schonberg Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/outdoors-surf-fishing-the-nighttime-provides-an-edge.html | Outdoors Surf Fishing The Nighttime Provides an Edge | By Nelson Bryant | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/perkinss-tough-road-to-success-perkins-a-tough-road.html | Perkinss Tough Road to Success | By Michael Katz | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/plains-harvestmen-rumble-north-as-wheat-ripens-plains-harvestmen.html | Plains Harvestmen Rumble North as Wheat Ripens | By William Serrin Special to The New York Times | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/police-across-us-recheck-files-as-suspect-says-he-murdered-20.html | Police Across US Recheck Files As Suspect Says He Murdered 20 | By Wolfgang Saxon | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/police-in-jersey-recover-items-of-ancient-art-new-york-police.html | Police in Jersey Recover Items Of Ancient Art | By Carter B Horsley | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/raiders-appear-in-good-shape-stabler-ready-to-go.html | Raiders Appear in Good Shape | By William N Wallace | TX 300988 | 29069 | |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/relief-for-middleincome-renters-debated-bitterly-by-us-experts.html | Relief for MiddleIncome Renters Debated Bitterly by US Experts | By Robert Reinhold Special to The New York Times | TX 300988 | 29069 | |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/sandinists-to-draft-new-popular-army-3-rebel-commanders-are-named.html | SANDINISTS TO DRAFT NEW POPULAR ARMY | By Warren Hoge Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/scandal-still-unresolved-for-german-exbanker-a-toosuccesful-banker.html | Scandal Still Unresolved For German ExBanker | By John M Geddes Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/soviet-expected-to-import-oil-soon-report-still-classified.html | Soviet Expected to Import Oil Soon | By Richard Halloran Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/staubs-first-hits-help-expos-regain-top-spot-from-pirates-53-astros.html | Staubs First Hits Help Expos Regain Top Spot From Pirates 53 | By Sam Goldaper | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/study-says-tut-show-aided-city-economy-major-findings-listed.html | Study Says Tut Show Aided City Economy | By Fred Ferretti | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/subways-cash-carey-for-a-55cent-farenow.html | Subways Cash | By Ross Sandler and David Schoenbrod | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/the-ballet-2-debuts-in-giselle.html | The Ballet 2 Debuts In Giselle | By Jack Anderson | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/the-changing-attitudes-of-smith-graduates-three-classes-compared.html | The Changing Attitudes of Smith Graduates Three Classes Compared | By Leslie Bennetts | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/turkish-premiers-top-adviser-is-his-wife-who-hates-politics-i-know.html | Turkish Premiers Top Adviser Is His Wife Who Hates Politics | By Nicholas Gage Special to The New York Times | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/tv-serpent-fruits-takes-look-at-pollution.html | TV Serpent Fruits Takes Look at Pollution | By Tom Buckley | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/wildlife-group-set-up-to-monitor-importation-of-endangered-species.html | Wildlife Group Set Up to Monitor Importation of Endangered Species | By Bayard Webster | TX 300988 | 29069 |
| 7/30/1979 | https://www.nytimes.com/1979/07/30/archives/wpixtv-to-offer-2-canadian-series-serious-competitive-challenge.html | WPIXTV to Offer 2 Canadian Series | By Les Brown | TX 300988 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/10-more-ministers-join-indian-cabinet-singh-government-may-not-seek.html | 10 MORE MINISTERS JOIN INDIAN CABINET | By Michael T Kaufman Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/131-million-bond-offering-is-sold-by-mac-at-757-percent-interest.html | 131 Million Bond Offering Is Sold By MAC at 757 Percent Interest | By Ronald Smothers | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/a-law-limiting-unrelated-persons-in-housing-is-overturned-in-jersey.html | A Law Limiting Unrelated Persons In Housing Is Overturned in Jersey | By Joseph F Sullivan | TX 300986 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/abctv-reaches-affiliate-parity-with-its-rivals-handicapped-by-youth.html | ABCTV Reaches Affiliate Parity With Its Rivals | By Les Brown | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/about-education-book-offers-new-hope-on-disabilities.html | ABOUT EDUCATION | By Fred M Hechinger | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/about-new-york-the-playgrounds-of-then-and-now.html | About New York | By Richard F Shepard | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/amid-trinidads-new-oil-prosperity-vital-services-are-a-shambles.html | Amid Trinidads New Oil Prosperity Vital Services Are a Shambles | By Jo Thomas Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/belmont-fans-place-last-bets-before-racing-moves-upstate.html | Belmont Fans Place Last Bets Before Racing Moves Upstate | By James Tuite | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/bills-spur-synthetic-fuel-plants-power-to-bypass-laws-is-sought.html | Bills Spur Synthetic Fuel Plants | By Warren Weaver Jr Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/bodcaw-no-longer-just-a-family-affair-but-who-or-what-is-bodcaw.html | Bodcaw No Longer Just a Family Affair | By Robert J Cole | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/books-of-the-times-gathered-along-the-way.html | Books of TheTimes | By John Leonard | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/bridge-tournament-entries-mark-is-broken-at-the-nationals.html | Bridge | By Alan Truscott Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/brown-takes-his-first-formal-step-in-quest-for-the-presidency-in.html | Brown Takes His First Formal Step In Quest for the Presidency in 1980 | By Robert Lindsey Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/building-contracts-up-by-5-in-value-but-physical-volume-is-off.html | Building Contracts Up by 5 in Value | By Phillip H Wiggins | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/car-makers-battle-with-79-backlog-promotions-aim-to-empty-lots.html | Car Makers Battle With 79 Backlog | By Reginald Stuart Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/carter-says-advice-buoyed-his-resolve-thanks-camp-david.html | CARTER SAYS ADVICE BUOYED HIS RESOLVE | By Terence Smith | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/city-refinancing-realizes-savings-from-mortgages-mitchelllama-loan.html | City Refinancing Realizes Savings From Mortgages | By Michael Goodwin | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/cocaine-worth-millions-and-arms-cache-seized.html | Cocaine Worth Millions And Arms Cache Seized | By Judith Cummings | TX 300986 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/concert-santa-fe-chamber-festival-attains-big-time.html | Concert Santa Fe chamber Festival Attains Big Time | By Harold C Schonberg Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/council-panel-would-limit-nude-bathing.html | council Panel Would Limit Nude Bathing | By Anna Quindlen | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/couture-forecasts-shape-of-clothes-to-come-chemise-is-the.html | Couture Forecasts Shape Of Clothes to Come | By Bernadine Morris Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/credit-markets-us-notes-likely-to-yield-910-fed-funds-around-1091.html | CREDIT MARKETS | By John H Allan | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/dance-jubilation-troupe.html | Dance Jubilation Troupe | By Jack Anderson | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/dc10-hearing-told-of-unheeded-steps-mechanic-working-on-doomed-jet.html | DC 10 HEARING TOLD OF UNHEEDED STEPS | By Richard Witkin Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/duncan-backed-by-senate-energy-panel-sympathy-and-good-will.html | Duncan Backed by Senate Energy Panel | By Richard Halloran Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/earnings-texas-instruments-net-climbs-by-30-texas-gas-transmission.html | EARNINGS Texas Instruments Net Climbs by 30 | By Clare M Reckert | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/envoy-in-managua-condemns-any-destabilization-force-reported.html | Envoy in Managua Condemns Any Destabilization | By Warren Hoge Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/exxonbid-fight-may-shape-law-certain-mergers-could-be-curbed-time.html | ExxonBid Fight May Shape Law | By Edward Cowan Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/foreignbought-banks-found-to-aid-consumers-larger-ratios-than.html | ForeignBought Banks Found to Aid Consumers | By Judith Miller Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/hospitals-chief-denies-budget-perils-harlem-patients.html | Hospitals Chief Denies Budget Perils Harlem Patients | By E J Dionne Jr | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/icc-judge-backs-rail-merger-ice-judge-backs-rail-merger.html | ICC Judge Backs Rail Merger | By Ernest Holsendolph Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/in-the-nation-the-economic-tangle.html | IN THE NATION | By Tom Wicker | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/in-voyagers-wake-a-trail-of-riddles-in-voyagers-wake-two-mechanisms.html | In Voyagers Wake A Trail of Riddles | By John Noble Wilford | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/inbred-mice-at-the-heart-of-science-mice-at-the-heart-of-science.html | Inbred Mice At the Heart Of Science | By Jane Ebrody | TX 300986 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/iran-limits-payments-due-foreign-investors-currency-revision-set.html | Iran Limits Payments Due Foreign Investors Currency Revision Set | By Youssef M Ibrahim Special to The New York times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/jet-going-home-to-soldier-field.html | Jet Going Home to Soldier Field | By Sam Goldaper Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/jet-in-nearcollision-on-runway-told-not-to-land-tape-indicates.html | Jet in NearCollision on Runway Told Not to Land Tape Indicates | By Robert D McFadden | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/jules-irving-director-of-lincoln-center-theater-dead-reason-for.html | Jules Irving Director of Lincoln Center Theater Dead | By Eric Pace | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/male-fly-benefits-through-female-imitation-female-invited-to-dine.html | Male Fly Benefits Through Female Imitation | By Walter Sullivan | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/marcuse-radical-philosopher-dies-largely-unnoticed-before-60s.html | Marcuse Radical Philosopher Dies | By Kenneth A Briggs | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/mary-mccarthy-mellows-as-an-expatriate-in-paris-showing-the-family.html | Mary McCarthy Mellows As an Expatriate in Paris | By Nan Robertson Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/metals-futures-in-major-slide-the-signs-were-there.html | Metals Futures in Major Slide | By H J Maidenberg | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/mets-sign-taveras-and-lose-to-pirates-management-pleased.html | Mets Sign Taveras And Lose to Pirates | By Michael Strauss Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/music-previn-interludes.html | Music Previn Interludes | By John Rockwell | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/new-york-teachers-are-gaining-in-battle-for-professional-status-30.html | New York Teachers Are Gaining In Battle for Professional Status | By Edward B Fiske | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/observer-the-bagel-summit.html | OBSERVER | By Russell Baker | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/officers-of-6-large-unions-set-up-a-carterforpresident-committee.html | Officers of 6 Large Unions Set Up a CarterforPresident Committee | By Philip Shabecoff Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/oklahoma-seeks-confessed-killer-in-closet-slaying-mans-story-of-20.html | Oklahoma Seeks Confessed Killer In Closet Slaying | By Wolfgang Saxon | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/paleontologist-in-colorado-finds-evidence-of-the-biggest-dinosaur.html | Paleontologist in Colorado Finds Evidence of the Biggest Dinosaur | By Bayard Webster | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/perilous-cargoes-shipped-at-will-assembly-is-told-danger-on-roads.html | Perilous Cargoes Shipped at Will Assembly Is Told | By Donald G McNeil Jr | TX 300986 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/plo-is-driving-hard-for-worldwide-recognition-aims-at-west-europe.html | PLO Is Driving Hard for Worldwide Recognition | By Marvine Howe Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/porporino-about-castrati-at-the-aix-opera-festival-series-of.html | Porporino About Castrati At the Aix Opera Festival | By Susan Heller Anderson Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/powell-victor-oerter-2d-powell-tops-oerter-in-discus.html | Powell Victor Oerter 2d | By Neil Amdur Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/real-estate-accounting-plan-issued-more-uniform-practices-sought.html | Real Estate Accounting Plan Issued | By Brendan Jones | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/research-attempts-to-fight-senility-dementia-begins-with-lapses-of.html | Research Attempts To Fight Senility | By Harold M Schmeck Jr | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/russians-seem-united-in-devotion-to-flying-saucer-cult-why-was-the.html | Russians Seem United in Devotion to Flying Saucei Cult Why Was the News Suppressed A Counterpart of Samizdat | By Craig R Whitney Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/soviet-spartakiad-draws-mixed-reviews-organized-in-1923.html | Soviet Spartakiad Draws Mixed Reviews | By Craig R Whitney Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/spanish-terrorists-threaten-new-bombings-earlier-offensive.html | Spanish Terrorists Threaten New Bombings | By James M Markham Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/spinach-used-to-create-solar-electricity-crystal-used-as-generator.html | Spinach Used to Create Solar Electricity | By Malcolm W Browne | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/summer-school-is-all-a-matter-of-attitude.html | Summer School Is All a Matter of Attitude | By Dena Kleiman | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/takeover-moves-pace-market-as-stocks-show-token-gains.html | Takeover Moves Pace Market As Stocks Show Token Gains | By Vartanig G Vartan | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/the-joys-of-inflation.html | The Joys of Inflation | By Edward N Costikayn | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/theater-stoppards-every-good-boy-madmans-will.html | Theater Stoppards Every Good Boy | By Mel Gussow | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/trial-lawyers-gathering-to-learn-winning-ways-wellfinanced-lobby.html | Trial Lawyers Gathering To Learn Winning Ways | By Tom Goldstein Special to The New York Times | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/tv-detective-school.html | TV Detective School | By Tom Buckley | TX 300986 | 29069 |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/un-abruptly-cuts-palestinian-debate-us-said-to-favor-postponement.html | UN ABRUPTLY CUTS PALESTINIAN DEBATE | By Kathleen Teltsch Special to The New York Times | TX 300986 | 29069 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/uneasiness-in-bourbon-country-a-certain-trust-has-been-lost-the.html | Uneasiness in Bourbon Country A Certain Trust Has Been Lost | By Karen de Witt | TX 300986 | 29069 | |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/us-delays-meeting-with-israel-and-egypt-on-sinai-unit-dispute-work.html | US Delays Meeting With Israel And Egypt on Sinai Unit Dispute | By Graham Hovey Special to The New York Times | TX 300986 | 29069 | |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/vance-tells-senate-3-armsfunds-rise-remains-essential-secretary-in.html | VANCE TELLS SENATE 3 ARMSFUNDS RISE REMAINS ESSENTIAL | By Charles Mohr Special to The New York Times | TX 300986 | 29069 | |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/volcker-says-jump-in-supply-of-money-sharpens-inflation-bid-to-cut.html | VOLCKER SAYS JUMP IN SUPPLY OF MONEY SHARPENS INFLATION | By Clyde H Farnsworth Special to The New York Times | TX 300986 | 29069 | |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/washington-post-and-guild-sign-contract-after-3year-wrangling.html | Washington Post and Guild Sign Contract After 3Year Wrangling | By Ben A Franklin Special to The New York Times | TX 300986 | 29069 | |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/william-s-todman-tv-producer-dies-presented-whats-my-line-price-is.html | WILLIAM S TODMAN TV PRODUCER DIES | By Walter H Waggoner | TX 300986 | 29069 | |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/yanks-win-72-rivers-to-texas-i-couldnt-believe-it.html | Yanks Win 72 Rivers to Texas | By Deane McGowen Special to The New York Times | TX 300986 | 29069 | |
| 7/31/1979 | https://www.nytimes.com/1979/07/31/archives/yarborough-takes-his-first-pocono-500-averages-114971-mph.html | Associated Press Ronald Kennedy | By Ed Corrigan Special to The New York Times | TX 300986 | 29069 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/2-at-galante-death-scene-surrender-to-authorities-reportedly-saw.html | 2 at Galante Death Scene Surrender to Authorities | By Ralph Beumentnal | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/2-girls-lead-youth-trend-in-gymnastics-different-as-east-and-west.html | 2 Girls Lead Youth Trend in Gymnastics | By Neil Amdur Special to The New York Times | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/2-sentenced-in-suffolk-sewer-case.html | 2 Sentenced in Suffolk Sewer Case | By Roy R Silver Special to The New York Times | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/28000-deaths-in-78-investigated-by-office-of-medical-examiner.html | 28000 Deaths in 78 Investigated by Office Of Medical Examiner | By Howard Blum | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/300-at-picnic-to-assist-shakespeare-festival-previewing-for-public.html | 300 at Picnic to Assist Shakespeare Festival | By Richard F Shepard | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/60minute-gourmet-virginia-lees-chicken-and-cold-noodles-with-spicy.html | 60Minute Gourmet | By Pierre Franey | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/a-festival-becomes-a-staple-attraction.html | A Festival Becomes A Staple Attraction | By BYRon J Israelson | TX 300985 | 29070 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/a-new-hand-at-mta-throttle-john-duncan-simpson-man-in-the-news-a.html | A New Hand at MTA Throttle | By Leslie Maitland | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/a-wing-a-prayer-a-family-affair-a-wing-a-prayer-a-family-affair.html | A Wing a Prayer a Family Affair | By Iver Peterson | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/about-real-estate-rural-areas-growing-faster-than-cities-study.html | About Real Estate Rural Areas Growing Faster Than Cities Study Reports | By Carter B Horsley | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/administration-worried-about-chrysler-finances-outline-of-proposal.html | Administration Worried About Chrysler finances | By Edward Cowvan Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/all-about-espresso-machines-which-are-the-best-designswhich-make.html | All About Espresso Machines | By Suzanne Slesin | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/analyst-finds-sons-of-disabled-men-face-problems-observation-of.html | Analyst Finds Sons of Disabled Men FaceProblems | By Virginia Adams | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/as-of-old-the-star-is-kissinger-and-senators-are-deferential.html | As of Old the Star Is Kissinger And Senators Are Deferential | By Marjorie Hunter Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/basque-moderate-seeks-reconciliation-with-eta-confrontation-called.html | Basque Moderate Seeks Reconciliation With ETA | By James M Markham Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/bodcaw-spurns-international-paper.html | Bodcaw Spurns International Paper | By Robert J Cole | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/bolivian-leftist-calls-on-supporters-to-protest-official-election.html | Bolivian Leftist Calls on Supporters To Protest Official Election Results | By Juan de Onis Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/books-of-the-times-milk-bar-revisited.html | Books of The Times | By Christopher Lehmann Haupt | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/borscht-and-schav-the-time-is-ripe-homemade.html | Borscht and Schav The Time Is Ripe | By Mimi Sheraton | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/bridge-silverman-and-lipsitz-seek-to-repeat-a-title-triumph-two.html | Bridge | By Alan Truscott Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/careers-wanted-energy-managers.html | Careers | Elizabeth M Fowler | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/carter-administration-unveils-proposed-fbi-charter-plans-to-review.html | Carter Administration Unveils Proposed FBI Charter | By Philip Taubman Special to The New York news | TX 300985 | 29070 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/carter-expects-rise-in-joblessness-believes-gop-will-pick-reagan.html | Carter Expects Rise in Joblessness Believes COP Will Pick Reagan | ByLeonard Silk Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/chess-sax-and-hort-tie-for-first-at-tourney-in-amsterdam-donner-in.html | Chess | By Robert Byrne Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/chrysler-is-seeking-a-billion-in-us-aid-after-record-loss-treasury.html | CIIRYLER IS SEEKING A BILLION IPI US AID AFTER RECORD LOSS | By Reginald Stuart Special to the New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/city-running-buses-to-mill-basin-to-replace-route-pioneer-ended.html | City Running Buses to Mill Basin To Replace Route Pioneer Ended | By Wolfgang Saxon | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/coal-gas-project-set-by-texaco.html | Coal Gas Project Set By Texaco | By Brendan Jones | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/commodities-precious-metals-futures-continue-to-move-down-copper.html | COMMODITIES | By H J Maidenberg | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/concert-stoltzman-plays-clarinet-with-bravura.html | Concert Stoltzman Plays Clarinet With Bravura | By Donal Henahan | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/cornelius-haugh-43-and-wife-jane-41-killed-in-auto-crash.html | Cornelius Haugh 43 And Wife Jane 41 Killed in Auto Crash | By Thomas W Ennis | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/cost-of-northeast-corridor-rail-project-likely-to-rise-by-300.html | Cost of Northeast Corridor Rail Project Likely to Rise by 300 Million | By Ernest Holsendolph Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/country-cooking-by-an-urban-chef-how-fate-made-a-country-cook-a.html | Country Cooking By an Urban Chef | By Craig Claiborne | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/credit-markets-treasury-sells-notes-of-906-275-billion-sold.html | CREDIT MARKETS Treasury Sells Notes of 906 | By John H Allan | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/departure-of-gregory-inevitable-load-off-his-shoulders.html | Departure Of Gregory Inevitable | By Michael Katz Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/diplomats-and-titled-adorn-paris-couture.html | Diplomats and Titled Adorn Paris Couture | By Bernadine Morris | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/dock-unionist-executive-draw-terms-in-prison-each-fined-40000-over.html | Dock Unionist Executive Draw Terms in Prison | By Arnold H Lubasch | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/earnings-studebakerworthington.html | EARNINGS | By Clare M Reckert | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/excerpts-from-letters-to-koch-and-badens-replies-to-charges-on.html | Excerpts From Letters to Koch and Badens Replies to Charges on Competence | By Dr Ferrer | TX 300985 | 29070 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/fda-checking-infant-formulas.html | FDA Checking Infant Formulas | By Judith Cummings | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/foreign-affairs-queries-for-muzorewa.html | FOREIGN AFFAIRS | By Christopher Hitchers | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/hartford-mayor-running-like-a-challenger.html | Hartford Mayor Running Like a Challenger | By Matthew L Wald Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/hispanics-seek-bigger-role-at-white-house-two-under-consideration.html | Hispanics Seek Bigger Role at White House | By David Vidal | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/hogan-to-nicklaus-work-sports-of-the-times.html | Hogan to Nicklaus Work | Dave Anderson | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/house-censures-diggs-414-to-0-over-diversion-of-payroll-funds-two.html | House Censures Diggs 414 to 0 Over Diversion of Payroll Funds | By Warren Weaver Jr Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/house-reverses-rationing-curb-on-the-president-votes-him-broad.html | House Reverses Rationing Curb On the President | By Steven V Roberts Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/in-a-crowded-sandinist-jail-inmates-express-relief-good-treatment.html | In a Crowded Sandinist Jail Inmates Express Relief | By Warren Hoge Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/indias-small-farmers-pleased-what-premier-is-one-of-them-huge.html | Indias Small Farmers Pleased That Premier Is One of Them | By Michael T Kaufman Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/irans-expremier-emerges-in-paris-and-assails-khomeini-a-fight-for.html | Associated Press | By Youssef M Ibrahim Special to the New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/jets-may-finally-have-a-rush-no-more-chopblocking.html | jets May Finally Have a Rush | By Gerald Eskenazi Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/juries-granting-more-1-million-awards-for-injuries-the-13th-juror.html | Juries Granting More 1 Million Awards for Injuries | By Tom Goldstein Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/kissinger-suggests-senate-link-treaty-to-more-arms-funds-proposes.html | KISSINGER SUGGESTS SENATE LINK TREATY TO MORE ARMS FUNDS | By Charles Mohr Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/koch-removes-baden-as-the-citys-medical-examiner-koch-referring-to.html | Koch Removes Baden as the Citys Medical Examiner | By Richard Severo | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/lawsuit-seeks-to-block-shipping-of-used-atomic-fuel-to-virginia.html | Lawsuit Seeks to Block Shipping Of Used Atomic Fuel to Virginia | By Ben A Franklin Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/listening-to-carter-but-hearing-fdr.html | Listening to Carter But Hearing FDR | By Gladys B Santo | TX 300985 | 29070 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/market-place-the-struggle-for-flintkote.html | Market Place I | Robert Metz | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/meeting-on-noted-women-ends.html | Meeting on Noted Women Ends | By Barbara Gamarekian Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/new-york-buys-birds-eye-view-of-hudson-river-it-acquires-tract.html | New York Buys Birds Eye View Of Hudson River | By Peter Kihss | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/pat-carroll-pat-carroll-pat-carroll-a-seasoned-comedian.html | Pat Carroll Pat Carroll Pat Carroll | By Michiko Kabutani | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/paul-m-mazur-at-86-lehman-bros-partner-more-than-50-years.html | Paul M Mazur at 86 Lehman Bros Partner More Than 50 Years | By Walter H Waggoner | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/peking-preparing-a-drive-against-corrupt-officials-officials.html | Peking Preparing a Drive Aginst Corrupt Officials | By Fox Butterfield Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/plan-by-nixon-to-buy-coop-in-city-is-opposed-by-some-other-owners.html | Plan by Nixon to Buy Coop in City Is Opposed by Some Other Owners | By Tony Schwartz | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/pop-rommy-hunt-sings-tickets-on-sale-at-garden-for-third-protest.html | Pop Rummy Hunt Sings | By John S Wilson | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/president-cheered-in-kentucky-town-pledges-to-let-no-barriers-come.html | PRESIDENT CHEERED IN KENTUCKY TOWN | By Terence Smith Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/probe-big-oilnow.html | Probe Big Oil Now | By George McGovern | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/projections-for-census-place-new-yorks-loss-of-seats-in-house-at-4.html | Projections for Census Place New Yorks Loss of Seats in House at 4 | By Steven R Weisman Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/rhodesia-the-topic-as-commonwealth-heads-gather-healing-touch-of-a.html | Rhodesia the Topic as Commonwealth Heads Gather | By Carey Winfrey Special to The New York Times | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/some-businesses-seek-exemption-from-78-order-restaurants-and.html | Some Businesses Seek Exemption From 78 Order | By Michael Goodwin | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/stage-never-jam-today-by-vinnette-carroll-on-alice.html | Stage Never Jam Today By Vinnette Carroll | By Mel Gussow | TX 300985 | 29070 |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archives/stocks-gain-on-higher-volume-american-brands-up-a-point.html | Stocks Gain on Higher Volume | By Vartanig G Vartan | TX 300985 | 29070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/the-conservative-blues.html | The Conservative Blues | By Orrin G Hatch | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/tighter-supplies-of-light-oils-felt-producers-considered-militant.html | Tighter Supplies of Light Oils Felt | By Winston Williams | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/travel-may-link-confessed-killer-to-other-deaths-state-police-are.html | Travel May Link Confessed Killer To Other Deaths | By Robert Hanley Special to The New York Times | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/trio-of-met-pitchers-stymies-pirates-21-hausman-injures-back.html | Trio of Met Pitchers Stymies Pirates 21 | By Michael Strauss Special to The New York Times | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/us-aides-seek-palestinian-role-in-mideast-talks-us-seeks-new.html | US Aides Seek Palestinian Role in Mideast Talks | By Hedrick Smith Special to The New York Times | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/us-and-soviet-rights-activists-linked-briefly-over-telephone.html | US and Soviet Rights Activists Linked Briefly Over Telephone | By Linda Charlton | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/us-steel-net-up-24-for-quarter.html | US Steel Net Up 24 For Quarter | By Agis Salpukas | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/us-synthetic-fibers-irk-eec-us-told-of-inquiry-europeans-weigh-curb.html | US Synthetic Fibers Irk EEC | By John M Geddes Special to The New York Times | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/volcker-on-interstate-bank-rules-publication-during-hearings.html | Volcker on Interstate Bank Rules | By Roberta Bennett | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/wine-talk.html | Wine Talk | By Frank J Prial | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/wnettv-to-produce-series-on-jews-confident-of-more-financing.html | WHETTV to Produce Series on Jews | By Les Brown | TX 300985 | 29070 | |
| 8/1/1979 | https://www.nytimes.com/1979/08/01/archiv es/yankees-guidry-halts-white-sox-just-in-time-less-decisive-offensive.html | Yankees Guidry Halts White Sox | By Deane McGowen Special to The New York Times | TX 300985 | 29070 | |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archiv es/3-concerns-get-city-aid-to-stay-and-to-expand-citys-new-attitude.html | 3 Concerns Get City Aid to Stay And to Expand | By Edward Schumacher | TX 300982 | 29073 | |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archiv es/4-rose-hits-help-phils-top-mets-rose-batting-326.html | 4 Rose Hits Help Phils Top Mets | By Al Harvin | TX 300982 | 29073 | |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archiv es/80-census-is-peril-to-2-in-congress-biggest-loss-in-us.html | 80 Census Is Peril to 2 in Congress | By Frank Lynn | TX 300982 | 29073 | |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archiv es/a-black-is-installed-ascatliolic-bishop-prelate-40-ordained-in.html | A BLACK IS INSTALLED AScATLIOLIC BISHOP | By Kenneth A Briggs Special to The New York Times | TX 300982 | 29073 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/a-town-refuses-to-ask-us-aid-for-the-disabled-wethersfield-voters.html | A Town Refuses To Ask US Aid For the Disabled | By Robert E Tomasson Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/about-chautauqua-the-circuit-is-gone-but-not-the-oratory.html | About Chautauqua | By Francis X Clines Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/arson-suspected-in-houston-blaze-1500-homeless-highly-flammable.html | Arson Suspected in Houston Blaze | By John M Crewdson Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/at-last-a-usable-subway-map-design-notebook-design-notebook.html | At Last A Usable Subway Map | By Paul Goldberger | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/at-small-texas-airline-large-goals-at-small-airline-some-large.html | At Small Texas Airline Large Goals | By William K Stevens Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/baden-ouster-highlights-pressures-on-medical-examiner-news.html | Baden Ouster Highlights Pressures on Medical Examiner | By Lawrence K Altman | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/books-of-the-times-no-use-for-the-crazy-french.html | Books of The Tirnes | By John Leonard | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/bridge-unheralded-stars-capture-prize-in-life-master-pairs.html | Bridge | By Alan Truscott Special to the New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/carters-visit-buoys-old-kentucky-homes-confidence-is-renewed.html | Carters Visit Buoys Old Kentucky Homes | By Karen de Witt Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/christopher-isherwood-as-he-approaches-75-finds-himself-to-be-a.html | Christopher Isherwood as He Approaches 75 Finds Himself to Be a Cynosure | By Herbert Mitgang | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/commodities-metals-and-grain-rally-livestock-fall-continues.html | COMMODITIES | By H J Maidenberg | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/council-panel-advised-about-cost-to-consumers-cuts-city-licensing.html | Council Panel Advised About Cost To Consumers Cuts City Licensing | By E J Dionne Jr | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/cranston-sees-room-for-negotiation-on-arms-pact-move-for-more-cuts.html | Cranston Sees Room for Negotiation on Arms Pact | By Charles Mohr Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/credit-markets-treasury-notes-bring-9-yield-537-billion-in-orders.html | CREDIT MARKETS | By John H Allan | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/cutting-social-security.html | Cutting Social Security | By George G Coughlin | TX 300982 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/damask-fan-captures-feature-at-saratoga-maple-rides-winner.html | Damask Fan Captures Feature at Saratoga | By Steve Cady Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/dance-bolshoi-ballet-opens-with-stone-flower.html | Dance Boishol fallet Opens With stone Flower | By Anna Kisselgoff | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/debate-on-in-capital-news-analysis-federal-aid-for-chrysler-a.html | Debate On in Capital | By Steven Rattner Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/dividends.html | Dividends | Wednesday August 1 1979 | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/dogcleanup-law-praised-after-a-year.html | DogCleanup Law Praised After a Year | By Lee A Daniels | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/dow-gains-on-fall-in-gold-prices-composite-index-hits-1979-high.html | Dow Gains On Fall in Gold Prices Composite Index Hits 1979 High | By Vartanig G Vartan | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/drive-to-revamp-us-crime-laws-gains-in-house-leaders-plan-to-move.html | Drive to Revamp US CrimeLws Gains in House | By Philip Taubman Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/earnings-general-dynamics-profit-at-478-million-cocacola.html | EARNINGS | By Clare M Recker | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/economic-forecast-made-bleaker-in-a-confidential-revision-by-us.html | Economic Forecast Made Bleaker In a Confidential Revision by US | By Edward Cowan Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/electricity-plant-in-queens-shifts-from-oil-to-gas-state-power.html | Electricity Plant In Queens Shifts From Oil to Gas | By Peter Kihss | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/ellen-burstyns-career-takes-a-new-direction-talking-about-role.html | Ellen Burstyn s Career Takes a New Direction | By Fred Ferretti | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/expert-not-sure-whether-dc10-should-be-in-air-asserts-the-effect-of.html | Expert Not Sure Whether DC10 Should Be in Air | By Richard Within Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/finlands-spirited-designer-a-portrait-of-armi-ratia-finlands.html | Finlands Spirited Designer | By R W Apple | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/furnishing-a-soap-opera-to-imperfection-furnishing-a-soap-opera-to.html | Furnishing A Soap Opera To Imperfection | By Richard Horn | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/gamble-sent-to-yankees-as-rivers-deal-is-settled-one-for-one.html | Gamble Sent to Yankees As Rivers Deal Is Settled | By Murray Chass | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/gas-ration-bill-passed-by-house-but-lawmakers-amend-section-on.html | Gas Ration Bill Passed By House | By Steven V Roberts Special to The New York Times | TX 300982 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/giants-send-gregory-back-to-the-browns-faced-jeter-takeover-clack.html | Giants Send Gregory Back to the Browns | By Michael Katz Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/gm-pledges-effort-for-fuel-efficiency-auto-maker-in-a-switch.html | GI PLEDGES EFFORT FOR FUEL EFFICIENCY | By Reginald Stuart Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/how-a-home-can-be-a-retirement-shelter.html | How a Home Can Be A Retirement Shelter | By Paul Gross | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/keepers-of-the-dream-the-plight-of-the-liberals.html | Keepers of the Dream | By Carl Levin | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/kissingers-revival-of-the-linkage-issue-news.html | Kissingers Revival of the Linkage Issue | By Bernard Gwertzman Special to the New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/koch-expected-to-name-leventhal-deputy-mayor-trimble-not-leaving.html | Koch Expected to Name Leventhal Deputy Mayor | By Ronald Smothers | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/liberal-group-announces-new-party-and-plan-for-presidential-race.html | Liberal Group Announces New Party and Plan for Presidential Race | By B Drummond Ayres Jr Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/merchant-ships-now-willing-to-help-boat-people-many-boatloads-were.html | Merchant Ships Now Willing to Help Boat People | By James P Sterba Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/mrs-thatcher-assails-nigerias-takeover-of-oil-company-carrington.html | Mrs Thatcher A rrs Takeover of 0i1 Company | By Carey Winfrey Special to the New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/new-transit-chief-praised-for-role-in-portland-flexible-approach-to.html | New Transit Chief Praised for Role in Portland | By Robert Lindsey Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/new-us-price-ceilings-on-gas-bring-varying-effects-at-pumps-price.html | New US Price Ceilings on Gas Bring Varying Effects at Pumps | By Robert Hanley | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/niatross-captures-rich-pace.html | Niatross Captures Rich Pace | By James Tuite Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/on-carter-and-the-washington-press-corps-news-analysis.html | On Carter and the Washington Press Corps | By Terence Smith Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/osborn-miller-dies-a-noted-mapmaker-retired-director-of.html | OSRORN MILLER DIES A NOTED MAPMAKER | By George Goodman Jr | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/overseers-of-morgue-often-occasion-spirited-debate-crimmins-and.html | Overseers of Morgue Often Occasion Spirited Debate | By Anna Quindlen | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/pop-maxine-sullivan.html | Pop Maxine Sullivan | By John S Wilson | TX 300982 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/president-angers-us-jewish-leaders-his-remarks-likening-palestinian.html | PRESIDENT ANGERS US JEWISH LEADERS | By Linda Charlton | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/production-of-gasoline-declines-refineries-shift-to-other-fuels.html | Production Of Gasoline Declines | By Winston Williams | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/professionals-voice-concern-over-dismissal-of-baden-concern-voiced.html | Professionals Voice Concern Over Dismissal of Baden | By Richard Severo | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/ralph-hendershot-83-an-editor.html | Ralph Hendershot 83 an Editor | By Brendan Jones | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/regrets-for-a-lost-jasmine-tree.html | Regrets for a Lost Jasmine Tree | By Gladys Saunders | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/rumania-bars-sovietbloc-cash-for-gasoline-stranding-tourists.html | Rumania Bars SovietBloc Cash For Gasoline Stranding Tourists | By David A Andelman Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/senate-panel-seeks-to-cut-carter-plan-for-synthetic-fuel-19-billion.html | SENATE PANEL SEEKS TO CUT CARTER PLAN FOR SYNTHETIC FUEL | By Warren Weaver Jr Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/senate-votes-more-funds-and-fewer-cuts-for-amtrak-popular-answer-in.html | Senate Votes More Funds and Fewer Cuts for Amtrak | By Ernest Holsendolph Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/subway-car-hazard-from-faulty-brake-is-cited-by-pullman-city-will.html | SUBWAY CAll HAZARD FROM FAULTY BRAKE IS CITED BY PULLMAN | By Joseph B Treaster | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/the-banquette-a-new-classic-the-banquette-a-new-design-classic.html | The Banquette A New Classic | By Suzanne Slesin | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/the-editorial-notebook-mr-kissingers-artful-recipe.html | The Editorial Notebook Mr Kissingers Artful Recipe | Robert Kleiman | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/threat-not-immediate-riccardo-says-failure-threat-is-long-term-not.html | Threat Not Immediate | By Peter J Schuyten | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/town-in-italy-bares-its-soul-in-annual-play-priest-is-a-waiter.html | Town in Italy Bares Its Soul In Annual Play | By Henry Tanner Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/unarmed-un-truce-observers-take-over-sinai-posts-from-peace-force.html | Unarmed UN Truce Observers Take Over Sinai Posts From Peace Force | By Earleen Tatro Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/us-is-urging-speed-in-west-bank-talks-fears-new-arab-oil-curbs.html | US IS URGING SPEED IN WEST BANK TALKS | By Hedrick Smith Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/us-to-let-russians-buy-more-wheat-us-offering-russians-more-wheat.html | US to Let Russians Buy More Wheat | By Seth S King Special to The New York Times | TX 300982 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/visit-by-jesse-jackson-stirs-up-a-whirlwind-among-blacks-and-whites.html | Visit by Jesse Jackson Stirs Up a Whirlwind Among Blacks and Whites in South Africa | By John F Burns Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/yanks-hit-3-homers-rout-white-sox-91-yanks-surge-in-6th.html | Yanks Hit 3 Homers Rout White Sox 91 | By Deane McGowen Special to The New York Times | TX 300982 | 29073 |
| 8/2/1979 | https://www.nytimes.com/1979/08/02/archives/you-could-look-it-up-in-vain.html | You Could Look It Up In Vain | By Carl Cahill | TX 300982 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/1st-penns-new-man-in-test-new-chief-facing-a-test-at-first-penn.html | 1st Penns New Man In Test | By Robert A Bennett | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/3-senators-demand-pledge-from-carter-on-armsfund-rise-nunn-jackson.html | 3 SENATORS DEMAND PLEDGE FROM CARTER ON ARMSFUND RISE | By Charles Mohr Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/6-top-aides-in-new-britain-held-in-corruption-inquiry-16monthlong.html | 6 Top Aides in New Britain Held in Corruption Inquiry | BY Robert E Tomasson | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/a-parkgoers-baedeker-to-flourishing-flushing-meadows-metropolitan.html | A Parkgoers Baedeker to Flourishing Flushing Meadows | By Fred Ferretti | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/about-real-estate-builder-branching-out-from-murray-hill.html | About Real Estate Builder Branching Out From Murray Hill | BY Alan S Oser | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/action-on-gas-rationing-delayed-until-september.html | Action on Gas Rationing Delayed Until September | By Warren Weaver Jr Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/after-dc10-fell-airline-changed-rules-for-handling-engine-failures.html | After DC10 Fell Airline Changed Rules for Handling Engine Failures | By Richard Witkin Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/alaska-legislator-stalls-capital-move-confident-as-a-deadline-nears.html | ALASKA LEGISLATOR STALLS CAPITAL MOVE | By Wallace Turner Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/american-indians-celebration-at-the-custom-house-a-tepee-under.html | American Indians Celebration at the Custom House | By Ari L Goldman | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/art-red-grooms-and-dan-flavin.html | Art Red Grooms And Dan FlaVin | By John Russell | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/aspen-study-group-rejects-aid-charging-antiisrael-interference.html | Aspen Study Group Rejects Aid Charging AntiIsrael Interference | By Judith Miller Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/at-city-hall-tension-comes-and-goes-and-comes-is-there-a-right-way.html | At City Hall Tension Comes and Goes and Comes | By E J Dionne Jr | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/badillo-leaves-city-hall-amid-political-setbacks-different-ideas.html | Badillo Leaves City Hall Amid Political Setbacks | By Anna Quindlen | TX 301028 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/basques-at-crossroads-some-elect-terror-news-analysis.html | Basques at Crossroads Some ElectTerror | By James M Markham Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/big-retailers-sales-growth-off-again-big-retailers-sales-growth-off.html | Big Retailers Sales Growth Off Again | By Isadore Barmash | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/bilking-by-apartmentreferral-services-is-alleged-300-referral.html | Bilking by ApartmentReferral Services Is Alleged | By Ralph Blumenthal | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/bomb-device-found-on-brooklyn-bridge-why-did-it-not-go-off.html | Bomb Device Found On Brooklyn Bridge | By Lee A Daniels | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/bridge-all-the-top-teams-survive-firstround-spingold-play.html | Bridge | By Alan Truscott Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/carey-after-british-talks-expects-move-on-ulster-new-initiative-is.html | Carey After British Talks Expects Move on Ulster | By Robert D Hershey Jr Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/charges-against-sears-on-job-discrimination-are-viewed-as-flawed.html | Charges Against Sears On Job Discrimination Are Viewed as Flawed | By A O Sulzberger Jr Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/chrysler-omits-a-dividend-action-follows-large-losses-and-aid.html | Chrysler Omits A Dividend | By Thomas C Hayes | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/citizens-ask-if-carter-is-part-of-the-crisis-citizens-wondering-if.html | Citizens Ask if Carter Is Part of the Crisis | By Howell Raines Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/citys-largest-generator-is-knocked-out-of-action-consumers.html | Citys Largest Generator Is Knocked Out of Action | By Pranay B Gupte | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/credit-markets-bond-prices-continue-to-rise-rally-linked-to-volcker.html | CREDIT MARKETS | By John H Allan | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/dance-notebook-in-summer-dance-takes-to-the-streets.html | Dance Notebook In Summer Dance Takes to the Streets | By Jennifer Dunning | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/dispute-on-death-ruling-called-key-factor-in-baden-case-refused-to.html | Dispute on Death Ruling Called Key Factor in Baden Case | By Lawrence K Altman | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/earnings-halliburton-earnings-off-242-in-second-quarter-klm-royal.html | EARNINGS | By Clare M Reckert | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/fewer-links-in-the-chain-leventhals-post-is-key-to-a-streamlined.html | Fewer Links In the Chain | By Frank Lynn | TX 301028 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/forecasts-on-economy-candid-or-too-hopeful-economic-analysis.html | Forecasts on Economy Candid or Too Hopeful | By Edward Cowan Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/gm-chairman-strongly-opposes-special-us-aid-asked-by-chrysler.html | CM Chairman Strongly Opposes Special US Aid Asked by Chrysler | By Reginald Stuart Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/hanoi-aide-said-to-defect-to-china-2-reported-under-house-arrest.html | Hanoi Aide Said to Defect to China | By James P Sterba Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/hollywood-notebook-the-summer-of-foxs-discontent.html | Hollywood Notebook The Summer of Foxs Discontent | By Aljean Harmetz | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/israel-resisting-american-pressure-for-palestinians-in-occupied.html | Israel Resisting American Pressure For Palestinians in Occupied Lands | By David K Shipler Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/koch-shuffles-highest-aides-3-deputies-to-leave-2-shifted-badillo.html | KOCH SHUFFLES HIGHEST AIDES 3 DEPUTIES TO LEAVE 2 SHIFTED BADILLO IS AMONG THOSE OUT | By Ronald Smothers | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/kotar-unsung-hero-in-giants-backfield-wants-that-ball.html | Kotar Unsung Hero In Giants Backfield | By Michael Katz | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/market-in-general-outshines-the-dow-rally-in-the-bond-market.html | Market in General Outshines the Dow | By Vartanig G Vartan | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/mayor-refuses-to-reevaluate-badens-ouster-a-question-of-judgment.html | Mayor Refuses To Reevaluate Badens Ouster | By Richard Severo | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/memorex-amdahl-hold-talks-exchange-of-shares.html | Memorex Amdahl Hold Talks | By Robert J Cole | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/mets-get-cardenal-divide-with-phillies-cardinals-seventh-trade.html | Mets Get Cardenal Divide With Phillies | By Al Harvin | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/mississippi-public-apathetic-despite-novel-primary-race-unusual.html | Mississippi Public Apathetic Despite Novel Primary Race | By Wayne King Special so TheNew Yorlalmes | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/monetary-fund-cuts-growth-projection-warning-against-us-tax-cut.html | Monetary Fund Cuts Growth Projection | By Clyde H Farnsworth Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/mrs-gandhi-in-court-appearance-speculation-over-support.html | Mrs Gandhi in Court Appearance | By Michael T Kaufman Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/new-face-dennis-christopher-getting-his-break-in-breaking-away.html | New Face Dennis Christopher Getting His Break In Breaking Away | By Lawrence Van Gelder | TX 301028 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/new-sculpture-under-the-sun-from-staten-i-to-the-bronx-theres-new.html | New Sculpture Under the Sun From Staten I To the Bronx | By Grace Glueck | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/new-york-concern-admits-rigging-pacific-vote-to-keep-stamp-rights.html | New York concern Admits Rigging Pacific Vote to Keep Stamp Rights | By Philip Taubman special to The New York Tim | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/newfoundland-long-poor-and-laggard-enjoys-a-revival-reflecting.html | Newfoundland Long Poor and Laggard Enjoys a Revival | By Henry Giniger Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/newstyle-flea-market-opens-sunday-on-pier-92.html | NewStyle Flea Market Opens Sunday on Pier 92 | By Eleanor Blau | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/nicaraguan-city-shattered-in-war-faces-harsh-peace-beyond.html | Nicaraguan City Shattered in War Faces Harsh Peace | By Warren Hoge Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/nixon-drops-purchase-of-coop-following-residents-complaints-nixon.html | Nixon Drops Purchase of Coop Following Residents Complaints | By Tony Schwartz | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/orville-h-bullitt-of-philadelphia-philanthropist-and-banker-dies.html | Orville H Bullitt of Philadelphia Philanthropist and Banker Dies | By Edward Schumacher | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/panel-blames-human-error-in-atomic-reactor-accident-focus-on.html | Panel Blames Human Error In Atomic Reactor Accident | By B Drummond Ayres Jr Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/president-pledges-energy-crisis-wont-alter-environment-goals.html | President Pledges Energy Crisis Wont Alter Environment Goals | By Philip Shabecoff Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/publishing-new-pocket-books-chief.html | Publishing New Pocket Books Chief | By Thomas Lash | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/rose-murphys-back-with-that-old-cheechee.html | Rose Murphys Back With That Old CheeChee | By John S Wilson | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/satellite-agency-plans-direct-home-broadcasts.html | Satellite Agency Plans Direct Home Broadcasts | By Ernest Holsendolph Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/seventh-fleets-refugee-mission-evokes-a-commitment-by-crews.html | Seventh Fleets Refugee Mission Evokes a Commitment by Crews | By Alice Villadolid Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/soviet-chief-of-staff-charges-us-foes-of-nuclear-pact-distort-the.html | Soviet Chief of Staff Charges U S Foes of Nuclear Pact Distort the Facts | By Craig R Whitney Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/stage-gilda-radner-live-is-presented-soul-of-a-satirist.html | Stage Gilda Radner Live Is Presented | By Mel Gussow | TX 301028 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/swiss-say-cult-moved-18-million-to-banks-in-us-and-panama-documents.html | Swiss Say Cult Moved 18 Million to Banks In US and Panama | By Joseph B Treaster | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/thurman-munson-was-proud-captain-of-the-yankees-his-family-most.html | Thurman Munson Was Proud Captain of the Yankees | By Murray Chass | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/ties-to-chrysler-embarrass-mitsubishi-mitsubishi-regards.html | Ties to Chrysler Embarrass Mitsubishi | By Henry Scott Stokes Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/town-gasps-as-water-hole-gulps-a-truck-the-talk-of-maynard-first.html | Town Gasps as Water Hole Gulps a Truck | By Karen de Witt Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/townspeople-join-in-hunt-for-clues-to-killer-of-girl-victims.html | Townspeople Join in Hunt for Clues to Killer of Girl | By Matthew L Wald | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/tv-weekend-nuclear-energy-debate-on-channel-13.html | TV Weekend NuclearEnergyDebateon Channel 13 | By Richard F Shepard | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/two-are-killed-in-a-gun-battle-at-a-ball-game-offduty-policeman-and.html | Two Are Killed In a Gun Battle At a Ball Game | By Les Ledbetter | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/us-agency-opens-inquiry-into-safety-of-subway-cars-cause-for-urgent.html | US Agency Opens Inquiry Into Safety of Subway Cars | By Leslie Maitland | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/us-inquiry-acquits-police-in-78-death-of-black-leader-naacp.html | U S Inquiry Acquits Police In 78 Death of Black Leader | By Joseph P Fried | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/us-is-indirectly-pressing-russians-to-halt-afghanistan-intervention.html | US Is Indirectly Pressing Russians To Halt Afghanistan Intervention | By Hedrick Smith Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/us-said-to-weigh-sale-of-more-arms-to-morocco-mood-found-more.html | US Said to Weigh Sale of More Arms to Morocco | By Bernard Gwertzman Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/watson-leads-pga-by-shot-mahaffey-nicklaus-at-72.html | Watson Leads PGA by Shot | By Johns Radosta Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/wilentz-sworn-as-chief-justice-of-jersey-court-dissenting-opinions.html | Wilentz Sworn As ChiefJustice OfJersey Court | By Joseph F Sullivan | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/woman-files-suit-to-recover-costs-of-breast-rebuilding-reconsidered.html | Woman Files Suit To Recover Costs Of Breast Rebuilding | By Judy Klemesrud Special to The New York Times | TX 301028 | 29073 |
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/yankees-thurman-munson-killed-piloting-his-own-small-jet-in-ohio.html | Yankees Thurman Munson Killed Piloting His Own Small Jet in Ohio | By Jim Naughton | TX 301028 | 29073 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1979 | https://www.nytimes.com/1979/08/03/archives/youths-manslaughter-conviction-reopens-debate-on-juvenile-law-urban.html | Youths Manslaughter Conviction Reopens Debate on Juvenile Law | By Roger Wilkins | TX 301028 | 29073 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/500000-is-stolen-at-bankers-trust-policeman-and-suspect-wounded-in.html | 500000 IS STOLEN AT BANKERS TRUST | By Joseph B Treaster | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/a-bomb-factory-found-in-jersey-police-seeking-2-explosives-are.html | A Bomb Factory Found in Jersey Police Seeking 2 | By Alfonso A Narvaez Special to The New York Times | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/about-new-york-school-for-the-disturbed-falls-victim-to-ratings.html | About New York | By Francis X Clines | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/artist-calls-bridge-device-his-work.html | Artist Calls Bridge Device His Work | By Lee A Daniels | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/as-for-lemons-better-buy-limes-down-10-percent.html | As for Lemons Better Buy Limes | By Patricia Wells | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/attempts-to-close-trials-to-press-increase-after-high-court-ruling.html | Attempts to Close Trials to Press Increase After High Court Ruling | By Deirdre Carmody | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/auto-workers-reject-chrysler-plea-for-a-2year-wagebenefit-freeze.html | Auto Workers Reject Chrysler Plea Fora 2Year WageBenefit Freeze | By Reginald Stuart | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/begin-leaves-hospital-for-home-plans-to-resume-his-work-soon-begin.html | Begin Leaves Hospital for Home Plans to Resume His Work Soon | By David K Shipler | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/bolivian-military-threatens-to-stay-unless-presidency-deadlock-ends.html | Bolivian Military Threatens to Stay Unless Presidency Deadlock Ends | By Juan de Onis | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/books-of-the-times-the-soul-of-flowers-dont-want-to-miss-something.html | Books of The Times The Soul of Flowers | By Anatole Broyard | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/bridge-8ranked-precision-squad-loses-in-spingold-tourney.html | Bridge | By Alan Truscott Special to The New York Times | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/britain-urges-changes-in-rhodesias-charter-briton-urges-changes-in.html | Britain Urges Changes In Rhodesias Charter | By Carey Winfrey | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/califano-busy-up-to-the-end-mrs-harris-takes-over-statement-to.html | Califano Busy Up to the End | By Karen de Win | TX 300983 | 29075 | |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/campuses-astir-over-playboys-ivy-issue-with-phi-beta-kappa-key.html | Campuses Astir Over Playboys Ivy Issue | By James Barron | TX 300983 | 29075 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/chains-acquisition-of-alaska-paper-steps-up-rivalry-merger-called.html | Chains Acquisition of Alaska Paper Steps Up Rivalry | By Wallace Turner Special to The New York Times | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/crenshaw-on-67136-leads-pga-watson-loses-his-touch.html | Crenshaw on 67136 Leads PGA | By John S Radosta | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/dance-the-oberlin-collective-10-lighthearted-performers.html | Dance The Oberlin Collective 10 Lighthearted Performers | By Jennifer Dunning | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/dc10-manufacturer-terms-slat-locks-unjustified-left-pylon-torn-away.html | DC10 Manufacturer Terms Slat Locks Unjustified | By Richard Within | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/disclosure-ordered-in-bank-case-several-suits-pending.html | Disclosure Ordered in Bank Case | By Robert A Bennett | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/dreyfus-redux-in-reverse.html | Dreyfus Redux in Reverse | By Thomas Szasz | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/eats-blink-eats-blink-eats-blink.html | Eats Blink Eats Blink Eats Blink | By Rudi Stern | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/emirates-seek-development-controls-emirates-development-plan.html | Emirates Seek Development Controls | By Marvine Howe | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/engine-failure-cited-by-investigator-as-apparent-cause-of-munson.html | Engine Failure Cited by Investigator As Apparent Cause of Munson Crash | By James Tuite | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/erikson-sees-psychological-danger-in-trend-of-having-fewer-children.html | Erikson Sees Psychological Danger In Trend of Having Fewer Children | By Virginia Adams | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/european-summer-a-trip-to-the-ultimate-landscape-not-much-to-do.html | European Summer A Trip To the Ultimate Landscape | By John Vinocur | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/expos-rally-to-sink-mets-106-plenty-of-ideas.html | Expos Rally to Sink Mets 106 | By Michael Strauss | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/fans-cheer-before-loss-drama-diminished.html | Fans Cheer Before Loss | By Murray Crass | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/gas-squeeze-spurs-fish-hobby-lack-of-gas-aids-fish-hobby-industry.html | Gas Squeeze Spurs Fish Hobby | By Matthew L Wald | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/giants-will-start-randy-dean-at-quarterback-against-browns-pisarcik.html | Giants Will Start Randy Dean at Quarterback Against Browns | By Gerald Eskenazi Special to The New York Times | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/harold-mclellan-paint-concern-head-exassistant-commerce-secretary.html | HAROLD MCLELLAN PAINT CONCERN HEAD | By George Goodman Jr | TX 300983 | 29075 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/hartfords-poles-are-dismayed-as-2-feud-over-aliens-sought-political.html | Hartfords Poles Are Dismayed as 2 Feud Over Aliens | By Matthew L Wald Special to The New York Times | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/heat-wave-and-water-restraints-continue-weather-forecast-awful.html | Heat Wave and Water Restraints Continue | By Linda Charlton | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/indians-tribal-chairmens-group-demanding-a-voice-in-energy-policy.html | Indians Tribal Chairmens Group Demanding a Voice in Energy Policy | By Molly Ivins Special to The New York Times | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/itel-now-puts-its-loss-in-quarter-at-60-million-by-clare-m-reckert.html | Itel Now Puts Its Loss In Quarter at 60 Million | By Clare W Reckert | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/jazz-jay-mcshann-and-the-sound-of-kansas-city.html | Jazz Jay McShann and the Sound of Kansas City | By John S Wilson | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/jobless-rate-in-us-up-slightly-in-july-to-57-from-56-economic.html | JOBLESS RATE IN US UP SLIGHTLY IN JULY TO 57 FROM 56 | By Philip Shabecoff | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/koch-to-name-robert-wagner-jr-a-deputy-in-aftermath-of-shuffles-a.html | Koch to Name Robert Wagner Jr A Deputy in Aftermath of Shuffles | By Ronald Smothers | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/limited-cuban-pullout-in-ethiopia-is-reported-by-american-officials.html | Limited Cuban Pullout in Ethiopia Is Reported by American Officials | By Graham Hovey | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/long-islands-former-queen-city-looks-to-gaming-casinos-for-revival.html | Long Islands Former Queen City Looks to Gaming Casinos for Revival | By Shawn G Kennedy Special to The New York Times | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/mattiace-posts-upset-courville-advances.html | Mattiace Posts Upset | By Gordon S White Jr | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/mcenroe-and-gerulaitis-gain-semifinals-easily-at-south-orange-vilas.html | McEnroe and Gerulaitis Gain Semifinals Easily at South Orange | By Parton Keese | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/mondale-scolds-congress-for-lack-of-energy-progress-before-recess.html | Mondale Scolds Congress for Lack Of Energy Progress Before Recess | By Martin Tolchin | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/months-of-talk-then-news-leak-led-to-kochs-shuffle-heeding-key.html | Months of Talk Then News Leak Led to Kochs Shuffle | By Howard Blum | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/music-alicia-de-larrocha-plays-mostly-mozart.html | Music Alicia de Larrocha Plays Mostly Mozart | By Donal Henahan | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/mystery-surrounds-fate-of-swede-who-saved-jews-senators-announce.html | Mystery Surrounds Fate of Swede Who SavedJews | By Nadine Brozan | TX 300983 | 29075 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/new-york-city-continues-to-show-a-rise-in-its-unemployment-rate.html | New York City Continues to Show A Rise in Its Unemployment Rate | By Damon Stetson | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/nicaraguans-march-in-support-of-junta-tens-of-thousands-demonstrate.html | NICARAGUANS MARCH IN SUPPORT OF JUNTA | By Richard J Meislin | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/observer-farewell-my-heroes.html | OBSERVER | By Russell Baker | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/opera-schats-houdini-with-unplanned-twist.html | Opera Schats Houdin With Unplanned Twist | By Harold C Schonberg Special to The New York Times | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/ouster-at-amsterdam-news-sought-breach-of-contract-charged.html | Ouster at Amsterdam News Sought | By Thomas A Johnson | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/police-increasing-antidrug-efforts-at-a-bronx-park-residents.html | Residents Reluctant to Go Into Joyce Kibner | By Joseph P Fried | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/ralph-mayer-expert-on-paint-technology-teacher-and-writer-educated.html | Ralph Mayer Expert On Paint Technology Teacher and Writer | By Grace Glueck | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/saint-laurent-the-couture-is-a-dream-like-opera-or-the-ballet.html | Saint Laurent The Couture Is a Dream Like Opera or the Ballet | By Bernaqine Morris | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/senators-appeal-to-carter-to-resist-linking-arms-treaty-and.html | Senators Appeal to Carter to Resist Linking Arms Treaty and Spending | By Charles Mohr | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/south-africas-reforms.html | South Africas Reforms | By Pieter G Koornhof | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/stock-prices-ease-on-reduced-volume-general-growth-gains.html | Stock Prices Ease On Reduced Volume | By Vartanig G Vartan | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/ten-us-companies-join-search-for-oil-off-china-a-second-stage-of.html | Ten US Companies Join Search for Oil Off China | By Fox Butt Erfield | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/the-hired-man-vanishing-american-fewer-hired-workers-dinner-with.html | The Hired Man Vanishing American | By William Serrin | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/tokyo-stocks-hit-peak-in-expectation-of-vote-bad-news-discounted.html | Tokyo Stocks Hit Peak In Expectation of Vote | By Henry Scott Stokes Special to The New York Times | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/us-unit-at-babi-yar-stunned-by-soviet-silence-on-jews-a-contrast-in.html | US Unit at Babi Yar Stunned by Soviet Silence on Jews | By Anthony Austin | TX 300983 | 29075 |
| 8/4/1979 | https://www.nytimes.com/1979/08/04/archives/westinghouse-awarded-seoul-nuclear-contract-canadian-entry-in.html | Westinghouse Awarded Seoul Nuclear Contract | By Jae Hoon Shim | TX 300983 | 29075 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/a-disciples-chronicle-freud.html | A Disciples Chronicle | By Anthony Stork | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/a-fresh-cultural-ferment-shakes-moscow-establishment-metropol.html | An Innovative Ballet Group Is Allowed Unusual Creative Freedom | By Anthony Austin | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/a-jazzman-comes-into-his-own.html | A Jazzman Comes Into His Own | By John S Wilson | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/a-new-government-is-formed-in-italy-3-parties-included-move-may-end.html | A NEW GOVERNMENT IS FORMED IN ITALY 3 PARTIES INCLUDED | By Henry Tanner Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/a-new-planter-for-bumper-crops-on-a-city-terrace.html | A New Planter For Bumper Crops On a City Terrace | By Joanna May Thach | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/alaska-sees-gas-pipeline-as-answer-to-recession.html | Federal Official Statement Last Week Raised New Optimism | By Wallace Turner | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/an-autopsy-on-the-dismissal-of-the-medical-examiner.html | Charges Countercharges and Riddles Surround the Baden Case | By Richard Severo | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/annual-alaska-seal-killings-are-praised-and-denounced-clubbing-and.html | Annual Alaska Seal Killings Are Praised and Denounced | By Bayard Webster | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/article-3-no-title-the-econo-mic-scene-a-legislative-marvel.html | THE ECONOMIC SCENE | By Clyde H Farnsworth | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/article-4-no-title-the-markets-a-good-week-for-the-dow.html | THE MARKETS | By Vartanig G Vartan | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/article-5-no-title-foreign-affairs-the-un-flawed-but.html | FOREIGN AFFAIRS The UN Flawed but | By Joseph J Sisco | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/artistry-and-actuality-literature.html | Artistry and Actuality | By Harry Levin | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/back-of-beyond-in-the-peloponnese-back-of-beyond-in-the-peloponnese.html | Back of Beyond in the Peloponnese | By Ann Jones | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/ballet-stone-flower.html | Ballet stone Flower | By Anna Kisselgoff | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/behind-the-best-sellers-barbara-gordon.html | BEHIND THE BEST SELLERS | By Carol Lawson | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/beset-on-all-sides-detroit-still-exudes-confidence-as-problems.html | Beset on All Sides Detroit Still Exudes Confidence | By Edwin McDowell | #N/A | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/birthday-party-at-jones-beach.html | Birthday Party at Jones Beach | By Shawn G Kennedy Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/black-doctors-ask-health-care-by-us-convention-again-urges-national.html | BLACK DOCTORS ASK HEALTH CARE BY US | By Reginald Stuart Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/black-theologians-want-to-add-a-letter-by-dr-king-to-the-bible.html | Black Theologians Want to Add A Letter by Dr King to the Bible | By Kenneth A Briggs Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/blunt-instruments-thompson.html | Blunt Instruments | By William F Buckley Jr | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/book-ends-the-feel-of-south-africa.html | BOOK ENDS | By Thomas Lask | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/cabaret-eddie-kirkland.html | Cabaret Eddie Kirkland | By Robert Palmer | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/caldwell-is-leader-in-pga-thunderstorms-interrupt-play.html | Caldwell Is Leader In PGA | By John S Radosta Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/carter-agonistes.html | CARTER AGONISTES | By Eugene Kennedy | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/carter-and-the-congress-doubt-and-distrust-prevail.html | Carter and the Congress oubt and Distrust Prevail | By Steven V Roberts | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/cautious-cassandra.html | Cautious Cassandra | By Flora Lewis | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/chasing-the-fourminute-mile-along-the-streets-of-the-bronx-home.html | Chasing the FourMinute Mile Along the Streets of the Bronx | By Gene McCarthy | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/chess-alive-and-well.html | CHESS | Robert Byrne | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/china-plans-campaign-to-warn-against-smoking-575-billion-cigarettes.html | China Plans Campaign to Warn Against Smoking | By Fox Butterfield Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/club-alters-its-nonrules-for-women-no-consultation.html | Club Alters Its Nonrules For Women | By Frank J Prial | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/commercial-brokerage-isnt-just-hustle-but-it-helps-commercial.html | Commercial Brokerage Isnt ust Hustle But It Helps | By Carter B Horsley | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/congress-delays-action-on-education-department-senate-bill-not.html | Congress Delays Action on Education Department | By Marjorie Hunter Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-3-decades-of-quality.html | 3 Decades Of Quality | By Haskel Frankel | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-a-codes-impact-on-lawyers-news-analysis.html | A Codes Impact on Lawyers | By Matthew L Wald | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-antiques-onestop-antiquing-on-the-rise.html | ANTIQUES OneStop Antiquing on the Rise | By Frances Phipps | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-beneath-that-rough-exterior.html | Beneath That Rough Exterior | By Ruth Robinson | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-cheshire-school-to-switch-off-controversial.html | Cheshire School to Switch Off Controversial Lighting | By Dan Collins | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-connecticut-housing-a-guide-on-the-solarenergy.html | CONNECTICUT HOUSING | By Andree Brooks | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-connecticut-journal-some-classic-traditions.html | CONNECTICUT JOURNAL | Diane Henry | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-dining-out-a-natural-in-mystic-the-mischievous.html | DINING OUT Natural in Mystic | By Patricia Brooks | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | GARDENING | By Carl Totemeier | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-girls-of-summer-on-the-train-of-life.html | Girls of Summer On the Train of Life | By Pyke Johnson Jr | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-home-clinic-keeping-contact-cement-from-making.html | HONE CLINIC | By Bernard Gladstone | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-music-fine-chamber-music.html | MUSIC Fine Chamber Music | By Robert Sherman | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-new-cos-cob-burners-ready-oil-burners-due-to.html | New Cos Cob Burners Ready | By Diane Henry | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-new-techniques-aid-prenatal-testing.html | New Techniques Aid Prenatal Testing | By Rita E Watson | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-nostalgia-in-a-smokefilled-room.html | Nostalgia in a SmokeFilled Room | By Robert Satter | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-on-hartford-station-priorities-conflict.html | On Hartford Station Priorities Conflict | By John Rosenberg | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-shop-talk-for-woodworkers-a-fine-tool-shop.html | SHOP TALK For Woodworkers A Fine Tool Shop | By Anne Anable | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-sports-soccer-camps-are-scoring-high-with.html | Soccer Camps Are Scoring High With Youngsters | By Parton Geese | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/connecticut-weekly-why-supermall-is-superbad.html | Why Supermall Is Superbad | By Peter Neill | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/cosmos-carlos-alberto-routinely-superb-routine-play.html | Cosmos | By Alex Yannis | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/courville-zahringer-gain-met-golf-final-zahringer-beats-blumenfeld.html | Courville Zahringer Gain Met Golf Final | By Gordon S White Jr Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/critics-views-the-arts-scene-in-washington-chamber-opera-makes-a.html | CRITICS | By Harold C Schonberg | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/design-architects-move-into-the-office.html | ARCHITECTS MOVE INTO THE OFFICE | By Paul Goldberger | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/diabetes-loses-some-mysteries-while-gaining-new-ones-blood-samples.html | Diabetes Loses Some Mysteries While Gaining New Ones | By Harold M Schmeck Jr | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/diary-of-a-directors-wife-1976-opening-scenes.html | Diary Of a Directors wife | By Eleanor Coppola | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/different-points-of-view.html | Different Points of View | By Vance Bourjaily | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/disillusionment-of-some-arkansans-goes-beyond-government-to.html | Disillusionment of Some Arkansans Goes Beyond Government to American Basics | By Karen de Witt Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/doublemint-captures-rich-trot-fading-is-explained.html | Doublemint Captures Rich Trot | By Sam Goldaper Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/equal-billing-mann.html | Equal Billing | By Peter Gay | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/facing-up-to-the-retirement-predicament.html | Facing Up to the Retirement Predicament | By Bruce W Marcus | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/federal-allocation-of-gas-is-criticized-by-us-energy-dept-report-to.html | FEDERAL ALLOCATION OF GAS IS CRITICIZED BY US ENERGY DEPT | By Bernard Weinraub Special to The New York Times | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/firing-line-koch-tries-to-get-a-handle-on-an-elephant.html | Firing Line | By Frank Lynn | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/food-sauces-from-the-sea-spaghetti-with-whiting-sauce-spaghetti-con.html | Food | By Craig Claiborne with Pierre Franey | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/for-a-rail-trust-fund.html | For a Rail Trust Fund | By Milton J Shapp | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/for-the-chief-justice-a-last-hurrah-former-nj-governor-hughes.html | Former NJ Governor Hughes | By Joseph F Sullivan | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/france-vs-us-war-of-the-noses.html | France vs US War of the Noses | By Jane Friedman | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/future-events-how-about-these.html | Future Events | By Lillian Bellison | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/futurologists-future.html | Futurologists | By Robert Lekachman | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/greeks-resist-efforts-to-change-their-zestful-life.html | Greeks Resist Efforts to Change Their Zestful Life | By Paul Anasstasi Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/haig-assails-arms-pact-and-hints-at-a-1980-run-seems-to-be-already.html | Haig Assails Arms Pact And Hints at a 1980 Run | By Ben A Franklin Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/he-sharpened-the-arguments-in-whose-life-sharpening-the-arguments.html | He Sharpened the Arguments in Whose Life | By Benedict Nightingale | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/high-court-appeal-likely-on-book-ban-5-students-expected-to.html | HIGH COURT APPEAL LIKELY ON BOOK BAN | By Roy R Silver Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/holiday-inns-is-booming-a-stern-hand-at-holidays-helm.html | Holiday Inns Is Booming | By Barbara Lovenheim | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/hollywood-is-taking-aim-at-the-funny-bone-hollywood-aims-at-the.html | Hollywood Is Taking Aim at the Funny Bone | By Aljean Harmetz | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/hooker-corp-papers-indicate-management-sanctioned-polluting-new.html | Hooker Corp Papers Indicate Management Sanctioned Polluting | By Donald G McNell Jr | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/ideas-trends-biology-the-siabon-interesting-but-probably-not.html | IDEAS | By Stephen Jay Gould | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/in-the-nation-an-american-dilemma-ii.html | IN THE NATION An American Dilemma II | By Tom Wicker | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/injuries-are-a-way-of-life-dance-injuries.html | Injuries Are A Way Of Life | By Lucy A Kraus | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/investing-the-worlds-worst-market-performance.html | INVESTING | By John M Geddes | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/jersey-lawncare-companys-conviction-reversed.html | Jersey LawnCare Companys Conviction Reversed | By Walter H Waggoner | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/jets-ready-to-answer-questions-jets-surrounded-by-questions-face-a.html | Jets Ready to Answer Questions | By Gerald Eskenazi | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/judge-refuses-to-drop-extraordinary-drug-case-talked-to-prosecutors.html | Judge Refuses to Drop Extraordinary | By Arnold H Lubasch | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/kissingers-shuttle-diplomacy-continues-even-out-of-office.html | Kissingers Shuttle Diplomacy Continues Even Out of Office | By Richard Burt | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/lack-of-funds-hurts-boating-programs.html | Lack of Funds Hurts Boating Programs | By Joanne A Fishman | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/learning-how-to-escape-on-the-wind.html | Learning How to Escape | By Grace Lichtenstein | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/lloyd-beats-gerulaitis-in-tennis-danger-of-a-deadlock-a-big.html | Lloyd Beats Gerulaitis in Tennis | By Parton Reese Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-art-enshrining-the-musical-moment.html | ART Enshrining the Musical Moment | By Helen A Harrison | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-dining-out-a-french-fire-that-flickers-napoleons.html | DINING OUT A FrenchFire That Flickers | By Florence Fabricant | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-food-when-its-time-to-eat-at-jones-beach.html | When Its Time to Eat at Jones Beach | By Florence Fabricant | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | GARDENING Watering and Mulching to Beat the Heat | By Carl Totemeier | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-going-westhampton-my-friends-good.html | Going Westhampton My Friends Good | By David B Saxe | #N/A | #N/A |

| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-grouper-rentals-decline-on-east-end-grouper.html | Grouper | By Andrea Aurichio | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-he-calls-his-games-sports-for-the-mind-long.html | He Calls His Games sports for the Mind | By Lawrence Van Gelder | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-he-chose-songs-instead-of-the-sky.html | He Chose Songs Instead of the Sky | By Procter Lippincoit | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-home-clinic-keeping-contact-cement-from-making.html | Keeping Contact Cement From Making Contact Too Fast | By Bernard Gladstone | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-in-old-age-someone-to-share-the-hearth-long.html | In Old Age Someone to Share the Hearth | By Diana Shaman | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-jobs-are-the-life-of-the-party-politics.html | Jobs Are the Life Of the Party | By Frank Lynn | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-letter-to-the-long-island-editor-market-value.html | LETTER TO THE LONG ISLAND EDITOR | Philip Finkelstein | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-li-caucus-finds-mixed-success-caucus-finds-mixed.html | LI Caucus Finds Mixed Success | By Edward C Burks | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-photographing-the-art-in-a-face.html | Photographing the Art in a Face | By Barbara Delatiner | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-rookie-li-golfer-vies-with-champions.html | Rookie LI Golfer Vies With Champions | By Andy Edelstein | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-sex-bias-in-schools-is-called-persistent-sex.html | Sex Bias in Schools Is Called Persistent | By Shawn G Kennedy | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-shop-talk-buys-in-amagansett.html | SHOP TALK Buys in Amagansett | By Andrea Aurichio | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-summer-at-brookhaven-lures-scientists-from-afar.html | Summer at Brookhaven Lures Scientists From Afar | By Hugh OHaire | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-theater-melody-man-takes-to-the-spotlight.html | Theater Melody Man Takes to the Spotlight | By Alvin Klein | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/long-island-weekly-village-still-resists-rebel-catholic-church.html | Village Still Resists Rebel Catholic Church | By John T Mequiston | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/medical-technology-the-new-revolution-121000346.html | MEDICAL TECHNOLOGY THE NEW REVOLUTION | By Laurence Cherry | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/mets-with-relief-by-allen-stop-expos-32-injury-insured-return.html | Mets With Relief by Allen Stop Expos 32 | By Michael Strauss Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/miller-winning-uphill-battle-on-giant-line-never-lost-hope.html | Miller Winning Uphill Battle on Giant Line | By Michael Katz Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/moro-dragnet-is-cast-wide-but-catch-is-disappointing-terrorist.html | Moro Dragnet Is Cast Wide But Catch is Disappointing | By Henry Tanner | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/mozart-partly-schubert.html | Mozart Partly Schubert | By John Rockwell | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/munson-touched-the-kids-froze-right-there.html | Munson Touched The Kids | By Jim Naughton | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/munson-wanted-to-play-for-indians-but-loved-game-too-much-to-quit.html | Munson Wanted to Play for Indians But Loved Game Too Much to Quit | By Thurman Munson | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/music-notes-how-to-train-conductors-zurich-way-station.html | Music Notes How to Train Conductors | By Raymond Ericson | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/nationwide-revolt-on-taxes-showing-no-sign-of-abating-new-effort-in.html | Nationwide Revolt on Taxes Showing No Sign of Abating | By John Herbers | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/natural-involvement-abbey.html | Natural Involvement | By Lucinda Franks | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-charter-for-fbi-wont-have-easy-sailing.html | Two Administrations Took Three Years to Draft the Blueprint | By Philip Taubnian | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-an-indecisive-gop-politics.html | An Indecisive GOP | By Joseph F Sullivan | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-anne-thompson-quietly-persistent.html | Anne Thompson Quietly Persistent | By R Foster Winans | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-art-for-shahn-one-must-see-many-things.html | ART | By Vivien Raynor | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-arts-council-from-f-to-c-arts-council-from-f-to-c.html | Arts Council From F | By Terri Lowen Finn | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-computers-cause-of-and-cure-for-problems.html | Computers Cause of and Cure for Problems | By Susan Artandi | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-dining-out-fish-southern-california-style.html | DIVING OUT | By Eileen YinFei Lo | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-environmentalists-a-wide-spectrum.html | Environmentalists A Wide Spectrum | By Shayna Panzer | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | Watering and Mulching to Beat the Heat | By Carl Totemeier | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-going-once-going-twice-to-the-barn.html | Going Once Going Twice to the Barn | By Carolyn Darrow | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-home-clinic-keeping-contact-cement-from-making.html | HONE CLINIC | By Bernard Gladstone | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-hughes-in-retrospect-a-public-life-hughes-a-life.html | Hughes in Retrospect A Public Life | By Ronald Sullivan | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-new-jersey-housing-new-role-for-old-princeton.html | NEW JERSEY HOUSING | By Ellen Rand | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-public-hospitals-must-survive.html | Public Hospitals Must Survive | By James Malloy | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-ray-guns-fill-role-in-serious-art-show.html | Ray Guns Fill Role in Serious Art Show | By David Shirey | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-rx-for-furniture.html | Rx for Furniture | By Louise Saul | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-speaking-personally-what-fools-these-mortals-but.html | SPEARING PERSONALLY | By Bob Thompson | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-the-states-washington-eye.html | The States Washington Eye | By Edward C Burks | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-jersey-weekly-who-gets-stuck-with-the-bills.html | Who Gets Stuck With the Bills | By Peter Shapiro | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/new-yorkers-score-an-upset-at-bridge-erickson-squad-wins-by-56.html | NEW YORKERS SCORE AN UPSET AT BRIDGE | By Alan Truscott Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/nfls-injury-list-gets-an-early-start-faced-with-choices.html | NFLs Injury List Gets an Early Start | By William N Wallace | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/nicaraguan-regime-has-wealth-of-land- government-to-start.html | NICARAGUAN REGIME HAS WEALTH OF LAND | By Warren Hogs Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/no-2-but-moving-up-piper-aircraft-seeks- to-challenge-cessna-as.html | No 2 But Moving Up | By Froma Joselow | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/no-more-moonjune-loves-out.html | No More MoonJune Loves Out | By Richard Stengel | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/nobody-to-talk-to-now-sports-of-the-times- chatting-at-home-plate.html | Nobody to Talk to Now | Joseph Durso | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/nonfiction-in-brief-memoirs-of-a-dissident- publisher.html | NONFICTION IN BRIEF | By Doris Grumbach | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/notesthe-golden-horses-of-venice-are-on- the-move-again-campobello.html | Notes The Golden Horses of Venice Are on the Move Again | By Robert J Dunphy | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/now-the-pennywise-dont-look-so-foolish- ketchupbottle-routine-his.html | Now the PennyWise rkont ook co FrInlish | By Enid Nemy | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/on-language-whats-in-a-name.html | On Language Whats in A Name | By William Safire | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/orioles-rally-and-beat-yankees-54-2- reasons-for-loss.html | Orioles Rally and Beat Yankees 54 | By Murray Chass Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/paperback-best-sellers-mass-market.html | Paperback Best Sellers | Mass Market | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/parables-and-problems-quarantine- parables-lithium-for-medea-authors.html | Parables and Problems | By Katha Pollitt | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/parliament-of-india-is-suspended-by- president-to-allow-a-cooling-of.html | Parliament of India Is Suspended By President to Allow a Cooling Off | By Michael T Kaufman Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/points-of-view-the-nation-cant-afford- monopolies.html | POINTS OF VIEW | By Christopher Elias | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/police-hunting-for-car-killer-may-have- used-to-flee-from-queens.html | Police Hunting for Car Killer May Have Used To Flee From Queens | By Carter B Horsley | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archiv es/political-deadlock-is-broken-in-bolivia- assembly-solves-dispute.html | POLITICAL DEADLOCK IS BROKEN IN BOLIVIA | By Juan Cleonis Special to The New York Times | #N/A | #N/A | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/president-sees-gain-in-congresss-recess-hopes-public-will-press.html | PRESIDENT SEES GAIN IN CONGRESSS RECESS | By Martin Tolchin Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/rainstorm-fails-to-bring-relief-from-humidity-waterpressure-warning.html | Rainstorm Fails To Bring Relief From Humidity | By Pranay B Gupte | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/raymond-leppard-is-adapting-well-to-mahlerand-america.html | Raymond Leppard Is Adapting Well to Mahler And America | By John Rockwell | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/refinery-on-coast-liquefies-coal-in-search-for-an-alternative-fuel.html | Refinery on Coast Liquefies Coal In Search for an Alternative Fuel | By Peter J Schuyten Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/release-of-3-prisoners-sent-to-us-by-mexico-called-peril-to-treaty.html | Release of 3 Prisoners Sent to US by Mexico Called Peril to Treaty | By Diane Henry Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/renting-a-cottage-that-floats.html | Renting a Cottage That Floats | By Ruth Rejnis | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/republican-presidential-forums-get-big-turnouts-but-candidates.html | Republican Presidential Forums | By Douglas E Kneeland Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/russian-seeks-american-to-repay-wartime-gift-asked-embassy-for-help.html | Russian Seeks American To Repay Wartime Gift | By Craig R Whitney Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/school-voucher-use-faces-test-on-coast-proposal-would-have-public.html | SCHOOL VOUCHER USE FACES TEST ON COAST | By Robert Lindsey Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/sex-package-tours-are-protested-in-japan-call-that-tourism.html | sex Package Tours | By Henry Scott Stokes Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/she-put-the-fizz-in-peppermint-soda-peppermint-soda.html | She Put the Fizz in Peppermint Soda | By Diane Jacobs | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/sizing-up-europes-value-added-tax-practical-traveler.html | Sizing Up Europes Value Added Tax | By Paul Grimes | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/slick-endangering-texas-gold-coast-and-its-riches-oil-slick.html | Slick Endangering Texas Gold Coast and Its Riches | By William K Stevens Special to The New York Times | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/some-bargain-reissues-reissues.html | Some Bargain Reissues | By Peter G Davis | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/south-africans-wait-to-hear-scandal-figures-account-accusation.html | South Africans Wait to Hear Scandal Figures Account | By John F Burns Special to The New York Tunes | #N/A | #N/A | |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/spotlight-the-top-man-at-a-top-ad-agency.html | SPOTLIGHT | By Audrey Allen | #N/A | #N/A | |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/star-de-naskra-wins-whitney-the-realistic-choice.html | Star de Naskra Wins Whitney | By Steve Cady Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/state-asks-return-of-tax-refunds.html | State Asks Return of Tax Refunds | By George Goodman | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/strong-areas-first-to-feel-the-slowdown-in-home-sales-strong-areas.html | strong | By Andree Brooks | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/success-is-mixed-at-national-gallery-art-view-mixed-success-at.html | Success Is Mixed At National Gallery | By Hilton Kramer | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/sunday-observer-the-pressure-principle.html | Sunday Observer The Pressure Principle | By Russell Baker | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/temporary-leader-for-a-cuny-campus-move-coming-after-search-panel-a.html | TEMPORARY LEADER FOR A CUNY CAMPUS | By Samuel Weiss | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-dance-avant-duo-at-garage.html | The Dance Avant Duo At Garage | By Jennifer Dunning | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-ephemeral-triangle-triangle.html | The Ephemeral Triangle | By Francine Du Plessix Gray | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-nation-a-host-of-candidates-and-much-voter-apathy.html | Mississippi Kentucky and Louisiana Pick Governors This Year | By Wayne King | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-other-hustle-hustle.html | The Other Hustle | By Barbara Grizzuti Harrison | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-past-lives-on-in-old-salem-nc-the-past-lives-on-in-old.html | The Past Lives On In Old Salem NC | By Caryl Stern and Robert W Stock | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-tragedy-of-two-yankee-captains-sports-of-the-times.html | The Tragedy of Two Yankee Captains | Dave Anderson | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-wall-street-dining-rooms-the-wall-street-dining-rooms.html | The Wall Street Dining Rooms | By Jeffrey D Bogart | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/the-world-democracy-gets-a-new-uncertain-test-in-bolivia.html | The World | By Juan de Onis | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/thousand-islands-unchanged-unspoiled.html | Thousand Islands Unchanged Unspoiled | By Nelson Bryant Special to The New York Tunes | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/to-israel-uncle-sam-is-family-but-he-isnt-always-right.html | New Raids in Lebanon Last Week Were Only One Cause of Tension | By David K Shipler | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/tradition-continues-in-rucker-a-beautiful-idea.html | Tradition Continues in Rucker | By Al Harvin | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/tragedy-puts-columbia-to-new-test-as-landlord-tragedy-puts-columbia.html | Tragedy Puts Columbia To New Test as Landlord | By Richard Higgins | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/tv-view-what-makes-sunday-morning-special.html | TV VIEW | John J OConnor | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/two-venturesome-plays-at-the-warehouse-in-london-hippolytus.html | Two Venturesome Plays at The Warehouse in London | By Mel Gussow | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/west-european-allies-concerned-about-reliability-of-us-judgment.html | West European Allies Concerned About Reliability of US | By Flora Lewis Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-a-soviet-dissident-in-a-bit-of-old-russia.html | A Soviet Dissident In a Bit of Old Russia | By Edmund K Gravely Jr | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-art-photographic-language-of-the-20th-century.html | Photographic Language of the 20th Century | By Vivien Raynor | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-dining-out-the-price-of-a-meal-then-and-now.html | The Price of a Meal Then and Now | By Guy Henle | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-gardening-watering-and-mulching-to-beat-the-heat.html | GARDENING Watering and Mulching to Beat the Heat | By Carl Totemeier | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-home-clinic-keeping-contact-cement-from-making.html | Keeping Contact Cement From Making Contact Too Fast | By Bernard Gladstone | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-in-a-league-of-their-own-golden-apples-in-a.html | In a League Of Their Own | By John Cavanaugh | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-interview-the-priest-and-the-pony-express.html | INTERVIEW The Priest and the Pony Express | By Lena Williams | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-letters-to-the-westchester-editor-housebuying.html | LETTERS TO THE WESTCHESTER EDITOR | Jules A Epstein | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-libraries-offer-jobcounseling-aid.html | Libraries Offer | By Jeanne Clare Feron | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-play-from-the-50s-premieres.html | Play From the 50s Premieres | By Judith A Handelman | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-rail-commuters-break-mta-tie-rail-commuters.html | Rail Commuters Break MTA Tie | By Edward Hudson | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-school-budgets-the-vicious-circle.html | School Budgets The Vicious Circle | By Lewis Lyman | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-suits-over-town-zoning-rules-proliferate.html | Suits Over Town Zoning Rules Proliferate | By Betsy Brown | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-teenage-suicide-reported-on-rise-teenage-suicide.html | TeenAge Suicide Reported on Rise | By Nancy Rubin | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-theater-summer-of-content.html | TREATER Summer of Content | By Haskel Frankel | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-when-condolences-arent-consoling.html | When Condolences Arent Consoling | By Priscilla L Vail | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/westchester-weekly-yiddish-lebt-takeh-lives-indeed-in-westchester.html | Yiddish Lebt Takeh Lives Indeed in Westchester | By Gloria Donen Sosin | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/whats-doing-in-santa-fe.html | Whats Doing in SANTA FE | By Bertram Gabriel | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/wine-the-upstate-upstarts.html | Wine | By Frank J Prial | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/world-400meter-mark-set-a-decisive-victory.html | Associated Press | By James Dunaway Special to The New York Times | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/writing-a-life-of-shaw-shaw.html | Writing a Life of Shaw | By Michael Holroyd | #N/A | #N/A |
| 8/5/1979 | https://www.nytimes.com/1979/08/05/archives/yes-sesame-street-has-its-detractors-sesame-streets-detractors.html | Yes sesame Street | By Edith Spiegel | #N/A | #N/A |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/a-flea-market-selling-new-wares-on-pier-92-proves-a-hit-in-debut.html | A Flea Market Selling New Wares on Pier 92 Proves a Hit in Debut | By Barbara Basler | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/advertising-a-new-world-ad-medium-wells-rich-greene-losing-ferrero.html | Advertising | Philip H Dougherty | TX 300984 | 29077 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/answer-energy-as-an-end-product.html | Answer Energy As an End Product | By Arthur H Hirshorn | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/arms-pact-debate-new-senate-doubts-news-analysis.html | Arms Pact Debate New Senate Doubts | By Charles Mohr Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/badillo-criticizes-city-hall-shuffle-cites-growth-of-manhattan.html | Badillo criticizes City Hall Shuffle Cites Growth of Manhattan Power | By Tom Goldstein | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/ballet-bolshoi-offers-grigorovich-swan.html | Ballet Boishoi Offers Grigorovich swan | By Anna Kisselgoff | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/ban-on-motorized-boats-is-planned-for-the-grand-canyon.html | Ban on Motorized Boats Is Planned for the Grand Canyon | By Seth Sking Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/bolivia-is-said-to-solve-deadlock-on-president-with-interim-choice.html | Bolivia Is Said to Solve Deadlock on President With Interim Choke | By Juan de Onis Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/bond-rally-facing-test-credit-markets-rate-range-is-key-to-future.html | Bond Rally Facing Test | By John H Allan | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/books-of-the-times-hero-of-pulp-imagination.html | Books of TheTimes | By John Leonard | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/brian-keith-creates-a-new-da-tone-of-scenes-changes.html | Brian Keith Creates a New Da | By Michiko Kakutani | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/bridge-defending-champions-lose-in-spingold-knockout-play.html | Bridge | By Alan Truscott | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/camels-too-costly-villager-in-india-takes-to-a-pushcart-camel-is.html | Camels Too Costly Villager in India Takes to a Pushcart | By Kasturi Rangan Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/cbstv-buys-mary-hartman-reruns-for-1130-niche-library-of-325.html | CBSTV Buys Mary Hartman | By Les Brown | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/chess-seattle-player-gains-crown-in-us-junior-tournament.html | Chess | By Robert Byrne | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/cocoons-are-found-protecting-cancers-research-suggests-they-provide.html | COCOONS ARE FOUND PROTECTING CANCERS | By Lawrence K Altman | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archiv es/coe-triumphs-in-800-at-european-cup-east-german-sweep.html | Coe Triumphs in 800 at European Cup | By James Dunaway Special to The New York Times | TX 300984 | 29077 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/congress-told-social-security-fund-needs-new-money-everybodys-going.html | Congress Told Social Security Fund Needs New Money | By Edward Cowan Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/cosmos-set-back-lancers-42-as-liveric-scores-three-goals.html | Cosmos Set Back Lancers 42 As Liveric Scores Three Goals | By Alex Yannis Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/courville-prevails-in-met-amateur-staggering-at-end.html | Courville Prevails In Met Amateur | By Gordon S White Jr | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/dance-simone-forti-performs-umi-aui-owe.html | Dance Simone Forti Performs Umi Aui Owe | By Jennifer Dunning | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/david-graham-captures-pga-pga-to-david-graham.html | David Graham Captures PGA | By Johns Radosta Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/de-gustibus-chopsticks-an-insight.html | De Gustibus Chopsticks An Insight | By Craig Claiborne | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/dry-spell-for-howard-johnson-gas-shortage-hurts-howard-johnson.html | Dry Spell for Howard Johnson | By Barbara Ettorre | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/dumped-hooker-pesticides-poisoned-wells-on-coast-inquiry-into.html | Dumped Hooker Pesticides Poisoned Wells on Coast | By Donald G McNeil Jr | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/end-to-some-juries-proposed-by-burger-chief-justice-would-make.html | END TO SOME JURIES PROPOSED BY BURGER | By Warren Weaver Jr Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/environmentalists-see-end-to-a-golden-era-crucial-issues-listed.html | Environmentalists See End to a Golden Era | By Philip Shabecoff Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/ethnic-politics-at-work-in-new-haven-parker-running-third.html | Ethnic Politics at Work in New Haven | By Diane Henry Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/france-is-said-to-soften-tough-steel-revival-plan-frances-steel.html | France Is Said to Soften Tough Steel Revival Plan | By Paul Lewis Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/grandaddy-why-he-never-heard-of-such-a-thing-gas-at-15-cents-a.html | Grandaddy Why He Never Heard Of Such a Thing Gas at 15 Cents A Gallon For Upkeep of Roads What Was Alabama Coming To It sure is something | By Wayne Greenhaw | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/greek-clergy-called-target-of-witch-hunt-two-bishops-accused.html | Greek Clergy Called Target of Witch Hunt | By Nicholas Gage Special to The New York Times | TX 300984 | 29077 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/happy-motoring-wins-250000-pace-an-outside-effort.html | Happy Motoring Wins 250000 Pace | By James Tuite | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/homes-slip-as-loan-tool.html | Homes Slip as Loan Tool | By Agis Salpukas | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/iran-has-cash-but-cant-spend-it-iranian-economy-in-liquidity-crisis.html | Iran Has Cash but Cant Spend It | By Youssef M Ibrahim Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/italian-cabinet-is-sworn-in-confidence-vote-assured-republicans.html | Italian Cabinet Is Sworn In | By Henry Tanner Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/jacob-potofsky-longtime-head-of-clothing-workers-dies-at-84-jacob.html | Jacob Potofsky Longtime Head Of Clothing Workers Dies at 84 | By Eric Pace | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/jets-muse-over-the-ifs-of-exhibition-loss-problem-in-secondary.html | Jets Muse Over the Ifs | By Gerald Eskenazi | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/mcenroe-conquers-lloyd-in-3set-final-a-shouting-exchange.html | McEnroe Conquers Lloyd in 3Set Final | By Parton Keese Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/mets-triumph-42-then-lose-to-expos-ellis-slows-glynn-saves.html | Mets Triumph 42 Then Lose to Expos | By Michael Strauss | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/midnight-sun-a-pub-a-horse.html | Midnight Sun A Pub a Horse | Red Smith | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/muggy-weather-attracts-crowds-to-the-beaches-traffic-reported-tied.html | Muggy Weather Attracts Crowds To the Beaches | By Pranay B Gupte | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/munsons-town-city-of-family-factory-and-sport-the-talk-of-canton.html | Munson s Toign City of Family Factory and Sport | By Iver Peterson Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/new-job-slots-found-for-evacuees-from-iran-easing-the-strain.html | New Job Slots Found For Evacuees From Iran | By Thomas C Hayes | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/new-rhodesia-vote-and-truce-proposed-by-commonwealth-revised.html | NEW RHODESIA VOTE AND TRUCE PROPOSED BY COMMONWEALTH | By Carey Winfrey Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/nicaraguan-leaders-say-the-us-gives-too-little-aid-wed-prefer-it.html | Nicaraguan Leaders Say the US Gives Too Little Aid | By Richard J Meislin Special to The New York Times | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/on-synthetic-fuel-dont-stampede.html | On Synthetic Fuel Dont Stampede | By Roger W Jepsen | TX 300984 | 29077 |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/oneill-center-aids-tv-writers-climax-of-stay.html | ONeill Center Aids TV Writers | By C Gerald Fraser | TX 300984 | 29077 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/outdoors-student-wreck-divers-go-exploring.html | Outdoors Student Wreck Divers Go Exploring | By Joanne A Fishman | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/physicists-in-aspen-debating-key-issues-theorists-seek-to-find.html | PHYSICISTS IN ASPEN DEBATING KEY ISSUES | By Walter Sullivan Special to The New York Times | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/pisarcik-bolsters-his-no-1-position-pisarcik-has-good-statistics.html | Pisarcik Bolsters His No 1 Position | By Michael Katz | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/pop-coast-tribute-to-lowell-george.html | Pop Coast Tribute to Lowell George | By John Rockwell Special to The New York Times | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/prosecutor-tells-why-he-judged-dr-baden-inept-morgenthau-makes.html | Prosecutor Tells Why he Judzed Dr Baden Inept | By Charles Kaiser | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/public-adiocate-for-jersey-wins-acclaim-and-censure-forced-change.html | Public Adiocate for Jersey Wins Acclaim and Censure | By Donald Janson Special to The New York Times | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/recession-fight-in-low-gear-support-of-budget-committee.html | Recession Fight in Low Gear | By Edward Cowan Special to The New York Times | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/rose-sets-record-for-singles-but-pirates-beat-phillies-twice-astros.html | Rose Sets Record for Singles But Pirates Beat Phillies Twice | By Sam Goldaper | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/san-francisco-rights-pact-shows-power-of-federal-purse-strings.html | San Francisco Rights Pact Shows Power of Federal Purse Strings | By Roger Wilkins | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/st-vincents-hospital-plan-stirs-anger-approval-is-rescinded.html | St Vincents Hospital Plan Stirs Anger | By Carter B Horsley | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/sunday-at-the-races-returns-to-saratoga-drew-steadily-away.html | Sunday at the Races Returns to Saratoga | By Steve Cady Special to The New York Times | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/surrender-and-confession-set-pattern-in-killers-life-led-police-to.html | Surrender and Confession Set Pattern in Killers Life | By Robert Hanley | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/the-delicate-loving-art-of-grandfathering.html | The Delicate Loving Art of Grandfathering | By William B Brower Jr | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/the-editorial-notebook-the-whistler-and-his-noise-an-ascent-from.html | The Editorial Notebook The Whistler and His Noise | Colin Campbell | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/the-unlikely-batting-leader.html | The Unlikely Batting Leader | By Malcolm Moran | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/the-yankees-nightmare-season-in-the-summer-of-79-the-yankees-live-a.html | The Yankees Nightmare Season | By Dave Anderson | TX 300984 | 29077 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/thousands-in-new-england-try-to-discover-energy-substitutes-heavily.html | Thousands in New England Try To Discover Energy Substitutes | By Michael Knight Special to The New York Times | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/traveling-saleswomens-ranks-grow-the-pull-of-the-big-bucks.html | Traveling Saleswomens Ranks Grow | By Georgia Dullea | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/us-allocation-criticized-prompted-by-gasoline-lines.html | US Allocation Criticized | By Bernard Weinraub Special to The New York Times | TX 300984 | 29077 | |
| 8/6/1979 | https://www.nytimes.com/1979/08/06/archives/yanks-win-15th-for-john-2-orioles-to-make-trip.html | Yanks Win | By Jane Gross | TX 300984 | 29077 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/2-bronx-candidates-get-aid-of-city-hall-friends-city-hall-notes.html | 2 Bronx Candidates Get Aid of City Hall Friends | By Ronald Smothers | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/2-jets-succeed-without-trying-poor-kicking-stirs-michaels.html | 2 Jets Succeed Without Trying | By Al Harvin Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/40000yearold-bison-offers-clues-to-climate-bisons-form-emerges.html | 40000YearOld Bison Offers Clues to Climate | By Wallace Turner | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/a-top-carter-adviser-in-newark-urges-support-for-urbanaid-plan-108.html | A Top Carter Adviser in Newark Urges Support for Urban Aid Plan | By Alfonso A Narvaez | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/about-education-the-future-is-a-puzzle-for-schools.html | About Education | By Fred M Hechinger | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/about-new-york-reaching-across-the-century-to-the-citys-poor.html | About New York | By Francis X Clines | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/advertising-coop-ads-problems-payoffs.html | Advertising | Isadore Barmash | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/aerospace-and-takeover-issues-lead-market-to-moderate-gain-belco.html | Aerospace and Takeover Issues Lead Market to Moderate Gain | By Alexander R Hammer | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/apes-share-humans-awareness-of-self-apes-share-humans-awareness-of.html | Apes Share Humans Awareness Of Self | By Walter Sullivan | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/archeologists-begin-dig-for-the-monitor-archeologists-begin-a-sea.html | Archeologists Begin Dig for the Monitor | By B Drummond Ayres Jr | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301030 | 29076 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/assad-reassures-iraqis-that-syria-had-no-hand-in-attempted-coup.html | Assad Reassures Iraqis That Syria Had No Hand in Attempted Coup | By Marvine Howe Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/at-managuas-busy-market-business-is-up-and-the-prices-down-many.html | At Managuas Busy Market Business Is Up and the Prices Down | By Richard J Meislin Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/ballet-natalia-bessmertnova-in-swan.html | Ballet Natalia Bessmertnova in swan | By Anna Kisselgoff | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/bethlehem-sets-layoffs-citing-slow-steel-orders-bethlehem-steel.html | Bethlehem Sets Layoffs Citing Slow Steel Orders | By Agis Salpukas Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/bolivias-senate-leader-is-elected-interim-president-ending-impasse.html | Bolivias Senate Leader is Elected Interim President Ending Impasse | By Juan de Onis Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/books-spying-on-the-sea.html | Books Spying on the Sea | By Richard F Shepard | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/bridge-semifinalists-are-selected-in-close-spingold-matches-mcgarry.html | Bridge | By Alan Truscott Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/builder-of-dc10-was-delegated-to-pass-on-design-hearing-told-deeply.html | Builder of DC10 Was Delegated To Pass on Design Hearing Told | By Richard Witkin Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/business-people-westinghouse-names-international-coordinator.html | BUSINESS PEOPLE | Leonard Sloane | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/candy-roses-in-washington-they-send-balloons-balloons-for-a-car.html | Candy Roses In Washington They Send Balloons | By Barbara Gamarekian Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/carter-and-strauss-tell-begin-of-desire-to-ease-strains-mideast.html | Carter and Strauss Tell Begin of Desire to Ease Strains | By Bernard Gwertzman Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/carter-should-resign.html | Carter Should Resign | By Allen Drury | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/city-newsstands-act-to-end-decline-more-than-one-cause.html | City Newsstands Act to End Decline | By Judith Cummings | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/commodities-silver-down-20-limit-gold-and-platinum-drop-gold-down.html | COMMODITIES Silver Down 20 Limit Gold and Platinum Drop | By Hj Maidenberg | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/concert-schuller-deai-by-tanglewood-groups.html | Concert Schuller Dea By Tanglewood Groups | By Donal Henahan Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/credit-markets-treasury-issues-rise-slightly-fed-funds-steady-at-10.html | CREDIT MARKETS | By Vartanig G Vartan | TX 301030 | 29076 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/dance-music-machito.html | Dance Music Machito | By Robert Palmer | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/dr-badens-replacement-said-to-be-exclassmate-city-hall-noncommittal.html | Dr Badens Replacement Said to Be ExClassmate | By Pranay B Gupte | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/earnings-boeings-net-surges-55-loews-mca.html | EARNINGS Boeings Net Surges 55 | By Clare M Reckert | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/education-a-degree-stir-counts-study-says-a-degree-still-counts.html | EDUCATION | By Dena Kleiman | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/egyptian-and-israeli-officers-in-sinai-act-like-old-chums-egypt.html | Egyptian and Israeli Officers In Sinai Act Like Old Chums | By David K Shipler Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/elegant-game-of-chance-begins-at-saratoga-saratoga-starts-elegant.html | Elegant Game of Chance Begins at Saratoga | By Steve Cady Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/filming-of-cruising-goes-more-calmly-angry-demonstrations.html | Filming of Cruising Goes More Calmly | By Fred Ferretti | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/from-galanos-variations-on-a-twotone-theme-twocolor-themes.html | From Galanos Variations On a TwoTone Theme | By Bernadine Morris | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/hanoi-asserts-ties-with-us-were-set-but-aide-says-washington-failed.html | HANOI ASSERTS TIES WITH US WERE SET | By Seymour M Hersh Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/here-comes-king-giants-new-left-tackle-his-mistakes-are-correctable.html | Here Comes King Giants New Left Tackle | By Michael Katz Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/in-the-nation-american-dilemma-iii.html | IN THE NATION | By Tom Wicker | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/in-the-summertime-the-celebrated-find-ordinary-fun.html | In the Summertime The Celebrated Find Ordinary Fun | SPECIAL TO THE NEW YORK TIMES | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/interim-choice-named-to-post-at-city-college-speculation-on-wexler.html | Interim Choice Named to Post At City College | By Samuel Weiss | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/jersey-senate-passes-bill-to-raise-casino-profits-tax-to-aid.html | Jersey Senate Passes Bill to Raise Casino Profits Tax to Aid Elderly | By Joseph F Sullivan Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/law-firms-drop-shyness-and-use-a-publicity-man-some-embarrassing.html | Law Firms Drop Shyness and Use A Publicity Man | By Tom Goldstein | TX 301030 | 29076 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/letter-on-rent-stabilization-new-housing-needs-investment.html | Letter On Rent Stabilization | Arthur Richenthal | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/market-place-putting-a-price-on-growth.html | Market Place | Robert Metz | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/murcer-drives-in-5-as-yanks-win-54-murcers-good-reason.html | Murcer Drives In 5 As Yanks Win 54 | By Murray Chass | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/music-an-array-to-dazzle-the-ear-film-and-video-works-sought-for.html | Music An Array To Dazzle the Ear | By Harold C Schonberg Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/muzorewa-affirms-positive-elements-of-rhodesian-plan-but-he-terms.html | MUZOREWA AFFIRMS POSITIVE ELEMENTS OF RHODESIAN PLAN | By John F Burns Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/new-wage-guideline-is-planned-white-house-to-ask-2year-rise-not.html | New Wage Guideline Is Planned | By Clyde H Farnsworth Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/new-york-petitions-for-recall-rejected-koch-was-a-target.html | NEW YORK PETITIONS FOR RECALL REJECTED KOCH WAS A TARGET | By Maurice Carroll | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/observer-battlers-of-the-dew.html | OBSERVER Battlers Of the Dew | By Russell Baker | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/ohio-ballet-will-offer-its-own-chamber-look-people-have-fun.html | Ohio Ballet Will Offer Its Own Chamber Look | By Jennifer Dunning | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/palm-beach-wardrobe-grows-apparel-maker-is-no-longer-for-men-only.html | Palm Beach Wardrobe Grows | By Isadore Barmash | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/pan-am-employee-accused-of-stealing-jet-devices-suspect-denies.html | Pan Am Employee Accused of Stealing Jet Devices | By Joseph P Fried | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/pipeline-open-2-years-alaska-awash-in-oil-money-a-surplus-is.html | Pipeline Open 2 Years Alaska Awash in Oil Money | By Wallace Turner Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/president-pledges-to-maintain-course-on-economic-policy-miller-and.html | PRESIDENT PLEDGES TO MAINTAIN COURSE ON ECONOMIC POLICY | ByMartin Tolchin Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/refinery-prompts-classic-battle-of-energy-vs-ecology-energy-vs.html | Refinery Prompts Classic Battle of Energy vs Ecology | By Ao Sulzberger Jr Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/relax-nicaragua-isnt-cuba.html | Relax Nicaragua Isnt Cuba | By Tad Szulc | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archiv es/research-on-male-pill-intensifies-contraceptive-pill-under-way-for.html | Research on Male Pikk Intensifies | By Terri Schultz | TX 301030 | 29076 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/san-franciscans-stunned-as-quake-worst-in-68-years-strikes-the-city.html | San Franciscans Stunned as Quake Worst in 68 Years Strikes the City | By William R Carlsen Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/sindona-missing-suspect-in-fraud-at-franklin-bank-nothing-more-is.html | SindonaMissing Suspect in Fraud AtFranklin Bank | By Arnold H Lubasch | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/stage-gerald-freedman-directs-the-tempest-trip-to-the-supernatural.html | Stage Gerald Freedman Directs The Tempest | By Mel Gussow Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/state-argues-for-a-redesignation-to-release-20-acres-for-westway.html | State Argues for a Redesignation To Release 20 Acres for Westway | By Barbara Basler | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/storms-fell-power-lines-in-new-yorks-suburbs.html | Storms Fell Power Lines In New Yorks Suburbs | By Wolfgang Saxon | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/study-examines-childrens-attitudes-toward-smoking-courses-emphasize.html | Study Examines Childrens Attitudes Toward Smoking | By Nadine Brozan | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/study-of-nationalizing-oil-is-urged-by-aflcio-meany-misses-session.html | Study of Nationalizing Oil Is Urged by AFLCIO | By William Serrin Special to the New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/taxes-how-itemized-claims-vary-question-of-sex-discrimination-in.html | Taxes | Deborah Rankin | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/technicon-to-be-sold-to-revlon-18-a-share-bid-in-cash-or-stock.html | Technicon To Be Sold To Revlon | By Robert J Cole | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/the-commonwealth-plan-for-rhodesia-promise-and-peril-news-analysis.html | The Commonwealth Plan for Rhodesia Promise and Peril | By Carey Winfrey Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/the-doctors-world-diagnosing-meningitis.html | The Doctors World | By Lawrence K Altman Md | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/the-man-in-the-white-shirt-sports-of-the-times.html | The Man In the White Shirt | Dave Anderson | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/tribes-tap-iranians-fuel-expertise-fuelrich-us-tribes-hire-iranian.html | Tribes Tap Iranians Fuel Expertise | By Ann Crittenden Special to The New York Times | TX 301030 | 29076 |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/two-posing-as-officers-get-140000-in-gold-in-brooklyn-hijacking.html | Two Posing as Officers Get 140000 in Gold In Brooklyn Hijacking | By Tony Schwartz | TX 301030 | 29076 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/us-plans-farm-cooperatives-to-aid-impoverished-rural-areas-in-south.html | US Plans Farm Cooperatives to Aid Impoverished Rural Areas in South | By Seth S King Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/us-plans-increase-in-europes-missiles-washington-proposes-to-deploy.html | US PLANS INCREASE IN EUROPES MISSILES | By Richard Burt Special to The New York Times | TX 301030 | 29076 | |
| 8/7/1979 | https://www.nytimes.com/1979/08/07/archives/vw-holds-talks-with-east-bloc-report-in-der-spiegel.html | VW Holds Talks With East Bloc | By John M Geddes Special to The New York Times | TX 301030 | 29076 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/21-teams-still-vying-for-soccer-playoffs-he-may-lose-title-to-help.html | 21 Teams Still Vying For Soccer Playoffs | By Alex Yannis | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/22-sentenced-to-die-in-iraqi-conspiracy-33-others-are-given-prison.html | 22 SENTENCED TO DIE IN IRAQI CONSPIRACY | By Marvine Howe Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/225-million-cambodians-are-said-to-face-starvation-plight-held.html | 225 Million cambodians Are Said to Face Starvation | By Seymour M Hersh Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/3-state-agencies-battle-for-rights-to-city-garbage-price-considered.html | 3 State Agencies Battle for Rights To City Garbage | By E J Dionne Jr | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/5-of-rickovers-aides-are-retiring.html | 5 of Rickovers Aides Are Retiring | Mortimer S Gordon Chairman of the Board Herbert M Singer Pres | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/60minute-gourmet-cold-omelets-with-crab-meat.html | 60Minute Gourmet | By Pierre Franey | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/about-real-estate-reducing-losses-on-commercial-property-in-hard.html | About Real Estate Reducing Losses on Commercial Property in Hard Times | By Carter B Horsley | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/advertising-coop-ads-some-pros-and-cons-ddb-and-fcb-lift-their.html | Advertising | Isadore Barmash | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/aflcio-council-supports-strategic-arms-treaty.html | AFLCIO Council Supports Strategic Arms Treaty | By William Serrin Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/albanianamericans-find-better-life-in-real-estate-about-10000-in.html | AlbanianAmericans Find Better Life in Real Estate | By Michael Goodwin | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/an-alabaster-egg-a-ming-plate-cloisonne-reflections-on-provenance.html | An Alabaster Egg a Ming Plate Cloisonne | By Brendan Gill | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 | |

| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/askew-trade-job-likely-askew-expected-to-get-strausss-trade-post.html | Askew Trade Job Likely | By Clyde H Farnsworth Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/at-long-last-on-the-top-rung-in-bolivia-walter-guevara-arze-man-in.html | At Long Last on the Top Rung in Bolivia Walter Guevara Arze | By Juan de Onis Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/baden-planning-to-sue-the-city-over-his-ouster-baden-calls-his.html | Baden Planning To Sue the City Over His Ouster | By Pranay B Gupte | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/best-buys.html | Best Buys | Patricia Wells | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/books-of-the-times-the-attraction-remains.html | Books of The Times | By Allen Hughes | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/bridge-experience-and-youth-meet-in-spingold-knockout-final-trying.html | Bridge | By Alan Truscott Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/britain-angry-about-careys-ulster-plan-sees-it-as-more-us-meddling.html | Britain Angry About Careys Ulster Plan Sees It as More US Meddling | By R W Apple Jr Special to the New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/byrnes-chief-of-staff-quits-to-take-position-with-sports-complex.html | Byrnes Chief of Staff Quits to Take Position With Sports Complex | By Robert Hanley Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/calm-in-the-storm-over-baden-robert-m-morgenthau-longtime-political.html | Calm in the Storm Over Baden Robert M Morgenthau | By Charles Kaiser | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/careers-inhouse-consulting-prospers.html | Careers | Elizabeth M Fowler | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/carter-abandoning-copter-rides-the-future-a-trainto-baltimore.html | Carter Abandoning Copter Rides the Future a Train to Baltimore | By Martin Tolchin Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/chess-swiss-event-in-philadelphia-ends-in-7way-tie-for-first-black.html | Chess | By Robert Byrne | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/city-is-ouches-ahead-in-health-immunization.html | City Is Ouches Ahead in Health Immunization | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/city-to-get-us-aid-on-subway-stations-10-million-set-for-grand.html | CITY TO GET US AID ON SUBWAY STATIONS | By Leslie Maitland | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/coast-quake-was-surprise-despite-intense-monitoring-origin-of.html | Coast Quake Was Surprise Despite Intense Monitoring | By Walter Sullivan Special to The New York Times | TX 300981 | 29077 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/coke-challenges-pepsi-in-soviet-union.html | Coke Challenges Pepsi in Soviet Union | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/commodities-grain-trading-is-quiet-in-advance-of-forecast.html | COMNIODMES Grain Trading Is Quiet In Advance of Forecast | By Hj Maidenberg | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/commonwealth-talks-end-hopes-voiced-on-rhodesia-concern-over.html | Commonwealth Talks End Hopes Voiced on Rhodesia | By Carey Winfrey Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/credit-markets-taxfree-california-bond-offer-convenience-store.html | CREDIT MARKETS TaxFree California Bond Offer | By Vartanig G Vartan | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/dc10-maker-links-tooling-problem-to-shim-use-only-one-with-shim.html | DC10 Maker Links Tooling Problem to Shim Use | By Richard Within Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/delfo-gets-rail-post-in-rich-trot-just-another-race.html | Delfo Gets Rail Post in Rich Trot | By James Tuite | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/disappearance-of-italian-financier-indicted-in-fraud-is-still-a.html | Disappearance of Italian Financier Indicted in Fraud Is Still a Mystery | By Arnold H Lubasch | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/dole-speech-assays-his-prospects-of-a-1980-race-against-kennedy.html | Dole Speech Assays His Prospects Of a 1980 Race Against Kennedy | By Douglas E Kneeland Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/dow-rises-in-best-gain-since-may-talks-with-mexico-cited.html | Dow Rises In Best Gain Since May | By Alexander R Hammer | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/earnings-digital-equipment-net-up-333-in-4th-quarter-emerson.html | EARNINGS | By Clare M Reckert | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/economic-scene-inflations-effect-on-investment.html | Economic Scene | Alan Greenspan | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/election-in-iran-khomeinis-victory-may-prove-costly-news-analysis.html | Election in Iran Khomeinis Victory May Prove Costly | By Youssef M Ibrahim Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/errors-by-kochs-reported-choice-as-medical-examiner-cited-in-trial.html | Errors by Kochs Reported Choice As Medical Examiner Cited in Trial | By Matthew L Wald  Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/five-centuries-of-cutlery.html | Five Centuries of Cutlery | By Sandra Salmans | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/foreign-affairs-indias-kingmaker.html | FOREIGN AFFAIRS Indias KingMaker | By Khushwant Singh | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/archives/going-out-guide.html | Going out Guide | Howard Thompson | TX 300981 | 29077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/hispanic-influx-moving-us-closer-to-bilingualism-variety-of.html | Hispanic Influx Moving US Closer to Bilingualism | By John M Crewdson Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/increase-proposed-in-coal-and-gas-use-in-new-york-state-less-oil.html | INCREASE PROPOSED IN COAL AND GAS USE IN NEW YORK STATE | By Ari L Goldman | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/jackson-on-china-visit-supports-trade-accord-111187248.html | Jackson on China Visit Supports Trade Accord | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/knocking-the-living-h-out-of-history.html | Knocking the Living H Out of istory | By Ballard Campbell | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/kurt-kasznar-dies-broadway-actor-appeared-in-barefoot-in-the-park.html | KURT KASZNAR DIES BROADWAY ACTOR | By C Gerald Fraser | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/market-place-bucking-trend-in-nuclear-field.html | Market Place | Karen W Arenson | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/metropolitan-diary-the-energy-squeeze.html | Metropolitan Diary | Lawrence Van Gelder | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/mets-lose-to-cardinals-twice-brock-performs-patiently-bases-loaded.html | Mets Lose to Cardinals Twice | By Joseph Durso | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/new-yorkersetc.html | New Yorkersetc | Lawrence Van Gelder | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/news-of-the-theater-mia-farrows-broadway-debut-sovietus-exchange.html | News of the Theater | By Carol Lawson | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/notes-on-people-estrada-all-right.html | Notes on People | Clyde Haberman Albin Krebs | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/nuclearpower-opponents-continuing-protest-in-court.html | NuclearPower Opponents Continuing Protest in Court | By Lena Williams Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/oil-output-rose-after-criticism-increase-in-oil-output.html | Oil Output Rose After Criticism | By Winston Williams | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/opera-mostly-mozart-presents-concert-tito.html | Opera Mostly Mozart Presents Concert Tito | By Donal Henahan | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/pentagon-chief-backs-circular-track-bases-for-mx.html | Pentagon Chief Backs Circular Track Bases for MX | By Richard Burt Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/personal-health.html | Personal Health | Jane E Brody | TX 300981 | 29077 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/pillers-overlooked-but-still-has-jets-job-top-draftees-on-defense.html | Pipers Overlooked But Still Has Jets Job | By Al Harvin Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/private-lives.html | Private Lives | John Leonard | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/record-industrys-sales-slowing-after-25-years-of-steady-growth.html | Record Industrys Sales Slowing After 25 Years of Steady Growth | By John Rockwell | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/revitalizing-a-venerable-magazine-recharging-saturday-review.html | Revitalizing A Venerable Magazine | By Nr Kleinfield | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/rhodesian-cabinet-weighs-lusaka-plan-smith-hints-opposition-to-move.html | RHODESIAN CABINET WEIGHS LUSAKA PLAN | By John F Burns Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/sands-of-time-run-out-on-the-desert-fox-sands-of-time-run-out-on.html | Sands of Time Run Out on the Desert Fox | By Fred McMorrow | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/sec-proposes-to-widen-role-of-stockholders-mrs-karmel-opposed-sec.html | SEC Proposes To Widen Role Of Stockholders | By Judith Miller Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/synthetic-fuel-plan-under-fire-scope-troubles-key-senators.html | Synthetic Fuel Plan Under Fire | By Warren Weaver Jr Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/the-new-york-times-from-provence-the-flavors-of-sun-and-sea.html | From Provence the Flavors of Sun and Sea | By Mimi Sheraton | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/the-salmon-pipeline-from-alaskan-seas-the-salmon-pipeline-flowing.html | The Salmon Pipeline From Alaskan Seas | By Wallace Turner | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/this-time-ali-means-it-maybe-sports-of-the-times-the-unmitigated.html | This Time All Means It Maybe | Red Smith | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/three-yankee-relievers-falter-as-white-sox-triumph-by-95-torress.html | Three Yankee Relievers Falter As White Sox Triumph by 95 | By Murray Chass | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/top-fbi-structure-revised-by-webster-3-chief-aides-named-officials.html | TOP FBI STRUCTURE REVISED BY WEBSTER 3 CHIEF AIDES NAMED | By Philip Taubman Special to The New York Times | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/tv-2-comedies-search-for-classroom-laughs.html | TV 2 Comedies Search For Classroom Laughs | By Tom Buckley | TX 300981 | 29077 |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archiv es/tv-2-essays-on-youths.html | TV 2 Essays on Youths | By Richard F Shepard | TX 300981 | 29077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/us-tells-macchiarola-to-screen-teacher-tests-for-discrimination.html | US Tells Macchiarola to Screen Teacher Tests for Discrimination | By Marcia Chambers | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/vance-asserts-israel-may-violate-pact-by-using-us-jets-in-air-raids.html | Vance Asserts Israel May Violate Pact by Using US Jets in Air Raids | By Bernard Gwertzman Special to The New York Times | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/vanessa-redgraves-casting-is-protested-telegram-to-network-charged.html | Vanessa Redgraves Casting Is Protested | By Richard F Shepard | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/vast-western-forest-lands-laid-waste-by-fires.html | Vast Western Forest Lands Laid Waste by Fires | SPECIAL TO THE NEW YORK TIMES | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 300981 | 29077 | |
| 8/8/1979 | https://www.nytimes.com/1979/08/08/archives/wood-field-and-stream-holyoke-fishlift-a-solid-success.html | Wood Field and Stream | By Nelson Bryant | TX 300981 | 29077 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/2-opponents-challenging-petitions-on-marreros-candidacy-in-bronx.html | 2 Opponents Challenging Petitions On Marreros Candidacy in Bronx | By Maurice Carroll | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/2-want-jets-new-job-man-in-middle-long-road-to-top.html | 2 Want Jets New Job Man in Middle | By Gerald Eskenazi Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/3-bodcaw-bids-held-cleared-3-bids-for-bodcaw.html | 3 Bodcaw Bids Held Cleared | By Robert J Cole | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/354-air-taxi-concerns-close-as-federal-rules-on-safety-take-effect.html | 354 Air Taxi Concerns Close as Federal Rules On Safety Take Effect | By Ao Sulzberger Jr Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/4600-more-laid-off-at-chrysler-other-cuts-idle-dozens-among.html | 4600 More Laid Off At Chrysler | By Reginald StuartSpecial to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/50-writers-demand-bookaward-boycott-excluding-of-authors-denied.html | 50 Writers Demand BookAward Boycott | By Herbert Mitgang | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/70042-see-cosmos-triumph-43-mueller-goes-scoreless.html | 70042 See Cosmos Triumph 43 | By Alex Yannis Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/a-slain-jewish-nun-is-symbol-of-interfaith-harmony-mass-at-st.html | A Slain Jewish Nun Is Symbol of Interfaith Harmony | By George Vecsey | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/about-suffolk-thinking-the-unthinkable-a-gop-primary.html | About Suffolk | By Francis X Clines Special to The New York Times | TX 301031 | 29080 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/adroit-zambian-leader-seeking-rhodesia-peace-kenneth-david-kaunda.html | Adroit Zambian Leader Seeking Rhodesia Peace | By Carey Winfrey Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/advertising-miller-changes-agencies-top-shops-give-grades-to.html | Advertising | Isadore Barmash | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/aflcio-sees-danger-in-exporting-critical-technology-to-soviet-meany.html | AFLCIO Sees Danger in Exporting Critical Technology to Soviet | By William Serrin Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/ailing-telefunken-german-anomaly-early-prosperity.html | Ailing Tekefunken German Anomaly | By John M Geddes Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/arson-destroys-a-yonkers-house-after-blacks-move-in-arson-destroys.html | Arson Destroys a Yonkers House After Blacks Move In | By Lena Williams Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/article-3-no-title-soviet-murder-mystery-a-death-in-switzerland.html | Soviet Murder Mystery A Death in Switzerland | By Craig R Whitney Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/asarco-lifts-copper-2-others-also-raise-price.html | Asarco Lifts Copper 2 Others Also Raise Price | By Agis Salpukas | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/baghdad-executes-21-officials-for-an-alleged-plot-no-details-given.html | Baghdad Executes 21 Officials for an Alleged Plot | By Marvine Howe Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/ballet-godunov-in-bolshoi-spartacus.html | Ballet Godunov in Bolshoi spartacus | By Anna Kisselgoff | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/ballet-ohioans-open-at-jacobs-pillow.html | Ballet Ohioans Open at Jacobs Pillow | By Jennifer Dunning Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/besana-giants-back-facing-crisis-calmly-skills-rusted-at-buffalo.html | Besana Giants Back Facing Crisis Calmly | By Michael Katz Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/books-victoria-ocampo.html | Books Victoria Ocampo | By John Russell | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/bridge-aces-master-younger-foes-in-spingold-knockout-play.html | Bridge | By Alan Truscott Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/business-people-fox-picks-2-film-heads-and-sets-ladds-release.html | BUSINESS PEOPLE | Leonard Sloane | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/cabaret-julie-wilson.html | Cabaret Julie Wilson | By Johns Wilson | TX 301031 | 29080 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/capitals-diverse-oil-lobbyists-much-criticized-often-effective.html | Capitals Diverse Oil Lobbyists Much Criticized Often Effective | By Richard Halloran Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/carter-plans-food-talks-carter-sets-talks-on-food-prices.html | Carter Plans Food Talks | By Martin Tolchin Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/carter-sees-envoy-of-israel-in-effort-to-relax-tensions-vance-and.html | CARTER SEES ENVOY OF ISRAEL IN EFFORT TO RELAX TENSIONS | By Bernard Gwertzman Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/commodities-gold-and-silver-futures-advance-by-daily-limits.html | COMMODITIES Gold and Silver Futures Advance by Daily Limits | By H J Maidenberg | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/credit-markets-bonds-meet-buyers-resistance.html | CREDIT MARKETS | By Vartanig G Vartan | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/david-j-mcdonald-retired-head-of-steelworkers-union-dies-at-76-a.html | David J McDonald Retired Head Of Steelworkers Union Dies at 76 | By Lee A Daniels | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/dealers-and-motorists-growing-lax-on-oddeven-gasolinesale-system.html | Dealers and Motorists Growing Lax On OddEven GasolineSale System | By Robert Hanley | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/design-notebook-new-victorianstyle-kiosk-fits-the-spirit-of-central.html | Design Notebook | Paul Goldberger | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/disks-legendary-hoagy-carmichael.html | Disks Legendary Hoagy Carmichael | John Swilson | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/dual-effects-from-the-holocaust-are-found-in-survivors-children.html | Dual Effects From the Holocaust Are Found in Survivors Children | By Virginia Adams | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/exodus-of-skilled-ethnic-chinese-worsens-hanois-plight-problems-are.html | Exodus of Skilled Ethnic Chinese Worsens Hanois Plight | Mortimer S Gordon Chairman of the Board Herbert M Singer Pres | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/family-trapped-by-inflation-does-without-a-lowincome-pattern.html | Family Trapped by Inflation Does Without | By Thomas A Johnson Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/gardening-designing-the-skinny-garden.html | GARDENING | Joan Lee Faust | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/harlem-tourist-center-in-20s-and-30s-seeks-rebirth.html | Harlem Tourist Center in 20s and 30s Seeks Rebirth | By Sheila Rule | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/harpers-headache-with-lippincott-harpers-headache-with-lippincott.html | Harpers Headache With Lippincott | By Nr Kleinfield | TX 301031 | 29080 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/heat-is-a-4letter-word-but-for-some-so-is-cool-a-view-from-the.html | Heat Is a 4Letter Word But for Some So Is Cool | By Alan Richman | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/hers.html | Hers | Tova Reich | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/home-beat-oversize-games-are-winners.html | Home Beat | Suzanne Slesin | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/home-improvement-lightweight-electric-staple-guns-easier-to-use.html | Home Improvement | Bernard Gladstone | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/houseboat-owner-delights-in-life-afloat.html | Houseboat Owner Delights in Life Afloat | By Bernadine Morris | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/italianamericans-take-warm-but-critical-view-of-carters-performance.html | ItalianAmericans Take Warm but Critical View of Carters Performance | By Steven V Roberts Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/itt-agrees-to-settle-foreign-payments-suit-itt-to-settle-sec-suit.html | ITT Agrees to Settle Foreign Payments Suit | By Judith Miller Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/itts-profits-fall-162-currency-losses-cited-natural-resources-gain.html | ITTs Profits Fall 162 Currency Losses Cited | By Clare M Reckert | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/killing-sharpens-texas-feud-on-vietnamese-fishing-edgy-since.html | Killing Sharpens Texas Feud on Vietnamese Fishing | By Molly Iwins Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/koch-plans-to-name-dr-gross-as-citys-chief-medical-examiner-today.html | Koch Plans to Name Dr Gross as Citys Chief Medical Examiner Today | By Ronald Smothers | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/landrieu-is-facing-query-on-land-swap-hud-nominee-became-partner-of.html | LANDRIEU IS FACING QUERY ON LAND SWAP | By Edward T Pound Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/lawyer-38-is-taking-the-reins-in-ecuador-as-army-withdraws-new.html | Lawyer 38 Is Taking the Reins In Ecuador as Army Withdraws | By Warren Hoge Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/lehman-bros-plans-acquisition.html | Lehman Bros Plans Acquisition | By Barbara Ettorre | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/letters-at-love-canal-people-still-wait-for-solutions-mr-carters.html | Letters | Lois Marie Gibbs | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/lively-selections-at-the-modern.html | Lively Selections at the Modern | By Suzanne Slesin | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/making-the-maids-room-work-making-the-maids-room-work-new-uses-for.html | Making the Maids Room Work | By Michael Decourcy Hinds | TX 301031 | 29080 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/market-place-integons-lure-draws-2d-suitor.html | Market Place | Karen W Arenson | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/market-rises-again-in-heavy-trading-interpublic-group-down.html | Market Rises Again in Heavy Trading | By Alexander R Hammer | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/mets-beaten-by-cardinals-84-pitchers-flock-to-sick-call.html | Mets Beaten by Cardinals 84 | By Joseph Durso | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/model-rooms-focus-on-entertainment.html | Model Rooms Focus On Entertainment | Suzanne Slesin | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/moynihan-bars-sacrifice-of-israel.html | Moynihan Bars sacrifice of Israel | By Maurice Carroll | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/music-4-by-avantgarde.html | Music 4 by AvantGarde | By Donal Henahan Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/music-chamber-players-from-boston.html | Music Chamber Players From Boston | By Allen Hughes | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/nicaragua-to-drop-most-curbs-on-news-will-open-the-way-for-early.html | NICARAGUA TO DROP MOST CURBS ON NEWS | By Richard J Meislin Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/nicholas-monsarrat-novelist-dies-wrote-war-epic-the-cruel-sea-wrote.html | Nicholas Monsarrat Novelist Dies Wrote War Epic The Cruel Sea | By Eric Pace | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/oil-output-of-refineries-off-in-week-supplies-of-gasoline-down.html | Oil Output of Refineries Off in Week | By Winston Williams | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/one-familys-year-with-a-windmill-one-familys-year-with-a-windmill.html | One Familys Year With a Windmill | By Astrid Ronning | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/pakistan-perplexed-by-us-stand-on-nuclear-arms-show-of-good-will.html | Pakistan Perplexed by US Stand on Nuclear Arms | By Michael T Kaufman Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/payments-to-poor-for-heating-costs-proposed-by-carter-16-billion.html | PAYMENTS TO POOR FOR HEATING COSTS PROPOSED BY CARTER | By Steven Rainer Special to The New York Times | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/philharmonic-in-the-park.html | Philharmonic in the Park | Allen Hughes | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/regan-criticizes-state-for-record-of-hospital-plan-asks-more.html | Regan Criticizes State for Record Of Hospital Plan | By E J Dionne Jr | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/remnants-of-watergate-wiretaps.html | Remnants of Watergate | By Dorothy J Samuels and James A Goodman | TX 301031 | 29080 |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/rockland-aide-is-questioned-on-cadavers-organs-infantdeath-syndrome.html | Rockland Aide Is Questioned on Cadavers Organs | By Edward Hudson Special to The New York Times | TX 301031 | 29080 |

| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 301031 | 29080 | |
|---|---|---|---|---|---|---|
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/scars-of-the-nightmare.html | Scars of the Nightmare | By Peter W Rodino Jr | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/screen-the-witches-five-italian-segments-half-a-decameron.html | Screen The Witches Five Italian Seginents | By Vincent CanBY | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/seoul-will-increase-military-spending-aides-say-carter-persuaded.html | SEOUL WILL INCREASE MILITARY SPENDING | By Henry Scott Stokes Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/sound.html | Sound | Hans Fantel | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/specialist-asserts-dc10-builder-did-not-back-maintenance-shift-two.html | Specialist Asserts DC10 Builder Did Not Back Maintenance Shift | By Richard Within Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/stage-holiday-on-ice-visual-charms.html | Stage Holiday on Ice | By John Corry | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/stage-raul-julia-portrays-othello-activated-by-vengeance.html | Stage Raul Julia Portrays Othello | By Mel Gussow | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/suffolk-site-would-combine-racing-on-tv-betting-an-ideal-site.html | Suffolk Site Would Combine Racing on TV Betting | By James Tuite | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/talks-on-the-palestinians-into-a-minefield-news-analysis.html | Talks on the Palestinians Into a Minefield | By David K Shipler Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/technology-fingerprinting-with-lasers.html | Technology | Phillip H Wiggins | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/the-answer-to-sunday-afternoons-sunday-afternoons-and-a-marriage.html | The Answer to Sunday Afternoons | By Anatole Broyard | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/the-art-of-stripping-furniture.html | The Art of Stripping Furniture | By Michael Varese | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/trucker-admits-dumping-poison-in-lot-in-bronx-discovered-by.html | Trucker Admits Dumping Poison In Lot in Bronx | By Robin Herman | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/us-seek-world-aid-to-feed-cambodians-consults-with-other.html | US SEEKS WORLD AID TO FEED CAMBODIANS | By Kathleen Teltsch Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/us-teaches-britons-way-of-life-in-the-colonies-plumes-of-mist-no.html | US Teaches Britons Way of Life in the Colonies | By Robert D Hershey Jr Special to The New York Times | TX 301031 | 29080 | |
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archives/williams-and-the-seats-of-power-sports-of-the-times.html | Williams and the Seats of Power | William N Wallace | TX 301031 | 29080 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1979 | https://www.nytimes.com/1979/08/09/archiv es/yankees-rally-tops-white-sox-randolph-starts-rally-a-bad-slump.html | Yankees Rally Tops White Sox | By Murray Chass | TX 301031 | 29080 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/10-days-and-nights-of-polka-upstate-with-a-nashville-flavor.html | 10 Days and Nights of Polka Upstate | By Barbara Crossette | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/2-coast-fbi-agents-slain-another-shot-dead-in-ohio-youths.html | 2 Coast FBI Agents Slain Another Shot Dead in Ohio | By Gladwin Hill Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/2-in-private-plane-killed-in-a-crash-at-la-guardia-earlier-takeoff.html | 2 in Private Plane Killed In a Crash at La Guardia | By Robert D McFadden | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/21-nhl-clubs-draft-126-players.html | 21 NHL Clubs Draft 126 Players | By Parton Keese | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/5000-chrysler-salaried-employees-face-layoffs-union-spurns-freeze.html | 5000 Chrysler Salaried Employees Face Layoffs | By Reginald Stuart Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/60-minutes-libel-suit-is-upheld.html | 60 Minutes Libel Suit Is Upheld | By Joseph P Fried | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/805-million-bidder-gets-bodcaw-international-paper-tops.html | 805 Million Bidder Gets Bodcaw | By Robert J Cole | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/a-chinese-wheres-new-york-and-whos-tito-moscow-known.html | A Chinese Wheres New York And whos Tito Moscow Known | By Clifton Daniel | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/a-sindona-inquiry-by-italian-parliament-gets-support-controlled-140.html | A Sindona Inquiry by Italian Parliament Gets Support | By Henry Tanner Special to The New York limes | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/a-wide-whirl-of-dancers-in-town-a-wide-whirl-of-dancers-breezes-in.html | A Wide Whirl Of Dancers In Town And Country | By Jennifer Dunning | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/about-real-estate-lender-actions-stymie-a-town-house-project-in.html | About Real Estate Lender Actions Stymie a Town House Project in Queens | By Carter B Horsley | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/art-new-drawings-at-the-modern-wilde-in-chelsea.html | Art New Drawings At the Modern | By John Russell | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/as-expected-gross-is-named-chief-medical-examiner-probation-called.html | As Expected Gross Is Named Chief Medical Examiner | By Ronald Smothers | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/at-the-auction-for-refugees-from-southeast-asia-sponsors-are.html | At the Auction for Refugees From Southeast Asia | By Nan Robertson | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archiv es/ball-from-glass-jars-to-skylab-technology-woos-profits-prototype.html | Bail From Glass jars to Skylab | By William Robbins Special to The New York Times | TX 305730 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/ballet-bolshois-stars-shine-in-spartacus.html | Ballet Bolshois Stars Shine in Spartacus | By Anna Kisselgoff | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/bar-groups-plan-to-ask-a-review-in-fraiman-case-and-criticized.html | Bar Groups Plan To Ask a Review In Fraiman Case | By Tom Goldstein | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/bar-refuses-to-support-curb-on-third-party-searches-boards-stand.html | Bar Refuses to Support Curb on Third Party Searches | By Linda Greenhouse Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/black-market-makes-ho-chi-minh-city-run-two-million-residents.html | Black Market Makes Ho Chi Minh City Run Two Million Residents To Some Death City Gasoline on Black Market Food Benefits Reduced | By Seymour M Hersh Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/bluegrass-contest-and-oldtime-music-at-south-st-seaport-picking-and.html | Bluegrass Contest And OldTime Music At South St Seaport Picking and Sawing At Bluegrass Contest Vying for Cash and Bookings | By Robert Palmer | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/books-of-the-times-craving-our-credulity.html | Books of TheTimes | By John Leonard | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/bridge-aces-triumph-in-spingold-means-a-difference-in-1980.html | Bridge | By Alan Truscott | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/cabaret-yolande-bavan.html | Cabaret Yolande Bavan | John S Wilson | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/commercial-paper-unfazed-by-chrysler-commercial-paper-is-unfazed.html | Commercial Paper Unfazed by Chrysler | By Karen W Arenson | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/correction-chief-quitting-ward-named-to-fill-post-exchange-of.html | Correction Chief Quitting Ward Named to Fill Post | By Anna Quindlen | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/cutouts-not-plain-geometry.html | Cutouts Not Plain Geometry | By Bernadine Morris | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/delights-of-sharm-el-sheik-making-israeli-pullout-painful-area.html | Delights of Sharm el Sheik Making Israeli Pullout Painful | By David K Shipler Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/earnings-procter-gamble-net-climbs-103-lear-siegler.html | EARNINGS Procter Gamble Net Climbs 103 Lear Siegler Sunbeam | By Clare M Reckert | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/engineers-disclosing-new-technology-express-optimism-on-world.html | Engineers Disclosing New Technology Express Optimism on World energy Problems | By Malcolm W Browne | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/error-sets-up-40-loss-for-mets-met-error-sets-up-40-loss.html | Error Sets Up 40 Loss for Mets | By Joseph Durso 8216 | TX 305730 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/for-taiwanese-violinist-a-career-takes-shape-boing-went-the.html | For Taiwanese Violinist A Career Takes Shape | By Eleanor Blau | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/franklin-mint-seeks-sport-chain-franklin-mint-bid.html | Franklin Mint Seeks Sport Chain | By Agis Salpukas | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/girls-in-athletics-provide-new-focus-for-doctors-sports-a-focus-in.html | Girls in Athletics Provide New Focus for Doctors | By Lawrence Van Gelder | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/gross-like-baden-is-no-stranger-to-controversy-judge-overturned.html | Gross Like Baden Is No Stranger to Controversy | By Diane Henry Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/gunny-sacks-to-book-racks-texas-photographers-odyssey-a-plum.html | Gunny Sacks to Book Rackso Texas Photographers Odyssey | By Judy Klebiesrud | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/hanoi-is-denounced-by-an-aide-who-fled-comrade-of-ho-chi-minh-in.html | HANOI IS DENOUNCED BY AN AIDE WHO FLED | By James P Sterba Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/hans-winterkorn-73-a-princeton-professor-and-an-expert-on-soil.html | Hans Winterkorn 73 A Princeton Professor And an Expert on Soil | By Joan Cook | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/in-the-nation-american-dilemma-iv.html | IN THE NATION American Dilemma IV | By Tom Wicker | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/jersey-denies-plea-for-10c-gas-rise.html | Jersey Denies Plea for 10 Gas Rise | By Robert Hanley Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/klansmen-begin-a-whiterights-march-in-alabama-mayor-vows-to-bar.html | Klansmen Begin a WhiteRights March in Alabama | By Wayne King Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/koch-is-called-a-public-scold-by-ohrenstein-koch-reference-to.html | Koch Is Called A Public Scold By Ohrenstein | By Maurice Carroll | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/metroplitan-baedeker-a-moorinhg-to-past-on-piers-of-sotuh-st.html | Metropolitan Baedeker | By Richard F Shepard | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/miss-ahern-posts-71-for-oneshot-lead-fair-but-rugged.html | Miss Ahern Posts 71 For OneShot Lead | By Gordon S White Jr | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/money-supply-up-bonds-sag-dilemma-of-rapid-growth.html | Money Supply Up | By Vartanig G Vartan | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/music-the-recent-in-retrospect.html | Music The Recent in Retrospect | By Donal Henahan Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/my-speech-to-the-graduates.html | My Speech To the Graduates | By Woody Allen | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/navy-ship-saves-20-boat-people.html | Navy Ship Saves 20 Boat People | By Alice Villadolid Special to The New York Times | TX 305730 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/new-face-mary-alice-long-way-from-schoolroom-to-stage-first-role-in.html | New Face Nary Alice Long Way From Schoolroom to Stage | By Barbara Basler | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/new-italian-premier-pledges-to-consult-with-reds.html | New Italian Premier Pledges to COnsult With Reds | By Henry Tanner Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/new-york-sales-show-sharp-gain-retailing-in-city-up-114-for-july.html | New York Sales Show Sharp Gain | By Barbara Ettorre | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/officials-move-to-keep-metropolitan-hospital-open-state-and-city.html | Officials Move to Keep Metropolitan Hospital Open | By E J Dionne Jr | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/past-vandalism-recalled-in-yonkers-believed-racially-motivated.html | Past Vandalism Recalled in Yonkers | By Charlotte Evans Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/president-weighing-fiveyear-increase-in-military-outlays-orders-a.html | PRESIDENT WEIGHING FIVEYEAR INCREASE IN MILITARY OUTLAYS | By Richard Burt Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/producer-prices-up-by-11-last-month-jump-after-period-of-moderation.html | PRODUCER PRICES UP BY 11 LAST MONTH | By Clyde H Farnsworth Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/producerprice-rise-sends-dow-falling-declines-outnumber-advances.html | ProducerPrice Rise Sends Dow Falling | By Alexander R Hammer | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/prosecution-rests-in-gamblers-drugsmuggling-trial-attempt-against.html | Prosecution Rests in Gamblers DrugSmuggling Trial | By Molly Wins Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/prostitutes-get-police-warning-in-atlantic-city-jail-terms-to-be.html | Prostitutes Get Police Warning In Atlantic City | By Donald Janson Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/publishing-an-ohara-volume-for-thanksgiving.html | Publishing An OHara Volume for Thanksgiving | By Thomas Lask | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/sandy-duncan-tries-wings-as-peter-pan-playing-a-chameleon.html | Sandy Duncan Tries Wings as Peter Pan | By Leslie Bennetts | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/sec-judge-backs-penalty-for-allen-co-penalty-for-allen-backed.html | SEC Judge Backs Penalty for Allen | By Judith Miller Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/second-suspect-a-teller-is-seized-in-record-new-york-bank-robbery.html | Second Suspect a Teller Is Seized In Record New York Bank Robbery | By Joseph B Treaster | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/suggested-rule-change-viewed-as-a-way-to-block-kennedy-draft.html | Suggested Rule Change Viewed As a Way to Block Kennedy Draft | By Douglas E Kneeland Special to The New York Times | TX 305730 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/sylvia-syms-singer-from-swing-st-put-gardenia-in-lady-days-hair.html | Sylvia Syms Singer From Swing St | By John S Wilson | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/the-art-of-bird-watching-in-jamaica-bay-the-finefeathered-art-of.html | The Art of Bird Watching in Jamaica Bay | By Jane Blanksteen | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/the-fact-is-the-sweetest-dream-that-labor-knows-robert-frost-mowing.html | The fact is the sweetest dream that labor knows | 8208Robert Frost 8216Mowing8217 | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/the-miserable-weather-of-tokyo-in-august-melts-aplomb-and-manners.html | The Miserable Weather of Tokyo in August Melts Aplomb and Manners | By Henry Scott Stokes Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/theater-cicely-tyson-stars-in-rose-tattoo-folk-tale.html | Theater Cicely Tyson Stars in Rose Tattoo | By Mel Gussow | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/toure-says-cubans-may-be-withdrawn-leader-of-guinea-on-a-us-visit.html | TOURE SAYS CUBANS MAY BE WITHDRAWN | By Graham Hovey Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/tv-weekend-how-uncle-sam-is-doing-as-a-patron-of-the-arts.html | TV Weekend | By Richard F Shepard | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/two-neighborhoods-clash-over-philadelphia-dreams-section-of-road.html | Two Neighborhoods Clash Over Philadelphia Dreams | By Edward Schumacher Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/us-denies-report-it-gave-foreign-agents-free-rein-inquiries-by.html | US Denies Report It Gave Foreign Agents Free Rein | By Philip Taubman Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/us-inquiry-finds-unusual-wear-in-subway-cars-bodytruck-link-safety.html | U S Inquiry Finds Unusual Wear In Subway Cars BodyTruck Link | By Leslie Maitland | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/us-voices-concern-over-famine-in-cambodia-and-offers-assistance.html | US Voices Concern Over Famine In Cambodia and Offers Assistance | By Bernard Gwertzman Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/white-house-offers-chrysler-aid-on-loanguarantee-plan-rejecting-1.html | WHITE HOUSE OFFERS CHRYSLER AID ONLOANGUARANTEE PLAN REJECTING 1 BILLION ADVANCE | By Martin Tolchin Special to The New York Times | TX 305730 | 29082 |
| 8/10/1979 | https://www.nytimes.com/1979/08/10/archives/white-sox-defeat-yankees-51-as-wortham-pitches-a-2hitter-right-over.html | White Sox Defeat Yankees 51 As Wortham Pitches a 2Hitter | By Deane McGowen | TX 305730 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/a-judge-upholds-8-li-physicians-in-refusing-to-treat-some-patients.html | A Judge Upholds 8 LI Physicians In Refusing to Treat Some Patients | By Lee A Daniels | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/a-normal-climate-for-impaired-pupils.html | A Normal Climate for Impaired Pupils | By Enid Nemy | TX 305726 | 29082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/a-relaxed-simms-set-for-pro-debut-trying-to-be-perfect.html | A Relaxed Simms Set for Pro Debut | By Michael Katz Special to The New York Times | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/about-new-york-masters-of-detail-from-the-days-of-sail.html | About New York | By Francis X Clines | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/american-hospital-tries-to-check-supply-costs-hospitals-form-buying.html | American Hospital Tries To Check Supply Costs | By William Robbins Special to The New York Times | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/as-spiritual-roles-grow-nuns-seek-ordination-conflict-described.html | As Spiritual Roles Grow Nuns Seek Ordination | By George Vecsey | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/bar-leader-bids-lawyers-pay-attention-to-everyday-legal-problems.html | Bar Leader Bids Lawyers Pay Attention to Everyday Legal Problems | By Linda Greenhouse Special to The New York MIDIS | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/ben-zuckerman-clothier-is-dead-leader-in-readytowear-industry-label.html | Ben Zuckerman Clothier Is Dead Leader in ReadytoWear Industry | By Joan Cook | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/books-of-the-times-americas-episcocrats.html | Books of The Times | By Kenneth A Briggs | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/books-the-place-of-performance-art-descriptions-offered.html | Books The Place of Performance Art | By John Rockwell | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/bridge-like-oliver-some-players-are-always-wanting-more.html | Bridge | By Alan Truscott | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/burgers-view-on-right-to-attend-trial-news-no-comment-on-rulings.html | Burgers View on Right to Attend Trial | By Warren Weaver Jr Special to The New York Times | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/caller-asserts-missing-sindona-is-to-be-shot-at-dawn-phone-caller.html | Caller Asserts Missing Sindona Is to Be Shot at Dawn | By Arnold H Lubasch | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/carter-and-close-aides-meet-with-hispanic-leaders-report-on-town.html | Carter and Close Aides Meet With Hispanic Leaders | By David Vidal | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/chavez-acts-to-rekindle-flickering-farm-strike-began-with-selective.html | Chavez Acts to Rekindle Flickering Farm Strike | By Robert LindseySpecial to The New York Times | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/conviction-of-boy-is-voided-in-blinding-of token-clerk-judge.html | Conviction of Boy is Voided In Blinding of Token Clerk | By Charles Kaiser | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archiv es/european-summer-a-downhill-brighton-classified-by-the-computer.html | European Summer A Downhill Brighton | By John VinocurSpecial to The New York Times | TX 305726 | 29082 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/for-mrs-thatcher-real-tests-lie-ahead-news-analysis-signs-of.html | For Mrs Thatcher Real Tests Lie Ahead | By R W Apple Jr Special to The New York Times | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/freeforall-tours-new-yorks-parks.html | FreeforAll Tours New Yorks Parks | By Richard F Shepard | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/fuel-from-plants.html | Fuel From Plants | By Melvin Calvin and Genevieve J Calvin | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/hfc-merger-rejected.html | HFC Merger Rejected | By Karen W Arenson | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/high-fuel-cost-and-empty-seats-put-concordes-future-in-doubt.html | High Fuel Cost and Empty Seats Put Concordes Future in Doubt | By Youssef M Ibrahim | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/jazz-piano-chuck-folds.html | Jazz Piano Chuck Folds | By Johns Wilson | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/jets-to-try-dykes-in-place-of-taylor-getting-the-news.html | Jets to Try Dykes In Place of Taylor | By Gerald Eskenazi | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/judy-chicagos-rochester-dinner-party-is-canceled-difficulties-in.html | Judy Chicagos Rochester Dinner Party Is Canceled | By Grace Gluecie | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/lipshutz-to-resign-as-carter-counsel-in-a-staff-shakeup-first.html | LIPSHUTZ TO RESIGN AS CARTER COUNSEL IN A STAFF SHAKEUP | By Martin Tolchin | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/mets-and-expos-split-swan-wins-no-11-storms-delay-start.html | Mets and Expos Split | By Parton Keese | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/miller-reported-to-meet-bankers-on-chrysler-aid.html | Miller Reported to Meet Bankers on Chrysler Aid | By Agis Salpukas | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/miss-daniel-leads-by-2-on-71144-fine-with-miss-daniel-first-pin-in.html | Miss Daniel Leads by 2 on 71144 | By Gordon S White Jr Special to The New York Times | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/mrs-flast-quits-as-busing-chief-for-city-schools-policies-were.html | Mrs Flast Quits As Busing Chief For City Schools | By Marcia Chambers | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/music-schuller-leads-contemporary-finale.html | Music Schuller Leads Contemporary Finale | By Donal Henahan | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/new-ecuador-president-vows-to-champion-democracy-lauds-carter-on.html | New Ecuador Firesident Vows to Champion Democracy | By Warren Hoge | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/new-site-for-adirondack-garnet-mine.html | New Site for Adirondack Garnet Mine | By Harold Faber Special to The New York Times | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/new-white-house-appointee-quits-after-jersey-feesplitting-charges.html | New White House Appointee Quits After Jersey FeeSplitting Charges | By Joseph F Sullivan | TX 305726 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/newark-housing-dream-coming-true-pipe-dream-became-reality-pastor.html | Newark Housing Dream Coming True | By Alfonso A Narvaez Special to The New York Times | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/nicaragua-issues-series-of-decrees-in-an-attempt-to-restore-normal.html | Nicaragua Issues Series of Decrees in an Attempt to Restore Normal Life | By Richard J MeislinSpecial to The New York Times | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/nixon-agrees-to-buy-apartment-on-5th-avenue-from-hirschfelds-nixon.html | Nixon Agrees to Buy Apartment On 5th Avenue From Hirschfelds | By Robert D McFadden | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/peace-negotiations-on-namibia-revived-angolan-concessions-lead-to.html | PEACE NEGOTIATIONS ON NAMIBIA REVIVED | By Graham Hovey | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/pentagon-seeks-to-give-policy-post-to-vietnam-war-pacification.html | Pentagon Seeks to Give Policy Post To Vietnam War Pacification Chief | By Richard Burt | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/police-break-into-opposition-office-in-seoul-2-workers-reported.html | Police Break Into Opposition Office In Seoul | By Henry Scott StokesSpecial to The New York Theses | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/queens-auctioneer-guilty-of-lying-during-an-inquiry-into-court.html | Queens Auctioneer Guilty of Lying During an Inquiry Into Court Sales | By Joseph P Fried | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/record-soybean-and-corn-crops-expected-in-us-large-wheat-harvest.html | Record Soybean And Corn Crops Expected in US | By Seth S King | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/rhodesian-whites-show-little-enthusiasm-for-peace-plan-truckloads.html | Rhodesian Whites Show Little Enthusiasm for Peace Plan | By John F BurnsSpecial to The New York Times | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/scholars-gathering-for-moscow-parley-political-scientists-of-47.html | SCHOLARS GATHERING FOR MOSCOW PARLEY | By Craig R Whitney | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/six-governors-join-in-plea-to-carter-for-chrysler-help-problems.html | SIX GOVERNORS JOIN IN PLEA TO CARTER FOR CHRYSLER HELP | By Reginald Stuart | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/state-aide-flunks-some-tvad-products.html | State Aide Flunks Some TVAd Products | By Ralph Blumenthal | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/texas-surviving-worst-oil-spill-but-experts-say-harm-may-not-be.html | Texas Surviving Worst Oil Spill but Experts Say Harm May Not Be Known for Years | By William K StevensSpecial to The New York Times | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/the-dance-lynn-dally.html | The Dance Lynn Daily | By Jennifer Dunning | TX 305726 | 29082 |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/us-agency-moves-to-head-off-racial-conflicts-over-allegations-of.html | US Agency Moves to Head Off Racial Conflicts Over Allegations of Police Misuse of Force | By Thomas A JohnsonSpecial to The New York Times | TX 305726 | 29082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/vendetta-called-possible-motive-in-yonkers-fire-ibm-offers-reward.html | Vendetta Called Possible Motive In Yonkers Fire | By Lena Williams Special to The New York Times | TX 305726 | 29082 | |
| 8/11/1979 | https://www.nytimes.com/1979/08/11/archives/yanks-beaten-86-as-murray-sparks-oriole-rally-in-7th-buried-another.html | Yanks Beaten 86 As Murray Sparks Oriole Rally in 7th | By Murray Chass Special to The New York Times | TX 305726 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/15-davona-dale-is-beaten-jinx-over-calumet-davona-dales-streak.html | 15 Davona Dale Is Beaten | By Steven Crist Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/300-will-be-dropped-by-nfl-tuesday-player-pool-was-created.html | 300 Will Be Dropped By NFL Tuesday | By William N Wallace | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/a-fresh-look-at-two-soviet-plays-two-soviet-plays-in-london.html | A Fresh Look at Two Soviet Plays | By Richard Eder | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/a-lawn-clipping-debate.html | A Lawn Clipping Debate | By Robert C OKnefski | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/a-new-crisis-of-confidence-faces-the-muzorewa-regime.html | Zimbabwe Rhodesia Awaits London Meeting | By John F Burns | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/a-new-debate-arises-over-infallibility-of-the-bible.html | Southern Baptists Lutherans and Other Faiths Are Divided by the Issue | By George Vecsey | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/a-nostalgic-manifesto.html | A Nostalgic Manifesto | By Herbert Gold | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/a-packet-of-pleasing-poesy-poetry.html | A Packet of Pleasing Poesy | By Robert B Shaw | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/a-scoreboard-message-that-touched-all-remembering-the-others.html | A Scoreboard Message That Touched All | By Jamie Malanowski | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/added-electrification-for-lirr-unlikely-under-cabreski-policy.html | Added Electrification For LLRR Unlikely Under Gabreski Policy | By Irvin Molotsky | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/amos-n-andy-to-bob-and-ray-radio.html | Amos n Andy to Bob and Ray | By David Ossman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/an-oil-shock-of-their-own-hits-members-of-comecon.html | An Oil Shock Of Their Own Hits Members Of Comecon | By David A Andelman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/andean-bloc-rediscovers-the-vision-of-bolivar.html | Nicaragua Provided a Rare Chance for United Political Action | By Warren Hoge | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/beauty-footnotes-on-those-high-heels.html | FOOTNOTES ON THOSE HIGH HEELS | By Alexandra Penney | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/behind-the-best-sellers-john-j-sirica.html | BEHIND THE BEST SELLERS | By Herbert Mitgang | TX 305728 | 29082 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/big-labor-big-questions-unions-ponder-the-future-of-2-presidents.html | Big Labor Big Questions | By William Serrin | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/bob-russell-the-lean-look-of-an-inflation-fighter.html | Bob Russell The Lean Look of an Inflation Fighter | By Clyde Farnsworth | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/book-ends-kennedy-and-roosevelt.html | BOOK ENDS | By Thomas Lask | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/brian-eno-slips-into-trance-music.html | Brian Eno Slips Into Trance Music | By Ken Emerson | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/bright-notes-from-string-quartets-bright-notes-from-string-quartets.html | Bright Notes From String Quartets | By Peter G Davis | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/canadas-park-on-the-pacific.html | Canadas Park on the Pacific | By Bruce Obee | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/carl-marks-investor-wall-street-firm-controls-90-companies.html | Carl Marks Investor | By William G Shepherd Jr | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/castillo-resigning-as-chief-of-immigration-service-resignation-was.html | Castillo Resigning as Chief of Immigration Service | By Wendell Rawls Jr Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/changes-wrought-by-60s-youth-linger-in-american-life-after.html | Changes Wrought by 60s Youth Linger in American Life | By Robert Reinhold Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/china-discovers-the-sweet-smell-of-money-in-the-perfume-trade-a.html | China Discovers the Sweet Smell Of Money in the Perfume Trade | By James P Sterba Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/computer-eviction-notices-jar-tenants.html | Computer Eviction Notices Jar Tenants | By Leslie Course | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/conflict-over-the-cabinet-cabinet.html | CONFLICT OVER THE CABINET | By Thomas E Cronin | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-antiques-beauty-and-usefulness-at-kent-show.html | ANTIQUES | By Frances Phipps | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-art-tenth-street-lives.html | ART Tenth Street Lives | By Vivien Raynor | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-at-stamford-center-volunteers-count.html | At Stamford Center Volunteers Count | By Allan Keller | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-dining-out-a-memorable-experience-the-golden.html | DINING OUT | By Patricia Brooks | TX 305728 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-elections-may-mute-city-lobby-mayoral-contests.html | Elections May Mute City Lobby | By Diane Henry | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-for-icecream-freaks-some-homestyle-sources.html | For IceCream Freaks Some HomeStyle Sources | By Patricia Brooks | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-gardening-ground-cover-under-shade-trees.html | GARDENING Ground Cover Under Shade Trees | By Carl Toteme1er | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-going-public-with-transport.html | Going Public With Transport | By Joseph J Fauliso | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-music-giving-opera-a-magic-touch.html | MUSIC Giving Opera a Magic Touch | By Robert Sherman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-politics-utility-agency-new-faces-old-problems.html | Utility Agency New Faces Old Problems | By Richard L Madden | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-rental-housing-declines-condominium-trend-saps.html | Rental Housing Declines | By Andree Brooks | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-shading-windows-outside-to-shun-the-sun.html | HOME CLINIC Shading Windows Outside to Shun the Sun | By Bernard Gladstone | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-shop-talk-a-room-where-west-meets-east.html | A Room Where West Meets East | By Muriel Fischer | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-sports-a-dogdays-course-in-fundamental-football.html | A DogDays Course in Fundamental Football | By Parton Keese | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-suffer-the-little-children.html | Suffer the Little Children | By Elizabeth Farman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-weicker-still-an-unrepentant-maverick-weicker.html | Weicker Still an Unrepentant Maverick | By Edward C Burks | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/connecticut-weekly-writer-finds-riches-in-clinton-book-mill.html | Writer Finds Riches | By Elaine Budd | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/death-in-the-family.html | DEATH IN THE FAMILY | By William Stockton | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/defying-wurf-gotbaum-confers-with-dissidents-in-new-orleans-wurf-in.html | Defying Wurf Gotbaum Confers With Dissidents in New Orleans | By Damon Stetson | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/design-a-romance-with-old-vienna.html | Design | By Susan Heller Anderson | TX 305728 | 29082 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/dominica-is-racked-by-political-upheaval-and-depression-limes-and.html | Dominica Is Racked by Political Upheaval and Depression | By Jo Thomas Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/dont-play-it-cool-live-naturally.html | Dont Play It Cool  Live Naturally | By Frank Lloyd Wright | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/doublemint-wins-international.html | Doublemint Wins International | By James Tuite Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/down-on-the-farm-changing-times-are-driving-many-people-to-find.html | Down on the Farm Changing Times Are Driving Many People to Find Work in Town | By William Serrin Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/exknicks-bullets-to-rekindle-the-memories-of-past-battles-bradley.html | ExKnicks Bullets to Rekindle The Memories of Past Battles | By Sam Goldaper | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/expos-defeat-mets-52-2-homers-for-valentine-expos-beat-mets-52.html | Expos Defeat Mets 52 2 Homers for Valentine | By Parton Keese | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/family-awaits-news-on-fate-of-sindona-hears-nothing-more-after.html | FAMILY AWAITS NEWS ON FATE OF SINDONA | By Arnold H Lubasch | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/father-and-son-wolff.html | Father And Son | By John Irving | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/foes-of-arms-pact-weigh-new-tactics-some-in-senate-talk-of.html | FOES OF ARMS PACT WEIGH NEW TACTICS | By Charles Mohr Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/for-good-sport-good-eating-dive-for-the-overlooked-crab-smoked-eel.html | For Good Sport Good Eating Dive for the Overlooked Crab | By Nelson Bryant | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/foreign-affairs-return-the-olympics-to-greece-permanently-they.html | FOREIGN AFFAIRS | By Helen Vlachos | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/francis-coppolas-cinematic-apocalypse-is-finally-at-hand-coppolas.html | Francis Coppolas Cinematic Apocalypse Is Finally at Hand As long as this picture is not an artistic disgrace Im sure could start all over again In Apocalypse Now which is set in Vietnam and Cambodia Martin Sheen above portrays a soldier sent to kill a rebel Green Beret officer Marlon Brando left Francis Coppola far left has staked more than three yearsand some 16 million of his own moneyon the film Coppolas War Epic Is at Hand Something from TS Eliot kept teasing at me almost advising me about the endingNot with a bang but with a whimper | By Tony Chiu | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/fresh-homebaked-goods-south.html | Fresh Homebaked Goods | By Roy Blount Jr | TX 305728 | 29082 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/future-events-buys-for-bidders.html | Future Events | By Lillian Bellison | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/hanoi-raises-doubts-on-letting-american-consuls-see-refugees.html | Hanoi Raises Doubts on Letting American Consuls See Refugees | By Henry Kamm Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/health-religion-energy-theres-more-than-h2o-in-those-bottles.html | Health Religion Energy | By Frank J Prial | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/homosexuals-still-fight-us-immigration-limits-health-service-view.html | Homosexuals Still Fight US Immigration Limits | By Joseph B Treaster | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/ideas-trends-acid-rainno-one-really-knows-yet-how-bad-it-really-is.html | IDEAS | By Gladwin Hill | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/in-the-nation-a-tale-of-two-lemons.html | IN THE NATION | By Tom Wicker | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/indias-economy-is-doing-well-despite-the-political-uproar.html | Conditions Set by Mrs Gandhi Last Week Put the Future of the New Regime | By Michael T Kaufman | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/investing-bonanzas-from-the-bazaar-oriental-rugs.html | INVESTING Bonanzas From the Bazaar Oriental Rugs | By Barbara Ettorre | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/italys-coalition-gets-a-vote-of-approval-in-parliament-a.html | Italys Coalition Gets a Vote of Approval in Parliament | By Henry Tanner Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/john-cardinal-wright-dies-at-70-topranking-american-in-vatican-saw.html | John Cardinal Wright Dies at 70 TopRanking American in Vatican | By George Vecsey | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/klan-march-is-halted-outside-montgomery-and-guns-are-seized-civil.html | Klan March Is Halted Outside Montgomery And Guns Are Seized | By Wayne King Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/lacemakers-preserving-an-ancient-delicate-art-it-kept-me-from-going.html | Lacemakers Preserving An Ancient Delicate Art | By Angela Taylor | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/lake-placid-a-community-disrupted-by-olympic-fever-lake-placid.html | Lake Placid A Community Disrupted by Olympic Fever | By Jane Gross | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/leasedlot-system-in-hawaii-assailed-big-estate-offers-to-sell-lands.html | LEASEDLOT SYSTEM IN HAWAII ASSAILED | By Wallace Turner Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/lessons-in-socialism-at-a-school-for-labor-leaders.html | Lessons in Socialism at a School for Labor Leaders | By Robert Magnuson | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/lithuania-is-home-for-hottest-soviet-jazz-combo-guitar-played-with.html | Lithuania Is Home for Hottest Soviet Jazz Combo | By Craig R Whitney Special to The New York Times | TX 305728 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-antiques-stony-brook-adds-a-museum.html | ANTIQUES | By Dean Failey | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-art-summer-showcase-on-the-south-fork.html | ART | By Helen A Harrison | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-busing-appointing-polling-and-berating-politics.html | Busing Appointing Polling and Berating | By Frank Lynn | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-clubs-bid-to-sell-land-stirs-ire-clubs-bid-to.html | Clubs Bid to Sell Land Stirs Ire | By Rona Kavee | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-count-dracula-without-much-bite-theater-in.html | Count Dracula Without Much Bite | By Alvin Klein | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-dining-out-original-food-served-presumptuously.html | DINING OUT Original Food Served Presumptuously | By Florence Fabricant | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-free-events-draw-more-crowds.html | Free Events Draw More Crowds | By Phyllis Bernstein | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-gardening-life-project-aims-to-grow-it-all.html | GARDENING | By Carl Totemeier | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-get-there-from-here-.html | Get There From Here | By Thelma C Sokoloff | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-home-clinic-shading-windows-outside-to-shun-the.html | HOME CLINIC | By Bernard Gladstonf | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-inwood-split-on-halls-future.html | Inwood Split on Halls Future | By Barry Abramson | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-li-attracting-foreign-tourists-li-attracting.html | LI Attracting Foreign Tourists | By Roy R Silver | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-or-can-you.html | or Can You | By Deborah C Hecht | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-primary-challenges-spread-in-suffolk-primary.html | Primary Challenges Spread in Suffolk | By Frank Lynn | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-surf-kayaking-rides-a-new-wave.html | Surf Kayaking Rides a New Wave | By Robin Young Roe | TX 305728 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-the-island-emerges-as-east-coasts-surfing.html | The Island Emerges as East Coasts Surfing Capital | By Andrea Aurichio | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-the-lively-arts-at-66-shaw-reaches-new-peaks.html | THE LIVELY ARTS  At 66 Shaw Reaches New Peak | By Esther Blaustein | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-wouldbe-pianist-becomes-architect-businessman.html | WouldBe Pianist Becomes Architect Businessman Artist Athlete | By Lawrence Van Gelder | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/long-island-weekly-you-cant-.html | You Cant | By Ralph G Caso | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/manitobas-premier-makes-economic-aboutface-popular-in-rural-areas.html | Manitobas Premier Makes Economic AboutFace | By Andrew H Malcolm Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/many-russian-jews-drop-out-in-vienna-to-worry-of-israel-70-of-those.html | MANY RUSSIAN JEWS DROP OUT IN VIENNA | By Paul Hofmann Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/miss-daniel-shares-2shot-lead-mrs-rankin-bogeys-no-18.html | Miss Daniel Shares 2Shot Lead | By Gordon S White Jr Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/moratorium-ending-on-virginia-stripmining-curb-loss-of-1000-jobs.html | Moratorium Ending on Virginia StripMining Curb | By Ben A Franklin Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/more-strangers-share-housing-more-strangers-are-sharing-housing.html | More Strangers Share Housing | By Diana Shaman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/mount-katahdin-the-best-climbing-hike-in-new-england-mount-katahdin.html | Mount Katahdirt The Best Climbing Hike in New England | By Roy Bongartz | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/music-is-lively-at-monadnock-lively-music-at-monadnock.html | Music Is Lively at Monadnock | By Lael Wertenbaker | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/music-jazz-a-cordes-unit.html | Music Jazz  Cordes Unit | By John S Wilson | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/music-lin-plays-piece-by-mozart.html | Music Lin Plays Piece By Mozart | By Allen Hughes | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/must-the-city-sacrifice-the-poor-to-lure-back-the-middle-class.html | Badillo and Wagner Give the Dispute a New Intensity Must the City Sacrifice the Poor To Lure Back the Middle Class Fantasyland | By Anna Quindlen | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-law-changes-reflect-the-new-morality-a-compilation-from.html | A Decade in the Making the States First Criminal Code Takes Effect Next Month | By Martin Waldron | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-a-sanctuary-for-hikers.html | A Sanctuary for Hikers | By Sharon L Begley | TX 305728 | 29082 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-antiques-bonus-for-the-shorebound.html | ANTIQUES | By Carolyn Darrow | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-art-rutgers-gives-it-the-full-try.html | ART | By David L Shirey | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-boat-people-find-a-haven-in-the-state-haven-for.html | Boat People Find a Haven in the State | By Jane Blanksteen | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-execution-deterrent-to-murder.html | Execution Deterrent to Murder It is unlikely that executions in Florida affect the murders committed in Maine | By David Lester | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-finally-a-plainlanguage-bill-finally-a.html | Finally a PlainLanguage Bill | By Joseph F Sullivan | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-for-3-bergen-towns-a-name-to-remember.html | For 3 Bergen Towns a Name to Remember | By Gene Rondinaro | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-gardening-ground-cover-under-shade-trees.html | GARDENING Ground Cover Under Shade Tress | By Carl Totemeier | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-home-clinic-shading-windows-outside-to-shun-the.html | Shading Windows Outside to Shun the Sun | By Bernard Gladstone | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-new-jersey-housing-urban-housing-whats-the-future.html | NEW JERSEY HOUSING | By Ellen Rand | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-newark-exhibition-focuses-on-furniture.html | Newark Exhibition | By Vivien Raynor | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-powermower-users-urged-to-play-it-safe.html | PowerMower Users Urged to Play It Safe | By Deborah Blumenthal | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-princeton-recalls-world-war-ii-role.html | Princeton Recalls | By Richard Haitch | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-speaking-personally-some-reflections-on-an-ill.html | SPEAKING PERSONALLY | By James L Turner | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-streetcar-at-drew-steamy-triangle.html | Streetcar at Drew | By Joseph Catinella | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-jersey-weekly-whereas-the-party-of-the-first-part-said-to-the.html | Whereas the Party of the First Part Said to the Party of the Second Part | By Francis X Hayes | TX 305728 | 29082 |

| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-party-hopes-to-attract-old-parties-disillusioned-the-birth.html | The Birth | By John Herbers | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/new-yorks-inimitable-audiences-new-yorks-inimitable-audiences.html | New Yorks Inimitable Audiences | By Lee Edward Stern | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/nicaragua-official-warns-us-on-arms-he-says-the-sandinist.html | NICARAGUA OFFICIAL WARNS US ON ARMS | By Warren Hoge Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/no-more-gasever-tight-supplies-kill-off-small-rural-dealers.html | No More Gas Ever | By Anthony J Parisi | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/nonfiction-in-brief-food-and-drink-in-history.html | NONFICTION IN BRIEF FOOD AND DUNK IN HISTORY THE ROAD TO KHARTOUM BEFORE TEE REVOLUTION | By Raymond A Sokolov | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/oilspill-liability-of-mexico-studied-international-accords-dont.html | OILSPILL LIABILITY OF MEXICO STUDIED | By Gladwin Hill Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/on-language-the-center-will-not-hold-for-shame-in-the-soup-on.html | On Language | By William Safire | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/on-the-making-of-modern-china-china-the-china-difference-china-the.html | On the Making of Modern China | By John Schrecker | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/onceendangered-elephant-seal-is-resurgent-and-poses-problem-huge.html | OnceEndangered Elephant Seal Is Resurgent and Poses Problem | By Walter Sullivan Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/one-mans-family-family.html | One Mans Family | By Alan Saperstein 240 pp New York Macmillan 995 | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/plumbing-the-riches-of-barrelhouse.html | Plumbing the Riches Of Barrelhouse | By Robert Palmer | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/point-of-view-why-harass-the-oil-companies.html | POINT OF VIEW Why Harass the Oil Companies | By Howard W Blauvelt | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/president-affirms-he-opposes-forming-a-palestinian-state-israel.html | PRESIDENT AFFIRMS HE OPPOSES FORMING A PALESTINIAN STATE | By Bernard Gwertzman Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/realty-news-law-firm-rents-space-at-battery-third-avenue-lease-dean.html | Realty News | By Carter B Horsley | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/remembering-the-1960s-as-seen-on-tv-remembering-the-1960s-as-seen.html | Remembering the 1960s as Seen on TV | By Jeff Greenfield | TX 305728 | 29082 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/reporters-notebook-the-amicable-jets.html | Reporters Notebook The Amicable Jets | By Gerald Eskenazi | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/rhapsodizing-over.html | RHAPSODIZING OVER INSTRUMENTS | By Eugenia Zukerman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/roth-is-still-a-favorite-of-cosmos-devotees.html | Roth Is Still a Favorite of Cosmos Devotees | By Alex Yannis | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/san-franciscos-renaissance-faire-if-you-go.html | San Franciscos Renaissance Faire | By William R Carlsen | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/scholars-search-in-ethiopia-in-study-of-early-christians-challenge.html | Scholars Search in Ethiopia In Study of Early Christians | By Kenneth A Briggs Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/seoul-opposition-leader-says-raid-was-part-of-parks-war-on-critics.html | Seoul Opposition Leader Says Raid Was Part of Parks War on Critics | By Henry Scott Stokes Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/shakespeare-is-still-the-challenge-the-challenge-of-shakespeare.html | Shakespeare Is Still the Challenge | By Steve Lawson | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/she-has-dramatic-plans-for-abc.html | She Has Dramatic Plans for ABC | By Ellen Cohn | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/simms-goes-against-his-idol-bradshaw-a-bradshaw-watcher.html | Simms Goes Against His Idol Bradshaw | By Michael Katz Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/sinking-slowly-into-the-nile-on-sinking-slowly-into-the-nile-and.html | Sinking Slowly Into the Nile | By Joan Chilton Daly | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/some-shun-dc10-but-passenger-load-is-normal.html | SomeShun DC10 but Passenger Load Is Normal | By Ralph Blumenthal | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/spotlight-reassessing-lynn-townsend.html | SPOTLIGHT Reassessing Lynn Townsend | By Edwin McDowell | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/staff-director-for-white-house-aims-at-smoothing-management-eased.html | Staff Director for White House Aims at Smoothing Management | By Clyde H Farnsworth Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/state-study-group-supports-4-regions-for-gaming-casinos-voter.html | STATE STUDY GROUP SUPPORTS 4 REGIONS FOR GAMING CASINOS | By Frank Lynn | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/suit-lost-by-west-siders-to-close-hotel-over-its-use-by-prostitutes.html | Suit Lost by West Siders to Close Hotel Over Its Use by Prostitutes | By Michael Goodwin | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/sunday-observer-house-guest.html | Sunday Observer | by Russell Baker | TX 305728 | 29082 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/suns-energy-will-lower-costs-in-islip-townhouses-suns-energy-will.html | Suns Energy Will Lower Costs in Islip Townhouses | By Alan S Oser | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/tempo-of-development-is-allegro-in-the-lincoln-center-vicinity.html | Tempo of Development Is Allegro In the Lincoln Center Vicinity | By James Barron | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/terrace-beans-for-two-a-harvest-of-beans-and-herbs-for-two-on-a.html | Terrace Beans For Two | By Louise Francke | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-barcelona-of-antonio-gaudi-absorbing-the-barcelona-created-by.html | The Barcelona o Antonio Gaudi | By Sarah Ferrell | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-boss-of-the-options-exchange.html | The Boss of the Options Exchange | By William S Robbins | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-gentle-magic-of-the-javanese-gamelan.html | The Gentle Magic of The Javanese Gamelan | By John Rockwell | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-headache-of-hotel-overbooking-practical-traveler.html | The Headache of Hotel Overbooking | By Paul Grimes | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-markets-institutional-buyers-boost-dow.html | THE MARKETS Institutional Buyers Boost Dow | By Alexander R Hammer | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-quiet-battle-behind-the-yankee-plate-narron-gulden-and-robinson.html | The Quiet Battle Behind the Yankee Plate | By Murray Chass Special to The New York Times | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-region-having-gone-from-coal-to-oil-utilities-leery-of-going.html | The Region | By Irvin Molotsky | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-slump-of-79-it-should-be-mild-but-economists-fear-rupture-if.html | The Slump of 79 It Should Be Mild | By Thomas C Hayes | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-summer-of-39-summer-39-september-1-1939.html | The Summer of 39 | By Hilton Kramer | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/the-travelers-bookshelf.html | The Travelers Bookshelf | By Sarah Ferrell | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/there-are-no-simple-solutions-to-inflation.html | Leap in Wholesale Prices Last Week Illustrated the Problem | By Steven Rattner | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/timeout-called-in-the-hunt-for-a-city-college-head-divisions-on-the.html | Trustees Name an Acting President as the Search Team Regroups | By Samuel Weiss | TX 305728 | 29082 |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/under-the-volcano-pompeii.html | Under the Volcano | By Glen Bowersock | TX 305728 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/us-will-press-pakistan-to-halt-aarms-project-series-of-steps.html | US Will Press Pakistan to Halt AArms Project | By Richard Burt Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/uspalestinian-dialogue-arab-aim-and-israeli-fear-would-oil-pressure.html | USPalestinian Dialogue Arab Aim and Israeli Fear | By Bernard Gwertzman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/vietnam-reports-it-foiled-a-swindle-in-exit-visas-how-scheme.html | Vietnam Reports It Foiled a Swindle in Exit Visas | By Seytaour M Hersh Special to The New York limes | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/washington-is-spending-60-million-on-the-technology-in-1979-more.html | Washington Is Spending 60 Million on the Technology in 1979 | By Peter J Schuyten | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/west-germany-feling-ripples-of-irans-revolt-local-community-feels.html | West Germany Feeling Ripples Of Irans Revolt | By John M Geddes Special to The New York Times | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-dining-out-the-artful-hot-dog.html | DINENG OUT | By Fred Feriretti | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-from-private-institution-to-a-group-home-after.html | From Private Institution to a Group Home | By Betsy Brown | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-gardening-ground-cover-under-shade-trees.html | GARDENING | By Carl Totemeier | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-growth-problems-in-white-plains-revitalization.html | Growth Problems In White Plains | By David E Sanger | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-helping-families-who-must-relocate.html | Helping Families Who Must Relocate | By Judith Wershil Hasan | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-home-clinic-shading-windows-outside-to-shun-the.html | Shading Windows Outside to Shun the Sun | By Bernard Gladstone | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-music.html | MUSIC | By Robert Sherman | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-popularity-of-lobster-fishing-rises-and-so-does.html | Popularity of Lobster Fishing Rises and So Does Crime | By Nancy Rubin | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-recession-here-some-optimism.html | Recession Here Some Optimism | By Thomas J Spitznas | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-sephardic-jews-from-many-backgrounds-worship.html | Sephardic Jews From Many Backgrounds Worship Together | By Jeanne Clare Feron | TX 305728 | 29082 | |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-silence-is-golden-arrrrrrrrgh.html | Silence Is Golden Arrrrrrrrgh | By Arlene Fischer | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-the-day-peace-returned.html | The Day Peace Returned | By Betty Russell | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-theater-go-to-the-cabaret-my-friends.html | TREATER | By Haskel Frankel | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-wall-to-wall-painting-by-gray-nears-heroic.html | Wall to Wall Painting by Gray Nears Heroic Proportions | By David L Shirey | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/westchester-weekly-where-demonstrators-raise-protests-the-talk-of.html | Where Demonstrators Raise Protests | By Lena Williams | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/whats-doing-in-nantucket.html | Whats Doing in NANTUCKET | By Phyllis Meras | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/wherein-the-administration-is-termed-otherdirected.html | Wherein the Administration Is Termed OtherDirected | By Stephen B Young | TX 305728 | 29082 | |
| 8/12/1979 | https://www.nytimes.com/1979/08/12/archives/why-the-nfl-snubs-free-agents-comparison-with-baseball.html | Why the NFL Snubs Free Agents | By Ed Garvey | TX 305728 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/164-klan-marchers-in-alabama-arrested-over-permit-purpose-of.html | 164 Klan Marchers in Alabama Arrested Over Permit | By Wayne King Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/a-new-premier-to-lead-italy-francesco-cossiga-man-in-the-news.html | A New Premier To Lead Italy | By Henry Tanner Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/a-quiet-crusader-for-civil-rights-still-active-at-67-received-many.html | A Quiet Crusader for Civil Rights Still Active at 67 | By Sheila Rule | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/a-slice-of-the-50s-reappears-as-hot-rodders-meet-at-midwest-drag.html | A Slice of the 50s Reappears as Hot Rudders Meet at Midwest Drag Strip | By Iver Peterson Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/aba-weighs-policy-on-law-specialities-bar-group-panel-proposes.html | ABA WEIGHS POLICY ON LAW SPECIALITIES | By Linda Greenhouse Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/abroad-at-home-the-carter-mystery-i.html | ABROAD AT HOME The Carter Mystery I | By Anthony Lewis | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/baptists-evangelizing-greek-immigrants-in-boston-big-churches.html | Baptists Evangelizing Greek Immigrants in Boston | By George Vecsey | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/bolshoi-ballet-miss-semenyaka-back.html | Bolshoi Ballet Miss Semenyaka Back | By Jack Anderson | TX 305729 | 29082 | |

| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/bridge-speedball-swiss-team-test-produces-a-freakish-hand.html | Bridge | By Alan Truscott | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/canada-fuels-a-tourist-boom-enjoying-35-gas-sales-canada-fuels-her.html | Canada Fuels a Tourist Boom | By Andrew H Malcolm | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/carterkennedy-issue-splits-democrats-new-york-political-notes.html | CarterKennedy Issue Splits Democrats | By Frank Lynn | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/catholic-agency-is-sending-in-aid-to-starving-cambodians-cambodians.html | Catholic Agency Is Sending In Aid to Starving Cambodians | By Kathleen Teltsch Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/chinese-will-try-to-halt-growth-of-population-by-end-of-century-the.html | Chinese Will Try to Halt Growth Of Population by End of Century | By James P Sterba Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/chryslers-hope-electronics-for-chrysler-electronics-holds-hope-for.html | Chryslers Hope Electronics | By Reginard Stuart Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/commerce-chiefs-goal-is-rebuilding-industry-commerce-chiefs-goal.html | Commerce Chiefs Goal Is Rebuilding Industry | By Richard Halloran | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/cosmos-top-diplomats-54-face-blizzard-in-playoffs-cosmos-rally-to.html | Cosmos Top Diplomats 54 Face Blizzard in Playoffs | By Alex Yannis | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/de-gustibus-chickens-feet-help.html | De Gustibus Chickens Feet Help | By Craig Claiborne | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/decade-of-change-for-60s-youth-altered-living-styles-but-not-some.html | Decade of Change for 60s Youth Altered Living Styles but Not Some Attitudes | By Tony Schwartz Special To The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/dick-foran-singing-actor-dies-was-veteran-of-western-movies.html | Dick Foran Singing Actor Dies Was Veteran of Western Movies | By George Goodman Jr | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/elizabeth-newspaper-strikers-put-out-own-daily-workers-from-out-of.html | Elizabeth Newspaper Strikers Put Out Own Daily | By Damon StetsonSpecial to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/escaped-rapist-holds-3-captive-in-upstate-siege-queens-man-28.html | Escaped Rapist Holds 3 Captive In Upstate Siege | By Les Ledbetter | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/greenland-as-part-of-the-us.html | Greenland As Part Of the US | By Jefferson H Weaver | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/highwire-walker-finds-new-challenges-to-span-wide-range-covered.html | HighWire Walker Finds New Challenges to Span | By Donald G McNeil Jr | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/houston-has-misgivings-over-problems-of-growth-low-tax-rates.html | Houston Has Misgivings Over Problems of Growth | By John M Crewdson Special to The New York Times | TX 305729 | 29082 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/huge-idaho-fires-spur-an-argument-over-strategy-officials-in-idaho.html | Huge Idaho Fires Spur an Argument Over Strategy | By Douglas E Kneeland Special to The New York Times | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/koch-shook-up-staff-in-irritation-at-unwieldiness-rising-irritation.html | Koch Shook Up Staff in Irritation at Unwieldiness | By Steven R Weisman | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/lag-in-productivity-called-major-peril-to-living-standard-sharp.html | LAG IN PRODUCTIVITY CALLED MAJOR PERIL TO LIVING STANDARD | By Clyde H Farnsworth Special to The New York runes | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/lincoln-center-outdoor-festival-starts-tomorrow-grew-out-of-street.html | Lincoln Center Outdoor Festival Starts Tomorrow | By C Gerald Fraser | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/markets-await-fed-rate-move-tighter-credit-policy-expected.html | Markets Await Fed Rate Move | BY John H Allan | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/miller-following-a-tough-act-but-orioles-are-glad-hes-back-people.html | Miller Following a Tough Act But Orioles Are Glad Hes Back | By Murray Crass | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/moscow-leadership-said-to-expect-no-changes-that-would-kill-pact.html | Moscow Leadership Said to Expect No Changes That Would Kill Pact | By Craig R Whitney Special to The New York Times | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/new-correction-head-backs-plan-for-dispersing-jails-ciuros-defends.html | New Correction Head Backs Plan for Dispersing jails | By Pranay B Gupte | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/nicaraguan-says-red-bloc-wont-be-asked-for-arms-a-last-resort.html | Nicaraguan Says Red Bloc Wont Be Asked for Arms | By Richard J Meislin Special to The New York Times | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/no-medical-utopia.html | No Medical Utopia | By Harry Schwartz | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/noncommunist-editors-newspaper-is-flourishing-in-ho-chi-minh-city.html | NonCommunist Editors Newspaper Is Flourishing in Ho Chi Minh City | By Seymour M Hersh Special to The New York Times | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/outdoors-an-evenings-angling-and-a-rare-pastime.html | Outdoors An Evenings Angling and a Rare Pastime | By Nelson Bryant | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/overskate-overtakes-timbo-to-win-saratogas-baruch-cap-winner.html | Overskate Overtakes Timbo To Win Saratogas Baruch Cap | By Steven CristSpecial to The New York Times | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/patriots-beaten-153-rams-find-a-punter.html | Patriots Beaten 153 Rams Find a Punter | By William N WallaceSpecial to The New York Times | TX 305729 | 29082 |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/pell-clan-a-nice-little-thing-to-belong-to-several-score-of-pells.html | Pell Clan A Nice Little Thing to Belong to | By Enid Nemy Special to The New York Times | TX 305729 | 29082 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/political-controversies-surround-war-film-being-shot-in-south-korea.html | Political Controversies Surround War Film Being Shot in South Korea | By Shim Jae Hoon | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/pool-players-shooting-for-title.html | Pool Players Shooting for Title | By Thomas Rogers | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/poor-opposing-new-brunswick-project-suburbanizing-the-city.html | Poor Opposing New Brunswick Project | By Joseph F Sullivan Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/rain-washes-out-beth-daniels-big-edge-back-to-the-first-tee.html | Rain Washes Out Beth Daniels Big Edge | By Gordon S White Jr | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/reporters-notebook-hymns-accompany-treaty-debate-doomsday-and-the.html | Reporters Notebook Hymns Accompany Treaty Debate | By Charles Mohr Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/robinson-engineers-comeback-as-jets-turn-back-oilers-2614-an-early.html | Robinson Engineers Comeback As Jets Turn Back Oilers 2614 | By Gerald Eskenazi Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/seaver-gets-9th-victory-in-row-a-need-to-adjust.html | Seaver Gets 9th Victory in Row | By Paul Belinkie | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/simms-impresses-in-giants-debut-giants-scoring.html | Simms Impresses In Giants Debut | By Michael Katz | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/solar-energy-incentives-spur-development-advocated-by-carter.html | Solar Energy Incentives Spur Development | By Paul Horvitz | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/st-lucia-newly-free-feels-winds-of-political-violence-attacked-by.html | St Lucia Newly Free Feels Winds of Political Violence | By Jo Thomas Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/trash-company-loses-in-struggle-to-keep-license-biggest-private.html | Trash Company Loses in Struggle To Keep License | By Charles Kaiser | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/tv-a-biography-of-the-hudson-river.html | TV A Biography of the Hudson River | By Tom Buckley | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/us-athletes-look-to-moscow-optimism-but-apprehension-optimism.html | US Athletes Look to Moscow Optimism but Apprehension | By Neil Amdur | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/us-plans-a-suit-assailing-police-in-philadelphia-calls-brutality.html | US Plans a Suit Assailing Police In Philadelphia | By Philip Taubman Special to The New York Times | TX 305729 | 29082 | |
| 8/13/1979 | https://www.nytimes.com/1979/08/13/archives/woodstock-long-decade-later-victim-of-own-success-some-great.html | Woodstock Long Decade Later | By John Rockwell | TX 305729 | 29082 | |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/8-charged-in-thefts-of-master-mail-keys-over-last-9-months-one.html | 8 CHARGED IN THEFTS OF MASTER MAIL KEYS OVER LAST 9 MONTHS | By Arnold H Lubasch | TX 308280 | 29084 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/a-plan-to-aid-south-harlem-is-announced-us-to-subsidize-housing.html | A Plan to Aid South Harlem Is Announced | By Sheila Rule | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/a-shop-that-says-regards-to-broadway.html | A Shop That Says Regards to Broadway | By Ruth Robinson | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/a-silly-season-affects-france-much-ado-being-made-about-almost.html | A Silly Season Affects France | By Flora Lewis | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/about-education-cia-says-soviet-schools-gain-but-still-lag-far.html | About Education | By Fred M Hechinger | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/about-new-york-music-from-the-box-is-their-forteor-triple-forte.html | AboutNewYork | By Francis X Clines | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/about-that-monster-you-sighted-about-that-monster.html | About That Monster You Sighted | By Loie Sauer | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/afghan-guerrillas-boast-of-success-in-struggle-against-sovietbacked.html | Afghan Guerrillas Boast of Success in Struggle Against SovietBacked Regime | By Michael T Kaufman | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/blacks-suit-attacks-voting-in-li-town-historically-less-responsive.html | Blacks Suit Attacks Voting in L I Town | By Shawn G Kennedy | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/books-of-the-times-the-end-of-the-world.html | Books of The Times | By John Leonard | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/breaking-away-was-his-breakthrough-father-absent-14-years-anchored.html | Breaking Away Was His Breakthrough | By Tom Buckley | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/bribe-charges-in-subwaycar-sale-under-inquiry-by-us-grand-jury-us.html | Bribe Charges in SubwayCar Sale Under Inquiry by US Grand Jury | By Leslie Maitland | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/bridge-its-best-to-heed-trivialities-in-studying-how-cards-lie.html | Bridge | By Alan Truscott | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/brock-perfect-finish-to-his-record-book-mathematics-and-baseball.html | Brock Perfect Finish To His Record Book | By Joseph Durso | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/carter-gives-stores-foodprice-warning-but-retailers-at-meeting.html | CARTER GIVES STORES FOODPRICE WARNING | By Martin Tolchin | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/casinos-for-new-york-prospects-uncertain-news-analysis.html | Casinos for New York Prospects Uncertain | By Frank Lynn | TX 308280 | 29084 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/challenges-to-marrero-rejected-in-democratic-contest-in-bronx.html | Challenges to Marrero Rejected In Democratic Contest in Bronx | By Maurice Carroll | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/coast-shoppers-paper-stakes-out-turf-as-daily-shopper-on-coast.html | Coast Shoppers Paper Stakes Out Turf as Daily | By Pamela G Hollie | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/columbia-students-slayer-guilty-of-manslaughter-in-connecticut.html | Columbia Students Slayer Guilty Of Manslaughter in Connecticut | By Matthew L Wald | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/commodities-metals-broadly-lower-cattle-advance-again-lower-prices.html | COMMODITIES | By Hj Maidenberg | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/credit-markets-prices-steady-rate-rise-seen-injection-of-reserves.html | CREDIT MARKETS | By Vartanig G Vartan | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/douglas-haskell-80-a-writer-specializing-in-architecture-topics.html | Douglas Haskell 80 A Writer Specializing In Architecture Topics | By Thomas W Ennis | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/dow-jumps-820-in-burst-of-trading-runup-reflects-heavy-buying-by-in.html | Dow Jumps 820 in Burst Of Trading | By Alexander R Hammer | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/education-journals-problem-what-to-publish-problem-of-journals.html | EDUCATION | By Gene I Maeroff | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/escapee-holds-out-with-hostage-escaped-prisoner-still-besieged.html | Escapee Holds Out With Hostage | By Robert Hanley | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/even-in-the-rain-an-art-party-pays-off.html | Even in the Rain an Art Party Pays Off | By Enid Nemy Special to The New York Times | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/everyday-life-in-communist-vietnam-can-be-surprising-in-ho-chi-minh.html | Everyday Life in Communist Vietnam Can Be Surprising | By Seymour M Hersh | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/exmigrants-working-for-themselves-profits-and-productivity.html | ExMigrants Working for Themselves | By Robert Lindsey | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/freuds-work-thrives-as-theory-not-therapy-freuds-work-is-thriving.html | Freuds Work Thrives as Theory Not Therapy | By Virginia Adams | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/how-tiny-chemical-traces-are-found-how-tiny-chemical-traces-are.html | How Tiny Chemical Traces Are Found | By Malcolm W Browne | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/in-the-nation-the-5percent-solution.html | IN THE NATION The 5Percent Solution | By Tom Wicker | TX 308280 | 29084 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/issue-and-debate-should-pro-soccer-yield-to-tv.html | Issue and Debate | By Gerald Eskenazi | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/judy-rankin-victor-by-2-shots-on-70288-first-victory-in-a-year-two.html | Judy Rankin Victor By 2 Shots on 70288 | By Gordon S White Jr Special to The New York Times | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/loanguarantee-plan-apparently-upset-chryslers-campaign-for-tax-aid.html | LoanGuarantee Plan Apparently Upset Chryslers Campaign for Tax Aid | By Reginald Stuart | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/miss-bellamy-criticizes-citys-pace-in-rebuilding-of-streets-and.html | Miss Bellamy Criticizes Citys Pace In Rebuilding of Streets and Sewers | By Ronald Smothers | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/new-plan-submitted-for-housing-and-jobs-in-south-bronx-area.html | New Plan Submitted For Housing and Jobs in South Bronx Area | By Ari L Goldman | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/nicaraguan-city-pounded-by-war-is-returning-to-normal-a-key-to.html | Nicaraguan City Pounded by War Is Returning to Normal | By Richard J Meislin | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/opinions-mixed-on-casino-plan-in-coney-island-prospect-of-gambling.html | Opinions Mixed On Casino Plan In Coney Island | By Barbara Basler | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/pisarcik-dean-assured-jobs-giants-trim-roster-by-20-including.html | Pisarcik Dean Assured Jobs | By Michael Katz | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/poles-disclose-financial-data-to-west-desire-for-credits-spurs.html | Poles Disclose Financial Data to West | By David A Andelman Special to The New York Times | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/powell-says-court-has-no-hostility-toward-press-dependent-on-the.html | Powell Says Court Has No Hostility Toward Press | By Linda Greenhouse | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/republicans-hope-to-win-senate-majority-in-next-three-years-and.html | Republicans Hope to Win Senate Majority in Next Three Years and Democrats Fear Losses | By Warren Weaver Jr | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/rev-gv-florovsky-theologian.html | Rev G V Florovsky Theologian | By Joan Cook | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/rizzo-calls-suit-on-police-abuse-a-political-move-suit-called-a.html | Rizzo Calls Suit On Police Abuse A Political Move | By Edward Schumacher | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/stage-teeth-n-smiles-world-of-rock-n-roll-decline-of-the-60s.html | Stage Teeth n Smiles World of Rock n Roll | By Mel Gussow | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/suit-seeks-to-bar-film-of-elephant-brooks-scoffs-at-charges.html | Suit Seeks To Bar Film Of Elephant | By Eleanor Blau | TX 308280 | 29084 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/superior-oil-sets-5for1-stock-split-tender-bid-outstanding.html | Superior Oil Sets 5for1 Stock Split | By Clare M Reckert | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/survey-finds-business-officials-satisfied-with-ceta-jobs-program.html | Survey Finds Business Officials Satisfied With CETA Jobs Program | 8226 By Ao Sulzberger Jr | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/technology-is-essential-to-arms-verification-technology-is-the-key.html | Technology Is Essential To Arms Verification | By Richard Burt | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/the-shah-gets-a-publicrelations-man-and-city-hall-loses-an-official.html | The Shah Gets a PublicRelations Man And City Hall Loses an Official Greeter | By Alan Rich Man | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/unorthodoxy-swings-onto-soviet-music-scene-unorthodoxy-comes-to.html | Unorthodoxy Swings into Soviet Music Scene | By Craig R Whitney | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/us-files-its-rights-suit-charging-philadelphia-police-with.html | US Files Its Rights Suit Charging Philadelphia Police With Brutality | By Philip Taubman Special to The New York Times | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/with-pullout-of-african-troops-us-voices-hopes-for-stability-in.html | With Pullout of African Troops US Voices Hopes for Stability in Zaire | By Graham Hovey | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/yankees-defeat-rangers-32-montanez-a-pinchhitter-over-gambles-head.html | Yankees Defeat Rangers 32 | By Murray Chass | TX 308280 | 29084 |
| 8/14/1979 | https://www.nytimes.com/1979/08/14/archives/zero-tillage-cuts-energy-use-longrange-saving-seen.html | Zero Tillage Cuts Energy Use | By Daly de Gagne | TX 308280 | 29084 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/10-drowned-and-a-dozen-missing-in-stormy-yacht-race-off-england-no.html | 10 Drowned and a Dozen Missing In Stormy Yacht RaceOff England | By Joseph Collins Special to The New York Times | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/200-million-found-as-reserve-by-koch-unused-contingency-fund-helps.html | New York Has 200 Million More In the Bank Than It Had Expected | By Anna Quindlen | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/60minute-gourmet-cannellini-beans-with-tuna-tuna-and-macaroni-salad.html | 60Minute Gourmet | By Pierre Franey | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/a-carter-aide-with-a-quiet-style-sarah-ragle-weddington.html | A Carter Aide With a Quiet Style | By Marjorie Hunter Special to The New York Times | TX 305723 | 29087 |

| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/a-chef-looks-back-from-bearnaise-to-bangkok.html | A Chef Looks Back From Barnaise To Bangkok A Thai who became a French saucier recalls native dishes A Thai Chef Finds That You Can Go Home Again Flab Balls Poo Chub Crab moat with mushrooms Steamed Whole Artichokes With Fish ThaiStyle Thal Chicken Wings Peanut Sauce for Chicken Coconut Cream Cucumber Salad Thai Shrimp Soup Nasman Beef Curry Thai Salad Dressing ThaiStyle Roast Duckling | By Craig Claiborne | TX 305723 | 29087 | |
|---|---|---|---|---|---|---|
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/a-double-jolt-for-carter-youngplo-affair-damages-both-ties-to.html | A Double Jolt for Carter | By Hedrick Smith Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/a-double-scoop-of-tuscaloosa-nostalgia.html | A Double Scoop of Tuscaloosa Nostalgia | By Howell Raines | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/afghan-refugees-tell-why-they-fled-tarakis-regime-one-mans-history.html | Afghan Refugees Tell Why They Fled Tarakis Regime | By Michael T Kaufman Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/alfa-romeo-is-seeking-partners-to-cut-losses-alfa-romeo-seeks.html | Alfa Romeo Is Seeking Partners to Cut Losses | By Henry Tanner Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/allies-said-to-alter-trooptalks-offer-us-aides-describe-new.html | ALLIES SAID TO ALTER TROOPTALKS OFFER | By Richard Burt | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/arum-fight-open-to-all-races.html | Arum Fight Open to All Races | By James Tuite | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/at-last-big-foot-is-in-step-with-fashion.html | At Last Big Foot Is in Step With Fashion | By Randall Blaun | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/atlanta-fearing-for-national-reputation-mounts-urgent-fight-on.html | Atlanta Fearing for National Reputation Mounts Urgent Fight on Crime | By Howell Raines Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/auto-layoffs-spread-to-steel-and-tires.html | Auto Layoffs Spread To Steel and Tires | By Reginald Stuart Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/bell-says-carter-had-a-tendency-to-trivialize-job-but-the-outgoing.html | Bell Says Carter Had a Tendency To Trivialize Job | By Philip Taubman Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/ben-gross-radio-and-tv-writer-for-the-daily-news-dead-at-87-learned.html | Ben Gross Radio and TV Writer For The Daily News Dead at 87 | By Thomas W Ennis | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archiv es/books-of-the-times-a-vehement-polemic.html | Books of TheTimes | By James Atlas | TX 305723 | 29087 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/bridge-an-air-force-major-shares-in-womens-pairs-triumph.html | Bridge | By Alan Truscott | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/britain-outlines-proposal-for-new-rhodesian-charter-11-proposed.html | Britain Outlines Proposal for New Rhodesian Charter | By William Borders | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/california-justice-castigates-investigation-of-court-6-other-judges.html | California Justice Castigates Investigation of Court | By Tom Goldstein Special to The New York Times | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/capture-of-fugitive-ends-a-familys-twoday-ordeal-fugitive-is.html | Capture of Fugitive Ends a Familys TwoDay Ordeal | By Robert Hanley Special to The New York Times | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/carter-out-to-the-land.html | Carter Out To The Land | By George E Reedy | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/chrysler-will-sell-up-to-230-million-in-credits-to-gm-move-called.html | CRYSLER WILL SELL UP TO 230 MILLION IN CREDITS TO CM | By Karen W Arenson | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/commodities-grain-prices-up-by-limit-other-farm-goods-gain-wheat.html | COMMODITIES | By H J Maidenberg | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/communal-life-adapts-to-endure-decade-of-change-after-woodstock.html | Communal Life Adapts to Endure Decade of Change | By Robin Herman Special to The New York Times | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/consumer-activists-who-mean-business-with-consumer-activists-in.html | Consumer Activists Who Mean Business | By Ralph Blumenthal | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/credit-markets-prices-rise-fed-news-awaited-speculation-about-prime.html | CREDIT MARKETS | By Vartanig G Vartan | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/dance-artists-project-displays-different-moods.html | Dance Artists Project Displays Different Moods | By Jack Anderson | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/developers-map-rebirth-for-brooklyn-waterfront-public-access-is.html | Developers Map Rebirth For Brooklyn Waterfront | By Carter B Horsley | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/dow-edges-up-in-heavy-volume-superior-oil-and-cit-surge-reliance.html | Dow Edges Up in Heavy Volume | By Alexander R Hammer | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/earnings-jc-penney-profits-down-589-sales-up-only-2-percent-philips.html | EARNINGS JC Penney Profits Down 589 | By Clare M Reckert | TX 305723 | 29087 |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/ernst-chain-shared-nobel-prize-for-role-in-developing-penicillin.html | Ernst Chain Shared Nobel Prize For Role in Developing Penicillin | By Joseph B Treaster | TX 305723 | 29087 |

| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/federal-agents-seize-ira-man-in-midtown-hotel-as-illegal-alien.html | Federal Agents Seize IRA Man In Midtown Hotel as Illegal Alien | By Maurice Carroll | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/fishkill-recalls-its-opposition-to-the-prisons-shutdown-of-prison.html | Fishkill Recalls Its Opposition To the Prisons | By Barbara Basler Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/ford-foundation-chief-to-direct-study-panel-on-southern-africa.html | Ford Foundation Chief to Direct Study Panel on Southern Africa | By Thomas A Johnson | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/foreign-affairs-japanese-only-please.html | FOREIGN AFFAIRS | By Takao Tokuoka | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/freetrade-priority-services.html | FreeTrade Priority Services | By Clyde H Farnsworth Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/george-washington-eating-well-at-war.html | George Washington Eating Well at War | By Meryle Evans | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/gwen-davis-to-appeal-firstamendment-libel-case.html | Gwen Davis to Appeal FirstAmendment Libel Case | By Herbert Mitgang | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/in-central-alaska-oil-strike-brings-a-wealth-of-problems-hopes-for.html | In Central Alaska Oil Strike Brings a Wealth of Problems | By Wallace Turner Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/jet-linebacker-setup-is-a-puzzle-surgery-for-keller-looking-over-2.html | Jet Linebacker Setup Is a Puzzle | By Gerald EskenaziSpecial to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/mazzilli-scores-five-as-mets-romp-185-id-hate-to-pitch-here.html | Mazzilli Scores Five As Mets ROMD 185 | By Parton KeeseSpecial to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/michigan-gets-law-to-aid-young-voter-gov-milliken-signs-bill-backed.html | MICHIGAN GETS LAW TO AID YOUNG VOTER | By Iver Peterson specw to The New York Tunes | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/minoritybusiness-aid-keyed-to-size.html | MinorityBusiness Aid Keyed to Size | By A 0 Sulzberger Jr Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/murcer-clouts-two-as-yankees-rally-to-defeat-rangers-another.html | Murcer Clouts Two As Yankees Rally To Defeat Rangers | By Murray Crass | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/music-thomas-leads-mostly-mozart.html | Music Thomas Leads Mostly Mozart | By Donal Henahan | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/new-york-citys-borrowing-successes-watchdog-agencies-cautioning.html | New York Citys Borrowing Successes | By Ronald Smothers | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/news-of-the-theater-peggy-cass-will-star-with-rachel-roberts.html | Newi of the Theater Peggy Cass Will Star With Rachel Roberts | By Carol Lawson | TX 305723 | 29087 | |

| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/news-organizations-balk-at-curb-on-photographers-on-carter-trip.html | News Organizations Balk at Curb On Photographers on Carter Trip | By Martin Tolchin Special to the New York Times | TX 305723 | 29087 | |
|---|---|---|---|---|---|---|
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/now-wests-billboards-join-peking-wall-posters-peking-ads-from-west.html | Now Wests Billboards Join Peking Wall Posters | By JAMES P STERBA Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/priest-on-plane-in-sea-rescued.html | Priest on Plane in Sea Rescued | By Ari L Goldman | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/real-estate-tradezone-concept-flourishing.html | Real Estate | By Carter B Horsley | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/sahara-rebels-vow-to-press-their-attacks-on-morocco-size-of.html | Sahara Rebels Vow to Press Their Attacks on Morocco | By Flora Lewis | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/seoul-textile-plants-closing-becomes-political-issue-we-are-all.html | Seoul Textile Plants Closing Becomes Political Issue | By Henry Scott Stokes Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/taking-washington-out-of-itself.html | Taking Washington Out of Itself | By J C Doherty | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/the-law-on-tests-is-bad.html | The Law On Tests Is Bad | By Diane Ravitch | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/the-secrets-and-surprises-of-a-california-wine-tasting-wine-talk.html | The Secrets and Surprises of a California Wine Tasting | By Frank 1 Prial | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/the-theater-big-bad-burlesque-a-family-show.html | The Theater Big Bad Burlesque | By John Corry | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/top-price-for-lifes-worth-of-stamps.html | Top Price for Lifes Worth of Stamps | By Wolfgang Saxon | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/unions-bread-and-roses-salutes-arts-programs-at-headquarters.html | Unions Bread and Roses Salutes Arts | By C Gerald Fraser | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/vance-chides-young-for-holding-talks-with-plo-official-meeting.html | VANCE CHIDES YOUNGFOR HOLDING TALKS WITH PLO OFFICIAL | By Bernard Gwertzman Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/white-house-to-examine-studies-by-2-departments-on-gas-crisis-make.html | White House to Examine Studies By 2 Departments on Gas Crisis | By Steven Rattner Special to The New York Times | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/wood-field-and-stream-tags-are-effective-tools-for-tracing-elusive.html | Wood Field and Stream | By Nelson Bryant | TX 305723 | 29087 | |
| 8/15/1979 | https://www.nytimes.com/1979/08/15/archives/young-says-he-took-action-on-my-own-insists-his-talk-with-aide-of.html | YOUNG SAYS HE TOOK ACTION ON MY OWN | By Kathleen Teltsch | TX 305723 | 29087 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/1000mile-slick-is-aiming-north-for-louisiana-oil-still-110-miles.html | 1000Mile Slick Is Aiming North For Louisiana | By Gladwin Hill Special to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/2-banks-raise-prime-rate-to-12-as-credit-policy-seems-to-tighten.html | 2 Banks Raise Prime Rate to 12 As Credit Policy Seems to Tighten | By Ann Crittenden | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/a-cross-is-burned-in-valley-stream-on-lawn-of-black-familys-home.html | A Cross Is Burned in Valley Stream On Lawn of Black Familys Home | By Shawn G Kennedy Special tone New York llama | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/a-letter-from-missing-financier-reported-by-lawyer-indicted-on.html | A Letter From Missing Financier Reported by Lawyer | By Arnold H Lubasch | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/a-mansion-up-for-auction-piece-by-piece-how-to-get-there.html | A Mansion Up for Auction Piece by Piece | By Audrey Topping | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/a-new-energy-ethic.html | A New Energy Ethic | By Bruce Stokes | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/a-princess-teaches-her-gardening-style.html | A Princess Teaches Her Gardening Style | By Susan Heller Anderson | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/about-purchase-the-man-who-keeps-things up-to-par-at-brae-burn.html | About Purchase | By Richard F Shepard | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/abroad-at-home-the-carter-mystery-ii.html | ABROAD AT HOME | By Anthony Lewis | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/australia-relaxes-rules-on-exploiting-uranium-four-conditions-must.html | Australia Relaxes Rules On Exploiting Uranium | By Andrew Clark | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/ballet-grigorovichs-romeo-by-bolshoi-the-cast.html | Ballet Grigorovichs Romeo by Bolshoi | By Anna Kisselgoff | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/bar-group-rejects-proposal-on-raids-delegates-defeat-a-motion.html | BAR GROUP REJECTS PROPOSAL ON RAIDS | By Linda Greenhouse Special to Tbe New Yott limo | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/bar-panel-bids-law-schools-stress-practical-training.html | Bat Panel Bids Law Schools Stress Practical Training | By Tom Goldstein Special to The York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/black-leaders-back-young-jews-still-fearful-on-plo-javits-wants.html | Black Leaders Back Young Jews Still Fearful on PLO | By Laurie Johnston | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/books-bishop-moore-reflects-on-his-service.html | Books Bishop Moore Reflects on His Service | By Kenneth A Briggs | TX 305724 | 29087 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-books-of-the-times-actualities-compared-a-question-of-appreciation.html | Books of TheTimes | By John Leonard | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-bridge-if-you-play-with-the-boss-a-special-is-needed-whos.html | Bridge Whos Laughing Heart Would Have Been Safer | By Alan Truscott | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-british-mark-a-grim-10th-anniversary-in-ulster-problem-no-sign-of-a.html | British Mark a Grim 10th Anniversary in Ulster Problem | By William Borders Special to The New York Times | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-cabaret-joshua-logan-en-famille.html | Cabaret Joshua Logan en Famille | By John S Wilson | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-cabaret-patch-a-revue-with-cheer-for-over-30s-life-passes.html | Cabaret Patch a Revue With Cheer for Over 30s | By Mel Gussow | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-carters-synthetic-program.html | Carters Synthetic Program | By John B Oakes | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-catholic-churchs-help-is-sought-in-census-count-on-illegal-aliens.html | Catholic Churchs Help Is Sought In Census Count on Illegal Aliens | By Robert Reinhold Special to The New York Times | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-city-windows-who-needs-a-view-imaginative-city-windows-who-needs-a.html | City Windows Who Needs A View The New York Times Edward Hausner Imaginative City Windows Who Needs A View For window effects designers play with glass and light | By Suzanne Slesin | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-consumer-advocates-who-go-commercial-consumer-advocates-who-go.html | Consumer Advocates Who Go Commercial | By Ralph Blumenthal | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-credit-markets-shortterm-money-rates-rise-new-target-rate-discount.html | CREDIT MARKETS | By Vartamg G Vartan | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-dow-closes-at-its-high-for-year-average-gains-931-to-88584-trading.html | Dow Closes At Its High For Year | BY Alexander R Hammer | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-earnings-unilever-profits-rise-6-on-a-sales-gain-of-11-itel.html | EARNINGS | By Clare M Recker | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-east-harlem-tries-to-bar-auction-of-old-firehouse-its-not-good.html | East Harlem Tries to Bar Auction of Old Firehouse | By David Vidal | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-egyptian-dancer-portrays-moses-in-israeli-festival-there-are-no.html | Egyptian Dancer Portrays Moses in Israeli Festival | By David K Shipler | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-farm-support-held-key-to-aiding-poor-nations-annual-analysis.html | Farm Support Held Key To Aiding Poor Nations | By Graham HoveySpecial to The New York Times | TX 305724 | 29087 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/farmers-rout-bureaucrats-in-chinas-watermelon-war-similar-to-dengs.html | Farmers Rout Bureaucrats In Chinas Watermelon War | By James P Sterba Special to The New York Times | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/fire-at-si-gasolinestorage-depot-is-smothered-after-a-4hour-battle.html | Fire at SI GasolineStorage Depot Is Smothered After a 4Hour Battle | By Robin Herman | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/fishkill-is-transferring-190-highrisk-prisoners-electronic.html | Fishkill Is Transferring 190 HighRisk Prisoners | By Barbara Basler | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/fuel-oil-output-off-fuel-oil-production-declines.html | Fuel Oil Output Off | BY Winston Williams | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/gale-winds-and-irish-sea-a-deadly-combination-wind-drives-shallow.html | Gale Winds and Irish Sea A Deadly Combination Wind Drives Shallow Water Storm Grew Through the Night Modern Yachts Too Light Dangerous Sailing Sea and Wind Deadly Pairing | By Joanne A Fishman | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/gardening-hydrangeas-decorative-and-not-too-temperamental.html | GARDENING | BY Joan Lee Faust | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/hepatitis-outbreak-studied-in-carolina-high-death-rate-raises-fear.html | HEPATITIS OUTBREAK STUDIED IN CAROLINA | By Lawrence K Altman | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/high-officials-say-young-became-diplomatic-and-political-liability.html | High Officials Say Young Became Diplomatic and Political Liability | By Hedrick Smith Special to The New York Times | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/hillman-said-to-seek-trailways-gaming-control-clearance.html | Hillman Said to Seek Trailways | By Phillip H Wiggins | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/india-gives-warning-of-atomarms-race-singh-says-nation-may-be.html | INDIA GIVES WARNING OF ATOMARMS RACE | By Michael T Hauftdan SoecialtolleNewYorkIlmes | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/kremlin-moves-from-talk-to-action-in-effort-to-make-its-planning.html | Kremlin Moves From Talk to Action in Effort to Make Its Planning Bureaucracy Work | By Craig R Whitney Special tolbetiew Writ | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/music-mostly-mozart.html | Music Mostly Mozart | By John Rockwell | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/music-philharmonic-in-central-park.html | Music Philharmonic in Central Park | By Raymond Ericson | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/new-season-in-wings-as-2-musicals-rehearse-giorgio-tozzi-featured.html | New Season in Wings As 2 Musicals Rehearse | By Eleanor Beau | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives/new-study-calls-bias-in-housing-strong-in-area-regional-plan.html | New Study Calls Bias in Housing Strong in Area | By Richard L Madden | TX 305724 | 29087 |

| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/of-angels-and-pinheads.html | Of Angels | By Carl Pomiler Jr | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/only-female-presiding-rabbi-in-us-begins-her-work-in-a-small-town.html | Only Female Presiding Rabbi in US Begins Her Work in a Small Town | By Kenneth A Briggs | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/political-views-of-2-actresses-divide-industry-support-by-actors.html | Political Views Of 2 Actresses Divide Industry | By RobertlindseySpecial to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/politicians-see-a-change-in-kochs-stance-and-so-does-he-news.html | Politicians See a Change in Kochs Stance and So Does He | By Franklynn | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/powell-is-studying-photographer-curb-seeks-accord-with-news-groups.html | POWELL IS STUDYING PHOTOGRAPHER CURB | By Martin Tolchin Special to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/prescription-fraud-laid-to-psychiatrist-prescription-fraud-is-laid.html | Prescription Fraud Laid to Psychiatrist | By Tony Schwartz | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/project-admits-tenants-to-end-a-3year-delay-lots-of-closet-space.html | Project Admits Tenants to End A 3Year Delay | By Michael Goodwin | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/rich-alaskan-land-passing-to-natives-70000-natives-affected.html | Rich Alaskan Land Passing to Natives | By Wallace Turner special to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/rizzos-stamp-on-police-role-lawandorder-policies-are-deeply.html | Rizzos Stamp On Police Role | By Edward Schumacher Special to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/rockefeller-fund-discloses-1978-grants-grant-to-sharecroppers-fund.html | Rockefeller Fund Discloses 1978 Grants | By Linda Charlton | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/security-issue-walls-or-fences-some-have-fences-instead.html | Security Issue Walls or Fences | By Alan Richman | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/some-un-delegates-found-post-had-more-glamour-than-power-white.html | Some UN Delegates Found Post Had More Glamour Than Power | By Kathleen Teltsch Special to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/swan-and-allen-hurl-mets-to-63-triumph-the-no-1-reliever.html | Swan and Allen Hurl Mets to 63 Triumph | By Parton Keese Special to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/toll-in-yacht-race-reaches-17-one-boat-still-missing-4-aboard.html | Toll in Yacht Race Reaches 17 | By Joseph Collins Special to The New York Times | TX 305724 | 29087 | |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archiv es/under-the-japanese-influence-the-japanese-influence-how-it-works.html | Under the Japanese Influence | By Bodil W Nielsen | TX 305724 | 29087 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-us-agencies-rush-to-spend-before-cutoff-federal-agencies-hasten-to.html | US Agencies Rush to Spend Before Cutoff | By Clyde H Farnsworth Special to The New York Times | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-villella-a-contender-to-head-eglevsky-in-the-midst-of-discussion.html | Villella a Contender To Head Eglevsky | By Jennifer Dunning | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-westchester-is-set-to-sell-unlimitedride-bus-pass-a-guarantee-of.html | Westchester Is Set to Sell UnlimitedRide Bus Pass | By Edward Hudson Special to The New York Tunes | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-wide-gaps-separate-rhodesia-protagonists-news-analysis.html | Wide Gaps Separate Rhodesia Protagonists News Analysis Will Guerrillas Accept Less Key Issues Identified No Reference to Blocking Plan Smiths Strongest Card | By John F Burns Special to The New York Times | TX 305724 | 29087 |
| 8/16/1979 | https://www.nytimes.com/1979/08/16/archives-young-resigns-post-at-un-in-furor-over-plo-talks-carter-expresses.html | YOUNG RESIGNS POST AT UN IN FUROR OVER PLO TALKS CARTER EXPRESSES REGRET | By Bernard Gwertzman Special to The New York Times | TX 305724 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-2-britons-find-us-artists-longlost-icebergs.html | 2 Britons Find US Artists LongLost Icebergs | By Laurie Johnston | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-42-franklin-simon-stores-and-hearns-are-closed-auctioning-store.html | 42 Franklin Simon Stores and Hearns Are Closed | By Clare M Reckert | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-a-bid-by-pullman-to-quash-subway-subpoena-rejected-us-attorney-very.html | A Bid by Pullman to Quash Subway Subpoena Rejected | By Leslie Maitland | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-about-real-estate-franchises-for-residential-brokers-spread.html | About Real Estate Franchises for Residential Brokers Spread | By Carter B Horsley | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-advertising-rca-hails-color-tvs-25th-year.html | Advertising | Barbara Ettorre | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-aflame-with-power-what-jerry-brown-really-fears.html | Aflame With Power | By Peter Hogarth and Val Clery | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-art-painters-take-a-brush-to-artpark.html | Art Painters Take A Brush to Artpark | By John Russell | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-article-2-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-article-4-no-title-leonard-s-janofsky.html | Leonard S Janofsky | By Linda Greenhouse Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 305727 | 29087 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/baden-suing-koch-to-regain-medical-examiners-post.html | Baden Suing Koch to Regain Medical Examiners Post | By Robin Herman | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/ballet-new-lovers-spark-bolshois-romeo.html | Ballet New Lovers Spark Bolshois Romeo | By Anna Kisselgoff | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/behind-chryslers-long-decline-its-management-and-competition-long.html | Behind Chryslers Long Decline Its Management and Competition | By Edwin McDowell Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/bill-grieve-an-umpire-18-years-in-american-league-dies-at-83.html | Bill Grieve an Umpire 18 Years In American League Dies at 83 | By Sam Goldaper | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/bridge-advice-by-virgil-is-still-apt-for-some-players-at-table.html | Bridge | By Alan Truscott | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/chrysler-offering-400-rebates-to-cut-big-backlog-restructuring.html | Chrysler Offering 400 Rebates to Cut Big Backlog | By Reginald Stuart Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/city-acts-to-end-ban-on-auction-of-its-buildings-estimate-board.html | City Acts to End Ban on Auction Of Its Buildings | By Ronald Smothers | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/colorful-texas-beer-hall-makes-history-officially-scholars-and.html | Colorful Texas Beer Hall Makes History Officially | By Molly Ivins Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/conservatives-plan-700000-drive-to-oust-5-democrats-from-senate.html | Conservatives Plan  700000 Drive To Oust 5 Democrats From Senate | By Warren Weaver Jr Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/cosmos-win-31-in-playoff-opener-play-again-sunday.html | Cosmos Win 31 In Playoff Opener | By Alex Yannis Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/court-of-appeals-to-test-televised-oral-arguments-jersey-testing.html | Court of Appeals to Test Televised Oral Arguments | By Tom Goldstein | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/court-weighs-the-case-of-the-hidden-gold-foothigh-pile-of-gold-a.html | Court Weighs the Case of the Hidden Gold | By Irvin Molotsky | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/credit-markets-money-supply-up-bonds-firm.html | CREDIT MARKETS | By Vartanig G Vartan | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/defending-the-dollar-a-gamble-economic-analysis.html | Defending The Dollar A Gamble | By Ann Crittenden | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/detroit-edison-sets-payment-in-bias-suit-utility-agrees-to-pay-53.html | DETROIT EDISON SETS PAYMENT IN BIAS SUIT | By Reginald Stuart Special to The New York Times | TX 305727 | 29087 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/estimate-board-votes-an-engineering-study-for-yankee-stadium-other.html | Estimate Board Votes An Engineering Study For Yankee Stadium | By E J Dionne Jr | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/fair-at-sterling-forest.html | Fair at Sterling Forest | By Harold Faber | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/furniture-industry-moves-south-so-furniture-union-moves-south-union.html | Furniture Industry Moves South So Furniture Union Moves South | By Damon Stetson | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/graham-leads-by-3-strokes-stiff-breeze-dry-greens.html | Graham Leads by 3 Strokes | By John S Radosta Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/harlem-holds-a-celebration-in-5th-annual-festival-fashion-show.html | Harlem Holds a Celebration in 5th Annual Festival | By Sheila Rule | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/hearing-on-rise-in-rent-to-affect-stabilized-units-fuel-charge.html | Hearing on Rise In Rent to Affect Stabilized Units | By Michael Goodwin | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/hospital-board-lacking-funds-shuts-lutheran.html | Hospital Board Lacking Funds Shuts Lutheran | By Sheila Rule | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/how-mac-davis-got-to-play-quarterback-in-tarkentons-league-in-size.html | How Mac Davis Got To Play Quarter back | By George Vecsey | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/humorist-tickles-mexico-while-tweaking-official-noses-200000-copies.html | Humorist Tickles Mexico While Tweaking Official Noses | By Alan Riding Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/investigation-into-influencebuying-by-korean-figure-comes-to-an-end.html | As Promised US Drops Case Against Park Only One of 31 in Congress He Named Was Convicted | By Ao Sulzberger Jr Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/jeweler-and-a-chef-slain-in-separate-midtown-attacks.html | Jeweler and a Chef Slain in Separate Midtown Attacks | By Tony Schwartz | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/july-output-off-by-0l-income-up-housing-starts-also-declined.html | July Output Off by 01 Income Up | By Clyde H Farnsworth Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/ken-johnson-faces-a-giant-step-advice-from-the-family.html | Ken Johnson Faces a Giant Step | By Al Harvin Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/lincoln-center-scene-moves-outdoors-pearl-primus-dancing-indoors.html | Lincoln Center Scene Moves Outdoors | By Jennifer Dunning | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/mainland-ways-restyle-exotic-hawaii-bamboo-shoots-and-poi-strength.html | Mainland Ways Restyle Exotic Hawaii | By Wallace Turner Special to The New York Times | TX 305727 | 29087 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/mets-defeat-braves-for-sweep-of-series-homer-for-cardenal.html | Mets Defeat Braves For Sweep of Series | By Parton Keese Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/miss-meagher-14-swims-to-record-twice-miss-linehan-goodell-win.html | Miss Meagher 14 Swims to Record Twice | By Frank Litsky Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/mobile-theater-stages-mighty-gents-at-pier-84-a-pivotal-force.html | Mobile Theater Stages Mighty Gents at Pier 84 | By Barbara Crossette | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/mrs-bhuttos-role-emerges-in-pakistan-as-head-of-leading-party-she.html | MRS BRUTTOS ROLE EMERGES IN PAKISTAN | By Michael T Kaufman Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/music-defineth-turt.html | Music Defineth Turf | By Aeo Goldman | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/music-hall-searches-for-snow-white-other-auditions-being-held-shes.html | Music Hall Searches for Snow White | By C Gerald Fraser | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/new-disquiet-on-parks-rule-foes-assert-his-actions-indicate.html | New Disquiet On Parks Rule | By Henry Scott Stokes Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/new-president-is-elected-in-nigeria-but-2-losers-may-contest.html | New President Is Elected in Nigeria But 2 Losers May Contest Results | By William Borders Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/officials-deny-that-israel-spied-on-young-meeting-rubbish-deputy.html | Officials Deny That Israel Spied on Young Meeting | By Philip Taubman Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/photography-curb-relaxed-by-powell-several-news-groups-then-agree.html | PHOTOGRAPHY CURB RELAXED BY POIVELL | By Martin Tolchin Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/prelude-to-the-beethoven-vichyssoise-and-quiche-preparing-the.html | Prelude to the Beethoven Vichyssoise and Quiche | By Georgia Dullea | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/premier-theater-fraud-conviction-upset-on-failure-to-give-immunity.html | Premier Theater Fraud Conviction Upset on Failure to Give Immunity | By Arnold H Lubasch | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/publishing-chinese-weekend-in-iowa.html | Publishing Chinese Weekend in Iowa | By Herbert Mitgang | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/reserve-raises-loan-rate-to-banks-to-record-10-from-10-level.html | Reserve Raises Loan Rate to Banks To Record 10 From 10 Level | By Karen W Arenson | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/sales-of-furs-to-men-gaining-as-season-starts-gorey-forms.html | Sales of Furs to Men Gaining as Season Starts | By Barbara Ettorre | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 305727 | 29087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/sawhill-is-reported-getting-energy-job-exofficial-expected-to-be.html | SAWHILL IS REPORTED GETTING ENERGY JOB | By Steven Rattner Special to The New York Times | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/schlesinger-in-farewell-demands-balance-with-russians-in-mideast.html | Schlesinger in Farewell Demands Balance With Russians in Mideast | By Steven Rattner Special to The New York Times | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/sidewalk-cafes-the-best-seats-in-town-sidewalk-cafes-the-best-seats.html | Sidewalk Cafes The Best Seats In Town | By Ann Barry | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/some-still-see-youngs-meeting-as-sign-of-a-us-shift-on-plo.html | Some Still See Youngs Meeting As Sign of a US Shift on PLO | By Joseph B Treaster | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/state-suit-accuses-carvel-and-19-of-conspiracy-to-seek-monopoly.html | State Suit Accuses Carvel and 19 Of Conspiracy to Seek Monopoly | By Ralph Blumenthal | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/stocks-decline-a-bit-in-79s-peak-trading-institutions-are-active.html | Stocks Decline a Bit In 79s Peak Trading | By Alexander R Hammer | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/the-scene-at-lincoln-center-moves-outdoors.html | The Scene at Lincoln Center Moves Outdoors | By Lawrence Van Gelder | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/tv-weekend-carol-burnett-begins-summer-series.html | TV Weekend carol Burnett Begins Summer Series | By Richard F Shepard | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/unrest-said-to-show-rising-opposition-to-khomeini-protest-over-curb.html | Unrest Said to Show Rising Opposition to Khomeini | By Youssef M Ibrahim Special to The New York Times | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/us-aides-say-pakistan-is-reported-to-be-building-an-abomb-site.html | U S Aides Say Pakistan Is Reported to Be Building an ABomb Site | By Richard Burt Special to The New York Times | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/us-planning-loans-and-other-aid-for-nicaragua-loans-of-35-million.html | US Planning Loans and Other Aid for Nicaragua | By Richard J Meislin Special to The New York Times | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/us-steel-and-kaiser-lift-prices-us-steel-and-kaiser-lift-prices.html | US Steel And Kaiser Lift Prices | By Winston Williams | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/vibrant-mistress-and-maid-in-othello-radiates-clean-good-looks.html | New Faces Frances Conroy and Kaiulani Lee | By Nan Robertson | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/wanted-exchange-chairman-help-wanted-on-coast-exchange-chairman-2.html | Wanted Exchange Chairman | By Pamela G Hollie Special to The New York Times | TX 305727 | 29087 | |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/westchester-board-makes-gain-in-solivng-wastedisposal-issue.html | Westchester Board Makes Gain In Solving WasteDisposal Issue | By Charlotte Evans Special to The New York Times | TX 305727 | 29087 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/when-broadway-casts-change-so-do-the-shows-when-broadway-casts.html | When Broadway Casts Change So Do the Shows | By John Corry | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/with-driving-up-state-officials-fear-holiday-gas-crisis-people-are.html | With Driving Up State Officials Fear Holiday Gas Crisis | By Alfonso A Narvaez | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/youngs-fall-attributed-to-deception-on-meeting-controversial-views.html | Youngs Fall Attributed To Deception on Meeting | By Graham Hovey Special to The New York Times | TX 305727 | 29087 |
| 8/17/1979 | https://www.nytimes.com/1979/08/17/archives/zahn-marshall-help-twins-beat-yankees-twins-beat-yankees.html | Zahn Marshall Help Twins Beat Yankees | By Deane McGowen | TX 305727 | 29087 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/200meter-freestyle-to-gaines-imposing-field-significant-race-for.html | 200Meter Freestyle To Gaines | By Frank Litsky Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/7-days-that-shook-los-angeles.html | 7 Days That Shook Los Angeles | By Budd Schulberg | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/about-new-york-of-not-crying-over-spilled-milk-and-other-acts-of.html | About New York | By Richard F Shepard | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/alfred-j-scotti-75-former-prosecutor-worked-under-dewey-and-hogan.html | ALFRED J SCOTTI 75 FORMER PROSECUTOR | By Joseph B Treaster | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/associates-say-haskell-ward-will-quit-post-hospital-closings.html | Associates Say Haskell Ward Will Quit Post | By Ronald Smothers | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/at-95-a-greenwich-citizen-is-in-race-for-public-office-republicans.html | At 95 a Greenwich Citizen Is in Race for Public Office | By Richard L Madden Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/biologist-says-tanzanian-troops-are-decimating-uganda-wildlife-100.html | Biologist Says Tanzanian Troop Are Decimating Uganda Wildlife | By Carey Winfrey Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/black-leader-will-see-israeli-and-plo-separately-black-leader.html | Black Leader Will See Israeli and PLO Separately | By David Vidal | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/books-of-the-times-christo-and-his-times-most-ambitious-work.html | Books of The Times | By Anatole Broyard | TX 308278 | 29089 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/bridge-citys-knickerbocker-test-victim-of-suburban-trend.html | Bridge | By Alan Truscott | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/canada-wheat-shipping-woes-unique-batch-of-factors.html | Canada Wheat Shipping Woes | By Andrew H Malcolm Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/child-neglect-its-hard-to-define-harder-to-stop-neglect-may-be.html | Child Neglect Its Hard To Define Harder to Stop | By Enid Nemy | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/chrysler-loan-plan-opposed-by-reuss-reuss-says-he-opposes-loan-plan.html | Chrysler Loan Plan Opposed by Reuss | By Reginald Stuart Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/clare-boothe-luce-at-76-a-varied-day-a-fascinating-figure.html | Clare Boothe Luce at 76 | By Catherine M Byrne Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/cleveland-manhunt-ends-but-race-tension-is-high-calling-us-animals.html | Cleveland Manhunt Ends But Race Tension Is High | By Thomas A Johnson Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/conservative-youth-group-finds-itself-in-a-more-centrist-position.html | Conservative Youth Group Finds Itself in a More Centrist Position | By Warren Weaver Jr Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/court-curbs-takeover-by-exxon-bars-any-use-of-reliance-to-sell.html | Court Curbs Takeover By Exxon | By Jeff Gerth | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/curran-says-cigarette-bootlegging-is-ruinous-and-he-calls-carey-lax.html | Curran Says Cigarette Bootlegging Is Ruinous and He Calls Carey Lax | By Pranay B Gupte | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/dance-ludmila-semenyaka-is-star-of-bolshois-swan-lake.html | Dance Ludmila Semenyaka Is Star of Bolshois swan Lake | By Anna Kisselgoff | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/dance-ram-island-from-maine.html | Dance Ram Island From Maine | By Jack Anderson | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/dollar-surges-in-europe-on-reports-of-oil-decontrol-previous-move.html | Dollar Surges in Europe on Reports of Oil Decontrol | By John M Geddes Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/empire-state-games-big-but-relatively-unknown-5000-competitors.html | Empire State Games Big But Relatively Unknown | By Jim Naughton Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/end-oils-foreign-tax-credit-for-stopping-a-12-billion-public.html | End Oils Foreign Tax Credit | By James C Rosapepe | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/european-summer-glum-days-at-rumanian-beach-fading-look-in-a-fading.html | European Summer Glum Days at Rumanian Beach | By John Vinocur Special to The New York Times | TX 308278 | 29089 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/even-the-touts-arent-sure-sports-of-the-times.html | Even the Touts Arent Sure | Steve Cady | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/fr-duffy-exsenator-and-judge-finished-third-in-1938.html | FR Duffy ExSenator and Judge | By Ari L Goldman | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/french-taking-hard-look-at-military-policy-news-analysis.html | French Taking Hard Look at Military Policy | By Flora Lewis Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/gamblers-jailbribes-trial-begins-napoli-serving-5year-term.html | Gamblers JailBribes Trial Begins | By Charles Kaiser | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/greece-will-battle-the-invader-words-national-taste-for-things.html | GREECE WILL BATTLE THE INVADER WORDS | By Paul Anastasi Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/hanoi-official-asserts-thousands-are-being-held-for-own-protection.html | Hanoi Official Asserts Thousands Are Being Held for Own Protection | By Henry Kamm Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/initiative-a-surprise-would-merge-resolutions-of-security-council-a.html | INITIATIVE A SURPRISE | By Bernard Gwertzman Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/inquiry-set-on-report-of-soccer-collusion-soccer-inquiry-is-set-no.html | Inquiry Set on Report of Soccer Collusion | By Alex Yannis | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/joe-hill-pardon-sought-radical-was-shot-in-15-his-100th-birthday.html | Joe Hill Pardon Sought Radical Was shot in 15 | By William Serrin Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/kite-on-67136-leads-golf-by-2-graham-tied-for-2d-dreading-a-3putt.html | Kite on 67136 Leads Golf by 2 | By John S Radosta Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/legionnaires-disease-kills-a-brooklyn-man-1st-fatal-case-in-year.html | Legionnaires Disease Kills a Brooklyn Man 1st Fatal Case in Year | By Anna Quindlen | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/lloyd-cutler-washington-lawyer-is-named-as-white-house-counsel.html | Lloyd Cutler Washington Lawyer Is Named as White House Counsel | By Steven Rattner Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/miss-wright-offers-songs-and-comedy.html | Miss Wright Offers Songs And Comedy | By John S Wilson | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/nonopenable-windows-become-an-energy-issue.html | NonOpenable Windows Become an Energy Issue | By James Barron | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/observer-yaz-of-the-sox.html | OBSERVER | By Russell Baker | TX 308278 | 29089 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/officer-slain-chasing-midtown-bank-holdup-suspect-officer-is-slain.html | Officer Slain Chasing Midtown Bank Holdup Suspect | By Michael Goodwin | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/officials-baffled-by-oil-splotches-over-a-vast-area-of-northern.html | Officials Baffled by Oil Splotches Over a Vast Area of Northern Gulf | By Gladwin Hill Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/oil-stocks-advance-as-dow-slips-a-bit-declines-outnumber-advances.html | Oil Stocks Advance As Dow Slips a Bit | By Alexander R Hammer | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/patents-safeguard-for-light-signals-new-way-to-produce-albumin.html | Patents | Stacy V Jones | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/pentagons-aides-fear-mx-missile-may-become-casualty-of-lawsuits.html | Pentagons Aides Fear MX Missile May Become Casualty of Lawsuits | By Richard Burt Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/plo-contacts-seen-washington-says-they-will-go-on-short-of-talks-in.html | PLO CONTACTS SEEN | By Graham Hovey Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/pre81-casino-vote-ruled-out-by-carey-aides-say-albany-leaders.html | PRE81 CASIN0 VOTE RULED OUT BY CAREY | By E J Dionme Jr | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/president-decontrols-price-of-heavy-crude-will-ask-exemption-from.html | President Decontrols Price of Heavy Crude | By Steven Rattner Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/rca-reaches-accord-on-buying-company-in-135-billion-deal-in-pact.html | RCA REACHES ACCORD ON BUYING COMPANY IN 135 BILLION DEAL | By Karen W Arenson | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/reforming-immigrant-policy.html | Reforming Immigrant Policy | By Charles B Keely | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/rock-talking-heads-and-b52s-finally-get-together-in-concert.html | Rock Talking Heads and B52s Finally Get Together in Concert | By John Rockwell | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/sawhill-speaks-out-on-energy-crisis-no-comment-on-possible-post.html | Sawhill Speaks Out on Energy Crisis | By Leonard Sloane | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/state-dept-avoids-a-clash-with-young-asserts-that-departing.html | STATE DEPT AVOIDS A CLASH WITH YOUNG | By Kathleen Teltsch Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/steelers-defeat-jets-robinson-to-be-no-1-michaels-hes-no-l.html | Steelers Defeat Jets Robinson to Be No 1 | By Gerald Eskenazi Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/supporters-of-kennedy-in-florida-plan-a-fundraiser-in-new-york.html | Supporters of Kennedy in Florida Plan a FundRaiser in New York | By Maurice Carroll | TX 308278 | 29089 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/tv-arthur-godrey-celebrates-fifty-years-on-the-air-tonight.html | TV Arthur Godfrey Celebrates Fifty Years on the Air Tonight | By Richard F Shepard | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/us-may-buy-island-for-nuclear-waste-it-would-be-storage-site-for.html | US MAY BUY ISLAND FOR NUCLEAR WASTE | By Richard Burt Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/yanks-lose-52-mets-bow-to-reds-eighthinning-rally-keys-43-triumph.html | Yanks Lose 52 Mets Bow to Reds | By Michael Strauss Special to The New York Times | TX 308278 | 29089 |
| 8/18/1979 | https://www.nytimes.com/1979/08/18/archives/your-money-how-to-make-a-budget-work.html | Your Money | Brendan Jones | TX 308278 | 29089 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/6-sea-deaths-focus-attention-on-plight-of-haitians-6-sea-deaths.html | 6 Sea Deaths Focus Attention on Plight of Haitians | By Wayne King Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/84-olympics-facing-financing-struggle-los-angeles-taxcutters.html | 84 OLYMPICS FACING FINANCING STRUGGLE | By Robert Lindsey Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/a-disastrous-season-for-atlantic-salmon-maine-closes-season-early.html | A Disastrous Season for A tian tic Salmon | By Nelson Bryant | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/a-kind-of-everyday-ecstasy-sex.html | A Kind of Everyday Ecstasy | By Robert Jay Lipton | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/a-new-look-at-graham-greenes-england.html | A New Look at Graham Greenes England | By Michael Owen | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/a-potent-weapon-for-the-irish-political-clout-in-the-us-more.html | A Potent Weapon for the Irish Political Clout in the US | By Barry White | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/a-scenario-mr-smith-goes-to-trenton-shaking-the-boss-label.html | Jersey Citys Mayor Is Running Hard Fast and Bankrolled | By Joseph F Sullivan | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/addonizio-65-is-told-by-us-to-surrender-and-resume-sentence-serious.html | Addonizio 65 Is Told By US to Surrender And Resume Sentence | By Robert Blair Kaiser | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/after-15-years-of-delays-a-plan-to-bring-new-life-to-senegal-river.html | After 15 Years of Delays a Plan to Bring New Life to Senegal River Delta Is Set to Begin | By Carey Winfrey Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/another-way-to-raise-cash-the-lively-market-in-receivables.html | Another Way to Raise Cash | By Karen W Arenson | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/apartments-in-flushing-snapped-up-by-koreans-koreans-buy-in.html | Apartments In Flushing Snapped Up By Koreans | By James Barron | TX 316324 | 29094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/army-relieves-48-in-investigation-of-recruiting-fraud-began-with.html | Army Relieves 48 in Investigation of Recruiting Fraud | By Janet BattaileSpecial to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/art-view-tastes-of-russias-treasures.html | ART VIEW | John Russell | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/article-4-no-title-two-strategists-at-work-mets-box-score-jackson.html | 38695 Endure Rain To Watch Yankees Defeat Twins by 53 | By Jane Gross | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/arts-and-leisure-guide-of-special-interest-santa-fe-uptown-from.html | Arts and Leisure Guide | Edited by Ann Barry | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/attorneys-pondering-the-ethics-of-their-trade-meeting-the-realities.html | Attorneys Pondering The Ethics of Their Trade | By James Tute Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/bank-in-flushing-a-strong-lender-in-j51-projects.html | Bank in Flushing a Strong Lender in J51 Projects | By Francis Levy | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/bank-theft-suspect-fled-jersey-center-man-held-in-slaying-of.html | BANK THEFT SUSPECT FLED JERSEY CENTER | By Pranay B Gupte | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/beauty-facing-up-to-youth.html | Beauty | By Nancy Beach | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/boccie-experts-keep-eyes-on-the-pallino-target-is-the-pallino.html | Boccie Experts Keep Eyes on the Pallino | By Thomas Rogers | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/book-ends-the-authoress-offensive-writing-ii-maestro-stokowski.html | BOOK ENDS | By Herbert Mitgang | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/bridge-betting-on-brilliance.html | BRIDGE | Alan Truscott | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/british-inflation-now-over-15-is-a-political-issue-new-price-and.html | British Inflation Now Over 15 Is a Political Issue | By William Borders Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/business-and-elections-on-campaign-finance.html | Business and Elections | By Michael J Malbin | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/cairo-appears-wary-of-latest-us-plan-on-the-palestinians-strauss.html | CAIRO APPEARS WARY OF LATEST US PLAN ON THE PALESTINIANS | By Bernard Gwertzman Special to The New York Times | TX 316324 | 29094 | |

| Date | URL | Title | Author | Reg No | Reg |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/camera-one-mans-comparison-of-four-custom-labs-camera-comparing.html | CAMERA | Daniel Richards | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/chess-positional-advantage-can-provide-winning-edge.html | CHESS | Robert Byrne | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/childrens-books.html | CHILDRENS BOOKS | By Milton Dank 158 pp Philadelphia and New York J B Lippincott Company 895 Ages 12 and Up | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/childrens-fashions-kids-knockaroundclassics.html | Childrens Fashions | By Andrea Skinner | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/chinese-use-spiders-to-kill-pests-acreage-vastly-increased.html | Chinese Use Spiders to Kill Pests | By James P Sterba Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/confederates-descendants-keep-tradition-in-brazil-insisted-on.html | Confederates Descendants Keep Tradition in Brazil | By Warren Hoge Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/congress-confronts-housing-apartheid.html | Congress Confronts Housing Apartheid | By Robert Reinhold | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-airline-withdrawal-at-white-plains-brings.html | Airline Withdrawal | By Edward Hudson | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-antiques-at-new-londons-antiques-fair-an-accent.html | ANTIQUES | By Frances Phipps | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-art-insights-into-life-in-china.html | ART | By Vivien Raynor | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-connecticut-housing-mediating-rental-conflicts.html | CONNECTICUT HOUSING | By Andree Brooks | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-dining-out-a-simple-bill-of-fare-that-works.html | A Simple Bill of Fare That Works | By Patricia Brooks | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | By Carl Totemeier | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | By Bernard Gladstone | TX 316324 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-hospitals-agree-on-a-link.html | Hospitals Agree on A Link | By Ned Thomas | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-lawsuit-reminds-hartford-of-circus-tragedy.html | Lawsuit Reminds Hartford of Circus Tragedy | By Nina Savin | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-leaders-investing-carefully-officials-holdings.html | Leaders Investing Carefully | By Diane Henry | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-out-of-the-shadow-of-pills-and-drink-addicted.html | Out of the Shadow of Pills and Drink | By Eleanor Charles | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-politics-the-lawmakers-and-the-laborers.html | POLITICS | By Richard L Madden | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-sports-the-unheardof-teamtennis-league.html | SPORTS | By Parton Keese | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-tenure-a-given-is-taken-tenured-teachers-shaken.html | Tenure A Given Is Taken | By Richard L Madden | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-the-real-shame-in-medicaid.html | The Real Shame in Medicaid | By Louis J Halpryn | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-theater-musicals-reprised.html | THEATER Musicals Reprised | By Haskel Frankel | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/connecticut-weekly-when-loss-of-a-breadwinner-casts-homemakers.html | When Loss of a Breadwinner Casts Homemakers Adrift | By Joan R Singer | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/consider-peaches-for-the-backyard-orchard.html | Consider Peaches for the Backyard Orchard | By Ruth Tirrell | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/country-houses-near-piccadilly-visiting-country-houses-within.html | Country Houses Near Piccadilly | By Michael Sterne | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/crime.html | CRIME | By Newgate Callendar | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/dance-karen-bernard-presents-her-experimental-interphase.html | Dance Karen Bernard Presents Her Experimental Interphase | By Jennifer Dunning | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/dance-view-the-brilliance-of-the-bolshoi.html | DANCE VIEW | Anna Kisselgoff | TX 316324 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/debate-on-french-military-policy-bursts-into-open.html | Debate on French Military Policy Bursts Into Open | By Flora Lewis Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/design-childproofing-the-home.html | Design | By Marilyn Bethany | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/discount-cars-from-the-chrysler-corp.html | Discount Cars From the Chrysler Corp | SPECIAL TO THE NEW YORK TIMES | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/do-not-disturb-bankers-at-play.html | Do Not Disturb Bankers at Play | By Barbara Gamarekian | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/east-germany-using-prussian-discipline-goosestepping-soldiers.html | EAST GERMANY USING PRUSSIAN DISCIPLINE | By Ellen Lentz Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/empire-games-reflect-attitudes-of-2-different-types-of-athletes.html | Empire Games Reflect Attitudes Of 2 Different Types of Athletes | By Jim Naughton Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/epa-show-on-the-ohio-floats-warnings-an-appeal-for-the-little.html | EPA Show on the Ohio Floats Warnings | By Iver Peterson Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/expanding-use-of-microsurgery-brings-gains-on-many-frontiers.html | Expanding Use of Microsurgery Brings Gains on Many Frontiers | By Lawrence K Altman | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/film-view-the-heart-of-apocalypse-is-extremely-misty-film-view.html | FILM VIEW | Vincent Canby | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/finding-bargains-at-one-of-frances-outdoor-markets.html | Finding Bargains At One of Frances Outdoor Markets | By Patricia van Gelder | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/first-victory-still-eludes-burns-graduation-day-set-the-tone-more.html | First Victory Still Eludes Burns | By Gordon S White Jr Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/for-mayor-frank-rizzo-one-issue-has-been-enough-safe-in-center-city.html | For Mayor Frank Rizzo One Issue Has Been Enough | By Edward Schumacher | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/for-resort-wear-trousers-are-shorter-and-waistlines-easier-trousers.html | For Resort Wear Trousers Are Shorter and Waistlines Easier | By Bernadine Morris | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/friction-on-the-islands-began-with-capt-cook-outsiders-can-be-fair.html | In Hawaii Poverty and Racial Animosity Contribute to Violence | By Robert Trumbull | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/future-events-see-them-win-some-charmers-days-of-wine-tennis-meet.html | Future Events | By Lillian Bellison | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/general-assembly-sets-saratoga-mark-davona-dale-fourth-a-victory.html | General Assembly Sets Saratoga Mark Davona Dale Fourth | By Steve Cady Special to The New York Times | TX 316324 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/getting-a-kick-out-of-doom-doomsayers.html | GETTING A KICK OUT OF DOOM | By Roger Starr | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/graham-regains-golf-lead-kite-falters-with-74-david-graham-leads-by.html | Graham Regains Golf Lead | By Johns Rabosta Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/greeks-crime-rate-is-lowest-in-europe-absence-of-violence-is.html | GREEKS CRIME PATE IS LOWEST IN EUROPE | By Nicholas Gage Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/he-began-with-diaghilev-and-managed-caruso-managing-the-greats.html | He Began With Diaghilev and Managed Caruso | By Edward Deitch | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/her-younger-self-mortimer-authors-query.html | Her Younger Self | By Anne Tyler | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/heroism-in-south-africa-gordimer.html | Heroism in South Africa | By Anthony Sampson | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/how-to-ship-home-foreign-purchases-practical-traveler.html | How to Ship Home Foreign Purchases | By Paul Grimes | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/hungry-twins-in-thick-of-race-the-sailling-is-smooth-new-faces.html | Hungry Twin s in Thick of Race | By Murray Chass | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/in-europe-railroads-still-have-inside-track-gimmicks-for-holiday.html | Nationalized Networks Are Gearing Up for 200 MPH Trains | By Flora Lewis | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/in-peking-2-miles-of-botched-new-housing-anarchy-in-construction-a.html | In Peking 2 Miles of Botched New Ho using | By Fox Bu1terfield Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/independence-and-politics-are-key-concerns-at-justice-a-question-of.html | Last Week Benjamin R Civiletti Took Over a Rehabilitated Department | By Philip Taubman | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/indian-dancers-american-roots-indian-dancers-american-roots.html | Indian Dancers American Roots | By Michael Robertson | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/inflation-grips-aged-in-lifecare-homes-inflation-grips-aged-in.html | Inflation Grips Aged in LifeCare Homes | By Ruth Rejnis | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/inflation-presents-a-threat-to-begin-regimes-future.html | A Million Workers Struck Briefly Last Week | By David K Shipler | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/investing-in-incumbents-a-political-growth-industry-what-goes-in.html | Do Congressional Contributions Buy Gratitude and Votes | By Warren Weaver | TX 316324 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/investing-the-futures-market-in-precious-metals.html | INVESTING | By Hj Maidenberg | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/is-science-ahead-of-the-forger-detecting-art-forgeries.html | Is Science Ahead Of the Forger | By Bryan Rostron | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/issue-in-landlordtenant-cases-level-of-services-given-in-the-past.html | Issue in LandlordTenant Cases Level of Services Given in the Past | By Ralph Blumenthal | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/jazz-niemackwettenhall-duo.html | Jazz NiemackWettenhall Duo | By Johns Wilson | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/lang-son-mirrors-vietnams-pessimism-over-china-hospitals-destroyed.html | Lang Son Mirrors Vietnams Pessimism Over china | By Henry Kamm Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/lay-catholics-take-evangelizing-path-many-move-into-parish-roles.html | LAY CATHOLICS TAKE EVANGELIZING PATH | By George Vecsey Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/leaders-try-to-halt-a-blackjewish-rift-talks-urged-to-counter.html | LEADERS TRY TO HALT A BLACKJEWISH  RIFT | By Paul Delaney | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-2-ritual-bathhouses-get-mixed-reception.html | 2 Ritual Bathhouses Get Mixed Reception | By Barry Abramson | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-art-candid-photographs-that-cut-artificiality.html | ART | By David L Shirey | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-dining-out-seafood-with-a-sherbet-intermezzo.html | DINING OUT | By Florence Fabricant | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-food-when-3000-people-come-for-dinner.html | FOOD | By Florence Fabricant | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-freeport-fishermen-seek-deeper-inlet-freeport.html | Freeport Fishermen Seek Deeper Inlet | By Debra Martine | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | By Carl Totemeier | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-good-old-westhamburger.html | Good Old Westhamburger | By Doris Sirod | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/long-island-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | By Bernard Gladstone | TX 316324 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-klein-vs-cohalan-a-bitter-start-klein-vs-cohalan.html | Klein vs Cohalan A Bitter Start | By Irvin Molotsky HAUPPAUGE | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-oyster-bay-cites-two-critics-on-violations.html | Oyster Bay Cites Two Critics on Violations | By Shawn G Kennedy | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-politics-one-sees-economy-another-sees-waste.html | POLITICS | By Frank Lynn | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-purcell-aims-for-a-noincrease-budget-noincrease.html | Purcell Aims for a NoIncrease Budget | By Roy R Silver | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-regrouped-li-symphony-to-settle-in-long-beach.html | Regrouped LI Symphony to Settle in Long Beach | By Barbara Delatiner | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-riverwind-is-full-of-middleaged-charms-theater.html | Riverwind Is Full of MiddleAged Charms | By Alvin Klein | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-shes-not-bugged-by-17year-cicadas-long-islanders.html | Shes Not Bugged By 17Year Cicadas | By Lawrence Van Gelder | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-shop-talk-more-than-seashells.html | SHOP TALK More Than Seashells | By Andrea Aurichio | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-stamford-did-it-can-nassau-county-stamford-a.html | Stamford Did It Can Nassau County | By John P Keith | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-tax-breaks-lure-questions.html | Tax Breaks Lure Questions | By Robin Young Roe | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/long-island-weekly-the-spirit-of-homesteading-lives-on-long-island.html | The Spirit of Homesteading Lives On | By Diana Shaman | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/longshot-is-victor-at-roosevelt-stormed-through-rain-and-mud-seemed.html | LongShot Is Victor at Roosevelt | By James Tute Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/madefortv-filmshollywoods-stepchild-comes-of-age-madefortv-films.html | MadeforTV Films Hollywoods Stepchild Comes of Age | By Kirk Honeycutt | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/mailbox-munson-should-be-judged-on-playing-ability-an-incident-that.html | Mailbox Munson Should Be Judged on Playing Ability | Ken Rader | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/malcolm-x-an-unfinished-story-confessed-murderer-malcolm-x.html | MALCOLM X AN | By Peter Goldman | TX 316324 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/many-fastnet-crews-lacked-experience-top-boats-suffered-least-many.html | Many Fastnet Crews Lacked Experience | By Joanne A Fishman | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/mckinsey-co-problem-solvers-consulting-firm-could-be-at-crossroads.html | McKinsey | By Thomas C Hayes | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/melancholy-themes-berg-authors-query.html | Melancholy Themes | By James Tute Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/miss-meagher-sets-us-mark-in-aau-100meter-butterfly-more-multiple.html | Miss Meagher Sets US Mark In AAU 100Meter Butterfly | By Frank Litsky Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/mixed-emotions-greet-robinson-selection-todd-had-early-edge.html | Mixed Emotions Greet Robinson Selection | By Gerald Eskenazi | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/much-ado-about-growing-mosses-in-the-home-garden-much-ado-about.html | Much Ado About Growing Mosses In the Home Garden | By William C Steere | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/music-view-the-chamber-music-boom-in-the-west-music-view.html | MUSIC VIEW | Harold C Schonberg | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/nauvoo-the-town-the-mormons-left-the-town-the-mormons-fled.html | Nauvoo the Town the Mormons Left | By Jerry Klein | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/neighborhood-powera-term-representing-a-new-constituency-entering.html | Neighborhood Power  a Term Representing a New Constituency Entering National Political Life | By Harry C Boyte | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/nets-have-look-at-gym-rats-the-nbas-band-of-hopefuls-discouraging.html | Nets Have Look at Gym Rats The NBAs Band of Hopefuls | By Sam Goldaper Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/new-jersey-weekly-a-resident-theater-flourishes-in-bergen.html | A Resident Theater Flourishes in Bergen | By Joseph Catinella | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/new-jersey-weekly-an-envoys-worry-how-will-i-shop-an-envoys-worry.html | An Envoys Worry How Will I Shop | By Edward C Burks | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/new-jersey-weekly-antiques-combing-the-great-egg-harbor-area.html | ANTIQUES | By Carolyn Darrow | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/new-jersey-weekly-art-montclair-museum-the-torch-is-passed.html | ART | By David L Shirey | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/new-jersey-weekly-at-home-on-becoming-lord-of-the-manor.html | AT HOMEOn Becoming Lord of the Manor | By Anatole Broyard | TX 316324 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-barnegat-bay-is-war-on-pollution-making-headway.html | Barnegat Bay Is War on Pollution Making Headway | By Leo Harry Carney | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-casino-applicants-challenging-state-on-privacy.html | Casino Applicants Challenging State On Privacy Rights | By Donald Janson | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-charterrevision-bid-is-pushed-in-passaic.html | CharterRevision Bid Is Pushed in Passaic | By Maurice Carroll | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-children-endangered-species.html | Children Endangered Species | By Joseph W Huemer | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-for-ecology-expert-the-horizon-widens.html | For Ecology Expert The Horizon Widens | By Joseph F Sullivan | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | By Carl Totemeier | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | By Bernard Gladstone | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-illegal-dumping-takes-toll-in-bergen.html | Illegal Dumping | By Gene Rondinaro | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-interview-a-workaholic-of-many-hats.html | INTERVIEW A Workaholic of Many Hats | By Adele Deleeuw | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-new-jersey-housing-warranty-act-has-a-major.html | NEW JERSEY HOUSING | By Ellen Rand | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-paterson-primping-for-great-falls-fete.html | Paterson Primping For Great Falls Fete | By Jane Blanksteen | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-revised-master-plan-for-meadows-urged.html | Revised Master Plan For Meadows Urged | By Kim Lem | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-righting-an-unrightable-wrong.html | Righting an Unrightable Wrong | By Claudia Adams | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-speaking-personally-theres-a-transient-at-the.html | SPEAKING PERSONALLY Theres a Transient at the Front Door | By David A Groff | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-jersey-weekly-veteran-actor-still-stagestruck.html | Veteran Actor Still Stagestruck | By James F Lynch | TX 316324 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/new-operas-about-famous-monarchs-new-operas-about-monarchs.html | New Operas About Famous Monarchs | By Peter G Davis | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/nike-the-shoes-that-go-swoosh.html | Nike The Shoes That Go swoosh | By Cynthia Jabs | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/notes-airlines-announce-weekly-tours-to-china-travelers-check-offer.html | Notes | By Stanley Carr | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/oil-increase-will-be-felt-all-along-the-food-chain-some-countries.html | Poor Nations Badly Hit | By Seth S King | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/paddling-the-waters-of-the-voyageurs-a-new-national-park-that-is-a.html | Paddling the Waters Of the Voyageurs | By Roy Bongartz | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/park-boss-is-planting-more-than-merely-a-few-trees-a-koch-star.html | Park Boss Is Planting More Than Merely a Few Trees | By Robin Herman | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/passage-through-india-pandit.html | Passage Through India | By Emily Hahn | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/points-of-view-energy-things-arent-all-that-bad.html | POINTS OF VIEW Energy Things Arent All That Bad | By John P Henry Jr | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/police-upstate-seek-slayer-of-city-museum-worker.html | Police Upstate Seek Slayer of City Museum Worker | By Joseph B Treaster | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/problems-greet-new-hud-chiefs-as-agency-seeks-broader-mission.html | Problems Greet New H UD Chiefs As Agency Seeks Broader Mission | By Robert Reinhold Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/publishing-mergers-in-the-book-world-still-an-unfinished-chapter-a.html | Publishing | By Herbert Mitgang | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/recordings-a-tuneful-opera-by-vaughan-williams.html | Recordings | By Richard Traubner | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/records-keep-britains-coe-on-the-run-records-are-keeping-britains.html | Records Keep Britains Coe on the Run | By Michael Coleman | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/reds-conquer-mets-with-a-run-in-9th-43-torre-assails-plate-umpire.html | Reds Conquer Mets With a Run in 9th 43 | By Michael Strauss Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/saad-muhammad-wins-by-decision-his-first-title-defense-saad.html | Saad Muhammad Wins by Decision | By Deane McGowen Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/salty-stories.html | Salty Stories | By A B C Whipple | TX 316324 | 29094 |

| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/second-city-is-still-first-in-comedy.html | Second City Is Still First in Comedy | By Linda Winer | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/sindona-case-yields-no-clues-to-police-disappearance-of-italian.html | SINDONA CASE YIELDS NO CLUES TO POLICE Disappearance of Italian Financier Contains Elements of a Novel of International Intrigue | By Arnold H Lubasch | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/situation-vacant-andrew-young-the-symbol-for-a-changed-africa.html | Situation Vacant Andrew Young  the Symbol For a Changed Africa Policy | By Kathleen Teltsch | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/soccergoal-collusion-true-or-a-joke-difficult-to-prove.html | SoccerGoal Collusion True or a Joke | By Alex Yannis Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/soldier-nimeiry-draws-on-political-savvy-to-survive.html | Economic Troubles in the Sudan Threaten Sadats Neighbor and Friend | By Christopher S Wren | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/something-of-a-scientific-dandy-dyson.html | Something of a Scientific Dandy | By Horace Freeland Judson | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/soviet-hosts-lauded-as-conference-ends-debate-of-political.html | SOVIET HOSTS LAUDED AS CONFERENCE ENDS | By Craig R Whitney Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/stage-view-a-lucid-antony-and-cleopatra-from-peter-brook.html | STAGE VIEW | Richard Eder | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/stamps-us-goes-all-out-for-1980-olympics-stamps-us-goes-all-out-for.html | STAMPS | Samuel A Tower | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/submarine-patrol-plane-now-stalking-oil-slicks-off-submarine-patrol.html | Submarine Patrol Plane Now Stalking Oil Slicks | By Gladwin Hill Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/sunday-observer-updating-monopoly.html | Sunday Observer | ByRussell Baker | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/support-for-reagan-is-increasing-among-new-york-gop-chiefs.html | Support for Reagan Is Increasing Among New York GOP Chiefs | By Frank Lynn Special to The New York Times | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/the-economic-scene-rates-volckers-weapon-economic-indicators-weekly.html | THE ECONOMIC SCENE Rates Volckers Weapon | By Clyde Farnsworth | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/the-fiction-of-a-scientist.html | The Fiction of a Scientist | By Edmund White | TX 316324 | 29094 | |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archiv es/the-markets-credit-moves-strengthen-dow.html | THE MARKETS Credit Moves Strengthen Dow | By Alexander R Hammer | TX 316324 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/the-new-artistry-of-joni-mitchell-joni-mitchell.html | The New Artistry of Joni Mitchell | By James Tute Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/the-news-in-oilfor-780-a-week.html | The News in Oil for 780 a Week | Robert A Bennett | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/the-oasis-that-is-dumbarton-oaks.html | The Oasis That Is Dumbarton Oaks | By Barbara Gamarekian | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/the-political-costs-for-carter-could-run-into-1980-campaign-carter.html | The Political Costs for Carter Could Run Into 1980 Campaign | By Charles Mohr | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/the-scientist-of-the-fiction-mcmahon.html | The Scientist of the Fiction | By Edward Schumacher | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/the-sheik-of-tennessee-the-russian-oilman-of-deer-lodge-tenn.html | The Sheik Of Tennessee | By Ernie Beazley | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/the-young-view-teen-tycoons.html | The Young View | By Jessica Holland | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/tories-try-desocializing-fossilized-uk-economy-mrs-thatcher-hopes.html | Mrs Thatcher Hopes for a West GermanStyle | By Robert D Hershey Jr | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/towns-on-mississippi-welcome-carter-mrs-carters-birthday-marked.html | Towns on Mississippi Welcome Carter | By Martin Tolchin Special to The New York Times | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/trail-riding-in-galilee.html | Trail Riding in Galilee | Jane Friedman | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/transit-officials-alarmed-by-costs-of-easier-access-for-handicapped.html | Transit Officials Alarmed by Costs Of Easier Access for Handicapped | By Leslie Maitland | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/turkish-delights-turkey.html | Turkish Delights | By Anthony Thwaite | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/tv-view-the-tv-audience-vs-the-public-tv-view-tvs-audience-vs-the.html | TV VIEW | Les Brown | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/visitors-and-exiles-london-authors-query.html | Visitors And Exiles | By Samuel Hynes | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-art-program-fills-spaces-and-needs-art-in-public.html | Art Program Fills Spaces and Needs | By Charlotte Evans | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-art-standing-on-a-beach-extends-the-horizon.html | ART | By Vivien Raynor | TX 316324 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-blacks-link-arson-to-racism-in-county-blacks.html | Blacks Link Arson To Racism in County | By Lena Williams | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-commuter-flights-seek-to-fill-alleghany-role.html | Commuter Flights Seek to Fill Alleghany Role | By Edward Hudson | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-gardening-choosing-trees-for-color-in-summer.html | GARDENING | By Carl Totemeier | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-home-clinic-damaged-flooring-how-to-repair-it.html | HOME CLINIC | By Bernard Gladstone | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-its-not-sailing-its-not-surfing-its-wind-surfing.html | Its Not Sailing Its Not Surfing Its Wind Surfing | By Suzanne Dechillo | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-music-boxes-preserve-a-family-tradition.html | Music Boxes Preserve a Family Tradition | By Lynne Ames | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-music-distributing-wealth.html | MUSIC Distributing Wealth | By Robert Sherman | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-native-returns-to-the-wilds-of-westchester.html | Native Returns to the Wilds of Westchester | By Bernard Sloan | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-school-districts-aided-by-sharing.html | School Districts Aided by Sharing | By William B Grogan | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-westchester-housing.html | WESTCHESTER HOUSING New Solar Heating Unit Or Pennies From Heaven | By Betsy Brown | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/whats-doing-in-delhi.html | Whats Doingin DELHI | By Robert Trumbull | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/why-europe-still-prospers-slump-in-us-less-likely-to-spread-why.html | Why Europe Still Prospers | By John M Geddes | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/without-the-male-prism-female.html | Without the Male Prism | By Alice S Rossi | TX 316324 | 29094 |
| 8/19/1979 | https://www.nytimes.com/1979/08/19/archives/young-asserts-state-dept-learned-of-the-plo-meeting-within-days-no.html | Young Asserts State Dept Learned Of the PLO Meeting Within Days | By Nicholas M Horrock | TX 316324 | 29094 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/1980-election-could-bring-split-in-new-york-gop-news-analysis.html | 1980 Election Could Bring Split in New York G O P | By Frank Lynn Special to The New York Times | TX 308284 | 29090 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/abroad-at-home-missing-andrew-young.html | ABROAD AT HOME Missing Andrew Young | By Anthony Lewis | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/adversity-forges-unity-among-rebel-nicaraguan-leaders-businesses.html | Adversity Forges Unity Among Rebel Nicaraguan Leaders | By Richard J Meislin Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/aides-removed-by-koch-on-white-house-job-list-metropolitan.html | Aides Removed by Koch On White House job List | By Steven R Weisman Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/aides-say-us-knew-about-youngs-talk-intelligence-officials-assert.html | AIDES SAY US KNEW ABOUT YOUNGS TALK | By Philip Taubman | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/airport-patrol-wild-beasts-diplomats-and-the-dreaded-call-34-no.html | Airport Patrol Wild Beasts Diplomats and the Dreaded Call 34 | By Alan Richman | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/americas-morocco-policy.html | Americas Morocco Policy | By John Damis | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/blacks-promoting-music-charge-widespread-bias-28-arrested-in.html | Blacks Promoting Music Charge Widespread Bias | By Edward Schumacher Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/blacks-seek-closer-arab-ties-calls-for-direct-talks-black-leaders.html | Blacks Seek Closer Arab Ties | By Paul Delaney | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/books-of-the-times-possessed-by-a-scheme.html | Books of The Times | By John Leonard | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/books-raymond-massey-on-the-stage-of-the-past.html | Books Raymond Massey On the Stage of the Past | By John Russell | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/car-ind-4-sale-orig-own-detroit-needs-to-be-helped.html | Car Ind 4 Sale Orig Own | By Terrence Bracy | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/carter-woos-crowds-on-both-sides-of-river-for-a-stronger-country.html | Carter Woos Crowds on Both Sides of River | By Martin Tolchin Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/chess-torch-is-passed-as-gligoric-falls-prey-to-ljubojevic-28.html | Chess | By Robert Byrne | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/commodities-coppers-confusing-gains.html | Commodities | Hj Maidenberg | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/cosmos-capture-series-20-play-in-tulsa-thursday.html | Cosmos Capture Series 20 | By Alex Yannis Special to The New York Times | TX 308284 | 29090 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/credit-markets-higher-rates-forecast-as-fed-battles-inflation.html | CREDIT MARKETS | By Vartanig G Vartan | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/de-gustibus-a-wellloved-herb.html | De Gustibus A WellLoved Herb | By Craig Claiborne | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/dispute-over-court-intensifies-on-coast-two-justices-firm-in.html | DISPUTE OVER COURT INTENSIFIES ON COAST | By Wallace Turner Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/envoy-suggests-us-may-cancel-its-plan-on-the-palestinians-rejected.html | ENVOY SUGGESTS US PLAY CANCEL ITS PLAN ON THE PALESTINIANS | By Bernard Gwertzman Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/facing-up-to-retirement-more-companies-help-ease-the-way.html | Facing Up to Retirement More Companies Help Ease the Way | By Leslie Bennetts | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/flowers-tears-and-notes-hail-slain-jeweler-at-gates-of-store-such-a.html | Floral Laments Mark Neighbors Grief for Slain Jeweler | By Robert D McFadden | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/for-yaz-baseball-is-finally-fun-for-yastrzemski-playing-baseball-is.html | For Yaz Baseball Is Finally Fun | By Malcolm Moran | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/hard-work-brings-golf-payoff-72000-richer-admires-littler-casper.html | Hard Work Brings Golf Payoff | By Gordon S White Jr Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/he-fears-needless-bloodshed-calls-israel-stubborn.html | He Fears Needless Bloodshed | By Graham Hovey Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/if-you-dislike-lawyers-read-this.html | If You Dislike Lawyers Read This | By David H Berg | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/imports-and-trucks-aid-dealers-imports-and-trucks-aid-car.html | Imports and Trucks Aid Dealers | By Edwin McDowell | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/indian-leader-quits-seeks-new-election-singh-fails-to-get-backing.html | INDIAN LEADER QUITS SEEKS NEW ELECTION Singh Fails to Get Backing of Mrs Gandhi for Vote of Confidence | By Michael T Kaufman Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/jerseys-elderly-say-casino-tax-pledged-to-them-is-of-little-aid.html | Jerseys Elderly Say Casino Tax Pledged to Them Is of Little Aid | By Donald Janson Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/jets-todd-deals-with-being-second-string-robinson-is-happy.html | Jets Todd Deals With Being Second String | By Al Harvin Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/lirrs-plans-spur-challenge-to-state-bonds-2-senators-insist-money.html | LIRR s Plans Spur Challenge To State Bonds | BY Irvin Molotsky | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/lower-bond-rating-troubles-lilco-lowering-of-bond-rating-adds-to.html | Lower Bond Rating Troubles Lilco | By Karen W Arenson | TX 308284 | 29090 |

| Date | URL | Title | Author | Reg | Num | |
|---|---|---|---|---|---|---|
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/market-place-vision-of-higher-gold-prices.html | Market Place | Robert Metz | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/medieval-pageantry-and-skulduggery-at-the-palio-of-siena-the-eagle.html | Medieval Pageantry and Skulduggery at the Pallo of Siena | By Henry Tanner Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/mets-lose-to-reds-third-time-by-a-run-mazzilli-makes-a-charge.html | Mets Lose to Reds Third Time by a Run | By Michael Strauss Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/mets-sell-twitchell.html | Mets Sell Twitchell | By James TuteSpecial to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/miss-linehan-sets-swim-mark-so-happy-it-was-unreal-gaines-by.html | Miss Linehan Sets Swim Mark | By Frank Litsky Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/moslem-extremists-in-syria-trying-to-destabilize-government-with.html | Moslem Extremists in Syria Trying to Destabilize Government With Terrorist Attacks | By Marvine Howe Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/music-the-young-mozart.html | Music The Young Mozart | By Peter G Davis | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/nantucket-gropes-for-architectural-future-an-appraisal.html | Nantucket Gropes for Architectural Future | By Paul Goldberger | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/near-new-york-three-health-farms-for-budgetconscious-dieters.html | Near New York Three Health Farms for BudgetConscious Dieters | By Enid Nemy | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/new-scout-program-helping-poor-young-people-find-jobs-pay-and.html | New Scout Program Helping Poor Young People Find fobs | By Dena Kleiman | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/new-york-opening-34-experimental-taxi-stations-new-york-opening.html | New York Opening 34 Experimental Taxi Stations | By Laurie Johnston | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/nutrition-is-called-major-hanoi-worry-leading-vietnamese-doctor.html | NUTRITION IS CALLED MAJOR HANOI WORRY | By Henry Kamm Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/outdoors-challenging-the-bluefish-is-half-the-fun.html | Outdoors Challenging the Bluefish Is Half the Fun | By Nelson Bryant | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/pirates-beat-dodgers-on-madlock-homer-expos-5-braves-1.html | Pirates Beat Dodgers on Madlock Homer | By Thomas Rogers | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/political-test-in-south-korea-opposition-chief-sees-government.html | Political Test in South Korea | By Henry Scott Stokes Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/question-box.html | Question Box | S Lee Kanner | TX 308284 | 29090 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-radical-grenada-symbolizes-political-shift-in-caribbean-two-others.html | Radical Grenada Symbolizes Political Shift in Caribbean | By Jo Thomas Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-real-estate-boom-again-grips-florida-boom-years-recalled-norths.html | Real Estate Boom Again Grips Florida | By Wayne King Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-reeve-shaking-off-his-superman-image-it-takes-a-toll.html | Reeve Shaking Off His Superman Image | By Aljean Harmetz | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-renners-birdie-on-18th-wins-oosterhuis-challenges-with-a-63.html | Renners Birdie on 18th Wins | By Johns Radosta Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-reporters-notebook-oil-slick-mousse.html | Reporters Notebook Oil Slick Mousse | By Gladwin Hill Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-rogers-has-new-tv-series-on-school-no-pat-answers.html | Rogers Has New TV Series on School | By Eleanor Blau | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-senator-byrd-is-fit-as-a-fiddler-at-fair-friends-of-west-virginia.html | Senator Byrd Is Fit as a Fiddler at Fair | By Wendell Rawls Jr Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-son-of-dodd-may-seek-ribicoffs-seat-a-liberal-reputation.html | Son of Dodd May Seek Ribicoffs Seat | By Matthew L Wald Special to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-sporting-gear-medical-identification-holder.html | Sporting Gear | Parton Keese | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-state-is-investigating-an-investing-scheme-begun-by-queens-man.html | State Is Investigating An Investing Scheme Begun by Queens Man | By Wolfgang Saxon | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-suit-opens-against-opec-fees-antitrust-action-by-union-draws-wide.html | Suit Opens Against OPEC Fees | By Anthony J Parisi | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-teamsters-union-is-negotiating-pact-for-its-first-unit-in-chinatown.html | Teamsters Union Is Negotiating Pact for Its First Unit in Chinatown | By Donald G McNeil Jr | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-the-un-today-general-assembly.html | The UN Today | By James TuteSpecial to The New York Times | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-too-tall-jones-is-tackling-a-tough-new-challenge.html | Too Tall Jones Is Tackling A Tough New Challenge | By William N Wallace | TX 308284 | 29090 | |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives-violence-grows-in-combat-zone-along-us-border-near-tijuana-border-a.html | Violence Grows in Combat Zone Along US Border Near Tijuana | By John M Crewdson Special to The New York Times | TX 308284 | 29090 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/washington-watch-chrysler-foes-and-supporters.html | Washington Watch | Clyde H Farnsworth | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/west-coast-ports-making-inroads-western-ports-gaining.html | West Coast Ports Making Inroads | By Pamela G Hollie Special to The New York Times | TX 308284 | 29090 |
| 8/20/1979 | https://www.nytimes.com/1979/08/20/archives/yankees-play-in-old-style-and-conquer-twins-by-43-yankees-box-score.html | Yankees Play in Old Style And Conquer Twins by 43 | By Murray Chass | TX 308284 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/2-bright-bolshoi-lights-discuss-rise-to-stardom-our-best-hope.html | 2 Bright Bolshoi Lights Discuss Rise to Stardom | By Jennifer Dunning | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/2-questions-on-salt.html | 2 Questions on SALT | By Arthur B Krim | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/a-foul-river-a-helpless-imperial-valley-hope-for-signing-soon.html | A Foul River a Helpless Imperial Valley | By John M Crewdson Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/a-meandpa-restaurant-for-jacobs-pillow-dancers.html | A MaandPa Restaurant for Jacobs Pillow Dancers | By Jennifer Dunning Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/a-souvenir-on-tap.html | A Souvenir on Tap | By Suzanne Slesin | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/a-suffolk-board-challenges-state-over-2-diplomas-gives-recognition.html | A Suffolk Board Challenges State Over 2 Diplomas | By Shawn G Kennedy | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/about-education-survey-finds-business-backs-free-inquiry.html | About Education | By Fred M Hechinger | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/about-new-york-an-official-welcome-for-a-notsomaiden-voyage.html | About New York | By Richard F Shepard | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/advertising-new-status-scotch-ne-plus-ultra.html | Advertising | Nr Kleinfield | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/bethlehem-steel-is-lifting-prices-15.html | Bethlehem Steel Is Lifting Prices 15 | By Phillip H Wiggins | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/big-boards-seat-prices-on-rise-again-renewed-confidence-in-future.html | Big Boards Seat Prices on Rise Again | By Karen W Arenson | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/books-adventurous-life-of-eddie-rickenbacker.html | Books Adventurous Life Of Eddie Rickenbacker | By Herbert Mitgang | TX 316315 | 29090 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/bridge-staymans-side-triumphs-in-new-york-swiss-teams.html | Bridge | By Alan Truscott | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/cayuga-indians-reach-accord-in-land-claim-on-finger-lakes-area.html | Cayuga Indians Reach Accord in Land Claim On Finger Lakes Area | By Karen de Witt Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/center-for-victims-eases-the-pain-a-bit-relax-and-wait.html | Center for Victims Eases the Pain a Bit | By Joseph P Fried | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/chronicle-of-a-ufo-sighting-investigation-leading-nowhere.html | Chronicle of a UFO Sighting Investigation Leading Nowhere | By Matthew L Wald | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/cia-chief-drawn-into-young-dispute-statement-repeated-on-tv.html | CIA Chief Drawn Into Young Dispute | By Graham Hovey Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/city-aide-urges-more-jobs-for-artists-difficulties-outlined.html | City Aide Urges More Jobs for Artists | By C Gerald Fraser | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/civil-rights-leader-backs-cause-of-plo-after-meeting-at-un.html | Civil Rights Leader Backs Cause Of PLO After Meeting at UN | By Pranay B Gupte Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/cocacola-to-alter-dr-pepper-cap-game-couldnt-get-free-caps.html | CocaCola to Alter Dr Pepper Cap Game | By Ralph Blumenthal | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/commodities-copper-leads-broad-fall-among-metals-futures.html | COMMODITIES | By H J Maidenberg | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/concert-youth-symphony.html | Concert Youth Symphony | By Peter G Davis | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/cosmos-carlos-alberto-will-play-against-tulsa-first-game-in-tulsa.html | Cosmos Carlos Alberto Will Play Against Tulsa | By Alex Yannis | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/credit-markets-shortterm-rates-hold-steady.html | CREDIT MARKETS | By Robert A Bennett | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/dams-in-the-data-stream.html | Dams in the Data Stream | By John M Eger | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/dance-pearl-primus-presents-earth-theater.html | Dance Pearl Primus Presents Earth Theater | By Jack Anderson | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/dont-look-back-boys-sports-of-the-times.html | Dont Look Back Boys | Joseph Durso | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/dr-henry-m-magrid-philosophy-professor-author-and-lecturer-a.html | Dr Henry M Magrid Philosophy Professor Author and Lecturer | By Barbara Basler | TX 316315 | 29090 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/earnings-harris-profits-up-226-in-final-fiscal-quarter-beckman.html | EARNINGS | By Clare M Reckert | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/education-new-test-for-back-english.html | EDUCATION | By Dena Kleiman | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/fay-kanin-academy-head-on-film-vs-tv-mullen-daughter-reads-script.html | Fay Kanin Academy mead on Film vs TV | By Nan Robertson | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/fleeing-south-africa-giving-refugees-of-conscience-asylum.html | Fleeing South Africa | By Tom Bernstein and Gregory J Wallance | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/for-a-caribbean-poet-inner-tension-and-foreign-support-i-thought-it.html | For a Caribbean Poet Inner Tension and Foreign Support | By Jo Thomas Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/governmentsale-reporting-widened.html | GovernmentSale Reporting Widened | By Thomas C Hayes | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/hamburgers-hope-to-share-legal-status-with-fire-island-cookies-ice.html | Hamburgers Hope to Share Legal Status With Fire Island Cookies | By Irvin Molotsky Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/hey-getcher-savwor-fare-red-hot-university-hucksters-are.html | Hey Gtcher Savwor Fare Red Hot | By Frank Wolf | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/joe-niekro-posts-17th-triumph-as-astros-trounce-mets-by-81-brothers.html | Joe Niekro Posts 17th Triumph As Astros Trounce Mets by 84 | By Michael Strauss | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/kenneth-lamott-west-coast-literary-figure-dies-studied-engineering.html | Kenneth Lamott West Coast Literary Figure Dies | By Wolfgang Saxon | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/key-topic-in-vietnam-likelihood-of-chinese-attack-subversion-in.html | Key Topic in Vietnam Likelihood of Chinese Attack | By Henry Kamm Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/manhattan-teller-slain-by-a-robber-masked-man-escapes-with-2435-5.html | MANHATTAN TELLER SLAIN BY A ROBBER | By Robert D McFadden | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/market-place-health-care-companies-fit.html | Market Place | Robert Metz | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/mexico-and-us-still-split-on-natural-gas-rising-distrust-and.html | Mexico and US Still Split on Natural Gas | By Alan Riding Special to The New York Times | TX 316315 | 29090 |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/mississippi-casting-spell-on-president-he-grows-increasingly.html | MISSISSIPPI CASTING SPELL ON PRESIDENT | By Martin Tolchin Special to The New York Times | TX 316315 | 29090 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/mixedrace-adoptions-meet-new-barriers-looking-for-someone-to-love.html | MixedRace Adoption s Meet New Barriers | By Diane Henry Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/observer-a-tail-of-reproduction.html | OBSERVER | By Russell Baker | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/oilspill-fighters-off-texas-face-5-weeks-of-suspense-hurricane.html | OilSpill Fighters Off TexasFace 5 Weeks of Suspense | By Gladwin Hill Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/opec-is-dismissed-from-suit-complaint-could-not-be-served-in.html | OPEC Is Dismissed From Suit | By Pamela G Hollie Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/pompeii-dead-1900-years-but-vesuvius-lives-vesuvius1900-years-after.html | Pompeii Dead 1900 Years but Vesuvius Lives | By Linda Charlton | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/prolonged-court-fight-looms-as-gw-halts-sec-talks-retaining.html | Prolonged Court Fight Looms As GW Halts SEC Talks | By Jeff Gerth | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/psychiatric-care-at-kings-county-is-disaccredited-panel-cites.html | Psychiatric Care At Kings County Is Disaccredited | By Gladwin Hill Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/reliance-asserts-exxon-cannot-withdraw-offer-reliance-asserts-exxon.html | Reliance Asserts Exxon Cannot Withdraw Offer | By Anthony J Parisi | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/report-rates-half-of-city-roads-dirty-koch-says-sanitation.html | REPORT PATES HALF OF CITY ROADS DIRTY | By Glenn Fowler | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/resisting-sec-texasstyle-resisting-the-sec-texas-oilmanstyle.html | Resisting SEC TexasStyle | By Judith Miller Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/rookie-linebacker-is-no-stereotype-good-tackler-good-feet.html | Rookie Linebacker Is No Stereotype | By Alharvin Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/scientists-see-peril-in-wasting-helium-scientists-see-peril-in.html | Scientists See Peril In Wasting Helium | By Malcolm W Browne | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/singhs-resignation-after-24-days-leaves-indian-politics-in-turmoil.html | Singhs Resignation After 24 Days Leaves Indian Politics in Turmoil | By Michael T Kaufman Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/single-parents-try-out-the-shared-life-agreement-was-drawn-up.html | Single Parents Try Out the Shared Life | By Sharon Johnson Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archives/slaying-suspect-is-ordered-held-in-prison-ward-convict-pleads-not.html | Slaying Suspect Is Ordered Held In Prison Ward | By Leonard Buder | TX 316315 | 29090 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/soviet-jews-find-old-woes-new-joys-in-new-world-a-good-life-a.html | Soviet Jews Find Old Woes New Joys in New World | By Laurie Johnston | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/stocks-push-ahead-dow-at-10month-high-close-highest-since-october.html | Stocks Push Ahead | By Vartanig G Vartan | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/strauss-is-reported-set-to-ask-carter-who-directs-policy-calls-trip.html | STRAUSS IS REPORTED SET TO ASK CARTER WHO DIRECTS POLICY | By Bernard Gertzman Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/tapes-in-napolis-trial-tell-of-special-favors-in-jail.html | Tapes in Napolis Trial Tell of Special Favors in Jail | By David Bird | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/the-docrtors-world-on-alert-for-the-potentially-fatal-dts.html | THE DOCTORS WORLD | By Lawrence K Altman Md | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/tip-about-youngs-meeting-laid-to-sources-in-mideast-details-of.html | Tip About Youngs Meeting Laid to Sources in Mideast | By Philip Taubman | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/tower-for-st-vincents-approved.html | Tower for St Vincents Approved | By Anna Quindlen | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/troubled-ohio-housing-complex-turns-to-carter-for-aid-just-about-my.html | Troubled Ohio Housing Complex Turns to Carter for Aid | By Thomas A Johnson Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/us-expects-to-learn-from-soviet-space-effort-us-awaits-soviet.html | US Expects To Learn From Soviet Space Effort | By Bayard Webster | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/us-women-swimmers-are-stronger-than-ever.html | US Women Swimmers Are Stronger Than Ever | By Frank Litsky Special to The New York Times | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/ward-gives-up-post-as-a-deputy-mayor-wont-give-reasons-hints-of.html | WARD GIVES UP POST AS A DEPUTY MAYOR WONT GIVE REASONS | By Ronald Smothers | TX 316315 | 29090 | |
| 8/21/1979 | https://www.nytimes.com/1979/08/21/archiv es/yankees-rout-royals-to-open-long-trip-174-infielder-makes-pitching.html | Yankees Rout Royals To Open Long Trip 174 | By Deane McGowen Special to The New York Times | TX 316315 | 29090 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archiv es/15-picked-for-ny-film-festival-400-films-considered-contemporary.html | 15 Picked for NY Film Festival | By Tony Chid | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archiv es/2500-policemen-at-funeral-pay-tribute-to-slain-officer-koch-and.html | 2500 Policemen at Funeral Pay Tribute to Slain Officer | By Robin Herman | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archiv es/60minute-gourmet-steamed-lobster.html | 60Minute Gourmet | By Pierre Franey | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archiv es/a-5run-ninth-sinks-royals-splittorff-and-john-duel-the-tide-changes.html | A 5Run Ninth Sinks Royals | By Deane McGowen Special to The New York Times | TX 308281 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/a-letter-in-sindonas-handwriting-says-captors-do-not-seek-ransom.html | A Letter in Sindonas Handwriting Says Captors Do Not Seek Ransom | By Arnold H Lubasch | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/abrams-files-appeal-of-78-court-decision-on-school-financing.html | Abrams Files Appeal Of 78 Court Decision On School Financing | By Joseph P Fried | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/arlen-bids-to-satisfy-debt-with-realty-form-filed-with-commission.html | Arlen Bids to Satisfy Debt With Realty | By Phillip H Wiggins | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/arms-and-the-boy-50-the-military-cant-hurt-a-good-poet.html | Arms and the Boy50 The Military Cant Hurt a Good Poet | By Richard Gillman | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/at-this-clinic-arts-are-the-only-therapy-a-clinic-in-manhattan.html | At This Clinic Arts Are the Only Therapy | By Sue Mittenthal | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/books-muriel-rukeyser-revealed-as-total-poet-adler-to-give.html | Books Muriel Rukeyser Revealed as Total Poet | By Thomas Lask | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/books-of-the-times-forced-from-freight-train-hardfound-wisdom.html | Books of TheTimes | By Mel Watkins | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/bridge-regional-tourney-to-start-in-center-in-albany-today.html | Bridge | By Alan Truscot | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/carey-asks-koch-to-act-faster-in-deciding-on-powerplant-site.html | Carey Asks Koch to Act Faster In Deciding on PowerPlant Site | By E J Dionne Jr | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/carter-on-environment-difficulties-persist-news-analysis.html | Carter on Environment Difficulties Persist | By Gladwin Hill | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/chase-lifts-broker-rate-pressure-on-prime-seen-chase-lifts-broker.html | Chase Lifts Broker Rate Pressure on Prime Seen | By Robert A Bennett | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/chinese-impressed-by-display-of-huge-us-tractors-but-the-vehicles.html | Chinese Impressed by Display of Huge US Tractors | By James P Sterba Special to The New York Times | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/commodities-gold-auction-surge-aids-metals-and-farm-crops-limit.html | COMMODITIES Gold Auction Surge Aids Metals and Farm Crops | By Hj Maidenberg | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/concert-two-soloists.html | Concert Two Soloists | By Donal Ijenahan | TX 308281 | 29094 | |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/conrail-commuters-complain-to-mta-warn-of-deteriorating-conditions.html | CONRAIL COMMUTERS COMPLAIN TO MTA | By Edward Hudson Special to The New York Times | TX 308281 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/despite-cuts-us-hopes-to-expand-ceta-arts-large-federal-commitment.html | Despite Cuts US Hopes To Expand CETA Arts | By C Gerald Fraser | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/do-the-aztecs-have-worlds-best-coach-signed-johan-cruyff.html | Do the Aztecs Have Worlds Best Coach | By Alex Yannis | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/elderly-couple-found-murdered-and-robbed-in-flatbush-building.html | Elderly Couple Found Murdered and Robbed In Flatbush Building | By David Bird | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/energy-stocks-continue-strong-atco-reports-stock-sale.html | Energy Stocks Continue Strong | By Vartanig G Varian | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/fact-vs-fantasy-in-the-athletes-diet-personal-health-personal.html | Fact vs Fantasy In the Athletes Diet | By Jane E Brody | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/false-ending-in-50-victory-leonard-bats-a-third-time-4hitter-by.html | False Ending in 50 Victory | By Parton Keese | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/farmer-and-8-others-waived-jets-cut-roster-by-10-players.html | Farmer and 8 Others Waived | By Al Harvin Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/filion-reducing-trot-role.html | Filion Reducing Trot Role | By James Tu1te | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/fish-boil-culinary-tradition-in-bunyan-country-the-fish-boil-a.html | Fish Boil Culinary Tradition In Bunyan Country | By Patricia Wells | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/foreign-affairs-mystique-and-politics.html | FOREIGN AFFAIRS Mystique and Politics | By Conor Cruise OBrien | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/fullback-is-dealt-to-seahawks-doornink-is-traded.html | Fullback Is Dealt to Seahawks | By Michael Katz Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/fuqua-and-sec-settle-complaint-on-hoover-bid.html | Fuqua and SEC Settle Complaint on Hoover Bid | By Judith Miller Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/galletta-beats-odds-in-met-open-but-bullock-leads-on-4under-68.html | Galletta Beats Odds in Met Open But Bullock Leads on 4Under 68 | By Gordon S White J R Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/homosexual-clergy-stirs-great-debate-many-denominations-divided.html | HOMOSEXUAL CLERGY STIRS GREAT DEBATE | By George Vecsey | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/in-rehearsal-sound-of-the-40s-get-to-know-the-characters.html | In Rehearsal Sound of the 40s | By Eleanor Blau | TX 308281 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/indian-president-renews-efforts-to-form-a-regime-mr-singhs-support.html | Indian President Renews Efforts to Form a Regime | By Michael T Kaufman Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/israeli-at-un-meets-with-blacks-and-criticizes-support-of-plo.html | Israeli at UN Meets With Blacks And Criticizes Support of PLO | By Pranay B Gupte Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/issue-and-debate-should-hospital-barring-abortions-get-state-aid.html | Issue and Debate Should Hospital Barring Abortions Get State Aid | By Ronald Sullivan | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/jazz-freddie-moore-at-79.html | Jazz Freddie Moore at 79 | By John S Wilson | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/jersey-studying-end-of-controls-for-milk-prices-industry-expected.html | Jersey Studying End of Controls For Milk Prices | By Martin Waldron Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/koch-may-drop-wards-position-from-his-roster-city-human-services.html | Koch May Drop Wards Position From His Roster | By Ronald Smothers | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/kurdistan-tribes-have-battled-foreign-invaders-for-2000-years.html | Kurdistan Tribes Have Battled Foreign Invaders for 2000 Years | By Wolfgang Saxon | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/mcguire-sets-up-2-units-to-help-fight-surge-of-holdups-in-the-city.html | McGuire Sets Up 2 Units to Help Fight Surge of Holdups in the City | By Judith Cummings | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/nbc-reported-ousting-its-news-chief-another-post-in-division.html | NBC Reported Ousting Its News Chief | By Les Brown | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/newark-battling-jersey-township-on-housing-bid-suit-involves.html | Newark Battling Jersey Township On Housing Bid | By Alfonso A Narvaez Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/news-of-the-theater-bent-a-play-that-has-to-be-done-more-story.html | News of the Theater Bent a Play That Has to Be Done | By Carol Lawson | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/nicaragua-issues-a-bill-of-rights-vows-orderly-process-of-justice.html | Nicaragua Issues a Bill of Rights Vows Orderly Process of Justice | By Richard J Meislin Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/nigeria-orders-soviet-to-reduce-advisers-from-40-to-5-us-welcomes.html | Nigeria Orders Soviet to Reduce Advisers From 40 to 5 | By Richard Burt Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/pact-signed-for-canada-gas-in-east-new-pipeline-to-bring-fuel-into.html | Pact Signed For Canada Gas in East | By Anthony J Parisi | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/palestinian-diplomat-with-a-sense-of-mission-zehdi-labib-terzi-man.html | Palestinian Diplomat With a Sense of Mission | By Linda Charlton | TX 308281 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/pioneer-11-nearing-saturn-after-trip-of-2-billion-miles-craft-may.html | Pioneer 11 Nearing Saturn After Trip of 2 Billion Miles | By Ao Sulzberger Jr Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/president-foresees-gains-in-fight-against-inflation-appears-on.html | Associated Press | By Martin Tolchin Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/program-to-save-energy-and-cut-city-costs-begun-agencies-to-be.html | Program to Save Energy and Cut City Costs Begun | By Anna Quindlen | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/rafshoons-agency-cleared-on-aid-to-carters-general-election-effort.html | Rafshoons Agency Cleared on Aid To Carters General Election Effort | By Edward T Pound Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/rhodesia-life-little-change-most-of-blacks-remain-subservient-to.html | Rhodesia Life Little Change | By John F Burns | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/rock-rockpile-performs.html | Rock Rockpile Performs | By John Rockwell | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/searss-net-down-36-in-quarter-retailers-sales-declined-by-52-k-mart.html | Searss Net Down 36 In Quarter | By Clare M Reckert | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/spill-hurts-credibility-of-pemex-lack-of-candor-cited-by-critics.html | Spill Hurts Credibility Of Pemex | By Alan Riding Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/state-dept-refuses-to-comment-on-young-a-spokesman-tries-to-close.html | State Dept Refuses to Comment on Young | By Graham Hovey Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/states-democrats-alter-primary-plan-presidentialpreference-test.html | STATES DEMOCRATS ALTER PRIMARY PLAN | By Frank Lynn | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/strauss-brzezinski-and-vance-concur-on-mideast-course-meet-at.html | STRAUSS BRZEZINSKI AND VANCE CONCUR ON MIDEAST COURSE | By Bernard Gwertzman Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/summer-hardware-sales-helped-by-gas-shortage-sales-weather-gas.html | Summer Hardware Sales Helped by Gas Shortage | By Barbara Ettorre | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/tennis-clinics-offer-children-idols-and-aid-up-from-the-public.html | Tennis Clinics Offer Children Idols and Aid | By Tony Schwartz | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/the-caesar-salad-a-trip-to-the-source.html | The Caesar Salad A Trip to the Source | By John M Crewdson | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/thornburgh-urges-a-greater-voice-for-states-on-locations-of.html | Thornburgh Urges a Greater Voice For States on Locations of Reactors | By David Burnham Special to The New York Times | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/tourist-flood-threatens-to-engulf-waikiki-10000-full-747s-a-year.html | Tourist Flood Threatens to Engulf Waikiki | By Wallace Turner Special to The New York Times | TX 308281 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/us-inquiry-in-killing-of-officer.html | US Inquiry in Killing of Officer | By Leonard Buder | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/vegetable-oils-looking-for-whats-best-vegetable-oils-looking-for.html | Vegetable Oils Looking for Whats Best | By Mimi Sheraton | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/west-germanys-auto-output-off-94-slump-in-domestic-demand.html | West Germanys Auto Output Off 94 | By John M Geddes | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/wood-field-stream-fishermen-lured-to-mackerel-event-the-king.html | Wood Field | By Nelson Bryant | TX 308281 | 29094 |
| 8/22/1979 | https://www.nytimes.com/1979/08/22/archives/world-bank-spurs-energy-aid-world-bank-spurs-energy-aid.html | World Bank Spurs Energy Aid | By Ann Crittenden | TX 308281 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/10-city-agencies-seek-to-speed-up-payment-on-bills-to-suppliers.html | 10 City Agencies Seek To Speed Up Payment On Bills to Suppliers | By Glenn Fowler | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/2-agencies-offer-steps-to-deregulate-industries-exemption-proposed.html | 2 Agencies Offer Steps To Deregulate Industries | By Judith Miller Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/2-young-women-held-in-slaying-of-an-elderly-couple-in-brooklyn.html | 2 Young Women Held in Slaying Of an Elderly Couple in Brooklyn | By Judith Cummings | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/2month-price-rise-reflects-inflation-rate-of-132-slight-cause-to.html | 2Month Price Rise Reflects Inflation Rate of 132 | By Robert Mcg Thomas Jr | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/41-finalists-exhibit-stained-glass-work.html | 41 Finalists Exhibit Stained Glass Work | By Ruth J Katz | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/about-long-island-civil-rights-veteran-fights-on.html | About Long Island | By Richard F Shepard Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/abroad-at-home-what-price-power.html | ABROAD AT HOME What Price Power | By Anthony Lewis | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/art-patrick-henry-bruce-american-modernist.html | Art Patrick Henry Bruce American Modernist | By John Russell | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/at-a-county-fair-animals-star-at-a-county-fair-animals-are-the-star.html | At a County Fair Animals Star | By Georgia Dullea | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/audit-clears-fbi-on-informants-use-bureau-internal-inquiry-finds.html | AUDIT CLEARS FBI ON INFORMANTS USE | By Ao Sulzberger Jr Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/ballet-us-premiere-of-legend-of-love.html | The Program | By Anna Kisselgoff | TX 308282 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/black-leaders-air-grievances-on-jews-backed-contact-with-plo.html | Black Leaders Air Grievances on Jews | By Thomas A Johnson | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/bridge-lazard-teams-3d-victory-received-little-attention.html | Bridge | By Alan Truscott | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/cabaret-djamin-bartlett.html | Cabaret DJamin Bartlett | By John S Wilson | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/cabaret-merle-travis.html | Cabaret Merle Travis | By Robert Palmer | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/carter-cautious-on-chrysler-bid-for-federal-aid-loan-guarantees.html | Carter Cautious On Chrysler Bid For Federal Aid | By Martin Tolchin Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/census-study-finds-city-losing-legislative-seats-issues-are.html | Census Study Finds City Losing Legislative Seats | By E J Dionne Jr | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/chinas-new-market-policy-brings-sidewalk-capitalists-peasants.html | Chinas New Market Policy Brings sidewalk Capitalists | By James P Sterba Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/chrysler-is-selling-its-realty-subsidiary-management-will-be.html | Chrysler Is Selling Its Realty Subsidiary | By Thomas C Hayes | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/collecting-russel-wright-russel-wright-a-pioneer-in-modern-american.html | Collecting Russel Wright | By Richard Horn | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/commodities-silver-and-platinum-soar-on-gold-price-news.html | COMMODITIES | By H J Maidenberg | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/credit-markets-durablegoods-data-lift-bonds-m1-increase-projected.html | CREDIT MARKETS | By Robert A Bennett | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/earnings-retailers-nets-vary-widely-in-quarter.html | EARNINGS | By Clare M Reckert | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/even-with-stockard-channing-shakespeare-is-a-flop-in-long-beach.html | Even With Stockard Channing Shakespeare Is a Flop in Long Beach Calif | By Aljean Harmetz | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/furniture-complaints-by-the-truckload-furniture-complaints-by-the.html | Furniture Complaints By the Truckload | By Ralph Blumenthal | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/galletta-leads-by-a-shot-bullock-a-shot-back.html | Galletta Leads By a Shot | By Gordon S White Jr Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/gi-deaths-in-hiroshima-are-documented-apparent-radiation-poisoning.html | GI Deaths in Hiroshima Are Documented | By Iver Peterson Special to The New York Times | TX 308282 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/giants-give-pisarcik-top-quarterback-job-giants-give-pisarcik-top.html | Giants Give Pisarcik Top Quarterback Job | By Michael Katz Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/gold-hits-a-record-of-31150-us-auction-and-mideast-rumors-cited-in.html | Gold Hits A Record Of 31150 | By John M Geddes Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/guilty-pleas-are-obtained-from-2-drugring-leaders-guilty-plea-in.html | Guilty Pleas Are Obtained From 2 DrugRing Leaders | By Arnold H Lubasch | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/homesteading-on-a-tugboat-homesteading-on-a-tugboat.html | Homesteading on a Tugboat | By Jane Geniesse | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/hometown-of-humorist-twain-gets-serious-about-carter-visit-twains.html | Hometown of Humorist Twain Gets Serious About Carter Visit | By Howell Raines Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/james-t-farrell-realistic-novelist-dies-author-of-studs-lonigan.html | Tim Kantor | By Eric Pace | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/jersey-youth-who-was-kidnapped-is-happy-to-be-back-with-family.html | Jersey Youth Who Was Kidnapped Is Happy to Be Back With Family | By Alfonso A Narvaez Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/kreisky-sees-talks-with-plo-going-on-but-us-aides-after-contacts-by.html | KREISKY SEES TALKS WITH PLO GOING ON | By Paul Hofmann Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/man-wielding-scissors-is-killed-as-5-officers-open-fire-police-say.html | Man Wielding Scissors Is Killed as 5 Officers Open Fire Police Say | By Are L Goldman | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/mcguire-placing-plainclothesmen-in-certain-banks-were-going-to.html | McGuire Placing Plainclothesmen In Certain Banks | By Leonard Buder | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/mets-finish-shutout-then-bow-a-timeout-is-asked-torre-takes-issue.html | Mets Finish Shutout Then Bow | By Parton Keese | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/midtown-shriners-parade-turns-into-trafficstopper.html | Midtown Shriners Parade Turns Into TrafficStopper | By Lee A Daniels | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/mondale-offering-higher-transit-aid-vice-president-in-hoboken-says.html | MONDALE OFFERING HIGHER TRANSIT AID | By Martin Waldron Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/music-beaux-arts-trio.html | Music Beaux Arts Trio | By Donal Henahan | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/nicaraguans-commemorate-a-commando-victory-exvenezuelan-chief.html | Nicaraguans Commemorate a Commando Victory | By Richard J Meislin Special to The New York Times | TX 308282 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/notes-on-people-veterans-protest-cancels-a-visit-by-muhammad-ali.html | Notes on People | Veterans8217 Protest Cancels a Visit by Muhammad Ali | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/nuclear-panel-told-of-early-warnings-experts-say-attention-to.html | NUCLEAR PANEL TOLD OF EARLY WARNINGS | By David Burnham Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/oil-profits-a-question-of-origin-is-us-share-understated.html | Is US Share Understated | By Winston Williams | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/petitions-demand-vote-by-public-on-pay-raises-given-city-aides.html | Petitions Demand Vote by Public On Pay Raises Given City Aides | By Maurice Carroll | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/police-hold-man-they-say-admits-pushing-girl-before-subway-train.html | Police Hold Man They Say Admits Pushing Girl Before Subway Train | By Tony Schwartz | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/president-of-india-sets-fall-election-parliament-is-dissolved-singh.html | PRESIDENT OF INDIA SETS FALL ELECTION | By Michael T Kaufman Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/pressure-is-on-seoul-to-control-inflation-pressure-is-on-seoul-to.html | Pressure Is on Seoul To Control Inflation | By Henry Scott Stokes Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/profile-of-todays-bank-robber-a-jobless-petty-criminal-in-20s.html | Profile of Todays Bank Robber A Jobless Petty Criminal in 20s | By Selwyn Raab | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/rko-radio-set-to-start-a-network.html | RKO Radio Set to Start A Network | By Les Brown | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/rock-and-avantgarde-twains-meet.html | Rock and AvantGarde Twains Meet | By John Rockwell | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/royals-gura-stops-yanks-31-as-winning-streak-ends-at-4-a-single.html | Royals Gura Stops Yanks 31 As Winning Streak Ends at | By Deane McGowen Special to The New York Thrt | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/sadat-apparently-saw-us-plan-as-a-threat-to-his-peace-efforts.html | Sadat Apparently Saw US Plan As a Threat to His Peace Efforts | By Christopher S Wren Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/smith-will-attend-london-parley-as-member-of-rhodesia-delegation.html | Smith Will Attend London Parley As Member of Rhodesia Delegation | By Carey Winfret Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/sound.html | Sound | By Hans Fantel | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/state-dept-defends-intelligence-setup-collection-and-distribution.html | STATE DEPT DEFENDS INTELLIGENCE SETUP | By Philip Taubman Special to The New York Times | TX 308282 | 29094 |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/state-unions-officials-get-raises.html | State Unions Officials Get Raises | By Damon Stetson | TX 308282 | 29094 |

| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/stocks-hold-steady-on-strong-turnover-385-million-shares-traded.html | Stocks Hold Steady On Strong Turnover | By Alexander R Hammer | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/strauss-announces-presidents-backing-for-mideast-policy-us-measure.html | sTRAUSS ANNOUNCES PRESIDENTS BACKING FOR MIDEAST POLICY | By Bernard Gwertzman Special to The New York Times | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/teetering-near-divorce.html | Teetering Near Divorce | By Mrs X | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/tellers-are-stoical-about-the-dangers-i-would-give-them-everything.html | Tellers Are Stoical About the Dangers | By Laurie Johnston | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/the-europeans-stake-in-us-energy-policy-a-west-german-raises-7.html | The Europeans Stake In US Energy Policy | By Ulrich Steger | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/theater-gorky-drama.html | Theater Gorky Drama | By Mel Gussow | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/toward-saving-energy.html | Toward Saving Energy | By John A Durkin | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/turning-a-dour-old-castle-into-a-home.html | Turning a Dour Old Castle Into a Home | By Michael Decourcy Hinds | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/uaw-says-a-million-halt-work-in-protest-over-us-energy-policy.html | Associated Press | By Reginald Stuart Special to The New York Times | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/us-fails-to-get-delay-in-un-debate-on-palestinians.html | US Fails to Get Delay in UN Debate on Palestinians | By Pranay B Gupte Special to The New York Times | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/us-legislators-end-3day-visit-with-soviet-leaders-and-dissidents.html | US Legislators End 3Day Visit With Soviet Leaders and Dissidents | By Anthony Austin Special to The New York Times | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/us-proposes-shift-of-3-power-plants-in-the-city-to-coal-air.html | US PROPOSES SHIFT OF 3 POWER PLANTS IN THE CITY TO COAL | By Steven Rattner Special to The New York Times | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/visiting-zulu-leader-has-evoked-black-hostility-live-to-struggle.html | Visiting Zulu Leader Has Evoked Black Hostility | By Linda Charlton | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/waste-dumped-in-mines-pollutes-the-susquehanna-abandoned-shafts.html | Waste Dumped in Mines Pollutes the Susquehanna | By Edward Schumacher Special to The New York Times | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/weapon-sought-in-upstate-killing-of-museum-official-near.html | Weapon Sought in Upstate Killing of Museum Official | By Robert Blair Kaiser | TX 308282 | 29094 | |
| 8/23/1979 | https://www.nytimes.com/1979/08/23/archives/what-all-child-travelers-and-their-parents-should-know.html | What All Child Travelers and Their Parents Should Know | By Melinda Blau | TX 308282 | 29094 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/10-hunted-in-maryland-jailbreak-10-convicts-including-3-murderers.html | 10 Hunted in Maryland Jailbreak | By Ben A Franklin | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/2-securities-cases-settled.html | 2 Securities Cases Settled | By Judith Miller | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/a-guide-to-treasure-hunting-in-nearby-country-museums-long-island.html | A Guide Hunting In Nearby Country Museums | By John Russell | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/a-jersey-family-mourns-teller-slain-at-23-he-loved-to-explore.html | A Jersey Family Mourns Teller Slain at 23 | By Robert Hanley Special to The New York Times | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/a-power-plant-to-burn-garbage-wins-approval-in-westchester.html | A Power Plant to Burn Garbage Wins Approval in Westchester | By Charlotte Evans | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/about-real-estate-study-asks-change-in-construction-cycles.html | About Real Estate Study Asks Change in Construction Cycles | By Carter B Horsley | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/amc-wheels-out-new-model-vehicle-is-both-car-and-truck-several.html | AMC Wheels Out New Model | By Reginald Stuart | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/article-5-no-title.html | Rock Dixie at Dr Pepper | By Robert Palmer | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/ballet-miss-bessmertnova-in-legend.html | Ballet Miss Bessmertnova in Legend | By Anna Kisselgoff | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/black-leaders-meeting-watershed-effort-for-unanimity-news-analysis.html | Black Leaders Meeting Watershed Effort for Unanimity | By Roger Wilkins | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/books-of-the-times.html | Books of TheTimes | By John Leonard | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/bridge-and-after-some-confusion-a-good-game-is-recorded.html | Bridge | By Alan Truscott | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/britton-met-victor-in-sixhole-playoff-britton-matches-courville.html | The New York TimesJim Cummins | By Gordon S White Jr | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/carey-misses-meeting-with-an-upstate-man-on-care-for-retarded.html | Carey Misses Meeting With an Upstate Man On Care for Retarded | By E J Dionne Jr | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/carnegie-study-finds-status-not-brains-males-a-childs-future.html | Carnegie Study Finds Status Not Brains Makes a Childs Future | By Leslie Bennetts | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/carter-expected-to-act-quickly-to-choose-a-successor-to-young-five.html | Carter Expected to Act Quickly To Choose a Successor to Young | By Bernard Gwertzman | TX 308283 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/chase-quits-shiplease-operation-astonishment-expressed-chase-quits.html | Chase Quits ShipLease Operation | By Robert A Bennett | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/chilean-weekly-shut-2-months-is-back-with-vigor-police-are-set-free.html | Chilean Weekly Shut 2 Months Is Back With Vigor | By Juan de Onis | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/criticism-reverses-a-dayold-decision-to-license-reactors-commission.html | CRITICISM REVERSES A DAYOLD DECISION TO LICENSE REACTORS | By David Burnham | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/critics-notebook-jazz-festivals-without-jazz-come-east.html | Critics Notebook Jazz Festivals Without Jazz Come East | By John S Wilson | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/deere-recessionproof-product-deere-recessionproof-product.html | Deere RecessionProof Product | By William Robbins | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/detectives-tell-how-they-tracked-clerk-accused-in-subway-pushing.html | Detectives Tell How They Tracked Clerk Accused in Subway Pushing | By Tony Schwartz | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/earnings-esmarks-profits-in-268-rise-imperial-chemical.html | EARNINGS Esmarks Profits in 268 Rise | By Clare M Reckert | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/egypt-gives-a-warm-welcome-to-its-first-israeli-tour-group-a-stream.html | Egypt Gives a Warm Welcome To Its First Israeli Tour Group | By Earleen Fisher Tatro | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/egypt-supports-mideast-resolution-at-un-but-israel-calls-it-a.html | Egypt Supports Mideast Resolution At UN but Israel Calls It a Danger | By Pranay B Gupte | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/essex-sheriff-and-2-aides-indicted-with-a-former-democratic-chief.html | Essex Sheriff and 2 Aides Indicted With a Former Democratic Chief | By Alfonso A Narvaez | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/evalyn-baron-new-face-evalyn-baron-cavorting-in-scrambled-feet.html | Evalyn Baron | By Lawrence Van Gelder | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/fears-rising-in-washington-that-an-indiapakistan-nuclear-race-is-in.html | Fears Rising in Washington That an IndiaPakistan Nuclear Race Is Inevitable | By Richard Burt | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/flamboyant-dancer-was-wayward-boy-of-soviet-ballet-an-appraisal.html | Flamboyant Dancer Was Wayward Boy of Soviet Ballet | By Anna Kisselgoff | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/for-weekend-beachgoers-the-summer-pales-an-unworn-suit.html | For Weekend Beachgoers the Summer Pales | By Ron Alexander | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/godunov-bolshoi-dancer-defects-to-us-bolshoi-dancer-defects-to-the.html | Godunov Bolshoi Dancer Defects to US | By Eric Pace | TX 308283 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/gold-bugs-confound-the-monetarists-economic-analysis-gold-bugs.html | Gold Bugs Confound the Monetarists | By Hj Maidenberg | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/improved-security-pressed-by-banks-shooting-gallery-not-wanted.html | Improved Security Pressed by Banks | By Vartanig G Vartan | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/jerseys-new-environment-chief-jerry-fitzgerald-english.html | Jerseys New Environment Chief | By Donald Janson | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/judge-backs-opec-in-antitrust-suit-judge-backs-opec.html | Judge Backs OPEC in Antitrust Suit | By Pamela G Hollie | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/killing-of-black-troops-adds-to-rifts-in-rhodesia-new-edge-to.html | Killing of Black Troops Adds to Rifts in Rhodesia | By John F Burns | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/knights-resignation-is-refused.html | Knights Resignation Is Refused | By Malcolm Moran | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/koch-cites-hospitalclosing-report-assessing-effect-on-civil-rights.html | Koch Cites HospitalClosing Report | By Ronald Smothers | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/lebanese-bitter-at-u-s-for-israeli-shelling-lebanon-to-lodge.html | Lebanese Bitter at US for Israeli Shelling | By Marvine Howe | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/liabilities-and-alternatives-not-optimistic-on-accord.html | Liabilities and Alternatives | By Graham Hovey | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/louise-goffin-tests-musical-wings-a-positive-reaction.html | Louise Goffin Tests Musical Wings | By Ken Emerson | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/marshall-e-newton-dead-at-81-editor-at-the-times-for-44-years.html | Marshall E Newton Dead at 81 Editor at The Times for 44 Years | By Joan Cook | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/mazzilli-is-signed-by-mets-live-or-die-with-the-mets.html | Mzzilli Is Signed By Mets | By Thomas Rogers | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/mother-of-murder-suspect-struggles-to-understand-a-letter-from.html | Mother of Murder Suspect Struggles to Understand | By Judith Cummings | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/new-faces-are-brightening-screen-and-stage-albert-hall-new-face.html | New Faces Are Brightening Screen and Stage | By Leslie Bennetts | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/panel-urges-cut-in-scope-of-tristate-planning-agency-taskforce.html | Panel Urges Cut in Scope of TriState Planning Agency | By Matthew L Wald | TX 308283 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/paul-cadwell-at-90-still-master-of-banjo.html | Paul Cadwell at 90 Still Master of Banjo | By John S Wilson | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/powell-denies-vacationing-president-is-out-of-touch-viewpoint-of.html | Powell Denies Vacationing President Is Out of Touch | By Martin Tolchin | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/progress-remember.html | Progress Remember | By Reginald H Jones | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/publishing-new-laura-hobson-novel.html | Publishing New Laura Hobson Novel | By Herbert Mitgang | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/questions-raised-in-death-of-man-whom-poliee-had-shot-16-times.html | Questions Raised in Death of Man Whom Police Had Shot 16 Times | By David Vidal | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/quigleys-new-putting-style-produces-a-63-35-golfers-break-par.html | Quigleys New Putting Style Produces a 63 | By John S Radosta | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/rare-capek-to-open-soho-reps-5th-year-the-ants-from-peace-to-war.html | Rare Capek to Open SoHo Reps 5th Year | By Barbara Crossette | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/reserve-chief-cool-to-a-tax-cut-now-volcker-believes-future.html | RESERVE CHIEF COOL TO A TAX CUT NOW | By Steven Rattner | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/roughnecks-down-cosmos-30-brand-stands-out-in-goal-cosmos.html | Roughnecks Down Cosmos 30 | By Alex Yannis | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/santa-fe-chamber-music-festival-at-the-y-groundswell-of-enthusiasm.html | Santa Fe Chamber Music Festival at the Y | By Raymond Ericson | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/sculptured-jewelry-by-a-selfconfessed-scavenger.html | Sculptured Jewelry by a SelfConfessed Scavenger | By Angela Taylor | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/seouls-justice-minister-defends-political-arrests-of-10-journalists.html | Seouls Justice Minister Defends Political Arrests of 10 Journalists | By Henry Scott Stokes | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/stock-prices-ease-trading-still-heavy-special-situation-issues.html | Stock Prices Ease Trading Still Heavy | By Alexander R Hammer | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/street-peddlers-face-new-limit-on-selling-areas-council-plan-would.html | Street Peddlers Face New Limit On Selling Areas | By Anna Quindlen | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/the-new-international-madison-ave-a-cosmopolitan-air.html | The New International Madison Ave | By Michiko Kakutani | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/tv-weekend-historical-series-on-settling-australia.html | TV Weekend Historical Series On Settling Australia | By Les Brown | TX 308283 | 29094 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/un-gets-its-new-vienna-office-coincides-with-conference.html | UN Gets Its New Vienna Office | By Paul Hofmann | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/unmarked-policy-van-cruising-on-bankholdup-alert-confusion-on-east.html | Unmarked Police Van Cruising on BankHoldup Alert | By Robin Herman | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/us-is-suing-to-take-land-at-breezy-point-for-part-of-gateway.html | US Is Suing to Take Land at Breezy Point For Part of Gateway | By Joseph P Fried | TX 308283 | 29094 |
| 8/24/1979 | https://www.nytimes.com/1979/08/24/archives/vietnamese-and-chicanos-clashing-in-denver-barrio-car-windows.html | Vietnamese and Chicanos Clashing in Denver Barrio | By Molly Ivins | TX 308283 | 29094 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/2-us-steel-plants-face-shutdown-illinois-halt-may-be-permanent-1160.html | 2 US Steel Plants Face Shutdown | By Agis Salpukas | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/about-new-york-an-unheralded-breakthrough.html | About New York | By Richard F Shepard | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/after-a-year-dominican-democracy-still-feeling-its-way-poverty-and.html | After a Year Dominican Democracy Still Feeling Its Way | By Jo Thomas | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/article-1-no-title-attack-on-chrysler.html | US Communists Meet in Detroit as Party Turns 60 | By Iver Peterson Special to The New York Times | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/article-3-no-title-louisianapacific-is-holding-talks-agreement-in.html | 3d Concern In Bid for Flintkote | By Vartanig G Vartan | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/bank-holdups-rising-in-nation-laid-to-growth-in-branch-offices.html | Bank Holdups Rising in Nation Laid to Growth in Branch Offices | By Robert Lindsey | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/books-of-the-times-metaphors-in-medicine-vastness-brings-confusion.html | Books of The Times Metaphors in Medicine | By Lawrence K Altman | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/bridge-young-players-make-mark-in-championship-contests.html | Bridge | By Alan Truscoit | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/cabaret-a-revue-on-cole-porter.html | Cabaret A Revue on Cole Porter | By John S Wilson | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/carter-debarks-at-a-subdued-st-louis-aide-explains-size-of-crowd.html | Associated Press | By Martin Tolchin | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/carter-fails-to-gain-assurances-on-carey-in-presidential-race.html | Carter Fails to Gain Assurances on Carey In Presidential Race | By Maurice Carroll | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/china-said-to-be-irked-with-us-most-favored-nation-status.html | China Said to Be Irked With US | By James P Sterba | TX 308285 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/convicted-slayer-who-has-denied-guilt-flees-prison-2d-man-assumes.html | Convicted Slayer Who Has Denied Guilt Flees Prison | By Richard Severo | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/crowd-of-100-gathers-outside-police-station-for-protest-on-slaying.html | Crowd of 100 Gathers Outside Police Station For Protest on Slaying | By David Vidal | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/debentures-by-sharon-steel-set.html | Debentures By Sharon Steel Set | By Phillip H Wiggins | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/energy-costs-pace-1-rise-for-month-in-consumer-prices-housing-also.html | ENERGY COSTS PACE 1 RISE FOR MONTH IN CONSUMER PRICES | By Steven Rattner Special to The New York Times | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/envoy-was-economics-expert-explosions-at-embassy.html | Envoy Was Economics Expert | By Joan Cook | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/fbis-1978-seizure-of-115000-linked-to-indictment-of-sheriff-and-3.html | FBIs 1978 Seizure of 115000 Linked To Indictment of Sheriff and 3 in Jersey | By Alfonso A Narvaez | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/federal-reserve-seems-to-tighten-credit-again.html | Federal Reserve Seems To Tighten Credit Again | By Robert A Bennett | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/for-the-younger-set-a-special-place-to-shop.html | For the Younger Set a Special Place to Shop | By Ron Alexander | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/gatemouth-brown-gets-bravos-from-russians-a-virtuoso-the-young-are.html | Gatemouth Brown Gets Bravos From Russians | By Anthony Austin Special to The New York Times | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/good-work-no-mystery-to-shriners-mysteries-of-the-middle-east.html | Good Work No Mystery To Shriners | By Michiko Kakutani | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/greece-tells-citizens-to-give-up-smoking-and-stop-overeating.html | Greece Tells Citizens To Give Up Smoking And Stop Overeating | By Paul Anastasi Special to The New York Times | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/in-china-visiting-the-roof-of-the-world.html | In China Visiting The Roof of the World | By Jan Myrdal | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/in-columbus-visiting-the-ohio-state-fair.html | In Columbus Visiting The Ohio State Fair | By Michael Harden | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/in-selma-a-bridge-links-eras.html | In Selma A Bridge Links Eras | By Marcia Kunstel | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/jordan-under-inquiry-on-cocaine-he-denies-the-report-by-studio-54.html | Jordan Under Inquiry on Cocaine He Denies the Report by Studio 54 | By Philip Taubman | TX 308285 | 29096 | |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/kroc-citing-100000-fine-gives-up-control-of-padres-largest-fine.html | Kroc Citing 100000 Fine Gives Up Control of Padres | By Murray Chass | TX 308285 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/market-weakens-dow-closes-off-018-gold-issues-decline.html | Market Weakens Dow Closes Off 018 | By Alexander R Hammer | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/miller-leads-golf-by-3-strokes-on-63132-quigley-slips-to-74.html | Miller Leads Golf by 3 Strokes on 63132 | By Johns Radosta Special to The New York Tunes | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/miss-ashford-impressive-victor-becomes-a-runaway.html | Miss Ashford Impressive Victor | By Neil Amdur Special to The New York Times | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/mostly-mozart-6-offer-much-joy-rainbow-grill-being-renovated.html | Mostly Mozart 6 Offer Much Joy | By Raymond Ericson | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/mother-of-missing-bronx-boy-4-thinks-baby-sitter-15-has-him-not.html | Mother of Missing Bronx Boy 4 Thinks Baby Sitter 15 Has Him | By Judith Cummings | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/new-york-city-bank-holdups-dip-publicity-called-a-deterring-factor.html | New York City Bank Holdups Dip Publicity Called a Deterring Factor | By Robert Blair Kaiser | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/philips-bids-for-stake-in-grundig-move-to-offset-japans-inroads.html | Philips Bids For Stake In Grundig | By John M Geddes | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/price-index-goes-up-07-here.html | Price Index Goes Up 07 Here | By David Bird | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/public-tv-wins-fund-dispute-with-public-radio.html | Public TV Wins Fund Dispute With Public Radio | By Les Brown | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/reds-conquer-mets10-definitely-a-new-starter.html | The New York TimesVic DeLucia | By Michael Strauss | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/rock-carl-perkinss-nostalgia.html | Rock Carl Perkinss Nostalgia | By John Rockwell | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/samuel-bock-chinatown-lawyer-advisor-to-percy-sutton.html | Samuel Bock Chinatown Lawyer | By Joan Cook | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/smallbusiness-men-complain-smallbusiness-men-tell-some-horror.html | SmallBusiness Men Complain | By Matthew L Wald Special to The New York Times | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/strauss-seeks-unpaid-status-for-his-mideast-post-strauss-to-seek.html | Strauss Seeks Unpaid Status for His Mideast Post | By Bernard Gwertzman | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/study-confirms-aiding-a-neurotic-can-harm-a-marital-relationship.html | Study Confirms Aiding a Neurotic Can Harm a Marital Relationship | By Virginia Adams | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/tax-agents-visit-a-boy-to-get-64.html | Tax Agents Visit a Boy To Get 64 | By Robert D McFadden | TX 308285 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/texaco-raises-gas-allocation-texaco-raises-gas-allocation.html | Texaco Raises Gas Allocation | By Anthony J Parisi | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/troy-loses-plea-in-court-to-shut-pretrial-sessions-a-judge-in.html | Troy Loses Plea In Court to Shut Pretrial Sessions | By Joseph P Fried | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/us-achieves-delay-in-un-council-vote-on-palestinian-issue-move-seen.html | US ACHIEVES DELAY IN UN COUNCIL VOTE ON PALESTINIAN ISSUE | By Pranay B Gupte | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/us-halts-soviet-airliner-to-ask-if-dancers-wife-is-going-freely-i.html | US Halts Soviet Airliner to Ask If Dancers Wife Is Going Freely | By Eric Pace | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/washington-puts-on-its-skates-and-starts-rolling.html | Washington Puts on Its Skates and Starts Rolling | By Clyde H Farnsworth Special to The New York Times | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/white-house-appeals-for-restraint-in-teherans-war-with-the-kurds.html | White House Appeals for Restraint In Teherans War With the Kurds | By Richard Burt Special to The New York Times | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/white-rhodesians-mourn-but-stay-defiant-many-took-rifles-to-church.html | White Rhodesians Mourn but Stay Defiant | By Carey Winfrey | TX 308285 | 29096 |
| 8/25/1979 | https://www.nytimes.com/1979/08/25/archives/yankees-topple-twins-by-75-gossage-replaces-guidry.html | Yankees Topple Twins by 75 | By Deane McGowen Special to The New York Times | TX 308285 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/2-aides-say-jordan-didnt-use-cocaine-campaign-officials-went-with.html | 2 AIDES SAY JORDAN DIDNT USE COCAINE | By Philip Taubman Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/7-christians-charge-seoul-with-torture-court-testimony-by-teachers.html | 7 CHRISTIANS CHARGE SEOUL WITH TORTURE | By Henry Scott Stokes Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/800-number-is-a-key-to-informed-public-albany-open-government.html | 800 NUMBER IS A KEY TO INFORMED PUBLIC | By Ari L Goldman Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/a-cool-blonde-and-a-hot-band-blondie.html | A COOL BLONDE AND | By Ann Bardach and Susan Lydon | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/a-father-gives-his-young-son-a-lesson-and-also-learns-one-the.html | A Father Gives His Young Son A Lesson and Also Learns One | By Ha Dorfman | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/a-remembrance-of-things-proust-the-remembrance-of-things-proust.html | A Remembrance Of Things Proust | By Sarah Ferrell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/a-shoesandal-for-men-surprise-summer-hit.html | A ShoeSandal for Men Surprise Summer Hit | By Ron Alexander | TX 308289 | 29096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/allen-directs-chiola-hanover-to-easy-yonkers-trot-victory-a.html | Allen Directs Chiola Hanover To Easy Yonkers Trot Victory | By Steven Crist Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/anna-lee-waldo-behind-the-best-sellers.html | Anna Lee Waldo | By Judy Klemesrud | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/antiques-collectors-are-getting-the-point-about-pens.html | ANTIQUES | Ann Barry | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/architecture-bigger-and-maybe-better-the-outlook-in-architecture.html | Architecture Bigger  And Maybe Better | By Ada Louise Huxtable | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/around-the-garden-this-week.html | AROUD THE Garden | Joan Lee Faust | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/art-a-promise-of-excellence-shows-that-promise-excellence.html | Art A Promise of Excellence | By John Russell | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/battle-in-the-pit-jeter-of-giants-and-ward-of-jets-heat-up.html | Battle in The Pit Deter of Giants and Ward of Jets Heat Up Exhibition Game | By Gerald Eskenazi Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/beirut-calls-truce-but-firing-goes-on-area-near-israel-border-still.html | BEIRUT CALLS TRUCE BUT FIRING GOES ON | By Marvine Howe Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/blacks-show-new-interest-in-influencing-foreign-policy-not-a-gut.html | Young Case Aftermath | By Paul Delaney | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/book-ends-therouxs-program.html | BOOK ENDS | By Herbert Mitgang | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/bridge-the-winning-weis.html | BRIDGE | Alan Truscott | TX 308289 | 29096 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/brooklyn-pages-free-service-in-nassau-seeks-to-avert-blockbusting.html | Free Service in Nassau Seeks to Avert Blockbusting | By Shawn G Kennedy Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/brooklyn-pages-nassau-theater-challenging-pafs-preeminence-on-li.html | Nassau Theater Challenging PAFs Preeminence on LI | By Barbara Delatiner | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/camera-a-point-of-view-camera.html | CAMERA | Peggy Sealfon | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/camping-out-close-to-camp-david-camping-near-camp-david-in-catoctin.html | Camping Out Close to Camp David | By David Bird | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/canadians-learn-about-flora-power-outside-normal-channels.html | Canadians Learn About Flora Power | By Andrew H Malcolm Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/carter-gets-human-rights-medal-peace-remains-a-crucial-goal.html | Carter Gets Human Rights Medal | By Henry Giniger Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/chelsea-town-house-revival-widens.html | Chelsea Town House | By Carter B Horsley | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/chess-build-it-carefully.html | CHESS | Robert Byrne | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/childrens-books.html | CHILDRENS BOOKS | By Cynthia King | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/chrysler-dealers-ups-and-downs-the-ups-and-downs-of-a-chrysler.html | Chrysler Dealers Ups and Downs | By John T McQuiston | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/citys-uniformedforce-fringes-top-us-average.html | Citys UniformedForce Fringes Top US Average | By Damon Stetson | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/coinage-and-change.html | On Language Coinage and Change | By David B Guralnik | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-an-idyllic-afternoon-in-an-autumn-forest.html | An Idyllic Afternoon In an Autumn Forest | By Alma Roberts Giordan | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-future-shock-in-corporate-city.html | Future Shock In Corporate City | By Edward Anthony Connell | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-letter-to-the-connecticut-editor-praise-for.html | LETTER TO THE CONNECTICUT EDITOR | Donald M Curry | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-politics-the-states-venture-into-sunset-laws.html | POLITICS The States Venture Into sunset Laws | By Richard L Madden | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-opinion-sports-its-a-whole-new-ball-game-called-hocker.html | SPORTS | By Parton Keese | TX 308289 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-an-actor-who-found-a-home-at-yale-an-actor-who.html | An Actor Who Found a Home at Yale | By Haskel Frankel | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-antiques-an-estate-goes-at-auction.html | ANTIQUES | By Frances Phipps | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-connecticut-guide-how-to-build-a-dory.html | CONNECTICUT GUIDE | Andree Brooks | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-connecticut-housing-rising-fees-split-heritage.html | CONNECTICUT HOUSING | By Andree Brooks | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-connecticut-journal.html | CONNECTICUT JOURNAL | Richard L Madden | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-dining-out-a-good-address-in-hartford-36-lewis.html | DINING OUT | By Patricia Brooks | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-for-tristate-agency-an-uncertain-future-a.html | For Tristate Agency an Uncertain Future | By Matthew L Wald | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-home-clinic-the-secret-of-repairing-wall.html | HOME CLINIC | By Bernard Gladstone | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-how-to-tell-when-the-time-is-ripe.html | GARDENING | By Carl Totemeier | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-music-new-havens-dynamic-maestro.html | MUSIC | By Robert Sherman | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-preparing-for-the-fall-season-of-crafts-classes.html | Preparing for the Fall Season of Crafts Classes | By Katherine Pearson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-slump-could-upset-state-budget-state-assaying.html | Slump Could Upset State Budget | By Richard L Madden | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticut-weekly-utilities-still-wary-about-shift-to-coal.html | Utilities Still Wary | By John S Rosenberg | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/connecticuts-aged-are-getting-a-break.html | Apartments Are Finally Being Built | By Robert E Tomasson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/coping-with-the-cost-the-new-sensible-suits-coldweather-coats.html | COPING WITH THE COST | By Elaine Louie | TX 308289 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/cosmos-armed-for-possible-shootout-with-tulsa-shootout-a.html | Cosmos Armed for Possible Shootout With Tulsa | By Alex Yannis Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/crime.html | CRIME | By Newgate Callendar | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/cuban-plan-facing-challenge-at-talks-some-in-third-world-are.html | GCUBAN PLAN FACING CHALLENGE AT TALKS | By Alan Riding Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/dance-daydreaming-pair.html | Dance Daydreaming Pair | By Jack Anderson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/dance-view-a-cinematic-romeo-and-juliet.html | DANCE VIEW | Anna Kisselgoff | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/design-a-french-country-charmer.html | Design | Mary Russell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/diplomats-go-at-snails-pace-in-airport-talk.html | Diplomats Go At Snails Pace In Airport Talk | By Wolfgang Saxon | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/easyliving-coast-city-uneasy-about-us-nations-future-worries-a-city.html | EasyLiving Coast City Uneasy About US | By Robert Lindsey Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/energy-and-indians-are-two-worries-for-maine.html | Peats an Untapped Resource | By Byron Israelson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/evelyn-ashford-again-conquers-an-east-german-jacobs-wins-high-jump.html | Evelyn Ashford Again Conquers An East German | By Neil Amdur Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/fantasy-in.html | FANTASY IN FASHION | By Mary Russell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/farm-on-coast-hopes-to-massproduce-abalones-faster-growth-achieved.html | Farm on Coast Hopes to MassProduce Abalones | By Walter Sullivan Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/fbi-agents-search-of-scientology-office-ruled-illegal-by-court.html | FBI Agents Search Of Scientology Office Ruled Illegal by Court | By Linda Greenhouse Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/film-more-for-the-grownups-hollywood-more-for-the-grownups.html | Film More For the GrownUps | By Janet Maslin | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/film-view-on-your-mark-get-set.html | FILM VIEW | Vincent Canby | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/five-car-makers-get-emission-rule-delay-for-selected-engines-some.html | Five Car Makers Get Emission Rule Delay For Selected Engines | By Reginald Stuart Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/food-time-for-the-terrines.html | Food | By Craig Claiborne with Pierre Franey | TX 308289 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/foreign-affairs-oh-that-golden-era-of-an- orderly-world.html | FOREIGN AFFAIRS Oh That Golden Era Of an Orderly World | By Robert Lekachman | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/foul-puts-111-shot-first-at-spa-an-elite- list.html | Foul Puts 111 Shot First at Spa | By James Tuite Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/future-events-best-feet-forward.html | Future Events | By Lillian Bellison | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/gas-prices-put-travelers-in-buses-gas- costs-put-travelers-in.html | Gas Prices Put Travelers in Buses | By Douglas E Kneeland Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/greatwar-stories.html | GreatWar Stories | By Anton Myrer | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/heatingoil-prices-worry-metropolitanarea- cities-concern-about.html | HeatingOil Prices Worry MetropolitanArea Cities | By Diane Henry Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/hungarys-leading-writer-is-facing-official- curbs-has-formed.html | Hungarys Leading Writer Is Facing Official Curbs | By David A Andelman Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/ideas-trends-queasy-spacemen-back-to- earth-after-longest-flight.html | Ideas Trends | Tom Ferrell | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/impure-science.html | Impure Science | By Anthony Howard | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/in-an-advanced-modern-manner- mcewan.html | In an Advanced Modern Manner | By Julian Moynahan | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/in-border-towns-mexican-children-crowd- into-overburdened-schools-we.html | In Border Towns Mexican Children Crowd Into Overburdened Schools | By John M Crewdson Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/investing-a-piece-of-a-marketplace-for- 1500.html | INVESTING A Piece of a Marketplace for 1500 | By John B Levy | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/japans-politicians-preparing-for-an- election-in-fall-party-beset-by.html | Japans Politicians Preparing for an Election in Fall | By Robert Trumbull Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/jazz-swings-back-to-the-cabaret- scene.html | Jazz Swings Back to the Cabaret Scene | By John S Wilson | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/jersey-zoning-after-4-years-many-lawsuits- little-housing-jersey.html | Jersey Zoning After 4 Years Many Lawsuits Little Housing | By Richard Higgins | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/job-discrimination-the-special-case-of- cancer-patients-with-laws.html | Job Discrimination The Special Case of Cancer Patients | By Sharon Johnson | TX 308289 | 29096 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/joyce-on-the-continent-portraits-of-the-artist-in-exile.html | Joyce on the Continent | By Hugh Kenner | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/keeping-abreast-of-the-air-fares-practical-traveler.html | Keeping Abreast Of the Air Fares | By Paul Grimes | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/knocking-the-nukes-nuclear.html | Knocking The Nukes | By Philip M Boffey | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/kurds-are-not-the-only-angry-minority-in-the-ayatollahs-iran-a.html | Kurds Are Not the Only Angry Minority in the Ayatollahs Iran | By Youssef M Ibrahim | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-click-today-save-tomorrow.html | Click Today Save Tomorrow | By H Michael Greene | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-closed-primaries-an-open-question.html | Closed Primaries An Open Question | By Howard A Scarrow | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-politics-conservatives-capitalize-on-gop-woes.html | POLITICS | By Frank Lynn | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-sculptures-stand-out-in-sumptuous-setting-art.html | Sculptures Stand Out In Sumptuous Setting | By David L Shirey | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-she-once-screamed-rock-and-blues-but-now-shes.html | She Once Screamed Rock and Blues but Now Shes Singing Jazz | By Procter Lippincott | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-opinion-the-lively-arts-hofstra-disk-jockey-finds-a.html | THE LIVELY ARTS | By Gerald Gold | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-2-theaters-driving-for-subscribers-2-theaters.html | 2 Theaters Driving For Subscribers | By Barbara Delatiner | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-art-images-poetic-and-mysterious.html | ART | By Helen A Harrison | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-dining-out-south-of-the-border-on-the-south.html | DINING OUT | By Florence Fabricant | TX 308289 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-doctors-husbands-adjust-to-roles.html | Doctors Husbands Adjust to Roles | Lydia Chavez | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-food-thats-tastier-made-at-home-cream-cheese.html | Food Thats Tastier Made at Home | By Florence Fabricant | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-gardening-how-to-tell-when-the-time-is-ripe.html | GARDENING | By Carl Totemeier | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-gerulaitis-at-crossroads-as-open-begins-sports.html | Gerulaitis at Crossroads as Open Begins | By Charles Friedman | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-home-clinic-the-secret-of-repairing-wall.html | HOME CLINIC | By Bernard Gladstone | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-housing-bias-fought-in-elmont-housing-bias.html | Housing Bias Fought in Elmont | By Shawn G Kennedy | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-housing-for-elderly-gains-in-great-neck.html | Housing for Elderly Gains in Great Neck | By Rona Kavee | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-in-a-minor-league-hes-got-a-major-job-long.html | In a Minor League Hes Got a Major Job | By Lawrence Van Gelder | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-livingstyle-the-hidden-woes-of-doctors-wives.html | LIVINGSTYLE | By Lydia Chavez | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-long-island-journal.html | LONG ISLAND JOURNAL | John T McQuiston | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-new-issues-posed-by-betty-friedan.html | New Issues Posed By Betty Friedan | By Esther Blaustein | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-plan-for-sex-class-divides-hicksville.html | Plan for sex Class | By Ellen Mitchell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-slash-in-tristate-agencys-role-urged.html | Slash in Tristate Agencys Role Urged | By Matthew L Wald | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-town-readies-2d-compost-unit.html | Town Readies 2d Compost Unit | By Robin Young Roe | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/long-island-weekly-why-electric-bills-keep-rising.html | Why Electric Bills Keep Rising | By Roy R Silver | TX 308289 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/looking-past-the-popmusic-blues-beyond-the-popmusic-blues.html | Looking Past the PopMusic Blues | By John Rockwell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/mayor-kucinich-himself-is-issue-in-upcoming-cleveland-primary-and.html | Mayor Kucinich Himself Is Issue In Upcoming Cleveland Primary | By Edward Schumacher Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/mens-fashion-trends-on-the-continent.html | Mens Fashion | By Mary Russell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/metropolitan-hospital-is-not-an-openandshut-case-mayor-koch-has.html | Mayor Koch Has Continuing | By Ronald Sullivan | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/miller-leads-by-one-shot-millers-putting-failed.html | Miller Leads by One Shot | By John S Radosta Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/modern-dance-is-making-news-the-dancing-is-modern.html | Modern Dance Is Making News | By Jennifer Dunning | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/morocco-with-a-difference-an-apartment-in-the-medina-morocco-with-a.html | Morocco With a Difference An Apartment in the Medina | By Kathleen Pohl | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/mrs-lloyd-and-tracy-austin-gain-final-good-preparation.html | Mrs Lloyd and Tracy Austin Gain Final | By Parton Keese Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/music-all-eyes-are-on-opera-opera-once-again-seizes-the-seasonal.html | Music All Eyes Are On Opera | By Donal Henahan | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/music-rampals-mozart.html | Music Rampals Mozart | By Peter G Davis | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/music-remembrances-of-a-time-past.html | Music Remembrances of a Time Past | By Robert Palmer | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/music-view-lost-legends-of-the-phonograph.html | MUSIC VIEW | Harold C Schonberg | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-behind-the-ivied-doors-of-science.html | Behind the Ivied Doors of Science | By Georgia Strong Witt | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-should-voting-be-mandatory.html | Should Voting Be Mandatory | By Vincent P Rigolosi | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-speaking-personally-a-rallying-cry-for-the.html | SPEAKING PERSONALLY | By Jose L Fuentes | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-opinion-the-strong-silent-types-are-sounding-off-at-home.html | The Strong Silent Types Are Sounding Off | By Anatole Broyard | TX 308289 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-a-revised-program-on-energy-under-way-state.html | A Revised Program On Energy Under Way | By Martin Waldron | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-antiques-lure-of-lambertville-shows-and-events.html | ANTIQUES | By Carolyn Darrow | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-art-squibb-a-pacesetter-in-business-world-as.html | ART | By David L Shirey | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-fighting-oil-fires-refineries-unite-to-extinguish.html | Fighting Oil Fires | By Maurice Carroll | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-for-every-man-theres-a-woman-etc.html | For Every Man Theres a Woman etc | By Lynn Lynwander | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-gardening-how-to-tell-when-the-time-is-ripe.html | GARDENING | By Carl Totemeier | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-gypsy-moths-take-toll-on-state-trees.html | Gypsy Moths Take Toll on State Trees | By Paul Wilner | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-home-clinic-the-secret-of-repairing-wall-shingles.html | ROME CLINIC | By Bernard Gladstone | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-interview-innovative-professor.html | INTERVIEW | By Adele Deleeuw | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-is-klan-role-in-the-state-waning-is-klan-on-the.html | Is Klan Role In the State Waning | By Donald Janson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-jersey-guide-new-jersey-guide.html | NEW JERSEY GUIDE | Joan Cook | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-jersey-housing-paterson-is-giving.html | NEW JERSEY HOUSING | By Ellen Rand | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | James F Lynch | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-new-sports-arena-taking-shape-meadowlands-sports.html | New Sports Arena Taking Shape | By Robert Hanley | TX 308289 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-theater-theater-keeps-producer-on-run.html | THEATER | By Joseph Catinella | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-tristate-unit-faces-revamping-of-role.html | Tristate Unit Faces Revamping of Role | By Matthew L Wald | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-jersey-weekly-wellness-project-for-campers-a-success.html | Wellness Project for Campers a Success | By Damon Stetson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/new-realities-shape-policy-toward-the-third-world.html | Ideology Counts for Less | By Milt Freudenheim | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/notes-a-hearty-crop-of-fall-festivals-and-fairs.html | Notes | By John Brannon Albright | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/numismatics-new-medal-for-forgotten-heroes-of-the-revolution.html | NUMISMATICS | Ed Reiter | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/on-the-captain-shes-a-lady-coast-guard.html | OH THE CAPTAIN SHES A LADY | By Grace Lichtenstein | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/on-the-go-again-theroux.html | On the Go Again | By Paul Fussell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/pam-shrive-comeback-at-17-sports-of-the-times.html | Pam Shriver Comeback at 17 | Joseph Durso | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/photography-a-retrospective-air-a-retrospective-air.html | Photography A Retrospective Air | By Gene Thornton | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/plane-and-dancer-still-held-as-russians-protest-to-us-american.html | Plane and Dancer Still Held As Russians Protest to US | By Robert D McFadden | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/point-of-view-rethinking-the-language-of-business.html | POINT OF VIEW | By Courtney C Brown | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/private-and-universal-dreams.html | Private and Universal | By Edgar Levenson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/protest-of-kremlin-over-jet-reported-soviet-news-agency-tass-says.html | PROTEST OF KREMLIN OVER JET REPORTED | By Anthony Austin Special to The New York Times | TX 308289 | 29096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/public-school-prestige-is-low-and-getting-lower.html | Six Years Ago Most People Thought Education Had Improved | By Edward B Fiske | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/reds-top-mets-84-with-5-runs-in-9th-a-good-gamble.html | Reds Top Mets 84 With 5 Runs in 9th | By Michael Strauss | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/reporters-notebook-3-dramas-at-the-un.html | Reporters Notebook 3 Dramas at the UN | By Pranay B Gupte Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/rock-the-cars-play-at-festival.html | Rock The Cars Play at Festival | By John Rockwell | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/runaway-prices-for-racehorses-yearlings-are-up-25-and-a-japanese.html | Runaway Prices for Racehorses | By Ann Crittenden | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/salt-iis-chances-seem-good-but-salt-iii-will-be-tougher-the-race-in.html | American Legion Last Week Gave  the Pact Conditional Backing | By Richard Burt | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/sam-nassi-the-corporate-mortician.html | Sam Nassi the Corporate Mortician | By Pamela G Hollie | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/sleuths-surgeons-end-single-women-will-abound.html | Sleuths | By Les Brown | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/stage-view-on-making-unreality-more-real.html | STAGE VIEW | Roger Copeland | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/stamps-world-tour-via-philately.html | STAMPS | Samuel A Tower | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/state-fairs-the-pulse-slows-in-the-heartland-view-from-the-iowa.html | State Fairs The Pulse Slows In the Heartland | By William Robbins | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/strauss-wants-to-be-seen-as-carters-middle-east-man.html | Strauss Wants to Be Seen As Carters Middle East Man | By Bernard Gwertzman | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/sunday-observer-apocalypse-forever.html | Sunday Observer | By Russell Baker | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/taiwan-again-wins-little-league-crown.html | Taiwan Again Wins Little League Crown | By Dan Hulbert Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/tax-break-tempts-homeowners-tax-break-tempts-owners.html | Tax Break Tempts Homeowners | By Gail Collins | TX 308289 | 29096 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/technology-separates-the-rich-from-the-poor.html | Technology Separates the Rich From The Poor | By Richard D Lyons | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/text-monmouth-winner-on-claim-of-interference-a-50000-bump.html | Text Monmouth Winner On Claim of Interference | By Ed Corrigan Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-american-style-liberated-elegant-seductive.html | THE AMERICAN STYLE | By Carrie Donovan | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-american-style.html | THE AMERICAN STYLE | By Carrie Donovan | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-classical-scene-is-fit-as-a-fiddle-the-classical-scene.html | The Classical Scene Is Fit as a Fiddle | By Peter G Davis | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-draft-is-finding-new-favor-in-congress.html | Last Week the Army Was Accused of Playing a Numbers Game | By Steven V Roberts | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-economic-scene-the-pumps-are-full-again.html | THE ECONOMIC SCENE | By Anthony J Parisi | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-evolution-of-an-apartment-house-one-version-of-the-queens.html | The Evolution of an Apartment House | By James Barron | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-french-connection-scientists.html | The French Connection | By Rae Goodell | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-markets-a-bearish-mood-clouds-dow.html | THE MARKETS | By Alexander R Hammer | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-nation-other-economic-troubles-are-overshadowed-by-inflation.html | The Nation | By Steven Rattner | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-new-entente-cordiale-entente.html | NEW ENTENTE CORDIALE | By James O Goldsborough | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-new-season-in-the-artsa-special-preview-major-figures-on-the.html | The New Season in the Arts  A Special Preview | SPECIAL TO THE NEW YORK TIMES | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-peoples-choice.html | THE PEOOLES CHOICE | By Jonathan Moor | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-piazza-in-san-clemente-spain-amber-amid-rapid-change.html | The Piazza in San Clemente Spain Amber Amid Rapid Change | By Roy B Hoffman | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-region-bank-robbery-epidemic-brings-heavy-response-one.html | The Region | By Alvin Davis and Don Wycliff | TX 308289 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-region-hartfords-mayoralty-race-is-no-mirror-of-state-politics.html | The Region | By Matthew Wald | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-sardonic-smile-endures.html | The Sardonic Smile Endures | By Frank E Manuel | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-steelers-and-their-city-a-metamorphosis.html | The Steelers | By Alan Richman | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-time-for-a-decision-is-getting-near-for-kennedy-where-kennedy.html | The Time for a Decision Is Getting Near for Kennedy | By Warren Weaver Jr | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-trials-of-an-ice-cream-man.html | The Trials of an Ice Cream Man | By Edwin McDowell | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-truth-about-beauty.html | THE TRUTH ABOUT BEAUTY | By Alexandra Penney | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-upstart-lawyers-who-market-the-law-upstart-lawyers-who-market.html | The Upstart Lawyers Who Market the Law | By Colleen Sullivan | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-vision-of-elijah-elijah-pierce.html | The Vision of Elijah | By Gaylen Moore | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/the-world-somoza-left-a-wellstripped-cupboard-for-his-successors.html | The World | By Richard J Meislin | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/theater-the-past-is-present-the-past-is-present.html | Theater The Past Is Present | By Mel Gussow | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/they-heard-the-cheers-sports-of-the-times.html | They Heard the Cheers | Red Smith | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/three-novels-novels.html | Three Novels | By Larry McMurtry | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/time-to-cope-with-greenhouse-heating-greenhouse-heating.html | Time to Cope With Greenhouse Heating | By Carla Wallach | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/tv-view-every-medium-needs-editors-editing-tv-news.html | TV VIEW | Edwin Diamond | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/twins-beat-yanks-no-17-for-koosman-one-bad-pitch.html | Twins Beat Yanks No 17 for Koosman | By Deane McGowen Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/us-aides-see-no-policy-shift-on-africa-after-young-departs-no-shift.html | U S Aides See No Policy Shift On Africa After Young Departs | By Graham Hovey Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/us-open-center-is-spruced-up-ticket-prices-vary.html | US Open Center Is Spruced Up | By Charles Friedman | TX 308289 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/vindicated-priest-questions-power-of-policemen-apology-by-state.html | Vindicated Priest Questions Power of Policemen | By Ben A Franklin Special to The New York Times | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/vineyard-race-offers-challenge-with-no-fastnet-backlash-seen.html | Vineyard Race Offers Challenge With No Fastnet Backlash Seen | By Joanne A Fishman | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/warning-to-youths-futilitys-unwarranted.html | Warning to Youths Futilitys Unwarranted | By Jean Mayer | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-opinion-50-years-later-a-search-for-a-childs-lustrous.html | 50 Years Later a Search for a Childs Lustrous Dream | By Hedda Hendrix | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-opinion-call-for-action-on-the-upper-harlem.html | Call for Action on the Upper Harlem | By Frank Gorham | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-opinion-lights-out-a-saving-grace-of-the-thirties.html | Lights Out A Saving Grace Of the Thirties | By Kay McKemy | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-a-riding-family-one-familys-new-tradition.html | A Riding Family | By Betsy Brown | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-abortion-bill-debate-on-two-sides-on.html | Abortion Bill Debate On | By Charlotte Evans | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-and-the-horse-breeders-the-old-breed.html | And the Horse Breeders | By Suzanne Dechillo | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-art-timeless-forms-among-other-treasures.html | ART Timeless Forms Among Other Treasures | By Vivien Raynor | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-dining-out-the-fine-art-of-cooking.html | DINING OUT | By Lawrence Van Gelder | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-exsurgeon-at-75-heads-art-program.html | ExSurgeon at 75 Heads Art Program | By Marilynne Herbert | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-fredman-comments-stir-debate-politics.html | Fredman Comments Stir Debate | Edward Hudson | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-gardening-how-to-tell-when-the-time-is-ripe.html | GARDENING How to Tell When the Time Is Ripe | By Carl Totemeier | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/westchester-weekly-home-clinic-the-secret-of-repairing-wall.html | HOME CLINIC | By Bernard Gladstone | TX 308289 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-house-on-the-sound-resounds-with-jazz.html | House on the Sound Resounds With Jazz | By Lawrence Freeny | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-local-art-doesnt-mean-provincial.html | Local Art Doesnt Mean Provincial | By David L Shirey | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-more-than-an-athletic-event-about-westchester.html | More Than an Athletic Event | By Lynne Ames | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-reporters-notebook-behind-the-waste-debate.html | Reporters Notebook Behind the Waste Debate | Charlotte Evans | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-sculpture-at-home-in-corporate-front-yard.html | Sculpture at Home in Corporate Front Yard | By Judith Wershil Hasan | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-slash-urged-for-tristate-for-tristate-agency-an.html | slash Urged For Tristate | By Matthew L Wald | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-theater.html | THEATER | By Haskel Frankel | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-typecast-like-mother-like-daughter-interview.html | Typecast Like Mother Like Daughter | By Anne R Noble | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/westchester-weekly-westchester-guide-theater-pyramid-ensemble.html | WESTCHESTER GUIDE | Anne R Noble | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/wetlands-once-called-useless-now-seen-as-a-prime-resource.html | The Gulf of Mexico Oil Spill Illustrates the Dangers | By Gladwin Hill | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/what-is-the-alien-message.html | What Is the Alien Message | By Gerald Jonas | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/whats-doing-in-asheville.html | Whats Doing in ASHEVILLE | By Lan Sluder | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/when-corporations-get-up-and-leave-town.html | When Corporations Get Up and Leave Town | By Victor S Kamber | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/where-henry-probed-the-secret-of-the-seas.html | Where Henry Probed The Secret of the Seas | By Sylvia Angus | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/why-there-is-so-much-of-the-child-in-the-athlete-the-authority.html | Why There Is So Much of the Child in the Athlete | By Stanley Cheren MD | TX 308289 | 29096 |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archiv es/willie-sutton-said-it-first-thats-where-the-money-is.html | Willie Sutton Said It First Thats Where the Money Is | By Leonard Buder | TX 308289 | 29096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/women-in-soviet-face-a-stark-choice-career-or-children-no-time-for.html | Women in Soviet Face a Stark Choice Career or Children | By Craig R Whitney Special to The New York Times | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/writing-mocking-writing-sorrentino.html | Writing Mocking Writing | By Malcolm Bradbury | TX 308289 | 29096 | |
| 8/26/1979 | https://www.nytimes.com/1979/08/26/archives/you-are-what-you-wear.html | YOU ARE WHAT YOU WEAR | By Nancy Beach | TX 308289 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/a-jewish-sect-faces-future-leaderless-unifying-force-in-movement.html | A Jewish Sect Faces Future Leaderless | By George Vecsey | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/abroad-at-home-the-brown-challenge.html | ABROAD AT HOME | By Anthony Lewis | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/advertising-new-faces-marketing-magazines-weilbacher-quits-post-at.html | Advertising | By Nr Kleinfield | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/an-earful-of-grumblings-greets-congress-at-break-vietnamese.html | An Earful of Grumblings Greets Congress at Break | By Steven V Roberts Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/battle-to-restrict-campaign-gifts-reflects-shifts-in-nations.html | Battle to Restrict Campaign Gifts Reflects Shifts in Nations Politics | By John Herbers Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/bjorn-borg-simply-wants-to-be-the-best-ever-bjorn-borg-simply-wants.html | Bjorn Borg Simply Wants to Be the Best Ever | By Jane Gross | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/bridge-new-england-squad-tries-optimistic-bid-successfully-what.html | Bridge | By Alan Truscott | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/chess-korchnoi-repeats-victory-but-ljubojevic-shares-in-it.html | Chess | By Robert Byrne | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/commodities-a-surge-in-cattle-futures.html | Commodities | H J Maidenberg | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/cosmos-triumph-in-playoff-praised-by-goalle.html | Cosmos Triumph In Playoff | By Alex Yannis Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/court-to-order-concerns-to-pay-in-mercury-case-dumping-in.html | Court to Order Concerns to Pay In Mercury Case | By E J Dionne Jr | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/credit-markets-pessimism-over-lower-rates.html | CREDIT MARKETS | By Robert A Bennett | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/crime-and-punishment.html | Crime and Punishment | Red Smith | TX 308287 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/discount-stores-opened-in-aps-renewal-bid new-ap-discount-stores.html | Discount Stores Opened In A P s Renewal Bid | By Barbara Ettorre Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/drama-at-plane-typical-of-godunov-career- joined-bolshoi-in-1971.html | Drama at Plane Typical of Godunov Career | By Jennifer Dunning | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/egypt-seems-to-be-in-best-shape-since-67- sanctions-cramped-egypt.html | Egypt Seems to Be in Best Shape Since 67 | By Christopher S Wren Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/giants-get-new-line-coach-the-blossoming- of-jeter.html | Giants Get New Line Coach | By Michael Katz | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/hayden-trying-to-export-his-politics- californians-liberal-movement.html | Hayden Trying to Export His Politics | By Robert Lindsey Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/heatingoil-fears-fade-in-europe-stocks- ample-price-gains-60-fears.html | HeatingOil Fears Fade In Europe | By John M Geddes Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/high-interest-doubted-as-inflation-cure- problems-new-dimensions.html | High Interest Doubted as Inflation Cure | By Karen W Arenson | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/how-feminists-bring-up-their-sons-a-lot-of- strong-females-some-new.html | How Feminists Bring Up Their Sons | BY Judy Klemesrud | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/hra-to-get-new-chief-for-services-to- children-city-hall-notes.html | HRA to Get New Chief For Services to Children | By Ronald Smothers | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/in-paris-a-summer-of-relaxed-nostalgia- arts-abroad.html | In Paris a Summer Of Relaxed Nostalgia | By Flora Lewis | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/in-peekskill-1984-beckons-brightly-for- peekskill-1984-holds-bright.html | In Peekskill 1984 Beckons Brightly | By Charlotte Evans Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/international-group-urges-peace-as-a- human-right-peace-as-a-human.html | International Group Urges Peace as a Human Right | By Henry Giniger Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/israel-reaffirms-policy-of-strikes-inside- lebanon-but-un-ceasefire.html | Israel Reaffirms Policy of Strikes Inside Lebanon | By David K Shipler Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/israels-numbers-game.html | Israels Numbers Game | By Eric Breindel and Nick Eberstadt | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archiv es/jets-penalties-bother-michaels.html | Jets Penalties Bother Michaels | By Gerald Eskenazi Special to The New York Times | TX 308287 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/last-of-4-who-fled-prison-on-rikers-island-is-caught.html | Last of 4 Who Fled Prison On Rikers Island Is Caught | By Carter Horsley | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/law-cited-in-detaining-soviet-jet-grew-out-of-2-cases-incidents.html | Law Cited in Detaining Soviet Jet Grew Out of 2 Cases | By James Barron | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/market-place-possibilities-for-reliance.html | Market Place | Robert Metz | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/millions-of-dollars-are-at-stake-in-environmental-dispute-over.html | Millions of Dollars Are at Stake in Environmental Dispute Over Strip Mine in Montana | By Ben A Franklin Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/mondale-and-deng-urge-bolstering-of-uschina-ties-to-aid-stability.html | Mondale and Deng Urge Bolstering Of USChina Ties to Aid Stability | By James P Sterba Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/mrs-lloyd-heat-stop-miss-austin-consensus-was-with-miss-austin-miss.html | Mrs Lloyd Heat Stop Miss Austin | By Jane Gross Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/mrs-thatcher-divides-feminists-a-woman-in-power-but-not-a-sister.html | Mrs Thatcher Divides Feminists A Woman in Power but Not a Sister | By William Borders Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/music-santa-fe-players.html | Music Santa Fe Players | By Peter G Davis | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/myrickss-jump-is-2d-longest-myrickss-2711-is-2d-longest-jump.html | Myrickss Jump Is 2d Longest | By Neil Amdur Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/new-environment-chief-vows-firm-jersey-rules-disposal-of-nuclear.html | New Environment Chief Vows Firm Jersey Rules | By Donald Janson Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/nfl-rookies-to-watch-few-but-good.html | NFL Rookies to Watch Few but Good | By William N Wallace | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/north-carolina-blacks-support-troubled-new-town-suit-and.html | North Carolina Blacks Support Troubled New Town | By Thomas A Johnson Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/oil-price-rises-put-kenyas-economy-in-jeopardy-rise-in-price-of-oil.html | Oil Price Rises Put Kenyas Economy in Jeopardy | By Carey Winfrey Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/outdoors-tuna-offer-the-ultimate-challenge-to-anglers.html | Outdoors Tuna Offer the Ultimate Challenge to Anglers | By Joanne A Fishman | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/pope-blesses-statue-on-mountain-peak-the-tears-of-the-mountains.html | Pope Blesses Statue on Mountain Peak | By Paul Hofmann Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/question-box.html | Question Box | S Lee Kanner | TX 308287 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/rock-joni-mitchell-in-forest-hills-show-morse-mime-to-be-in-tully.html | Rock Joni Mitchell In Forest Hills Show | By John Rockwell | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/rock-louise-goffin-appears-on-bill-with-greg-kihn-band.html | Rock Louise Goffin Appears On Bill With Greg Kihn Band | John Rockwell | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/royals-turn-back-red-sox-by-63-does-it-all.html | Royals Turn Back Red Sox by 63 | By Thomas Rogers | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/ruth-gordon-now-a-theater-and-glad-of-it-no-age-limit-on.html | Ruth Gordon Nowa Theater and Glad of It | By Eleanor Blau Special to The New York Times | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/scott-stops-cometti-remains-undefeated-end-of-the-line.html | Scott Stops Cometti Remains Undefeated | By Ed Corrigan Special to The New York Times | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/seaver-tops-mets-by-80-seaver-checks-mets-80.html | Seaver Tops Mets by 80 | By Michael Strauss | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/some-shelling-reported-extent-of-shelling.html | Some Shelling Reported | By Marvine Howe Special to The New York Times | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/sports-world-specials-big-push-to-the-olympics.html | Sports World Specials | Thomas Rogers | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/stan-kenton-band-leader-dies-was-center-of-jazz-controversies-in-an.html | Stan Kenton Band Leader Dies Was Center of Jazz Controversies | By John S Wilson | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/standoff-continues-as-us-authorities-block-soviet-plane-carter-is.html | STANDOFF CONTINUES AS US AUTHORITIES BLOCK SOVIET PLANE | By Robert D McFadden | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/stopover-in-shelby.html | Stopover In Shelby | Dave Anderson | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/strauss-hints-us-will-seek-a-settlement-for-lebanon.html | Strauss Hints US Will Seek a Settlement for Lebanon | By Bernard Gwertzman Special to The New York Times | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/tass-tells-public-woman-on-jet-is-with-bolshoi-but-defection-by.html | Tass Tells Public Woman on Jet Is With Bolshoi | By Anthony Austin Special to The New York Times | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/taxing-britains-company-car-custom-built-into-system.html | Taxing Britains Company Car | By William Borders Special to The New York Times | TX 308287 | 29096 |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives/telegram.html | Telegram | By Simon Winchester | TX 308287 | 29096 |

| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-the-7-percent-charade.html | The 7 Percent Charade | By Harold J Morowitz | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-the-good-old-days.html | The Good Old Days | Clyde Haberman | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-un-envoys-marking-time-us-and-arabs-review-palestinian-rights-issue.html | U N Envoys Marking Time | By Pranay B Gupte Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-urban-officials-are-encouraged-by-emerging-us-transit-policy-urban.html | Urban Officials Are Encouraged By Emerging US Transit Policy | By Roger Wilkins Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-variable-mortgages-languish-coast-borrowers-and-banks-now-like.html | Variable Mortgages Languish | By Pamela G Hollie Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-washington-watch-regulatory-reform-at-rest-cia-on-energy-ftc-and.html | Washington Watch | Steven Rattner | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-watsons-par-beats-miller-on-second-hole-of-playoff-2d-playoff-hole.html | Watsons Par Beats Miller On Second Hole of Playoff | By John S Radosta Special to The New York Times | TX 308287 | 29096 | |
| 8/27/1979 | https://www.nytimes.com/1979/08/27/archives-yanks-sign-scott-drop-brown-clippers-take-title.html | Yanks Sign Scott Drop Brown | By Deane McGowen Special to The New York Times | TX 308287 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-280-build-castles-in-the-sand-and-a-unicorn.html | 280 Build Castles In the Sand | By Paul Goldberger Special to The New York Times | TX 308286 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-2d-member-of-panel-in-california-withdraws-from-court-inquiry-one.html | 2d Member of Panel in California Withdraws From Court Inquiry | By Wallace Turner Special to The New York Times | TX 308286 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-a-desultory-atmosphere-overhung-the-dancers-drama-the-only-focus-of.html | A Desultory Atmosphere Overhung the Dancers Drama | By Linda Charlton | TX 308286 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-about-education-teaching-of-ethics-endorsed-study-endorses-teaching.html | ABOUT EDUCATION | By Fred M Hechinger | TX 308286 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-about-new-york-a-computer-world-saves-words-and-ways-of-the-past.html | About New York | By Richard F Shepard | TX 308286 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-advertising-reynolds-tobaccos-changes-spot-ad-revenues-up-68-in.html | Advertising | Nr Kleinfield | TX 308286 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-aided-by-computer-scientists-confront-huge-huge-spill-scientists.html | Aided by Computer Scientists Confront Huge Spill | By Gladwin Hill | TX 308286 | 29096 | |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 308286 | 29096 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/begin-defends-raids-by-israeli-forces-into-lebanon-growing-debate.html | Begin Defends Raids by Israeli Forces Into Lebanon | By David K Shipler Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/bell-howell-is-selling-its-photo-unit-to-japanese-consumer-division.html | Bell  Howell Is Selling Its Photo Unit to Japanese | By Phillip H Wiggins | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/bill-austin-demanding-coach-replaced-by-chuck-noll-austin-called.html | Bill Austin Demanding Coach | By William N Wallace | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/bill-rate-is-highest-in-5-years-but-credit-curb-at-peak-in-74-found.html | Bill Rate Is Highest In 5 Years | By Robert A Bennett | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/bonn-set-to-name-pohl-as-head-of-bundesbank-coincides-with.html | Bonn Set to Name Phl As Head of Bundesbank | By John M Geddes Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/book-finally-closed-on-city-fiscal-blame-deceptive-practices.html | Book Finally Closed On City Fiscal Blame | By Maurice Carroll | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/books-of-the-times-end-of-chapter-what-he-brought-back.html | Books of The Times | By John Leonard | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/books-prokofievs-reminiscences.html | Books Prokofievs Reminiscences | By Harold C Schonberg | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/bridge-parkerpollack-team-wins-in-regional-play-in-albany.html | Bridge | By Alan Truscott | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/business-people-executive-at-macys-to-head-lionel-leisure.html | BUSINESS PEOPLE | Leonard Sloane | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/clerk-slain-as-crowd-attacks-store-following-incident-over.html | Clerk Slain as Crowd Attacks Store Following Incident Over Cigarettes | By Judith Cummings | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/commodities-silver-moved-to-records-by-strong-gold-futures.html | COMMODES | By Hj Maidenberg | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/conrail-to-add-rushhour-seats-starting-sept-17-gas-shortage-brings.html | Conrail to Add RushHour Seats Starting Sept 17 | By Edward Hudson Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/couple-in-rosedale-wont-be-run-out-no-pat-on-the-head-going-ahead.html | Couple in Rosedale Wont Be Run Out | By Glenn Fowler | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/delvin-rides-again-sports-of-the-times-the-shoe-wizard-speaks-the.html | Delvin Rides Again | Joseph Durso | TX 308286 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/disks-bruch-piano-concerto-with-berkofsky-and-hagan.html | Disks Bruch Piano Concerto With Berkofsky and Hagan | Raymond Ericson | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/earl-mountbatten-of-burma-79-military-strategist-and-statesman.html | Earl Mountbatten of Burma 79 Military Strategist and Statesman | By Albin Krebs | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/epileptics-aided-by-new-research.html | Epileptics Aided by New Research | By Loie Sauer | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/for-a-tax-of-50-cents-on-gas.html | For a Tax Of 50 Cents On Gas | By John B Anderson | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/gamble-hits-slam-versus-rangers-rangers-lose-fifth-in-a-row-yanks.html | Gamble Hits Slam Versus Rangers | By Deane McGowen Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/gatx-buoyant-after-setback-ocean-shipping-problem-eased-clearer.html | GATX Buoyant After Setback | By William Robbins Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/gen-barksdale-hamlett-70-dies-was-a-us-commandant-in-berlin.html | Gen Barksdale Hamlett 70 Dies Was a US Commandant in Berlin | By Laurie Johnston | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/guidance-for-stepfamilies-suffering-from-togetherness-the-subject.html | Guidance for Stepfamilies Suffering From Togetherness | By Leslie Bennetts | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/house-freshman-discovers-he-must-serve-two-masters-the-worst-thing.html | House Freshman Discovers He Must Serve Two Masters | By Steven V Roberts Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/ibm-brief-disputed-by-us-as-distorted-reply-to-bid-for-judges.html | IBM Brief Disputed By US as Distorted | By David Bird | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/interest-grows-in-insect-whose-webs-filter-streams-insect-filters.html | Interest Grows In Insect Whose Webs Filter Streams | By Bayard Webster | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/jets-keep-blinka-for-key-role-king-goes-dykes-lyons-stay-an.html | Jets Keep Blinka for Key Role | By Gerald Eskenazi Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/july-machine-tool-orders-down-14-with-exports-hardest-hit-export.html | July Machine Tool Orders Down 14 With Exports Hardest Hit | By Agis Salpukas | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/lawyer-for-bolshoi-defector-orville-hickok-schell.html | Lawyer for Bolshoi Defector | By Tom Goldstein | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/lessons-of-youngs-departure.html | Lessons Of Youngs Departure | By Preston Greene | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/lets-hold-trials-here-in-spanish.html | Lets Hold Trials Here In Spanish | By Gaye Tuchman | TX 308286 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/lord-mountbatten-is-killed-as-his-fishing-boat-explodes-ira-faction.html | LORD MOUNTBATTEN IS KILLED AS HIS FISHING BOAT EXPLODES IRA FACTION SAYS IT SET BOMB | By William Borders Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/lucia-chase-says-she-isnt-in-touch-with-godunov-not-surprised-at.html | Lucia Chase Says She Isnt In Touch With Godunov | By Jennifer Dunning | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/medical-detective-story-a-polio-virus-tracked-down-a-polio-virus.html | Medical Detective Story A Polio Virus Tracked Down | By Harold M Schmeck Jr | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/mika-waltari-70-wrote-egyptian-finnish-authors-1949-best-seller-was.html | MIKA WALTARI 70 WROTE EGYPTIAN | By Joan Cook | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/mondale-declares-that-a-strong-china-is-in-us-interests-in-speech.html | MONDALE DECLARES THAT A STRONG CHINA IS IN US INTERESTS | By James P Sterba Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/music-two-rarities-from-santa-fe-group.html | Music Two Rarities From Santa Fe Group | By John Rockwell | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/new-obstacle-to-hospital-closing-foreseen-in-health-agency-report.html | New Obstacle to Hospital Closing Foreseen in Health Agency Report | By Ronald Sullivan | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/new-police-tactics-thwart-bank-holdup-on-west-side-590-robberies-so.html | New Police Tactics Thwart Bank Holdup on West Side | By Leonard Buder | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/observer-cabbages-and-lemons.html | OBSERVER | By Russell Baker | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/oil-stocks-lead-moderate-overall-gain-gain for-composite-index.html | Oil Stocks Lead Moderate Overall Gain | By Alexander R Hammer | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/publishers-turning-to-packagers-and-freelances-to-reduce-expenses.html | Publishers Turning to Packagers and Freelances to Reduce Expenses | By Herbert Mitgang | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/reporters-notebook-seoul-regime-shows-nervousness-rise-in.html | Reporters Notebook Seoul Regime Shows Nervousness | By Henry Scott Stokes Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/saratoga-meet-is-recordsetter.html | Saratoga Meet Is RecordSetter | By James Tuite Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/soviet-ballerina-goes-home-after-meeting-us-officials-miss-vlasova.html | Soviet Ballerina Goes Home After Meeting US Officials | By Robert D McFadden | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archiv es/stage-thomas-babes-kid-champion-a-legend-of-the-60s.html | Stage Thomas Babes Kid Champion | By Mel Gussow | TX 308286 | 29096 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/strike-at-british-nobility-act-could-bring-new-peace-initiatives-in.html | Strike at British Nobility | By R W Apple Jr Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/summer-school-in-buffalo-local-tv-teaches-reading-discussions-at.html | Summer School in Buffalo Local TV Teaches Reading | By Dena Kleiman | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/suspended-game-lasts-one-inning-solomon-standout-mets-win-21-lose.html | Suspended Game Lasts One Inning | By Michael Strauss | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/taxes-iras-wider-use-is-sought-legal-costs-sought-in-tax-suits.html | Taxes | Deborah Rankin | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/the-anatomy-of-a-joke-studies-take-serious-look-anatomy-of-a-joke.html | The Anatomy Of a jokeStudies Take Serious Look | By Virginia Adams | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/the-editorial-notebook-no-need-to-borrow-trouble.html | The Editorial Notebook No Need to Borrow Trouble | Peter Passell | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/the-market-place-some-stocks-ignored-in-rally.html | The Market Place | Robert Metz | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/toyota-profits-fall-122-as-auto-exports-decline.html | Toyota Profits Fall 122 As Auto Exports Decline | By Clare M Reckert | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/tracks-world-cup-has-identity-flaw-sports-analysis.html | Tracks World Cup Has Identity Flaw | By Neil Amdur Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/tv-a-90minute-special-with-andy-kaufman.html | TV A 90Minute Special With Andy Kaufman | By Janet Maslin | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/tv-reruns-are-bought-for-record-prices-record-prices-involved.html | TV Reruns Are Bought for Record Prices | By Les Brown | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/unchurch-rivalry-complicates-popes-itinerary.html | UNChurch Rivalry Complicates Popes Itinerary | By George Vecsey | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/us-open-showpiece-of-tennis-on-today-6year-contract-with-cbs-varied.html | USOpen Showpiece of Tennis On Today | By Jane Gross | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/us-settles-first-of-suits-arising-from-prison-fire-80-were-trapped.html | US Settles First Of Suits Arising From Prison Fire | By Diane Henry Special to The New York Times | TX 308286 | 29096 |
| 8/28/1979 | https://www.nytimes.com/1979/08/28/archives/us-views-vlasova-incident-as-a-victory-for-a-principle-a-mood-of.html | US Views Vlasova Incident As a Victory for a Principle | By Bernard Gwertzman Special to The New York Times | TX 308286 | 29096 |

| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/80-cars-face-79-inventory-jam-rebates-help-clear-lots-for-new.html | 80 Cars Face 79 Inventory Jam | By Reginald Stuart Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/a-historic-day-for-989-immigrants-sworn-in-as-citizens.html | A Historic Day for 989 Immigrants Sworn In as Citizens | By Joseph P Fried | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/a-long-hard-road-for-open-qualifier-almost-scored-upset.html | A Long Hard Road For Open Qualifier | By Jane Gross | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/a-man-who-always-gets-fire-i-heat-yearround-residents-angered-fire.html | A Man Who Always Gets Fire I Heat | By Irvin Molotsky Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/about-real-estate-redevelopment-of-retail-strips-set-in-upper.html | About Real Estate | By Carter B Horsley | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/advertising-economy-fare-push-at-hertz.html | Advertising | Nr Kleinfield | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/almost-like-finding-california-gold-again.html | Almost Like Finding California Gold Again | By Katy Pearson | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/anna-m-kross-dies-an-excity-official-lawyer-was-first-woman-to.html | ANNA M KROSS DIES AN EXCITY OFFICIAL | By Joan Cook | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/arbitrator-asks-suspension-of-9-on-post-faculty-ruling-assailed-as.html | Arbitrator Asks Suspension of 9 On Post Faculty | By Shawn G Kennedy | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/argus-sues-kodak-seeking-camera-divestiture-balance-of-competition.html | Argus Sues Kodak Seeking Camera Divestiture | By David Bird | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/as-bacon-said-some-books-are-to-be-tasted-others-to-be-swallowed.html | As Bacon said some books are to be tasted others to be swallowed and some few to be chewed and digested | By T H Watkins | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/at-campobello-estate-memories-of-the-roosevelt-days-140000-visitors.html | At Campobello Estate Memories of the Roosevelt Days | By Henry Giniger Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/barre-fails-to-achieve-austerity-goal-in-france-climbing-inflation.html | Barre Fails to Achieve Austerity Goal in France | By Paul Lewis Special to The New York Times | TX 316317 | 29098 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/be-it-resolved-holidays-come-at-bad-times.html | Be It Resolved Holidays Come At Bad Times | By Janis Hirsch | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/books-of-the-times-human-greedy-often-sleazy.html | Books of The Times | By Leonard Silk | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/bridge-similarity-of-names-leads-to-confusion-on-winners.html | Bridge | By Alan Truscott | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/bulaich-rejoins-dolphins-to-back-csonka-cappelletti-out-for-season.html | Bulaich Rejoins Dolphins to Back Csonka | By William N Wallace | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/careers-solar-field-some-clouds.html | Careers | Elizabeth M Fowler | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/carter-is-reported-likely-to-seek-supplemental-funds-for-military.html | Carter Is Reported Likely to Seek Supplemental Funds for Military | By Richard Burt Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/casualty-figures-in-rhodesia-soaring-since-spring-activity-linked.html | Casualty Figures in Rhodesia Soaring Since Spring | By Carey Winfrey Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/chamber-music-offbeat-mendelssohn-sonata.html | Chamber Music OffBeat Mendelssohn Sonata | By Donal Henahan | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/chess-grandmasterly-shootout-in-the-polugaevsky-corral.html | Chess | By Robert Byrne | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/city-challenged-by-fire-officers-on-fiscal-survey-suit-asserts.html | City Challenged By Fire Officers On Fiscal Survey | By Glenn Fowler | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/clerics-say-china-is-allowing-religions-more-freedom-several.html | Clerics Say China Is Allowing Religions More Freedom | By George Vecsey | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/comparing-the-prices-at-gourmet-food-shops-prices-of-imported-foods.html | Comparing The Prices At Gourmet Food Shops | By Patricia Wells | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/country-meets-disco-in-the-citified-west-country-meets-disco.html | Country Meets Disco in the Citified West | By Peter Applebome | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/court-orders-teamster-to-repay-12-million-li-local-gave-him-trial.html | Court Orders Teamster to Repay 12 Million LI Local Gave Him | By Damon Stetson | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/credit-markets-rates-rise-on-a-broad-front.html | CREDIT MARKETS | By H J Maidenberg | TX 316317 | 29098 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/curmudgeons-view-of-children-dim-a-curmudgeons-view-of-children-dim.html | Curmudgeons View Of Children Dim | By Cleveland Amory | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/dance-5-choreographers-display-their-works.html | Dance 5 Choreographers Display Their Works | By Jennifer Dunning | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/demonstrators-say-police-caused-violence-at-protest-over-shooting.html | Demonstrators Say Police Caused Violence at Protest Over Shooting | By David Vidal | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/despite-layoffs-young-auto-workers-voice-confidence-in-their-future.html | Despite Layoffs Young Auto Workers Voice Confidence in Their Future and Countrys | By Iver Peterson Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/discoveries-it-started-as-doodling.html | DISCOVERIES | Angela Taylor | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/dow-off-just-077-despite-prime-news-discounting-suggested.html | Dow Off Just 077 Despite Prime News | By Alexander R Hammer | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/driver-in-auto-mishap-fires-gun-into-crowd-wounding-8-in-group.html | Driver in Auto Mishap Fires Gun Into Crowd Wounding 8 in Group | By Ari L Goldman | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/duncan-pledges-to-set-up-reserve-of-home-heating-oil-for-northeast.html | Duncan Pledges to Set Up Reserve Of Home Heating Oil for Northeast | By Martin Waldron Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/earnings-rapids-net-down-43-in-quarter-sales-gain-offset-by-higher.html | EARNINGS Rapids Net Down 43 In Quarter | By Clare M Reckert | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/economic-scene-on-revamping-social-security.html | Economic Scene | Alicia H Munnell | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/everybody-wants-to-be-a-poet-number-has-doubled.html | Everybody Wants to Be a Poet | By Michiko Kakutani | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/fbi-questioning-the-jordan-party-on-studio-54-visit-close-friend-of.html | FBI Questioning the Jordan Party on Studio 54 Visit | By Edward T Pound Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/foreign-affairs-on-arms-for-nicaragua.html | FOREIGN AFFAIRS | By Leslie H Gelb | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/freer-climate-in-haiti-yields-new-political-parties-moderate.html | Freer Climate in Haiti Yields New Political Parties | By Jo Thomas Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archiv es/giants-lose-king-for-35-weeks-acquire-green-for-kick-returns-tabor.html | Giants Lose King for 35 Weeks Acquire Green for Kick Returns | By Michael Katz Special to The New York Times | TX 316317 | 29098 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/gliedman-appointed-citys-housing-chief-concession-powers.html | Gliedman Appointed Citys Housing Chief | By Ronald Smothers | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/green-irelands-bleeding.html | Green Irelands Bleeding | By William Shaw McDermott | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/homage-to-foods-of-spain-homage-to-the-varied.html | Homage To Foods Of Spain | By Craig Claiborne | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/imported-values-for-the-pantry.html | Imported Values for the Pantry | P W | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/irish-police-search-coast-for-clues-to-blast-that-killed.html | Irish Police Search Coast for Clues To Blast That Killed Mountbatten | By William Borders Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/jazz-anne-marie-moss-returns-singing-solo-at-reno-sweeney.html | Jazz Anne Marie Moss Returns Singing Solo at Reno Sweeney | John S Wilson | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/july-trade-deficit-narrowed-11-billion-gap-was-2d-smallest-of-the.html | July Trade Deficit Narrowed | By Richard Halloran Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/kitchen-equipment-electric-skillets.html | Kitchen Equipment Electric Skillets | Pierre Franey | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/konstantin-simonov-novelist-wrote-trilogy-on-the-red-army-2-popular.html | Konstantin Simonov Novelist Wrote Trilogy on the Red Army | By Eleanor Blau | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/lawyer-denies-soviet-charge-on-godunov.html | Lawyer Denies Soviet Charge on Godunov | By Linda Charlton | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/metropolitan-diary-wheel-of-fortune.html | Metropolitan Diary | Lawrence Van Gelder | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/mobil-will-match-1978-fuel-deliveries-for-first-time-in-six-months.html | Mobil Will Match 1978 Fuel Deliveries for First Time in Six Months | By Anthony J Parisi | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/mondale-says-talks-in-peking-put-ties-on-a-concrete-basis-carter.html | MONDALE SAYS TALKS IN PEKING PUT TIES ON A CONCRETE BASIS CARTER AND HUA PLAN VISITS Vice President Asserts New Amity With Chinese Is Not Directed Against Any Other Nation | By James P Sterba Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/moscow-bars-us-publishers-trip-to-fair-bureaucracy-cited.html | Moscow Bars US Publishers Trip to Fair | By Herbert Mitgang | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/mrs-thatcher-sees-aides-on-response-to-killings-aides-ouster-sought.html | Mrs Thatcher Sees Aides On Response to Killings | By R W Apple Jr Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/new-baskets-new-strategy-in-litter-war-one-is-lost-every-two-hours.html | New Baskets New Strategy in Litter War | By Judith Cummings | TX 316317 | 29098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/new-staff-director-finds-white-house-very-alive-special-government.html | New Staff Director Finds White House Very Alive | By Martin Tolchin Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/new-yorkers-etc-labor-day-and-the-man-who-began-it-all.html | New Yorkersetc | Lawrence Van Gelder | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/news-of-the-theater-musical-jekyll-and-hyde-aims-to-chill-broadway.html | News of the Theater Musical Jekyll and Hyde Aims to Chill Broadway | By Carol Lawson | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/niekros-17th-tops-mets-64-rally-falls-short-mazzillis-average-at.html | Niekros 17th Tops ets 64 | BY Michael Strauss | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/nofziger-resigns-as-aide-to-reagan-in-reported-dispute-over-his.html | Nofziger Resigns as Aide to Reagan In Reported Dispute Over His Role | By Robert Lindsey Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/norman-lewis-an-artistteacher.html | Norman Lewis an ArtistTeacher | By Thomas W Ennis | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/officer-indicted-for-july-slaying-of-18yearold-pelham-manor.html | Officer Indicted For July Slaying Of 18YearOld | By Lena Williams Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/olivers-4-hits-help-rangers-down-yanks-eight-hits-in-nine-attempts.html | Olivers 4 Hits elp Rangers Down Yanks | By Deane McGowen Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/panatta-and-miss-shriver-bow-in-opens-first-round-a-17yearold.html | Panatta and Miss Shriver Bow in Opens First Round | By Neil Amdur | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/personal-health-muscular-dystrophy-cure-is-still-sought.html | Personal Health | By Jane E Brody | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/pioneer-11-focuses-camera-for-saturn-rendezvous-slight-tilt-ordered.html | Pioneer 11 Focuses Camera for Saturn Rendezvous | By John Noble Wilford Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/poetry-fest-aids-efforts-to-revive-arizona-mining-town-cultural.html | Poetry Fest Aids Efforts to Revive Arizona Mining Town | By John M Crewdson Special to The New York Times | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/pop-russ-morgans-son-retians-sweet-music-in-morgan-manner-rock-long.html | Pop Russ Morgans Son Retains Sweet Music in Morgan Manner | By John S Wilson | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/prime-bank-rate-up-to-a-record-12-further-rises-in-key-interest.html | PRIME BANK RATE UP TO A RECORD 12 | By Robert A Bennett | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/private-lives.html | Private Lives | John Leonard | TX 316317 | 29098 | |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/pruneplum-desserts-that-hint-of-autumn-ovenbaked-plum-compote.html | PrunePlum Desserts That Hint of Autumn | By Mimi Sheraton | TX 316317 | 29098 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/relief-cargo-going-to-cambodia-soon-aid-officials-hope-that.html | RELIEF CARGO GOING TO CAMBODIA SOON | By Henry Kamm Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/report-to-congress-doubts-value-of-shelflife-dating.html | Report to Congress Doubts Value of ShelfLife Dating | By Richard D Lyons | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/salaam-jet-tackle-put-on-reserve-list-pellegrini-slated-for-opener.html | Salaam Jet Tackle Put on Reserve List | By Al Harvin Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/small-of-cbs-will-head-nbc-news-in-line-of-succession.html | Small of CBS Will Head NBC News | By Les Brown | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/soviet-dancer-is-hailed-as-a-heroine-in-moscow-reference-not.html | Soviet Dancer Is Hailed as a Heroine in Moscow | By Anthony Austin Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/top-coal-official-backs-mine-health-and-safety-act-the-center-of.html | Top Coal Official Backs Mine Health and Safety Act | By Ben A Franklin Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/two-athletes-48-and-3-sports-of-the-times-a-crown-for-shoe-mr.html | Two Athletes 48 and 3 | Red Smith | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/un-previews-its-film-on-plo-committee-requested-film.html | UN Previews Its Film on PLO | By Kathleen Teltsch Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/upstate-indians-in-confrontation-with-the-police-saws-taken-from-us.html | Upstate Indians In Confrontation With the Police | By Alan Richman | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/us-bars-panama-companys-cuban-tours-for-exiles-planes-chartered.html | US Bars Panama Companys Cuban Tours for Exiles | By Ernest Holsendolph Special to The New York Times | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/wheeling-steel-gets-us-aid-a-broad-carter-program.html | Wheeling Steel Gets US Aid | By Agis Salpukas | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/wine-talk-a-modest-effort-to-rank-a-dozen-vintage-years.html | Wine Talk | Frank J Prial | TX 316317 | 29098 |
| 8/29/1979 | https://www.nytimes.com/1979/08/29/archives/winter-defeats-lieut-gov-gandy-in-democratic-runoff-in-mississippi.html | Winter Defeats Lieut Gov Gandy In Democratic Runoff in Mississippi | By Wayne King Special to The New York Times | TX 316317 | 29098 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/a-little-street-musik.html | A Little Street Musik | By Phillip Lopate | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/a-running-start-on-fall-for-abctv.html | A Running Start On Fall for ABCTV | By Les Brown | TX 316318 | 29103 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/a-scramble-for-the-airwaves-poorer-nations-challenge-us-fastpaced.html | A Scramble for the Airwaves | By Peter J Schuyten Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/about-hyde-park-where-hudson-is-just-a-river-down-the-road.html | About Hyde Park | By Richard F Shepard Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/abroad-at-home-the-brown-appeal.html | ABROAD AT HOME | By Anthony Lewis | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/advertising-sperry-to-push-listening-souhams-s3c-to-open-an-office.html | Advertising | Nr Kleinfield | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/affirmed-returns-in-speedy-form-whats-your-pleasure-is-winner-money.html | Affirmed Returns in Speedy Form | By Steve Cady | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/amtrak-eliminates-6-passenger-routes-totaling-5000-miles-trims-made.html | AMTRAK ELIMINATES 6 PASSENGER ROUTES TOTALING 5000 MILES | By Ernest Holsendolph Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/books-of-the-times-on-the-other-hand-dismay.html | Books of TheTimes | By John Leonard | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/bridge-three-notrump-is-tricky-as-novices-soon-discover-west-leads.html | Bridge | By Alan Truscott | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/bronx-all-but-ignores-significant-race-the-bronx-all-but-ignores.html | Bronx All but Ignores Significant Race | By Maurice Carroll | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/brooklyn-woman-35-slain-after-slashing-an-officer-death-follows.html | Brooklyn Woman 35 Slain After Slashing an Officer | By Joseph P Fried | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/browns-alzado-and-jets-ward-trade-compliments-not-punches-old.html | Browns | By Gerald Eskenazi Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/byrne-denies-report-he-sought-job-from-gambler-in-las-vegas.html | Byrne Denies Report He Sought Job From Gambler in Las Vegas | By Martin Waldron Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/catholics-deplore-new-python-movie-tolerant-about-some-things.html | Catholics Deplore New Python Movie | By Eleanor Blau | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/chrysler-broadens-its-layoffs-focus-switches-to-salaried-staff.html | Chrysler Broadens Its Layoffs | By Reginald Stuart Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/chrysler-said-to-lift-loss-figure.html | Chrysler Said to Lift Loss Figure | By Agis Salpukas | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/city-bar-unit-refuses-to-endorse-steinberg-of-brooklyn-civil-court.html | City Bar Unit Refuses to Endorse Steinberg of Brooklyn Civil Court | By Tom Goldstein | TX 316318 | 29103 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/cosmos-defeated-by-whitecaps-20-alberto-heads-complainants.html | Cosmos Defeated By Whitecaps 20 | By Alex Yannis Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/coverup-charged-in-inquiry-on-vesco-white-house-denies-allegation.html | COVERUP | By Edward T Pound Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/credit-markets-prices-ease-on-slow-trading.html | CREDIT MARKETS | By Hj Maidenberg | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/design-notebook-gritty-cities-of-americas-industrial-past.html | Design Notebook | Ada Louise Huxtable | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/diesel-and-heating-fuel-more-plentiful-in-week-gasoline-output.html | Diesel and Heating Fuel More Plentiful in Week | By Jeff Gerth | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/doctor-guilty-in-1970-murder-of-wife-and-children-the-prosecutions.html | Doctor Guilty in 1970 Murder of Wife and Children | By Mark Pinsky Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/dow-scores-a-modest-advance-american-cyanamid-advances.html | Dow Scores a Modest Advance | By Alexander R Hammer | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/earnings-stevenss-net-up-366-best-in-5-years-supermarkets-general.html | EARNINGS | By Clare M Reckert | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/edsel-ford-in-australia-young-man-in-no-hurry-speculation-on-his.html | Edsel Ford in Australia Young Man in No Hurry | By Andrew Clark Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/equity-dispute-clouds-off-off-broadways-future.html | Equity Dispute Clouds Off Off Broadways Future | By Mel Gussow | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/for-neil-simon-moviemaking-isexciting-glamorous-method-to-the.html | For Neil Simon MovieMaking Is  Exciting Glamorous | By Carol Lawson | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/france-sets-outlays-to-spur-economy-higher-benefit-payments.html | France Sets Outlays To Spur Economy | By Paul Lewis Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/gardening-roof-gardens-go-coop.html | GARDENING | By Michael Decourcy Hinds | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/gas-shortage-charges-and-denials-renewed-economic-analysis-gasoline.html | Gas Shortage Charges And Denials Renewed | By Anthony J Parisi | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/giants-and-eagles-pondering-ways-to-score-points-vermeil-makes-a.html | Giants and Eagles Pondering Ways to Score Points | By Michael Katz Special to The New York Times | TX 316318 | 29103 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/godunov-says-defection-was-for-artistic-reasons-many-questions.html | Godunov Says Defection Was for Artistic Reasons | By Linda Charlton | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/guidry-gains-14th-guidry-wins-14th-scott-hits-homer-as-yanks-win.html | Guidry Gains 14th | By Deane McGowen Special To The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/hacienda-echoes-puerto-ricos-past.html | Hacienda Echoes Puerto Ricos Past | By Jane Geniesse | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/heavyweight-holloware-a-vanishing-species.html | The New York Times  Gene Maggio | By Suzanne Slesin | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/hers.html | Hers | Joan Gage | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/home-beat-an-everyday-designer.html | Home Beat | Suzanne Slesin | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/home-improvement-protecting-against-rust-in-the-home.html | Home Improvement | Bernard Gladstone | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/hulk-of-monitor-too-fragile-to-be-raised-from-ocean-breakthrough-in.html | Hulk of Monitor Too Fragile to Be Raised From Ocean | By Richard D Lyons Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/india-debates-polyesters-would-gandhi-approve-benefits-of-spinning.html | India Debates Polyesters Would Gandhi Approve | By Michael T Kaufman Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/itinerary-is-listed-for-popes-us-tour-vatican-says-pontiff-will-not.html | ITINERARY IS LISTED FOR POPES US TOUR | By Kenneth A Briggs | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/jersey-introducing-a-new-health-plan-for-hospitals-fees-efficient.html | JERSEY INTRODUCING A NEW HEALTH PLAN FOR HOSPITALS | By Joseph F Sullivan Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/jersey-to-refuse-to-license-casinos-imperiling-housing-in-atlantic.html | Jersey to Refuse to License Casinos Imperiling Housing in Atlantic City | By Donald Janson Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/jordan-inquiry-web-of-public-accusations-news-analysis.html | Jordan Inquiry Web of Public Accusations | By Philip Taubman Special to The New York Times | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/life-of-art-art-of-life.html | Life of Art Art of Life | By Brian Morton | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/market-place-helmerichs-4-sun-co-stake.html | Market Place | Robert Metz | TX 316318 | 29103 |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/mcenroe-wins-in-open-dibbs-averts-loss-nastase-gives-a-show-drama.html | McEnroe Wins in Open Dibbs Averts Loss | By Neil Amdur | TX 316318 | 29103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/mrs-harris-to-seek-reconciliation-of-blacks-and-jews.html | Mrs Harris to Seek Reconciliation of Blacks and Jews | By Martin Tolchin Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/music-davis-conducts-philharmonic-in-park-tina-m-davis-is-bride-of.html | Music Davis Conducts Philharmonic in Park | By Raymond Ericson | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/new-secretary-reportedly-moving-to-restructure-energy-department.html | New Secretary Reportedly Moving To Restructure Energy Department | By Richard Halloran Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/no-charges-filed-immediately-mountbatten-lead-reported-in-dublin.html | No Charges Filed Immediately | By R W Apple Jr Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/penndixie-exchief-convicted-sec-started-inquiry-penndixie-exchief.html | PennDixie ExChief Convicted | By David Bird | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/pop-mary-wilson-bows-as-a-solo-singer.html | Pop Mary Wilson Bows as a Solo Singer | By John Rockwell | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/public-hiring-halls-for-minorities-urged-at-construction-sites.html | Public Hiking Halls For Minorities Urged At Construction Sites | By Thomas A Johnson | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/rally-falls-short-a-winning-theme-braves-halt-mets-rally-win-by-54.html | Rally Falls Short | By Michael Strauss | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/ranking-official-in-the-fire-dept-is-forced-to-quit-board-of-ethics.html | Ranking Official In the Fire Dept Is Forced to Quit | By Glenn Fowler | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/rate-rise-squeezes-inventories-retailers-facing-increased-costs.html | Rate Rise Squeezes Inventories | BY Thomas C Hayes | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/reagan-backing-klein-in-suffolk-in-primary-bids-reciprocates-for.html | Reagan Backing Klein in Suffolk In Primary Bids | By Frank Lynn | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/resorts-report-late-tourism-surge-as-autumn-nears-easy-but.html | Resorts Report Late Tourism Surge as Autumn Nears | By Ralph Blumenthal Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/restaurant-ideas-to-take-out-restaurant-ideas-to-take-out-lighting.html | Restaurant Ideas to Take Out | By Mimi Sheraton | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/rock-kansas-middle-west-energy-and-synthesizing-influences-jazz.html | Rock Kansas Middle West Energy and Synthesizing Influences | By Robert Palmer | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/senators-visiting-soviet-see-hope-for-deep-arms-cuts-electronic.html | Senators Visiting Soviet See Hope for Deep Arms Cuts | By Anthony Austin Special to The New York Times | TX 316318 | 29103 | |

| Date | URL | Title | Author | Reg. | Number | |
|---|---|---|---|---|---|---|
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/she-visits-hazardous-outposts-mrs-thatcher-tours-north-ireland-to.html | She Visits Hazardous Outposts | By William Borders Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/sound.html | Sound | Hans Fantel | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/spacecraft-peeks-at-iapetus-a-mystery-moon-of-saturn-rendezvous-on.html | Spacecraft Peeks at Iapetus A Mystery Moon of Saturn | By John Noble Wilford Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/tenants-protest-linking-of-rent-to-cost-of-fuel-oil-a-lease-is-a.html | Tenants Protest Linking of Rent to Cost of Fuel Oil | By Michael Goodwin | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/to-blacks-condemn-plo-terrorism.html | To Blacks Condemn PLO Terrorism | By Bayard Rustin | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/touch-your-plant-your-lights-go-on.html | Touch Your Plant Your Lights Go On | By Marcie Ressler | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/tv-summer-the-old-and-new.html | TV Summer the Old and New | By JOhn J OConnor | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/us-aides-say-nicaragua-needs-800-million-in-help-somoza-has-friends.html | US Aides Say Nicaragua Needs 800 Million in Help | By Graham Hovey Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/us-at-un-calls-upon-israelis-and-plo-to-end-lebanon-war-end-of.html | US at UN Calls Upon Israelis And PLO to End Lebanon War | By Kathleen Teltsch Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/us-tells-queens-board-to-desegregate-a-school-board-gives-reason.html | US Tells Queens Board To Desegregate a School | By Marcia Chambers | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/usmexican-talks-seek-to-mend-ties-highlevel-meetings-follow-angry.html | USMEXICAN TALKS SEEK TO MEND TIES | By Alan Riding Special to The New York Times | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/when-a-computer-joins-the-family-when-a-computer-joins-the-family.html | When a Computer Joins the Family | By Steven Ditlea | TX 316318 | 29103 | |
| 8/30/1979 | https://www.nytimes.com/1979/08/30/archives/where-the-donald-trumps-rent-where-the-donald-trumps-rent.html | Where the Donald Trumps Rent | By Patricia Lynden | TX 316318 | 29103 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/11-bank-robberies-break-recent-calm-100000-taken-at-citibank-branch.html | 11 BANK ROBBERIES BREAK RECENT CALM | By Leonard Buder | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/2-charged-in-dublin-with-assassinating-lord-mountbatten-mrs.html | 2 CHARGED IN DUBLIN WITH ASSASSINATING LORD MOUNTBATTEN | By B Drummond Ayres Jr Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/2-chrysler-chiefs-to-cut-pay-earn-credits-chrysler-chiefs-to-cut.html | 2 Chrysler Chiefs to Cut Pay Earn Credits | By Reginald Stuart Special to The New York Times | TX 316316 | 29102 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/5-members-of-asian-bloc-form-rice-stockpile-for-emergencies-common.html | 5 Members of Asian Bloc Form Rice Stockpile for Emergencies | By Alice Villadolid Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/51000-more-in-the-new-york-area-got-jobs-in-june.html | 51000 More in the New York Area Got Jobs in June | By Damon Stetson | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/a-cultural-gulf-divides-mohawks-on-st-lawrence-arrest-warrants-for.html | A Cultural Gulf Divides Mohawks on St Lawrence | By Alan Richman Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/a-labor-day-fair-with-the-emphasis-on-the-labor-garments-from-start.html | A Labor Day Fair With the Emphasis on the Labor | By C Gerald Fraser | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/a-major-quiet-problem-in-southern-africa-the-deep-silence-of.html | A Major Quiet Problem in Southern Africa | By Martin Staniland | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/a-tieup-on-harlem-line-delays-13-conrail-trains-for-90-minutes-some.html | A TieUp on Harlem Line Delays 13 Conrail Trains for 90 Minutes | By Robert D McFadden | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/about-real-estate-report-lists-flaws-in-way-city-uses-housing-money.html | About Real Estate Report Lists Flaws in Way City Uses Housing | By Carter B Horsley | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/adm-wilfred-mcneil-dies-at-78-was-assistant-defense-secretary-too.html | Adm Wilfred McNeil Dies at 78 Was Assistant Defense Secretary | By George Goodman Jr | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/another-boardwalk-landmark-comes-down-for-a-casino.html | Another Boardwalk Landmark Comes Down for a Casino | By Donald Janson Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/art-of-the-subway-goes-on-exhibition-great-event-of-1904-silver.html | Art of the Subway Goes on Exhibition | By Jane Blanksteen | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/at-the-movies-novelist-encounters-hollywood.html | At the Movies | Janet Maslin | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/audit-by-goldin-finds-public-agencies-paid-private-schools-twice.html | Audit by Goldin Finds Public Agencies Paid Private Schools Twice | By Ejdionne Jr | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/bridge-founding-a-duplicate-club-unlike-playing-is-a-gamble.html | Bridge | By Alan Truscott | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/britains-inflation-battle-takes-toll-on-industry-british-war-on.html | Britains Inflation Battle Takes Toll on Industry | By Robert D Hershey Jr Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/broadway-tom-conti-to-direct-last-licks-a-play-by-frank-d-gilroy.html | Broadway | Carol Lawson | TX 316316 | 29102 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/carter-acts-to-spur-blackjewish-amity-he-seeks-to-avert-deep.html | CARTER ACTS TO SPUR BLACKJEWISH AMITY | By Martin Tolchin Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/cauthen-is-happy-in-england-where-racing-is-his-cup-of-tea.html | Cauthen Is Happy in England Where Racing Is His Cup of Tea | By Steve Cady Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/ceta-workers-in-city-sue-to-block-layoff-plan-training-failures.html | CETA Workers in City Sue to Block Layoff Plan | By Maurice Carroll | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/cia-oil-report-predicts-output-drop-disagrees-with-carter-forecast.html | CIA Oil Report Predicts Output Drop | By Richard Halloran Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/citizen-beame-and-mayor-koch-share-a-lunch-and-a-few-quips-a-twinge.html | Citizen Beame and Mayor Koch Share a Lunch and a Few Quips | By Ronald Smothers | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/city-opera-restores-naughty-marietta-you-cant-fudge-its-style-rich.html | City Opera Restores Nauaty Marietta | By Raymond Ericson | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/conviction-of-doctor-ends-a-couples-long-quest-a-sixweek-trial.html | Conviction of Doctor Ends a Couples Long Quest | By Mark Pinsky Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/corporate-sales-and-earnings-reports.html | Corporate Sales and Earnings Reports | SPECIAL TO THE NEW YORK TIMES | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/cosmos-disturbed-by-officiating-tv-a-factor.html | Cosmos Disturbed by Officiating | By Alex Yannis | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/credit-markets-state-defers-959-million-issue-key-rates.html | CREDIT MARKETS | By Robert A Bennett | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/cuba-assails-us-and-china-meeting-of-nonaligned-cuba-leads-drive.html | Cuba Assails US and China at Meeting of Nonaligned | By Flora Lewis Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/dance-festival-opens-16th-free-year-in-central-park-tomorrow-tips.html | Dance Festival Opens 16th Free Year in Central Park Tomorrow | By Jennifer Dunning | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/flatbush-woman-35-slain-during-eviction-had-rent-ultimatum.html | Flatbush Woman 35 Slain During Eviction Had Rent Ultimatum | By David Vidal | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/garden-goes-latin-with-salsa-festival-the-sound-of-things-to-come.html | Garden Goes Latin With Salsa Festival | By Robert Palmer | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/giant-and-jet-openers-on-tv-sunday-tomorrow-night-sunday-local.html | Giant and Jet Openers on TV Sunday | By William N Wallace | TX 316316 | 29102 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/guggenheim-presents-matisse-exhibition-guggenheim-is-presenting-a.html | Guggenheim Presents Matisse Exhibition | By John Russell | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/hanna-reitsch-67-a-top-german-pilot-muchdecorated-favorite-of.html | HANNA REITSCH 67 A TOP GERMAN PILOT | By Joan Cook | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/hurricane-kills-10-on-caribbean-islands-supplies-rushed-to.html | Hurricane Kills 10 on Caribbean Islands | By Lee A Daniels | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/issue-and-debate-plo-partner-or-barrier-in-the-quest-for-mideast.html | Issue and Debate PLO Partner or Barrier in the Quest for Mideast Peace | By Bernard Gwertzman Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/jets-gastineau-ailing-clack-carson-giant-captains.html | Jets | By Gerald Eskenazi | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/judge-in-suffolk-acquits-barbato-of-bribetaking-exgop-chief-accused.html | Judge in Suffolk Acquits Barbato Of BribeTaking | By John T McQuiston Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/kathy-horvath-gets-her-comingout-party-at-the-us-open-early.html | Kathy Horvath Gets Her ComingOut Party | By Jim Naughton | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/market-posts-modest-decline-but-merger-issues-show-gains-volume.html | Market Posts Modest Decline But Merger Issues Show Gains | By Alexander R Hammer | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/mattel-set-to-acquire-macmillan-toy-maker-bids-329-million-for.html | Mattel Set To Acquire Macmillan | By Jeff Gertii | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/mcenroe-captures-tumultuous-match-chaos-in-4th-set.html | McEnroe Captures Tumultuous Match | By Neil Amdur | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/mchenry-youngs-top-un-aide-is-reported-chosen-to-succeed-him-youngs.html | McHenry Youngs Top UN Aide Is Reported Chosen to Succeed Him | By Kathleen Teltsch Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/mondale-the-politician-takes-to-chinese-hustings.html | Mondale the Politician Takes to Chinese Hustings | By James P Sterba Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/mrs-thatcher-to-meet-lynch-on-dealing-with-terror-mrs-thatchers.html | Mrs Thatcher to Meet Lynch on Dealing With Terror | By R W Apple Jr Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/nekoosa-strengthens-its-hand-few-signs-of-a-slowdown-prices-will-be.html | Nekoosa Strengthens Its Hand | By Agis Salpukas Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/nettlesmorgan-case-and-the-commissar-sports-of-the-times.html | NettlesMoran Case and the Commissar | Red Smith | TX 316316 | 29102 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/new-face-daniel-stern-off-the-sofa-and-onto-the-movie-screen-in.html | New Face Daniel Stern Off the Sofa and Onto the Movie Screen in Breaking Away | BY Leslie Bennetts | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/new-face-lynnie-godfrey-bitty-thing-with-a-daddy-wont-you-please.html | New Face Lynnie Godfrey BittyThing With a Daddy Wont You Please Come Home | By Anna Quindlen | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/outdoor-ideas-for-summers-last-holiday-outdoor-ideas-for-summers.html | Outdoor Ideas For Summers Last Holiday | By Barbara Crossette | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/panel-in-california-is-pressed-on-judge-arguments-are-heard-in.html | PANEL IN CALIFORNIA IS PRESSED ON JUDGE | By Wallace Turner Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/perjury-by-a-carter-aide-is-alleged-in-federal-inquiry-into-vesco.html | Perjury by a Carter Aide Is Alleged In Federal Inquiry Into Vesco Case | By Edward T Pound Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/pioneer-11-reports-no-evidence-of-a-fifth-saturn-ring-controllers.html | Pioneer 11 Reports No Evidence of a Fifth Saturn Ring | By John Noble Wilford Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/policeminority-group-friction-differences-on-the-use-of-force-urban.html | PoliceMinority Group Friction Differences on the Use of Force | By Roger Wilkins | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/postgraduate-divorce-is-a-degree-property-to-be-divided-no-cases-be.html | Postgraduate Divorce Is a Degree Property | By Lawrence Van Gelder | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/publishing-mailer-weighs-in-with-a-big-book.html | Publishing Mailer Weighs In With a Big Book | By Herbert Mitgang | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/resorts-weekend-wish-sunny-skies-ample-gas-good-gas-supply-spurs.html | Resorts | By Joseph F Sullivan | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/restaurants-italian-and-informal-in-the-village-tavola-calda-da.html | Restaurants | Mimi Sheraton | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/retailers-post-sharp-sales-gains-woolworth-and-k-mart-lead-school.html | Retailers Post Sharp Sales Gains | By Phillip H Wiggins | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/royals-conquer-yankees-guras-third-victory-over-yanks-signs-of.html | Royals Conquer Yankees | By Murray Crass | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/senators-visiting-soviet-report-kosygin-vow-to-curb-new-bomber.html | Senators Visiting Soviet Report Kosygin Vow to Curb New Bomber | By Anthony Austin Special to The New York Times | TX 316316 | 29102 | |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/stage-hal-and-hotspur-stage-is-a-campus.html | Stage Hal and Hotspur | By Mel Gussow | TX 316316 | 29102 | |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/taste-of-peace-on-vacation-leads-couple-to-quit-rhodesia-inception.html | Taste of Peace on Vacation Leads Couple to Quit Rhodesia | By Carey Winfrey Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/teachers-facing-1000-transfers-and-208-layoffs-enrollments-decline.html | Teachers Facing 1000 Transfers And 208 Layoffs | By Marcia Chambers | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/thai-leader-says-cambodian-war-threatens-people-with-extinction.html | Thai Leader Says Cambodian War Threatens People With Extinction | By Henry Kamm Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/the-last-word-at-discos-belongs-to-the-doormen-educational.html | The Last Word at Discos Belongs to the Doormen | By Enid Nemy | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/the-pentagon-budget-battle-demand-for-rise-in-military-spending.html | The Pentagon Budget Battle | By Richard Burt Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/tv-weekend-saga-of-early-australia-reaches-happy-ending.html | TV Weekend | By John J OConnor | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/unions-pension-investments-lack-of-control-cited-by-study.html | Unions Pension Investments | By Ann Crittenden | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/vast-reserve-of-oil-from-atlantic-seen-us-expert-at-energy.html | VAST RESERVE OF OIL FROM ATLANTIC SEEN | By Malcolm W Browne Special to The New York Times | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/weekend-movie-clock-manhattan-below-42d-street-43d60th-streets.html | WEEKEND MOVIE CLOCK | Manhattan | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/why-a-depression-might-be-good-for-us-all-materialism-can-be.html | Why a Depression Might Be Good For Us All | By Roger D Masters | TX 316316 | 29102 |
| 8/31/1979 | https://www.nytimes.com/1979/08/31/archives/world-gold.html | World Gold | SPECIAL TO THE NEW YORK TIMES | TX 316316 | 29102 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/1-or-2-things-about.html | 1 or 2 Things About | By David Finkle | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/19-billion-loss-to-us-is-found-in-tax-cheating-irs-plans-crackdown.html | 19 Billion Loss To US Is Found In Tax Cheating | By David Burnham Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/2-representatives-with-style-the-old-and-the-new-listening-to-the.html | 2 Representatives With Style The Old and the New | By Steven V Roberts | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/50s-uranium-miners-tell-of-disease-and-fight-for-aid-responsibility.html | 50s Uranium Miners Tell of Disease and Fight for Aid | By Molly Ivins Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/a-weekend-fit-for-plans-of-all-kinds-a-fundraising-project-the.html | A Weekend Fit for Plans Of All Kinds | By Fred Ferretti | TX 318674 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/about-new-york-a-beach-club-in-the-bronx.html | About New York | By Richard F Shepard | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/actors-theater-of-louisville-is-flourishing-under-jon-jory.html | Actors Theater of Louisville Is Flourishing Under Jon jory | By Mel Gussow | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/alberto-of-cosmos-suspended-for-rest-of-79-cosmos-may-file-suit.html | Alberto of Cosmos Suspended for Rest of 79 | By Alex Yannis Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/astros-top-mets-20-on-2-unearned-runs.html | Astros Top Mets 20 On 2 Unearned Runs | By Michael Strauss Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/banks-assigned-more-protection-on-a-busy-day-demilia-criticizes.html | Banks Assigned More Protection On a Busy Day | By Leonard Buder | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/billionaire-adds-hotel-partner-billionaire-takes-partner-in-81.html | Billionaire Adds Hotel Partner | By Robert D Hershey Jr Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/books-of-the-times-through-operas-thickets-guiding-the-reader.html | Books of The Times | By Donal Henahan | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/bridge-making-hopeless-contract-is-an-enjoyable-experience-west.html | Bridge | By Alan Truscott | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/cab-lets-airlines-raise-fares-by-95-to-meet-fuel-costs-new-ceiling.html | CAB LETS AIRLINES RAISE FARES BY 95 TO MEET FUEL COSTS | By Ernest Holsendolph Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/carter-says-no-top-arab-hes-met-privately-backs-a-palestinian-state.html | Carter Says No Top Arab Hes Met Privately Backs a Palestinian State | By Martin Tolchin Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/city-opera-management-seeks-new-contract-with-musicians-hard.html | City Opera Management Seeks New Contract With Musicians | By John Rockwell | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/city-school-aide-asks-for-closing-of-16-buildings-macchiarola.html | City School Aide Asks for Closing Of 16 Buildings | By Marcia Chambers | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/crowd-assailed-in-open-uproar-mcenroe-wins-the-match-followed-the.html | Crowd Assailed in Open Uproar | By Neil Aividur | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/dispute-over-cambodians-grows-at-nonaligned-meeting-in-havana-cites.html | Dispute Over Cambodians Grows At Nonaligned Meeting in Havana | By Flora Lewis  Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/dow-at-best-level-in-last-10-months-global-marine-advances.html | Dow at Best Level In Last 10 Months | By Alexander R Hammer | TX 318674 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/drive-but-save.html | Drive But Save | By Leonard C Yaseen | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/electronic-bullies-intimidate-dieters-into-staying-trim-they.html | Electronic Bullies Intimidate Dieters Into Staying Trim | By Georgia Dullea | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/european-summer-sttropez-still-lures-people-on-yachts-and-people-on.html | European Summer StTropez Still Lures People on Yachts and People on the Curbs | By John Vinocur Special to The New York limes | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/figure-in-hamilton-jordan-inquiry-is-said-to-deny-supplying-cocaine.html | Figure in Hamilton Jordan Inquiry Is Said to Deny Supplying Cocaine | By Philip Taubman Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/gm-raises-prices-31-on-80-cars-average-of-244-called-within-us.html | GM Raises Prices 31 On 80 Cars | By Reginald Stuart Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/hammond-concedes-he-lost-control-persuaded-to-return-hammond-cedes.html | Hammond Concedes He Lost Control | By Jane Gross | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/homeless-given-help-on-streets-citys-helpless-and-indigent-being.html | Homeless Given Help On Streets | By Tony Schwartz | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/jazz-quartet-revives-spirit-of-tristano.html | Jazz Quartet Revives Spirit Of Tristano | By John S Wilson | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/jerseys-crime-code-takes-effect-today-revisions-considered-for.html | JERSEYS CRIME CODE TAKES EFFECT TODAY | By Martin Waldron Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/me-sue-and-blue.html | Me Sue And Blue | By Bill Michelmore | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/mhenry-appointed-to-youngs-un-job-chief-delegates-top-aide-vows-to.html | MHENRY APPOINTED TO YYOUNGS UN JOB | By Kathleen Teltsch Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/mondale-ending-china-trip-says-ties-have-assumed-new-maturity-big.html | Mondale Ending China Trip Says Ties Have Assumed New Maturity | By James P Sterba Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/music-the-beverly-sills-era-starts-officially-at-city-opera.html | Music The Beverly Sills Era Starts Officially at City Opera | By Harold C Schonberg | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/new-giants-tackle-lines-up-for-opener-more-than-one-surprise.html | New Giants Tackle Lines Up for Opener | By Michael Katz Special to The New York Times | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/observer-stranger-than-orwell.html | OBSERVER Stranger Than Orwell | By Russell Baker | TX 318674 | 29108 |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/ohio-cities-gird-for-courtordered-busing-two-ohio-cities-gird-for.html | Ohio Cities Gird for CourtOrdered Busing | By Edward Schumacher  Special to The New York Times | TX 318674 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/on-ulsters-uneasy-border-little-hope-of-end-to-terror-conflict-on.html | On Ulsters Uneasy Border Little Hope of End to Terror | By William Borders Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/patents-a-device-to-train-pedestrians-new-system-for-moving-cargo.html | Patents | Stacy V Jones | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/pipeline-gets-whiff-of-success-pipeline-consortium-elated.html | Pipeline Gets Whiff of Success | By Anthony J Parisi | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/police-think-more-than-2-in-ira-plotted-mountbatten-assassination.html | Police Think More Than 2 in IRA Plotted Mountbatten Assassination | By B Drummond Ayres Jr Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/sally-rand-whose-fan-dancing-shocked-country-is-dead-at-75-became.html | Sally Rand Whose Fan Dancing Shocked Country Is Dead at 75 | By Lee A Daniels | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/scott-jackson-key-yanks-rout-of-royals-one-more-than-last-season.html | Scott Jackson Key Yanks Rout of Royals | By Murray Chass | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/she-is-a-lawyer-in-a-sporting-world-one-of-a-few-in-field.html | She Is a Lawyer in a Sporting World | By Robin Herman | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/snapshots-from-cuba.html | Snapshots From Cuba | By Mark Scheinbaum | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/solar-storms-disrupt-transmission-of-data-as-pioneer-11-nears.html | Solar Storms Disrupt Transmission Of Data as Pioneer 11 Nears Saturn | By John Noble Wilford Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/soweto-black-ghetto-gets-first-visit-by-a-premier-prepared-to-open.html | Soweto Black Ghetto Gets First Visit by a Premier | By John F Burns Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/state-accuses-hooker-corp-of-illegal-dumping-on-li-love-canal-case.html | State Accuses Hooker Corp Of Illegal Dumping on LI | By Irvin Molotsky Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/state-improves-bid-for-hambletonian-byrne-makes-his-pitch.html | State Improves Bid For Hambletonian | By James Tuite Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/the-antitennis-cult-sports-of-the-times.html | The AntiTennis Cult | Dave Anderson | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/the-chrysler-tower-is-sold-faith-in-new-york-city.html | The Chrysler Tower Is Sold | By Wolfgang Saxon | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/tracy-austin-ousts-miss-jaeger-a-game-of-moonballs-althea-gibson.html | Tracy Austin Ousts Miss Jaeger | By Parton Keese | TX 318674 | 29108 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/us-extends-5-heatingoil-bonus-to-raise-imports-governors-given.html | US Extends 5 HeatingOil Bonus to Raise Imports | By Richard Halloran Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/us-official-denies-he-told-jury-of-apparent-perjury-in-vesco-case.html | US Official Denies He Told Jury Of Apparent Perjury in Vesco Case | By Edward T Pound Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/us-reports-soviet-has-combat-troops-stationed-in-cuba-voices.html | US REPORTS SOVIET HAS COMBAT TROOPS STATIONED IN CUBA | By Bernard Gwertzman Special to The New York Times | TX 318674 | 29108 | |
| 9/1/1979 | https://www.nytimes.com/1979/09/01/archives/youth-13-arrested-on-long-island-in-sex-assault-and-beating-of-boy.html | Youth 13 Arrested on Long Island in Sex Assault and Beating of Boy | By Robert D McFadden | TX 318674 | 29108 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/171-shot-wins-at-du-quoin-race-may-be-moved.html | 171 Shot Wins at Du Quoin | By James TuiteSpecial to The New York Times | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/2d-youth-arrested-in-torture-of-boy-li-suspects-12-and-13-years-old.html | 2D YOUTH ARRESTED IN TORTURE OF BOY | By Robert D McFadden | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/a-chilean-omnibus-santiago-to-the-south-south-from-santiago-seeing.html | A Chilean Omnibus Santiago to the South | By Pamela J Bayless | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/a-factory-in-a-fortress-bees.html | A Factory in a Fortress | By Caryl P Haskins | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/a-mansion-is-divided-in-darien-mansion-is-divided-by-darien.html | A Mansion Is Divided In Darien | By James Barron | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/a-new-look-at-a-swedish-romantic-a-new-look-at-a-swedish-romantic.html | A New Look at a Swedish Romantic | By Peter G Davis | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/a-saxophone-foursome-comes-into-its-own.html | A Saxophone Foursome Comes Into Its Own | By Robert Palmer | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/a-season-begins-without-woody-hayes-football-without-woody-hayes.html | A Season Begins Without Woody Hayes | By Malcolm Moran | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/a-visit-with-philip-roth-roth.html | A Visit With Philip Roth | By James Atlas | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/an-ulterior-motive-behind-viennas-new-palace.html | The Unspoken Hope Is That the UN Will Move From New York | By Paul Hofmann | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/arts-and-leisure-guide-of-special-interest-pop-at-the-garden.html | Arts and Leisure Guide | Edited by Ann Barry | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/atlantic-citys-clerics-say-casinos-hurt-churches-atlantic-citys.html | Atlantic Citys Clerics Say Casinos Hurt Churches | By Donald JansonSpecial to The New York Times | TX 316323 | 29104 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/autobiography-with-flowers-garden.html | Autobiography With Flowers | By Eden Ross Lipson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/bank-robbed-2d-time-as-holdups-in-city-continue.html | Bank Robbed 2d Time as Holdups in City Continue | By Donald G McNeil Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/behind-the-best-sellers-mary-stewart.html | BEHIND THE BEST SELLERS | By Nan Robertson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/berkeley-g-burrell-is-dead-at-60-head-of-a-black-business-group.html | Berkeley G Burrell Is Dead at 60 Head of a Black Business Group | By George Goodman Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/book-ends-the-baldwin-method.html | BOOK ENDS | By Herbert Mitgang | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/buddhism-puts-down-roots-in-the-mysterious-occident.html | Dalai Lama Begins New York Visit Tomorrow | By George Vecsey | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/busing-is-still-a-dirty-word-in-many-cities.html | Columbus and Dayton School Rulings Have Not Had Expected Results | By Robert Lindsey | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/carter-team-trying-to-get-its-legislative-act-together.html | SALT and Energy Head the Agenda as Congress Returns | By Martin Tolchin | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/carters-race-against-time-carter.html | CARTERS RACE AGAINST TIME | By Hedrick Smith | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/caste-remains-key-factor-in-indian-politics.html | Election Could Be Affected | By Michael T Kaufman | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/chinese-strive-to-halt-decline-of-their-frogs-purpose-of-the-drive.html | Chinese Strive To Halt Decline Of Their Frogs | By James P SterbaSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/chrysler-pay-plan-is-studied-by-uaw-union-head-says-it-may-try-to.html | CHRYSLER PAY PLAN IS STUDIED BY UAW | By Reginald StuartSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/classics-friends-that-dont-grow-old.html | Classics Friends That Dont Grow Old | By Enid Nemy | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/coal-gasification-a-wary-welcome.html | Coal Gasification A Wary Welcome | By Phil Primack | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/collect-your-own-vegetable-seed.html | Collect Your Own Vegetable Seed | By Walter Chandoha | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/college-football-preview-usc-and-alabama-favored-east.html | College Football Preview USC and Alabama Favored | By Gordon S White Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/congress-faces-key-spending-decisions-as-vacation-ends-budget-link.html | Congress Faces Key Spending Decisions as Vacation Ends | By Steven V Roberts | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-a-young-mans-life-in-an-ancient-craft.html | A Young Mans Life In an Ancient Craft | By J R W Sloane | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-antiques-salisburys-venerable-flea-market.html | ANTIQUES Salisburys Venerable Flea Market | By Frances Phipps | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-art-eastern-american-indian-basketry.html | ART | By Vivien Raynor | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-connecticut-housing-behind-the-solar.html | CONNECTICUT HOUSING | By Andree Brooks | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-dining-out-seafood-in-pleasant-surroundings.html | Seafood in Pleasant Surroundings | By Patricia Brooks | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-gardening-landscaping-with-a-design-in-mind.html | Gardening | By Carl Totemeier | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-happiness-is-a-red-sox-victory.html | Happiness Is a Red Sox Victory | By Henry T Berry | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-health-professionals-feel-power-shifting-health.html | Health Professionals Feel Power Shifting | By Robert K Landers | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | By Bernard Gladstone | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-legislature-ponders-fall-session-on-oil-oil.html | Legislature Ponders Fall Session on Oil | By Diane Henry | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-music-summers-windup.html | MUSIC | By Robert Sherman | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-north-haven-neighbors-band-against-chemicals-hes.html | North Haven Neighbors Band Against Chemicals | By Donald G McNeil Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-politics-buckley-and-the-80-senate-race.html | POLITICS | By Richard L Madden | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-salisbury-a-gop-town-conquered-by-a-democrat.html | Salisbury A GOP Town Conquered by a Democrat | By Harold Faber | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/connecticut-weekly-sports-inthewater-boat-shows-find-smooth-sailing.html | IntheWater Boat Shows Find Smooth Sailing | By Parton Keese | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/cook-triumphs-in-us-amateur-semifinal-a-deserving-champion.html | Cook Triumphs in US Amateur Semifinal | By John S RadostaSpecial To The New York Times | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/cosmos-bowl-bid-ends-in-shootout-against-vancouver-whitecaps-defeat.html | Cosmos Bowl Bid Ends in Shootout Against Vancouver | By Alex YannisSpecial To The New York Times | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/crime.html | CRIME | By Newgate Callendar | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/design-onestop-home-decorating-design.html | Design | By Marilyn Bethany | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/detection-of-the-elusive-gluon-exciting-scientists-team-leader-from.html | Detection of the Elusive Gluon Exciting Scientists | By Malcolm W Browne | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/dylan-and-morrison-in-a-religious-vein.html | Dylan and Morrison In a Religious Vein | By John Rockwell | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/faust-and-the-loan-shark-maas.html | Faust and the Loan Shark | By Evan Hunter | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/five-novels-novels.html | Five Novels | By Martin Levin | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/five-poets-poetry.html | Five Poets | By Charles Molesworth | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/flights-in-eye-give-best-data-on-hurricanes-best-data-on-hurricane.html | Flights in Eye Give Best Data On Hurricanes | By Wayne KingSpecial To The New York Times | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/food-a-lift-for-left-overs.html | Food | By Craig Claiborne With Pierre Franey | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/for-children-a-few-nuggets-amid-the-cartoons-childrens-tva-few.html | For Children a Few Nuggets Amid the Cartoons | By Alexis Greene | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/foreign-affairs-japan-red-or-dead.html | FOREIGN AFFAIRS | By Takao Tokuoka | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/freud-wouldnt-recognize-todays-analysts-office-would-freud.html | Freud Wouldnt Recognize Todays Analysts Office | By Susan Bendheim | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/future-events-skis-cocktails-and-music.html | Future Events | By Lillian Bellison | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/getting-help-if-the-car-breaks-down-practical-traveler.html | Getting Help If the Car Breaks Down | By Paul Grimes | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archiv es/giants-no-1-problem-is-offense-no-1-problem-offense.html | Giants No 1 Problem Is Offense | By Michael Katz | TX 316323 | 29104 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/hitler-knew-the-importance-of-getting-oil-out-of-coal.html | W Germany Still Leads | By John Geddes | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/hot-hops-foreign-beers-hot-hops-from-aegean-to-zywiec-a-glossary-of.html | Hot Hops Foreign Beers | By Ralph Blumenthal | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/how-american-culture-has-been-shaped-by-the-artist-in-exile.html | How American Culture Has Been Shaped by the Artist in Exile | By Donal Henahan | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/hurricane-kills-84-evacuation-of-keys-ordered-in-florida-damage-in.html | HURRICANE KILLS 84 EVACUATION OF KEYS ORDERED IN FLORIDA | By Jo ThomasSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/inner-cities-hospitals-vanishing-in-wake-of-sharply-rising-costs.html | Inner Cities Hospitals Vanishing In Wake of Sharply Rising Costs | By Sheila RuleSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/investing-the-bank-stocks-are-gaining-again.html | INVESTING | By Robert A Bennett | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/iran-reports-broad-new-offensive-to-put-down-kurdish-insurrection.html | Iran Reports Broad New Offensive To Put Down Kurdish Insurrection | By United Press International | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/is-the-anthony-dollar-a-threedollar-bill-the-dollar-that-nobody.html | Is the Anthony Dollar A ThreeDollar Bill | By A O Sulzberger Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/jet-robinson-doubtful-with-injured-thumb-robinson-is-injured-must.html | Jet Robinson Doubtful With Injured Thumb | By Jim Naughton | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/jets-uncertain-but-exuberant-the-view-of-the-coach.html | Jets Uncertain but Exuberant | By Gerald Eskenazi | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/jewish-coalition-asks-fcc-to-prevent-sale-of-wevdam-radio-carolina.html | Jewish Coalition Asks FCC to Prevent Sale Of WEVDAM Radio | By Ari L Goldman | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/large-work-in-little-magazines-pushcart.html | Lame Work in Little Magazines | By John Romano | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/lessons-of-fastnet-race-preparation-respect-a-scare-at-18.html | Lessons of Fastnet Race Preparation Respect | By Roger Vaughan | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/libya-marks-coup-anniversary-with-attacks-on-egypt-and-us-billy.html | Libya Marks Coup Anniversary With Attacks on Egypt and US | By Christopher WrenSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/loft-tenants-risk-loss-of-fixture-fee-loft-dwellers-risk-loss-of.html | Loft Tenants Risk Loss of Fixture Fee | By Janice Maruca | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-londons-stage-is-set-for-lean-times-londons-stage-is-set-for-leaner.html | Londons Stage Is Set For Lean Times | By Sandra Salmans | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-battle-over-toll-bridge-widens.html | Battle Over Toll Bridge Widens | By Barry Abramson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-dining-out-japanese-fare-with-a-flourish-ohana.html | DOMING OUT | By Florence Fabricant | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-drop-by-drop.html | Drop by Drop | By James P Friel | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-east-end-tourism-survives-gas-slump.html | East End Tourism Survives Gas Slump | By Andrea Aurichio | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-feldman-enjoying-it-as-gop-rivals-debate.html | Feldman Enjoying It as GOP Rivals Debate | By Frank Lynn | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-food-li-bakery-is-set-to-go-national.html | FOOD | By John T McQuiston | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-gardening-landscaping-with-a-design-in-mind.html | GARDENING | By Carl Totemeier | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | By Bernard Gladstone | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-long-island-housing-apartments-hard-to-find-in.html | LONG ISLAND HOUSING | By Diana Shaman | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-new-peril-to-clams.html | New Peril to Clams | By Robin Young Roe | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-owl-and-pussycat-staged-in-a-diner-theater-in.html | Owl and Pussycat Staged in a Diner | By Alvin Klein | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-pickles-by-the-barrel.html | Pickles by the Barrel | By Florence Fabricant | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-planar-compositions-that-are-fantasy-but-not.html | Planar Compositions That Are Fantasy but Not Science Fiction | By Helena Harrison | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives-long-island-weekly-police-issue-divides-rights-unit-in-suffolk.html | Police Issue Divides Rights Unit In Suffolk | By Irvin Molotsky | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-progress-hurts-in-westbury.html | Progress Hurts in Westbury | By Suzanne Daley | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-schools-hope-despite-problems-schools-hope.html | Schools Hope Despite Problems | By Shawn G Kennedy | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-she-uh-he-writes-romantic-novels-long-islanders.html | She  uh He Writes Romantic Novels | By Lawrence Van Gelder | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/long-island-weekly-woodlands-at-stake-in-nassau.html | Woodlands at Stake in Nassau | By Ellen Mitchell | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/matisse-museum-an-ironic-comment-arts-abroad.html | Matisse Museum An Ironic Comment | By Pierre SchneiderSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/miller-faces-new-challenges-in-mine-union-fear-for-further.html | Miller Faces New Challenges in Mine Union | By Ben A FranklinSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/montreal-mausoleum-top-companies-shift-offices-to-toronto.html | Montreal Mausoleum | By Andrew H Malcolm | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/moscow-book-fair-may-set-off-literary-fireworks-one-is-denied-a.html | Moscow Book Fair May Set Off Literary Fireworks | By Herbert Mitgang | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-challengers-rise-in-nfl-jets-seen-as-contenders-fans-are.html | New Challengers Rise in NFL | By William N Wallace | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-a-game-plan-for-education.html | A Game Plan For Education | By Vincent Steckline | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-at-home-boys-will-be-boys-but.html | ATHOME | By Anatole Broyard | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-black-museum-seeks-a-home.html | Black Museum Seeks a Home | By David L Shirey | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-capital-report-public-initiative-capital-report.html | Capital Report Public Initiative | By Martin Waldron | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-clinton-pays-tribute-to-photojournalism.html | ART | By Vivien Raynor | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-gardening-landscaping-with-a-design-in-mind.html | GARDENINGLandscaping With a Design in Mind | By Carl Totemeier | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | By Bernard Gladstone | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-new-animal-shelter-stirs-controversy.html | New Animal Shelter Stirs Controversy | By J M Glick | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-new-jersey-housing-apartment-owners-wary-of.html | NEW JERSEY HOUSING Apartment Owners Wary of Winter | By Ellen Rand | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-on-creating-your-own-heirlooms.html | ANTIQUESOn Creating Your Own Heirlooms | By Carolyn Darrow | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-physician-assistants-seeking-recognition-doctors.html | Physician Assistants Seeking Recognition | By Louise Saul | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-prosecutor-accused-of-bias.html | Prosecutor Accused Of Bias | By Maurice Carroll | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-state-to-winnow-highway-program-state-to-winnow.html | State to Winnow Highway Program | By Alfonso A Narvaez | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-suspended-executive-seeks-casino-job.html | Suspended Executive Seeks Casino Job | By Donald Janson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-swinging-convention-enlivens-princeton.html | Swinging Convention Enlivens Princeton | By David J Remick | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-teaching-it-needs-an-overhauling.html | Teaching It Needs An Overhauling | By Leo M van Den Blink | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-joy-and-sadness-of-receiving-a-gift.html | The Joy and Sadness of Receiving a Gift | By Yvonne Frey | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-skylights-the-limit.html | The Skylights the Limit | By Joseph F Sullivan | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-smell-of-school.html | The Smell of School | By Marcia Nehemiah | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-jersey-weekly-the-squandering-of-educational-expertise.html | The Squandering of Educational Expertise | By W J Schrader | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/new-trial-to-begin-over-drug-charges-allegation-of-smuggling.html | NEW TRIAL TO BEGIN OVER DRUG CHARGES | By Joseph P Fried | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/noah-19-triumphs-delights-open-fans-a-protege-of-ashes.html | Noah 19 Triumphs Delights Open Fans | By Jane Gross | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/notes-a-pianist-finds-his-true-career-split.html | Notes A Pianist Finds His True Career | By Raymond Ericson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/notes-offbeat-trips-gain-momentum-as-gassavers-solar-eclipse-in.html | Notes | By Robert J Dunphy | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/oil-costs-swelling-poor-nations-aid-needs-new-imf-facility-to-be.html | Oil Costs Swelling Poor Nations Aid Needs | By Ann Crittenden | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/oldest-league-of-nations-the-iroquois-torn-by-modernism.html | Oldest League Of Nations the Iroquois Torn By Modernism | By James M Ehmann | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/on-language-perennial-plagues.html | On Language | By Laurence Urdang | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/on-life-with-his-wife-the-weight-lifter-showing-some-muscle.html | On Life With His Wife the Weight Lifter | By Robert Kornhiser | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/on-the-wooing-of-an-island-that-wont-be-won-wooing-an-island-that.html | On the Wooing of an Island That Wont Be Won | By Robert Packard | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/once-famed-hotel-closes-in-unsentimental-dallas-little-concern.html | Once Famed Hotel Closes in Unsentimental Dallas | By Peter ApplebomeSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/panel-narrows-focus-of-study-on-payments-to-radiation-victims-more.html | Panel Narrows Focus Of Study on Payments To Radiation Victims | By Ao Sulzberger Jrspecial to the New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/pearl-necklace-belmont-victor-crowd-picks-a-favorite.html | Pearl Necklace Belmont Victor | By Steve Cady | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/point-of-view-does-oil-decontrol-mean-lower-prices.html | POINT OF VIEW | By Charles W Kadlec and Arthur B Laffer | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/policeradio-issue-upsets-department-two-recent-kidnappings.html | POLICERADIO ISSUE UPSETS DEPARTMENT | By Leonard Buder | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/population-religion-technology-2-countries-2-approaches-to.html | Population Religion Technology | By Jo Thomas | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/postdetente-lack-of-trust-brings-on-nasty-moments-the-effect-on.html | Bolshoi Case and Troops in Cuba Are Irritants | By Bernard Gwertzman | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/proxmire-fails-to-cut-guarantees-on-loans-for-city.html | Proxmire Fails to Cut Guarantees on Loans for City | By Ronald Smothers | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/realty-news-bill-seeking-to-stay-spate-of-conversions-relocation.html | Realty News | By Carolyn Weaver | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/recruiter-of-black-executives.html | Recruiter of Black Executives | By Christopher Elias | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/reporters-notebook-opens-closed-places.html | Reporters Notebook Opens Closed Places | By Parton Keese | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/retaliatory-raids-by-ulster-protestants-feared-as-ira-presses.html | Retaliatory Raids by Ulster Protestants Feared as IRA Presses Attacks | By William BordersSpecial To The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/rx-infusions-of-money-rockefeller.html | Rte Infusions of Money | By Andrew Hacker | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/sallie-wilson-makes-a-drama-of-dance-a-leading-dramatic-ballerina.html | Sallie Wilson Makes A Drama of Dance | By John Gruen | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/secondopinion-procedures-for-surgery-criticized-relationship-among.html | SecondOpinion Procedures for Surgery Criticized | By E J Dionne Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/senate-to-resume-arms-pact-hearings-white-house-gambles-on-approval.html | SENATE TO RESUME ARMS PACT HEARINGS | By Charles MohrSpecial To The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/slaying-in-toronto-increases-tensions-conflict-between-police-force.html | SLAYING IN TORONTO INCREASES TENSIONS | By Andrew H MalcolmSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/south-china-sea-oil-search-mixes-economics-politics.html | Mondale Visit Last Week Underlined US Interest | By David Binder | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/spacecraft-takes-first-close-look-at-saturn-slipping-through-rings.html | Spacecraft Takes First Close Look At Saturn Slipping Through Rings | By John Noble WilfordSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/spinach-planted-soon-will-be-ready-in-spring.html | Spinach Planted Soon Will Be Ready in Spring | BY Theodore James Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/spotlight-time-incs-heir-apparent.html | SPOTLIGHT | By Edwin McDowell | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/stakes-are-high-in-the-sagebrush-rebellion.html | Stakes Are High in the Sagebrush Rebellion | By Gladwin Hill | TX 316323 | 29104 |

| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/summer-adieu-adieu.html | Summer Adieu Adieu | By Noreen Drexel | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/sunday-observer-playing-it-liberal.html | Sunday Observer | By Russell Baker | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/sunshine-and-gas-are-plentiful-for-holidays-start-festivities-in.html | Sunshine and Gas Are Plentiful for Holidays Start | By Wolfgang Saxon | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/surgical-memoirs-surgery.html | Surgical Memoirs | By Lawrence Shainberg | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/tax-lures-for-builders-facing-cuts-this-month-tax-lures-for.html | Tax Lures For Builders Facing Cuts This Month | By Carter B Horsley | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/tenniss-problems-increasing-as-it-encompasses-the-masses-the-united.html | Tenniss Problems Increasing As It Encompasses the Masses | By Neil Amdur | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/texan-in-the-rhodesian-army-says-he-fights-for-love-not-money.html | Texan in the Rhodesian Army Says He Fights for Love Not Money | By Carey WinfreySpecial to The New York Times | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/that-fateful-week.html | THAT FATEFUL WEEK | By Drew Middleton | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-airlines-come-down-from-the-clouds-again-fuel-costs-and.html | The Airlines Come Down From the Clouds Again | By Winston Williams | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-american-way-of-testing.html | THE AMERICAN WAY OF TESTING | By Thomas C Wheeler | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-economic-scene-canute-and-german-banks-economic-indicators.html | THE ECONOMIC SCENE | By John M Geddes | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-fall-boating-season-docks-with-large-new-fleet-of-ships.html | The Fall Boating Season Docks With Large New Fleet of Ships | By Joanne A Fishman | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-forgotten-man-in-elephant-man-conway.html | The Forgotten Man In Elephant Man | By Michiko Kakutani | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-idea-of-a-university.html | The Idea Of a University | By Frank H T Rhodes | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-lesson-of-the-master-the-master.html | The Lesson Of the Master | By Robert Towers | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-literary-conspiracies-of-richard-condon-condon-condon-condon.html | THE LITERARY CONSPIRACIES OF RICHARD CONDON | By Tom Buckley | TX 316323 | 29104 | |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-markets-consolidating-summers-gains.html | THE MARKETS | By Alexander R Hammer | TX 316323 | 29104 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-nonaligned-cannot-agree-on-whom-not-to-align-with.html | Tito and Castro Are at the Center of the Latest Dispute | By Flora Lewis | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-real-christopher.html | The Real Christopher | By Moira Hodgson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/the-sinologue-and-the-witchhunters-vincent.html | The Sinologue and the Witchhunters | By Joseph Lelyveld | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/torre-is-regrouping-for-big-thinks-in-80-rain-before-game.html | Torre Is Regrouping For Big Things in 80 | By Michael StraussSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/torture-case-raises-alien-rights-issue-two-had-worked-in-arizona.html | Torture Case Raises Alien Rights Issue | By John M CrewdsonSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/touring-the-old-cherry-valley-pike-touring-the-old-cherry-valley.html | Touring the Old Cherry Valley Pike | By Joe derBY | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/trouble-trouble-irelands-agony-takes-on-a-new-dimension-10-years-of.html | Trouble Trouble | By Rw Apple Jr | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/us-pledge-to-nato-to-use-nuclear-arms-criticized-by-kissinger-past.html | US Pledge to NATO To Use Nuclear Arms Criticized by Kissinger | By Paul LewisSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/us-postal-service-expecting-a-surplus-400-million-margin-likely-in.html | US POSTAL SERVICE EXPECTING A SURPLUS | By Ernest Holsendolph Special to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/washington-the-summer-madness.html | WASHINGTON | By James Reston | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/were-not-making-a-gimmick-movie.html | Were Not Making A Gimmick Movie | By Shaun Considine | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-a-look-at-a-regional-companys-success.html | THEATHER | By Haskel Frankel | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-affirmative-case-for-womens-bar.html | Affirmative Case For Womens Bar | By Barbara L Kaiser | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-back-to-social-studies-about-westchester.html | Back to Social Studies | By Lynne Ames | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-college-students-march-to-a-changing-beat.html | College Students March to a Changing Beat | By Cynthia Bell | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-dining-out-art-for-eatings-sake.html | DINING OUT | By Harry Zehner | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-gardening-landscaping-with-a-design-in-mind.html | GARDENING | By Carl Totemeier | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-giving-birth-outside-the-hospital.html | Giving Birth Outside the Hospital | By Judith Wershil Hasan | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-home-clinic-insulating-crawl-spaces-the-inside.html | HOME CLINIC | By Bernard Gladstone | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-how-to-be-threadbare-and-happy.html | How to Be Threadbare and Happy | By Barbara Murphy | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-images-of-hastings.html | Images of Hastings | By Suzanne Dechillo | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-jane-butchers-task.html | Jane Butchers Task | By Edward Hudson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-music-around-the-corner.html | MUSIC | By Robert Sherman | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-rangers-near-choice-on-rink-rangers-set-to-pick.html | Rangers Near Choice on Rink | By John Cavanaugh | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-robesonconcert-protests-recalled-30-years-later.html | RobesonConcert Protests Recalled 30 Years Later | By Marc Myers | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-schools-opening-amid-many-challenges-school-is.html | Schools Opening Amid Many Challenges | By Lena Williams | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-the-biggest-little-dog-show-in-the-east.html | The Biggest Little Dog Show in the East | By Walter R Fletcher | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-two-from-china-begin-college-life-chinese.html | Two From China Begin College Life | By Edward Hudson | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-westchester-housing-without-fear-the-animals.html | WESTCHESTER HOUSING | By Betsy Brown | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/westchester-weekly-white-plains-the-decision-news-analysis.html | White Plains The Decision | By Charlotte Evans | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/what-guinness-plans-for-america-the-irish-stout-is-a-drink-with.html | What Guinness Plans for America | By Sandra Salmans | TX 316323 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/whats-doing-in-munich.html | Whats Doing in MUNICH | By Adele Riepe | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/why-would-anybody-want-to-run-the-bronx-4-men-do.html | Ethnic Divisions Characterize Democratic Primary on Sept 11 | By Frank Lynn | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/wine-the-glories-that-were-sicilys.html | Wine | By Frank J Prial | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/wood-field-and-stream-fishing-rewards-man-and-boy-a-popular-sailing.html | Wood Field and Stream Fishing Rewards Man and Boy | By Nelson BryantSpecial to The New York Times | TX 316323 | 29104 |
| 9/2/1979 | https://www.nytimes.com/1979/09/02/archives/yankees-beaten-98-ken-clay-is-berated-other-pitchers-falter-not-the.html | Yankees Beaten 98 Ken Clay Is Berated | By Murray Chass | TX 316323 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/12-britons-set-off-to-circle-globe-via-the-north-and-south-poles-12.html | 12 Britons Set Off to Circle Globe Via the North and South Poles | By R W Apple Jr Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/5-moderndance-troupes-trying-subscription-plan-fastest-growing.html | 5 ModernDance Troupes Trying Subscription Plan | By Jennifer Dunning | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/abroad-at-home-the-brown-strategy.html | ABROAD AT HOME The Brown Strategy | By Anthony Lewis | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/andreolis-investigations-stir-a-debate-in-syracuse-appointment-stir.html | Andreolis Investigations Stir a Debate in Syracuse | By Charles Kaiser Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/blacks-in-prison-given-new-aid-by-naacp-it-is-increasing-assistance.html | Blacks in Prison Given New Aid By NAACP | By Thomas A Johnson Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/blacks-trying-to-reopen-historic-1954-school-case-details-of.html | Blacks Trying to Reopen Historic 1954 School Case | By Nathaniel Sheppard Jr Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/books-sayless-winning-way-in-short-stories.html | Books Sayless  Winning Way in Short Stories | By Thomas Lask | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/bridge-with-the-hand-of-lifetime-bidding-is-straightforward.html | Bridge | By Alan Truscott | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/britains-trident-television-starts-us-subsidiary-called-claridge.html | Britains Trident Television Starts US Subsidiary | By Les Brown | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/cambodian-calls-for-antihanoi-front-group-kept-in-isolation-arrival.html | Cambodian Calls for AntiHanoi Front | By Flora Lewis Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/canadian-ousted-by-soviet-hints-gulag-justice-is-not-monolithic-a.html | Canadian Ousted by Soviet Hints Gulag Justice Is Not Monolithic | By Henry Giniger Special to The New York Times | TX 316319 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/chess-how-to-slug-it-out-against-the-stodgy-hippopotamus.html | Chess | By Robert Byrne | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/cross-burned-at-another-li-home.html | Cross Burned at Another LI Home | By Donald G McNeil Jr | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/crowds-defy-downpour-in-hunt-for-holiday-fun-a-carnival-and.html | Crowds Defy Downpour In Hunt for Holiday Fun | By Laurie Johnston | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/de-gustibus-in-search-of-the-softshell-lobster.html | De Gustibus In Search of the SoftShell Lobster | By Craig Claiborne | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/democrats-see-difficulty-with-presidency-caucus-new-york-political.html | Democrats See Difficulty With Presidency Caucus | By Frank Lynn | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/dominicans-put-storm-toll-at-400-dead-and-600-missing-helicopters.html | Dominicans Put Storm Toll at 400 Dead and 600 Missing | By Jo Thomas Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/durables-sales-still-vigorous-but-industry-girds-for-effect-of.html | Durables Sales Still Vigorous | By Thomas C Hayes | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/energyand-other-worries-felt-by-catskills-visitors-not-worth-the.html | Enemy and Other Worries Felt by Catskills Visitors | By Fred Ferretti Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/former-regulator-builds-new-mortgage-vehicle-new-mortgage-vehicle.html | Former Regulator Builds New Mortgage Vehicle | By Mark Blackburn Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/georgians-uneasy-over-charges-of-sabotage-in-hospital-deaths.html | Georgians Uneasy Over Charges Of Sabotage in Hospital Deaths | By Howell Raines Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/giants-rally-but-fall-2317-giants-rally-fails-2317.html | Giants Rally but Fall 2317 | By Michael Katz Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/gorman-connors-and-mrs-lloyd-advance-in-open-gorman-in-4-sets.html | Gorman Connors and Mrs Lloyd Advance in Open | By Neil Amdur | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/gov-graham-calls-florida-guard-thousands-leave-lowlying-areas.html | Gov Graham Calls Florida Guard | By Wayne King Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/grand-jury-dispute-in-vesco-case-is-complicated-by-report-of.html | Grand Jury Dispute in Vesco Case Is Complicated by Report of Perjury | By Edward T Pound Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/hungarys-us-trade-campaign-the-hungarian-moves.html | Hungarys US Trade Campaign | By David A Andelman Special to The New York Times | TX 316319 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/in-businessoriented-japan-an-original-artist-is-in-trouble-almost.html | In BusinessOriented Japan An Original Artist Is in Trouble | By Henry Scott Stokes | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/in-the-running-for-the-era-attention-was-on-miss-friedan.html | In the Running for the ERA | By Judy Klemesrud Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/in-ulster-sense-of-futility-amid-bitter-determination-some-vow-to.html | In Ulster Sense of Futility Amid Bitter Determination | By William Borders Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/inverness-first-yacht-to-finish-six-divisions.html | Inverness First Yacht to Finish | By Ed Corrigan Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/ireland-rebuffs-britain-on-right-of-hot-pursuit-extradition-of.html | Ireland Rebuffs Britain on Right Of Hot Pursuit | By B Drummond Ayres Jr Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/israels-lebanon-attacks-risks-both-ways-news-analysis.html | Israels Lebanon Attacks Risks Both Ways | By David K Shipler Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/jets-bow-in-overtime-2522-jets-lose-in-overtime-battle.html | Jets Bow in Overtime 2522 | By Gerald Eskenazi | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/krishna-palace-amazes-west-virginia-sects-new-temple-on-a.html | Krishna Palace Amazes West Virginia | By Edward Schumacher Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/letter-on-aged-veterans-toward-a-broadened-mandate-for-the-va.html | Letter On Aged Veterans | Richard M Ryan Jr | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/letters-the-economic-folly-of-raising-interest-rates-a-soldiers.html | Letters | Isaiah Shaviit | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/libyans-living-abroad-take-over-six-embassies-at-urging-of-qaddafi.html | Libyans Living Abroad Take Over Six Embassies at Urging of Qaddafi | By Christopher S Wren Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/mets-top-astros-54-losing-streak-ends-mets-stop-losing-streak.html | Mets Top Astros 54 Losing Streak Ends | By Michael Strauss Special to The New York Times | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/no-slump-for-metals-producers-tighter-supplies-keep-prices-and.html | No Slump For Metals Producers | By Agis Salpukas | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/noah-leader-in-the-rise-of-black-tennis-players-battle-of-big.html | Noah Leader in the Rise Of Black Tennis Players | By Jane Gross | TX 316319 | 29104 | |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archiv es/officials-rebuff-a-builders-plan-for-li-housing-development-still.html | Officials Rebuff A Builders Plan For LI Housing | By Irvin Molotsky Special to The New York Times | TX 316319 | 29104 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/oilers-top-redskins-2927-not-a-subtle-runner.html | Oilers Top Redskins 2927 | By William N Wallace Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/omeara-routs-cook-8-and-7-in-us-amateur-caught-him-on-a-bad-day.html | OMeara Routs Cook 8 and 7 in US Amateur | By John S Radosta Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/outdoors-nature-has-way-of-forecasting-weather-too.html | Outdoors Nature Has Way Of Forecasting Weather Too | By Nelson Bryant | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/peking-seeks-help-of-un-for-refugees-strained-economically-by.html | PEKING SEEKS HELP OF UN FOR REFUGEES | By James P Sterba Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/press-cant-deep-up-with-carter-on-a-baseball-diamond-in-plains-made.html | Press Cant Keep Up With Carter On a Baseball Diamond in Plains | By Martin Tolchin Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/punkrock-3-english-groups-team-for-a-concert-at-club-57.html | PunkRock 3 English Groups Team for a Concert at Club 57 | By Robert Palmer | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/raiders-down-rams-2417-cowboys-22-cardinals-21.html | Raiders Down Rams 2417 | By Sam Goldaper | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/rose-n-franzblau-is-dead-at-77-an-advice-columnist-for-25-years.html | Rose N Franzblau Is Dead at 77 | By James Barron | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/scholar-with-a-winning-record-attended-washingtons-schools.html | Scholar With a Winning Record | By Barbara Gamarekian Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/second-cast-sings-marietta.html | Second Cast Sings Marietta | By Peter G Davis | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/shark-nets-protect-south-african-beaches-a-milliondollar-budget.html | Shark Nets Protect South African Beaches | By John F Burns Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/spacecraft-takes-closeup-photos-of-titan-saturns-largest-satellite.html | Spacecraft Takes CloseUp Photos Of Titan Saturns Largest Satellite | By John Noble Wilford Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/suit-opposes-affirmative-action-in-us-contracts-suit-opposes.html | Suit Opposes Affirmative Action in US Contracts | By Linda Greenhouse Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/survivors-of-holocaust-retell-the-unspeakable-to-survivors-death-is.html | Survivors of Holocaust Retell the Unspeakable | By Matthew L Wald Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/sweden-faces-problem-of-currency-outflows-sweden-faces-problem-of.html | Sweden Faces Problem Of Currency Outflows | By Paul Lewis Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/textbooks-that-dont-embalm.html | Textbooks That Dont Embalm | By Ken MacRorie | TX 316319 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/the-dance-fall-season-has-opened.html | The Dance Fall Season Has Opened | By Jack Anderson | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/unions-bargaining-over-3-mile-island-talks-focus-on-safety.html | UNIONS BARGAINING OVER 3 MILE ISLAND | By Ben A Franklin Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/us-embassy-protests-soviet-denial-of-visa-by-barring-reception.html | US Embassy Protests Soviet Denial of Visa By Barring Reception | By Anthony Austin Special to The New York Times | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/warm-wet-air-on-sea-is-fuel-for-hurricanes-heat-is-released.html | Warm Wet Air On Sea Is Fuel For Hurricanes | By Walter Sullivan | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/wetbacks-who-go-to-mexico.html | Wetbacks Who Go To Mexico | By Alice Marcarelli | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/workers-arise-throw-off-your-brains.html | Workers Arise Throw Off Your Brains | By Randy Cohen | TX 316319 | 29104 |
| 9/3/1979 | https://www.nytimes.com/1979/09/03/archives/yankees-beat-royals-65-stalking-hunter-consistently.html | Yankees Beat Royals 65 | By Jim Naughton | TX 316319 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/10-growth-rate-expected-for-money-5-factors-adding-to-m1-rise.html | 10 Growth Rate Expected for Money | By Robert A Bennett | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/a-relieved-miami-greets-sun-as-storm-veers-north-some-residents.html | A Relieved Miami Greets Sun as Storm Veers North | By Wayne King Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/about-education-disarray-in-washington-education-bureaucracy-in.html | ABOUT EDUCATION Disarray in Washington | By Fred M Hechinger | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/about-new-york-an-informal-guide-to-the-citys-soporific-side.html | About New York | By Richard F Shepard | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/accusations-threaten-britishirish-talks-news-analysis-difficult-to.html | Accusations Threaten BritishIrish Talks | By R W Apple Jr Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/affirmed-assigned-133-for-marlboro-owners-are-sympathetic.html | Affirmed Assigned 133 for Marlboro | By James Tuite Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/appeal-could-clarify-justices-stand-on-closed-courts-three-justices.html | Appeal Could Clarify Justices Stand on Closed Courts | By Linda Greenhouse Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/black-theater-fills-big-role-in-queens-a-problem-revealed.html | Black Theater Fills Big Role in Queens | By Judith Cummings | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/borg-and-gerulaitis-reach-quarterfinals-noah-bows-in-5-sets.html | Borg and Gerulaitis Reach Quarterfinals | By Neil Amdur | TX 316322 | 29104 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/brazil-sets-historic-plan-to-redistribute-income-brazil-in-historic.html | Brazil Sets Historic Plan To Redistribute Income | By Ann Crittenden | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/bridge-danes-and-irish-offer-proof-size-need-not-be-handicap-an.html | Bridge | By Alan Truscott | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/britains-trade-unionists-begin-convention-in-a-mood-of.html | Britains Trade Unionists Begin Convention in a Mood of Confrontation | By Robert D Hershey Jr Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/can-a-museum-have-too-much-money-the-getty-may-interest-is-paid.html | Can a Museum Have Too Much Money The Getty May Interest Is Paid | By Grace Glueck | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/canadas-new-premier-proffers-friendly-hand-to-hostile-quebec.html | Canadas New Premier Proffers Friendly Hand to Hostile Quebec | By Henry Giniger Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/carnivorous-beetle-works-at-museum-may-also-attack-skeleton.html | Carnivorous Beetle Works at Museum | By Jill Smolowe | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/castro-assails-us-as-he-opens-parley-world-leaders-at-parley-in.html | Castro Assails US as He Opens Parley | By Flora Lewis Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/cattails-studied-as-energy-source-cattails-seen-as-energy-source.html | Cattails Studied As Energy Source | By Jane E Brody | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/child-prostitution-causes-are-sought-professional-myths-cited.html | Child Prostitution Causes Are Sought | By Georgia Dullea | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/class-heritage-and-cash-count-in-buying-a-coop-where-class-and.html | Class Heritage and Cash Count in Buying a Coop | By Robert Blair Kaiser | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/critics-notebook-of-the-proscenium-arch-and-how-it-affects-dance.html | Critics Notebook Of the Proscenium Arch and How It Affects Dance | By Jack Anderson | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/disaster-help-arriving-at-the-stricken-islands-disaster-help.html | Disaster Help Arriving At the Stricken Islands | By Laurie Johnston | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/dominicans-seeking-water-amid-afterstorm-repairs-reservoir-repair.html | Dominicans Seeking Water Amid AfterStorm Repairs | By Jo Thomas Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/expos-win-72-65-mets-lose-twice-72-and-65-expos-gain-a-game-on.html | Expos Win 72 65 | By Michael Strauss Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/exsaigon-banker-sues-to-free-assets-frozen-by-us-freeze-began-as.html | ExSaigon Banker Sues to Free Assets Frozen by US | By Wallace Turner special to The New York Times | TX 316322 | 29104 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/first-day-of-school.html | First Day of School | By Larry Rivers | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/george-mooney-67-bank-official-dies-former-reporter-for-times.html | GEORGE MOONEY 67 BANK OFFICIAL DIES | By Walter H Waggoner | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/guidry-posts-15th-9th-straight-for-guidry.html | Guidry Posts 15th | By Murray Chass | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/hurricane-batters-the-florida-coast-damage-widespread-path-shifts.html | HURRICANE BATTERS THE FLORIDA COAST DAMAGE WIDESPREAD | By Howell Raines Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/in-detroit-the-workers-and-academe-unite-divided-response-from.html | In Detroit the Workers and Academe Unite | By Reginald Stuart | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/increasing-costs-may-dilute-suburban-school-programs-a-dilemma-for.html | Increasing Costs May Dilute Suburban School Programs | By Edward B Fiske Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/japans-premier-calls-for-tax-rise-and-big-cut-in-use-of-imported.html | Japans Premier Calls for Tax Rise And Big Cut in Use of Imported Oil | By Robert Trumbull Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/labor-finds-food-and-fun-at-white-house-picnic.html | Labor Finds Food and Fun at White House Picnic | By Karen de Witt Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/observer-byebye-silver-bullets.html | OBSERVER ByeBye Silver Bullets | By Russell Baker | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/open-fun-nastase-in-mixed-doubles.html | Open Fun Nastase in Mixed Doubles | By Jane Gross | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/pipeline-a-challenge-to-wall-st-alaska-project-seeks-funding.html | Pipeline a Challenge to Wall St | By Karen W Arenson | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/policeman-shot-during-robbery-of-brooklyn-bar-prison-guard-is.html | Policeman Shot During Robbery Of Brooklyn Bar | By Tom Goldstein | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/power-plants-waste-heat-helps-start-a-fish-farm-power-plants-waste.html | Power Plants Waste Heat Helps Start a Fish Farm | By Joseph F Sullivan Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/practice-to-decide-injury-prevented-long-pass-jets-may-start-todd.html | Practice to Decide | By Gerald Eskenazi Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/reporters-notebook-in-a-european-summer-curiosity-about-america-and.html | Reporters Notebook In a European Summer Curiosity About America and Contrasts | By John Vinocur Special to The New York Times | TX 316322 | 29104 | |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/ristorante-emigrates-to-houston-from-rome-it-all-began-in-rome.html | Ristorante Emigrates To Houston From Rome | By Pranay B Gupte Special to The New York Times | TX 316322 | 29104 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/saturn-discovery-and-disappointment-flight-to-saturn-discovery-and.html | Saturn Discovery and Disappointment | By John Noble Wilford | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/shows-leadership-a-touch-of-class.html | Shows Leadership | By Michael Katz Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/some-leaves-from-the-groves-of-academe.html | Some Leaves From the Groves of Academe | By Norman G Hickman | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/soviet-union-seizes-more-books-from-american-exhibits-at-fair.html | Soviet Union Seizes More Books From American Exhibits at Fair | By Anthony Austin Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/steelers-defeat-patriots-bradshaw-hurts-his-toe-interception-starts.html | Steelers Defeat Patriots | By William N Wallace | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/street-fairs-mix-unionism-and-hoopla-petitions-and-pie.html | Street Fairs Mix Unionism and Hoopla | By Fred Ferretti | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/street-peddlers-proliferating-in-us-cities-15-fee-each-6-months.html | Street Peddlers Proliferating in US Cities | By Nathaniel Sheppard Jr  Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/taping-of-happy-fella-stirs-shubert-opposition-destructive-of.html | Taping of Happy Fella Stirs Shubert Opposition | By Eleanor Blau | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/the-doctors-world-heart-attack-puzzles-persist.html | The Doctors World | By Lawrence K Altman MD | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/the-editorial-notebook-is-it-racist-to-close-hospitals.html | The Editorial Notebook Is It Racist to Close Hospitals | Philip M Boffey | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/the-expresidents-men-reunite-at-san-clemente-ending-of-a-political.html | The ExPresidents Men Reunite at San Clethente | By Robert Lindsey Special to The New York Times | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/the-rev-dr-paul-c-empie-70-lutheran-world-church-leader-cochairman.html | The Rev Dr Paul C Empie 70 Lutheran World Church Leader | By Thomas W Ennis | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/tv-nbc-revives-white-paper-series.html | TV NBC Revives White Paper Series | By John J OConnor | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/us-ability-to-chart-oil-questioned-customs-alters-work-rules-for.html | US Ability To Chart Oil Questioned | By Donald G McNeil Jr | TX 316322 | 29104 |
| 9/4/1979 | https://www.nytimes.com/1979/09/04/archives/vote-set-today-in-race-for-hunter-college-chief-search-committee.html | Vote Set Today in Race For Hunter College Chief | By Samuel Weiss | TX 316322 | 29104 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/2-groups-plan-postdoctoral-awards-for-minorities-five-centers.html | 2 Groups Plan Postdoctoral Awards for Minorities | By Thomas A Johnson | TX 347200 | 29105 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/2-lawyers-face-a-bar-inquiry-on-mock-subpoena-of-koch.html | 2 Lawyers Face a Bar Inquiry on Mock Subpoena of Koch | By Tom Goldstein | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/41155-see-cauthen-ride-in-new-jersey-more-grumbling.html | 41155 See Cauthen Ride in New Jersey | By Steve Cady Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/45-million-offer-due-by-bemis-for-shares-family-owns-company-stock.html | 45 Million Offer Due By Bemis for Shares | By Agis Salpukas | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/60minute-gourmet-indian-cuisine-is-one-of-intricacies.html | 60Minute Gourmet | By Pierre Franey | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/a-dictionary-of-how-just-plain-folks-talk-a-dictionary-of-plain.html | A Dictionary of How Just Plain Folks Talk | By Joy Schaleben Lewis | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/a-state-senator-asserts-bankers-cheat-on-loans-calls-insurance-too.html | A State Senator Asserts Bankers Cheat on Loans | By Ralph Blumenthal | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/acting-president-named-at-hunter-after-a-deadlock-board-of-city-u.html | Acting President Named at Hunter After a Deadlock | By Samuel Weiss | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/affirmed-is-out-of-marlboro-we-were-good-to-him.html | Affirmed Is Out of Marlboro | By James Tuite | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/american-pixy-a-hit-on-japanese-tv-in-first-show-at-age-of-4.html | American Pixy a Hit on Japanese TV | By Robert Trumbull Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/americans-protest-curbs-as-soviet-book-fair-opens-reception.html | Americans Protest Curbs as Soviet Book Fair Opens | By Anthony Austin Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/aquaculturists-envision-lobster-ranches-and-salmon-ranges.html | Aquaculturists Envision Lobster Ranches and Salmon Ranges | By Ben A Franklin | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/belridge-rides-oilprice-boom-reserverich-coast-concern-draws.html | Belridge Rides OilPrice Boom | By Pamela G Hollie Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/books-martin-bormann-hitlers-obedient-servant-mark-jaffe-is-named.html | Books Martin Bormann Hitlers Obedient Servant | By Herbert Mitgang | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/books-of-the-times-a-believable-sally-hemings.html | Books of The Times | By John Russell | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/bridge-swinging-strategy-is-right-only-on-unusual-occasions.html | Bridge | By Alan Truscott | TX 347200 | 29105 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/british-taxlaw-change-a-boon-to-us-concerns-british-taxlaw-shift-a.html | British TaxLaw Change A Boon to US Concerns | By Robert D Hershey Jr Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/byrne-calls-for-aides-to-justify-continued-use-of-confidential-car.html | Byrne Calls for Aides to Justify Continued Use of Confidential Car Plates | By Joseph F Sullivan Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/church-delays-arms-pact-hearings-to-study-soviet-troop-use-in-cuba.html | Church Delays Arms Pact Hearings To Study Soviet Troop Use in Cuba | By Bernard Gwertzman Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/credit-markets-treasury-bill-rates-top-10-61-billion-bill-offering.html | CREDIT MARKETS | By John H Allan | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/dalai-lama-in-us-doubtful-exile-will-end-soon-dalai-lama-doubts.html | Dalai Lama in US Doubtful Exile Will End Soon | By George Vecsey | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/dance-festival-potpourri-in-the-park.html | Dance Festival Potpourri in the Park | By Jack Anderson | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/expansion-blocked-aspen-institute-is-leaving-its-namesake-city.html | Expansion Blocked Aspen Institute Is Leaving Its Namesake City | By Molly Ivins Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/expos-defeat-mets-51-helped-us-plenty.html | Expos Defeat Mets 51 | By Michael Strauss Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/floridians-return-home-evacuation-plan-praised-governor-says-plan.html | Floridians Return Home | By Howell Raines Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/foreign-affairs-more-means-less.html | FOREIGN AFFAIRS More Means Less | By Robert Lekachman | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/geoffrion-to-coach-montreal-like-father-like-son-coaching-ulcers.html | Geoffrion To Coach Montreal | By John S Radosta | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/giant-german-concern-weighs-bid-for-belridge-seemingly-beneficial.html | Giant German Concern Weighs Bid for Belridge | By John M Geddes Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/havana-parley-long-on-oratory-and-maneuvering-little-information.html | Havana Parley Long on Oratory and Maneuvering | By Flora Lewis Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/holiday-inns-to-buy-harrahs-the-holiday-inns-view.html | Holiday Inns to Buy Harrahs | By Barbara Ettorre | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/homer-e-capehart-is-dead-at-82-was-3term-senator-from-indiana.html | Homer E Capehart Is Dead at 82 Was 3Term Senator From Indiana | By Joan Cook | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/hurricane-strikes-the-georgia-coast-and-south-carolina-damage-in.html | HURRICANE STRIKES THE GEORGIA COAST AND SOUTH CAROLINA | By Wayne King special to The New York Times | TX 347200 | 29105 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/in-moscow-da-replaces-nyet.html | In Moscow Da Replaces Nyet | By William A Knaus | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/israelis-cheer-sadat-as-he-arrives-in-haifa-on-yacht-for-3day-visit.html | Israelis Cheer Sadat as He Arrives In Haifa on Yacht for 3Day Visit | By David K Shipler Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/japan-mourns-lan-lan-who-conquered-public.html | Japan Mourns Lan Lan Who Conquered Public | By Robert Trumbull Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/jews-blacks-and-affirmative-action.html | Jews Blacks and Affirmative Action | By Arthur Hertzberg | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/john-cromwell-actor-in-broadway-theater-was-also-playwright-father.html | John Cromwell Actor In Broadway Theater | By Eleanor Blau | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/koch-seeks-private-employment-for-ceta-workers-losing-jobs-other.html | Koch Seeks Private Employment For CETA Workers Losing Jobs | By Ronald Smothers | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/live-shows-pack-amusement-parks-highpriced-entertainers.html | Live Shows Pack Amusement Parks | By Aljean Harmetz | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/manufacturers-supported-on-risk-in-transbus-bids-expert-advice.html | Manufacturers Supported on Risk in Transbus Bids | By Ernest Holsendolph Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/memoirs-of-a-teenage-beauty-queen.html | Memoirs of a TeenAge Beauty Queen | By Cherie Burns | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/military-signs-up-for-fastfood-era-by-updating-chow-with-readytoeat.html | Military Signs Up For FastFood Era By Updating Chow | By Drew Middleton | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/misunderstood-mcenroe-ice-cream-to-celebrate.html | Misunderstood McEnroe Ice Cream to Celebrate | By Jane Gross | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/nasas-failure-to-alert-russians-caused-loss-of-saturn-moon-data.html | NASAs Failure to Alert Russians Caused Loss of Saturn Moon Data | By John Noble Wilford Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/new-drug-law-brings-pleas-to-reduce-prison-sentences-sees-backlog.html | New Drug Law Brings Pleas To Reduce Prison Sentences | By Selwyn Raab | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/new-round-on-energy-already-serious-trouble-spots-congress-and.html | New Round On Energy | By Warren Weaver Jr Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/new-storm-hampers-efforts-to-aid-stranded-dominicans-thousands-are.html | New Storm Hampers Efforts to Aid Stranded Dominicans | By Richard J Meislin Special to The New York Times | TX 347200 | 29105 | |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/news-of-the-theater-shakespeareans-visit-at-makeorbreak-stage.html | News of the Theater Shakespeareans Visit At MakeorBreak Stage | By Carol Lawson | TX 347200 | 29105 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/nuclear-agencys-shift-on-safety-issue-stirs-debate-liability-in.html | Nuclear Agencys Shift on Safety Issue Stirs Debate | By David Burnham Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/nyu-law-professor-to-teach-on-coast-via-tv-can-telephone-the.html | NYU Law Professor to Teach on Coast via TV | By Les Brown | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/pacers-set-to-sign-ann-meyers-guaranteed-pact-reported-nbas.html | Pacers Set to Sign Ann Meyers | By Jim Naughton | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/percival-borde-dancer-teacher-choreographer-aided-public-school.html | Percival Borde Dancer Teacher Choreographer | By Jennifer Dunning | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/pleabargaining-ban-is-clogging-courts-in-new-haven-state-says-plea.html | PleaBargaining Ban Is Clogging Courts in New Haven State Says | By Diane Henry Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/police-in-ulster-arrest-10-reporters-interviewing-antibritish.html | Police in Ulster Arrest 10 Reporters Interviewing AntiBritish Activists | By B Drummond Ayres Jr Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/police-learn-identity-of-a-suspect-in-killing-at-parade-in-brooklyn.html | Police Learn Identity Of a Suspect in Killing At Parade in Brooklyn | By Judith Cummings | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/poor-image-of-india-called-a-bar-to-trade-uneven-economic-course.html | Poor Image of India Called a Bar to Trade | By Kasturi Rangan Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/qaddafi-an-arab-leader-seeking-followers-news-analysis.html | Qaddafi an Arab Leader Seeking Followers | By Christopher S Wren Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/sardinia-enduring-rash-of-kidnapping-just-as-italian-police-make.html | SARDINIA ENDURING RASH OF KIDNAPPING | By Paul Hofmann Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/sec-pact-by-buckley-associates-2-exdirectors-of-starr-settle.html | SEC Pact By Buckley Associates | By Judith Miller Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/solomon-ousted-miss-austin-wins-complaint-by-loser.html | Solomon Ousted Miss Austin Wins | By Parton Keese | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/some-refugees-safe-at-home-in-china-again-get-out-or-be-uprooted.html | Some Refugees Safe at Home In China Again | By James P Sterba Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/stocks-post-sharpest-drop-of-79-dow-off-1502-surge-in-price-of-gold.html | Stocks Post Sharpest Drop of 79 | By Phillip H Wiggins | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/student-loss-slows-in-catholic-schools-educators-see-drop-in.html | STUDENT LOSS SLOWS IN CATHOLIC SCHOOLS | By Dena Kleiman | TX 347200 | 29105 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/suffolk-poverty-unit-to-lose-aid.html | Suffolk Poverty Unit to Lose Aid | By Irvin Molotsky | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/suffolks-first-gop-primary-is-dividing-the-party-klein-expected-to.html | Suffolks First GOPPrimary Is Dividing the Party | By Frank Lynn Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/teacher-strikes-may-affect-nearly-50000-jersey-pupils-substitutes.html | Teacher Strikes May Affect Nearly 50000 Jersey Pupils | By Alfonso A Narvaez Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/the-notsonew-nouvelle-cuisine-the-notsoverynew-nouvelle-cuisine.html | The NotSoNew Nouvelle Cuisine | By Mimi Sheraton | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/the-patriots-had-game-for-the-asking-but-the-steelers-won-giants.html | The Patriots Had Game for the Asking but the Steelers Won | By William N Wallace Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/this-unlikely-cook-earns-his-wings-in-the-kitchen-steamed-mussels.html | This Unlikely Cook Earns His Wings In the Kitchen | By Craig Claiborne | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/tito-in-cuba-bids-third-world-avoid-ties-to-big-powers-castro.html | TITO IN CUBA BIDS THIRD WORLD AVOID TIES TO BIG POWERS | By Alan Riding Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/transit-dispute-cripples-traffic-in-san-francisco-workers-accused.html | Transit Dispute Cripples Traffic in San Francisco | By Wallace Turner Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/tv-as-men-see-breaking-up-merry-wives-of-windsor-to-be-put-on.html | TV As Men See Breaking Up Merry Wives of Windsor To Be Put on Videotape | By John J OConnor | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/un-food-conference-opens-with-a-gloomy-report-poverty-also-called-a.html | U N Food Conference Opens With a Gloomy Report | By Henry Giniger Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/upperincome-users-spur-cocaine-dealing-more-sophisticated-dealers.html | UpperIncome Users Spur Cocaine Dealing | By Robert Lindsey Special to The New York Times | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/us-moves-to-keep-arguments-on-hbomb-article-closed-to-public-not-a.html | US Moves to Keep Arguments on HBomb Article Closed to Public | By Deirdre Carmody | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/washington-an-unhappy-capital-the-struggle-for-political-advantage.html | WASHINGTON An Unhappy Capital | By James Reston | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/yankees-win-11th-for-tiant-steinbrenner-denies-report-nettles-on.html | Yankees Win | BY Murray Chass | TX 347200 | 29105 |
| 9/5/1979 | https://www.nytimes.com/1979/09/05/archives/young-backs-galibers-nomination-as-borough-president-of-the-bronx.html | Young Backs Calibers Nomination As Borough President of the Bronx | By Maurice Carroll | TX 347200 | 29105 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/2000-attend-teachin-on-breast-cancer-2000-attend-teachin-on-breast.html | 2000 Attend TeachIn On Breast Cancer | By Nadine Brozan | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/403-museums-56-in-new-york-granted-74-million-by-hew-variety-of.html | 403 Museums 56 in New York Granted 74 Million by HEW | By Barbara Gamarekian Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/5000-at-st-patricks-hear-the-dalai-lama-extol-peace-and-compassion.html | 5000 at St Patricks Hear the Dalai Lama Extol Peace and Compassion | By George Vecsey | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/a-chinese-elm-in-central-park-is-aiding-its-american-cousins.html | A Chinese Elm in Central Park Is Aiding Its American Cousins | By Harold Faber Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/a-display-of-toys-captures-the-wind.html | A Display of Toys Captures the Wind | By Ruth J Katz | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/about-east-rutherford-velvetrope-stakes-at-meadowlands-are-culinary.html | About East Rutherford | By Francis X Clines Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/abroad-at-home-unveiling-the-courts.html | ABROAD AT HOME Unveiling the Courts | By Anthony Lewis | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/affirmeds-prestige-endangered-if-he-stays-out-horsemen-say-it-comes.html | Affirmeds Prestige Endangered If He Stays Out Horsemen Say | By Steve Cady | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/aftermath-of-andrew-young-affair-blacks-jews-and-carter-all-could.html | Aftermath of Andrew Young Affair Blacks Jews and Carter All Could Suffer Greatly | By John Herbers Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/albano-opposed-in-primary-for-republican-district-post-open.html | Albano Opposed in Primary For Republican District Post | By Frank Lynn | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/an-army-discharge-is-upgraded-after-2decade-fight-by-veteran-a.html | An Army Discharge Is Upgraded After 2Decade Fight by Veteran | By Joseph P Fried | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/ann-meyers-signs-amid-doubts-standard-nba-contract-i-can-dribble.html | Ann Meyers Signs Amid Doubts | By Sharon Johnson Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/archibald-alexander-72-lawyer-served-as-army-under-secretary-on-a.html | Archibald Alexander 72 | By Joan Cook | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/artist-to-recreate-times-tower-in-42d-street-mural-building.html | Artist to Recreate Times Tower in 42d Street Mural | By Carter B Horsley | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/as-nicaragua-seeks-normality.html | As Nicaragua Seeks Normality | By Blase Bonpane | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/bank-is-robbed-despite-presence-of-police-squad.html | Bank Is Robbed Despite Presence Of Police Squad | By Laurie Johnston | TX 318675 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/bridge-a-good-lead-for-defenders-may-be-made-rather-early-what.html | Bridge | By Alan Truscott | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/british-unions-bar-mass-protests-pleads-for-time-wrecking-of.html | British Unions Bar Mass Protests | By Robert D Hershey Jr Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/budget-director-gets-new-office-on-civil-rights-agency-established.html | Budget Director Gets New Office On Civil Rights | By Ernest Holsendolph Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/bush-calls-for-balanced-budget-and-curbs-on-federal-spending.html | Bush Calls for Balanced Budget And Curbs on Federal Spending | By Adam Clymer Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/carson-returns-for-now-nbc-release-would-be-needed-comedians-being.html | Carson Returns For Now | By Les Brown | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/carter-may-seek-extra-4-billion-for-the-military-promise-of-3.html | Carter May Seek Extra 4 Billion For the Military Promise of 3 Percent Increase | By Charles Mohr Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/castro-meets-growing-opposition-to-attempt-to-sway-third-world-many.html | Castro Meets Growing Opposition To Attempt to Sway Third World | By Alan Riding Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/congress-returns-with-a-mandate-to-move-on-energy-bleak-news-for.html | Congress Returns With a Mandate to Move on Energy | By Steven V Roberts Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/credit-markets-rates-climb-sharply-on-taxfree-notes-hud-rejects.html | CREDIT MARKETS Rates Climb Sharply On TaxFree Notes | By John H Allan | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/dalgety-bon-appetit-on-coast-dalgety-bon-appetit-on-west-coast.html | Dalgety Bon Apptit on Coast | By Pamela G Hollie Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/dance-ballet-theater-opens-encore-season-with-giselle.html | Dance Ballet Theater Opens Encore Season With Giselle | By Jack Anderson | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/dance-london-critics-divided-on-city-ballet.html | Dance London Critics Divided on City Ballet | By Anna Kisselgoff Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/data-long-implied-soviet-units-in-cuba-but-us-officials-maintain-8.html | DATA LONG IMPLIED SOVIET UNITS IN CUBA | By David Binder Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/data-long-implied-soviet-units-in-cuba-but-us-officials-say-the.html | DATA LONG IMPLIED SOVIET UNITS IN CUBA | By David Binder Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/david-moving-in-with-drenching-rainfall.html | David Moving In With Drenching Rainfall | By Robert Mcg Thomas Jr | TX 318675 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/designers-assistant-not-quite-his-masters-voice-not-quite-his.html | Designers Assistant Not Quite His | By Suzanne Slesin | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/detroit-seeks-semiconductors-uses-integrated-circuits-for-vital-car.html | Detroit Seeks Semiconductors | By Peter J Schuyten | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/dismantling-of-petrocan-draws-protest-in-canada-response-to.html | Dismantling of Petrocan Draws Protest in Canada | By Henry Giniger Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/earnings-bache-profits-fall-152-but-revenues-set-record-results-for.html | EARNINGS Bache Profits Fall 152 But Revenues Set Record | By Clare M Reckert | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/environment-is-erudite-as-psychologists-gather-midtown-convention-a.html | Environment Is Erudite As Psychologists Gather | By Alan Richman | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/essay-brezhnevs-big-ear.html | ESSAY Brezhnevs Big Ear | By William Safire | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/federal-inquiry-on-police-action-at-protest-urged-brutality-alleged.html | Federal Inquiry On Police Action At Protest Urged | By Judith Cummings | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/giants-patching-offense-mikolajczyk-is-doubtful-rookie-is-new.html | Giants Patching Offense | By Michael Katz Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/grogan-warned-by-jets-coach-no-24-among-rushers-complaint-to.html | Grogan Warned by Jets Coach | By Gerald Eskenazi Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/guy-bolton-one-of-the-originators-of-the-broadway-musical-96-dies.html | Guy Bolton One of the Originators Of the Broadway Musical 96 Dies | By Ej Dionne Jr | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/harmonica-fans-get-tip-from-the-masters-mouth-tastes-in-sound.html | Harmonica Fans Get Tip From the Masters Mouth | By Eleanor Blau | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/hunter-chief-wont-take-job-permanently-an-outstanding-institution.html | Hunter Chief Wont Take Job Permanently | By Samuel Weiss | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/hurricane-leaves-carolina-areas-with-much-to-do-chunks-of-beaches.html | Hurricane Leaves Carolina Areas With Much to Do | By Wayne King Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/hushed-london-bids-mountbatten-farewell-europes-royalty-turns-out.html | Hushed London Bids Mountbatten Farewell | By R W Apple Jr Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/interest-on-checking-action-set-position-of-bankers-association.html | Interest on Checking Action Set | By Judith Miller Special to The New York Times | TX 318675 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/joint-peace-patrols-for-sinai-approved-by-sadat-and-begin-leaders-a.html | JOINT PEACE PATROLS FOR SINAI APPROVED BY SADAT AND BEGIN | By David K Shipler Special to The New York Times | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/klm-reassigns-manager-of-troubled-us-office-declines-to-be.html | KLM Reassigns Manager Of Troubled US Office | By Ralph Blumenthal | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/liza-minnelli-displays-her-versatility-quantum-leap.html | Liza Minnelli Displays Her Versatility | By John S Wilson | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/memorial-rite-is-held-for-lord-mountbatten-in-a-fifth-ave-church.html | Memorial Rite Is Held For Lord Mountbatten In a Fifth Ave Church | By Linda Charlton | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/mondale-suggested-as-possible-nominee-backers-say-he-could-rally.html | MONDALE SUGGESTED AS POSSIBLE NOMINEE | By Hedrick SmithSpecial to The New York Times | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/mrs-thatcher-and-lynch-meet-but-report-no-accord-on-terror.html | Mrs Thatcher and Lynch Meet But Report No Accord on Terror | By William Borders Special to The New York Times | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/new-york-retail-sales-up-176-a-smaller-rise-in-suburbs-august.html | New York Retail Sales Up 176 | By Isadore Barmash | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/reagan-campaign-said-to-be-in-debt-as-donations-lag-signal-of.html | Reagan Campaign Said to Be in Debt as Donations Lag | By Robert Lindsey Special to The New York Times | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/red-sox-defeat-yankees-closer-to-oblivion-hits-and-troubles.html | Red Sox Defeat Yankees | By Murray Chass | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/second-storm-heads-for-battered-dominican-republic-toll-put-at-1000.html | Second Storm Heads for Battered Dominican Republic | By Richard J Meislin Special to The New York Times | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/something-new-in-spiral-staircases.html | Something New in Spiral Staircases | By Michael Decourcy Hinds | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/sound.html | Sound | By Hans Fantel | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/soviet-role-in-afghan-clash-shows-signs-of-toughening-rebels-driven.html | Soviet Role in Afghan Clash Shows Signs of Toughening | By Michael T Kaufman Special to The New York Times | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/stocks-slump-trading-heavy-dollar-weakens-abroad-fluor-off-despite.html | Stocks Slump | By Alexander R Hammer | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/stormtorn-dominicans-fight-to-survive-stormtorn-dominicans-fight-to.html | StormTorn Dominicans Fight to Survive | By Jo Thomas Special to The New York Times | TX 318675 | 29108 | |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/strike-cancels-st-louis-symphonys-centennial-celebration-benefit.html | Strike Cancels St Louis Symphonys Centennial Celebration | By Nathaniel Sheppard Jr Special to The New York Times | TX 318675 | 29108 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/synthetic-fuel-plan-criticized-experts-dubious-on-carter-goals.html | Synthetic Fuel Plan Criticized | By Warren Weaver Jr Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/teachers-strike-at-fairleigh-dickinson-faculty-strikes-fairleigh.html | Teachers Strike at Fairleigh Dickinson | By Robert Hanley Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/the-intangible-equity-of-owning-a-home-the-intangible-equity-of.html | The Intangible Equity Of Owning a Home | By Brooke Leimas | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/the-vienna-syndrome.html | The Vienna Syndrome | By Ward Morehouse | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/topseeded-borg-is-upset-by-tanner-62-46-62-76-tanner-keeps-cool.html | TopSeeded Borg Is Upset By Tanner 62 46 62 76 | By Neil Amdur | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/tv-medical-shows-from-nbc-and-cbs.html | TV Medical Shows From NBC and CBS | By John J OConnor | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/ulster-falls-silent-in-tribute-to-dead-2minute-observance-dedicated.html | ULSTER FALLS SILENT IN TRIBUTE TO DEAD | By B Drummond Ayres Jr Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/us-books-in-soviet-draw-large-crowd-at-fairs-opening-young-russians.html | US BOOKS IN SOVIET DRAW LARGE CROWD | By Anthony Austin Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/vance-tells-soviet-its-troops-in-cuba-could-imperil-ties-threat-to.html | VANCE TELLS SOVIET ITS TROOPS IN CUBA COULD IMPERIL TIES | By Bernard Gwertzman Special to The New York Times | TX 318675 | 29108 |
| 9/6/1979 | https://www.nytimes.com/1979/09/06/archives/young-begins-trade-mission-to-7-african-nations-should-talk-to.html | Young Begins Trade Mission to 7 African Nations | By Kathleen Teltsch Special to The New York Times | TX 318675 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/8-dead-in-northeast-as-storm-hits-utilities-working-to-restore.html | 8 Dead in Northeast as Storm Hits Utilities Working to Restore Power | By Fred Ferretti | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/a-county-fair-on-third-avenue-from-11-am-till-dusk-vendors-joining.html | A County Fair On Third Avenue | By Barbara Basler | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/about-real-estate-housing-innovation-tested-in-a-strong-jersey.html | About Real Estate Housing Inn ovation Tested in a Strong Jersey Market | By Carter B Horsley | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/affirmed-officially-out-of-the-marlboro-7-pounds-over-scale.html | Affirmed Officially Out of the Marlboro | By Steve Cady | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/among-allies-doubt-on-us-nato-questions-will-to-use-nuclear-arms.html | Among Allies Doubt on US | By Richard Burt Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/armenian-cathedral-plays-host-to-world-special-attention-to.html | Armenian Cathedral Plays Host to World | By Barbara Crossette | TX 318670 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/art-86-mobiles-by-george-rickey-tibetan-celebration-at-center-on-si.html | Art 86 Mobiles By George Rickey | By John Russell | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/ballet-theater-has-new-queen-in-swan-lake-ballet-theater-has-new.html | Ballet Theater Has New Queen In Swan Lake | By Jennifer Dunning | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/borg-returns-home-after-storm-of-aces-stolle-in-agreement.html | Borg Returns Home After Storm of Aces | By Jane Gross | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/bridge-pair-events-still-a-favorite-despite-swiss-teams-rise.html | Bridge | By Alan Truscott | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/business-loans-up-114-billion-business-loans-up-114-billion.html | Business Loans Up 114 Billion | By Robert A Bennett | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/carey-in-switch-backs-power-plant-on-si-mayor-wanted-more-time.html | Carey in Switch Backs Power Plant on SI | By E J Dionne Jr | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/carter-aide-bars-senate-fuel-plan-carter-rejects-senate-fuel-plan.html | Carter Aide Bars Senate Fuel Plan | By Warren Weaver Jr Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/changes-costing-birmingham-its-feeling-of-security-insulation-has.html | Changes Costing Birmingham Its Feeling of Security | By Howell Raines Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/china-asks-japan-for-55-billion-loan-for-8-rail-port-and-power.html | China Asks Japan for 55 Billion Loan For 8 Rail Port and Power Projects | By Robert Trumbull Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/chrysler-raises-79-loss-forecast-expects-it-to-exceed-700-million.html | Chrysler Raises 79 Loss Forecast | By Agis Salpukas | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/churning-path-of-destruction-begins-in-the-deadcalm-doldrums-scale.html | Churning Path of Destruction Begins in the DeadCalm Doldrums | By Robert Mcg Thomas Jr | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/claude-montanas-spaceage-styles-touch-down-on-west-54th-street.html | Claude Montanas SpaceAge Styles Touch Down on West 54th Street | By Angela Taylor | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/credit-markets-fixedincome-rates-register-advances.html | CREDIT MARKETS | By John H Allan | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/cuban-inmates-brother-hopeful-but-wary-most-hopeful-thing-so-far.html | Cuban Inmates Brother Hopeful but Wary | By Joseph B Treaster | TX 318670 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/curb-panel-on-energy-aides-ask-ecology-officials-write-to-carter.html | Curb Panel On Energy Aides Ask | By Philip Shabecoff Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/dalai-lama-thrills-some-americanborn-disciples-delivering-the.html | Dalai Lama Thrills Some AmericanBorn Disciples | By George Vecsey | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/dance-cynthia-harvey-debuts-as-myrta-in-giselle.html | Dance Cynthia Harvey Debuts As Myrta in Giselle | Jennifer Dunning | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/delay-in-reactor-permits-is-seen-until-panel-reports-on-accident.html | Delay in Reactor Permits Is Seen Until Panel Reports on Accident | By David Burnham Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/dispute-over-absence-of-governor-heard-by-high-court-in-california.html | Dispute Over Absence of Governor Heard by High Court in California | By Wallace Turner Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/drive-to-bar-pay-raises-is-halted.html | Drive to Bar Pay Raises Is Halted | By Anna Quindlen | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/earnings-bps-net-income-almost-triples.html | EARNINGS | By Clare M Reckert | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/fcc-moves-to-loosen-controls-on-radio-ads-and-programming-news.html | FCC Moves to Loosen Controls On Radio Ads and Programming | By Ernest Holsendolph Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/fed-finds-banks-wary-on-chrysler-loans-house-lending-limits.html | Fed Finds Banks Wary on Chrysler Loans | By Judith Miller Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/funds-for-restitution-in-franchise-swindle-are-ordered-by-court.html | Funds for Restitution In Franchise Swindle Are Ordered by Court | By Walter H Waggoner | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/gold-soars-tops-340-abroad-surging-demand-tied-to-growing-economic.html | Gold Soars Tops 340 Abroad | By Terry Robards | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/gold-the-streets-are-paved-with.html | Gold the Streets Are Paved With | By Eliot Weinberger | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/gop-chairman-of-westchester-says-he-wont-seek-reelection-sees.html | GOP Chairman of Westchester Says He Wont Seek Reelection | By James Feron Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/heating-fuel-supply-up-sharply-in-week-less-demand-for-heating-fuel.html | Heating Fuel Supply Up Sharply in Week | By Anthony J Parisi | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/helen-ward-brings-swing-songs-to-martys-urging-from-her-husband.html | Helen Ward Brings Swing Songs to Martys | By John S Wilson | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/henry-ford-bids-press-adieu-open-mind-on-presidency.html | Henry Ford Bids Press Adieu | By Reginald Stuart Special to The New York Times | TX 318670 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/house-votes-to-cut-social-security-disability-benefits-no-savings.html | House Votes to Cut Social Security Disability Benefits | By Marjorie Hunter Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/human-rights-group-opens-inquiry-in-argentina-copies-seized-at.html | Human Rights Group Opens Inquiry in Argentina | By Juan de Onis Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/inmates-panel-airs-complaints-on-court-system.html | Inmates Panel Airs Complaints On Court System | By Joseph P Fried | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/inquiry-pursued-in-david-kennedy-incident-in-harlem-says-he-was.html | Inquiry Pursued in David Kennedy Incident in Harlem | By Tom Goldstein | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/jet-giant-games-clash-on-tv-sunday-local-teams-american-conference.html | Jet Giant Games Clash on TV | By William N Wallace | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/jets-name-todd-as-starter-door-opened-for-todd.html | Jets Name Todd as Starter | By Gerald Eskenazi Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/kennedy-camp-sees-a-step-to-1980-race-family-objections-are-said-to.html | KENNEDY CAMP SEES A STEP TO 1980 RACE | By Hedrick Smith Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/kingston-celebrates-a-festival-on-the-hudson.html | Kingston Celebrates a Festival on the Hudson | By Harold Faber | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/koch-trying-to-improve-image-among-minorities-will-try-as-hard-as-i.html | Koch Trying to Improve Image Among Minorities | By Ronald Smothers | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/landrieu-in-hearing-on-confirmation-says-real-estate-deals-were.html | Landrieu in Hearing on Confirmation Says Real Estate Deals Were Ethical | By Wendell Rawls Jr Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/market-ends-slump-as-oil-stocks-star.html | Market Ends Slump As Oil Stocks Star | By Alexander R Hammer | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/market-place-the-nontaxable-utility-dividend.html | Market Place | By Robert Trumbull Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/mcenroe-is-victor-as-dibbs-defaults-gerulaitis-prevails-an-american.html | McEnroe Is Victor As Dibbs Defaults Gerulaitis Prevails | By Neil Amdur | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/meriden-calls-in-help-after-riot-by-a-young-mob-curfew-ordered.html | Meriden Calls In Help After Riot By a Young Mob | By Diane Henry Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/metropolitan-baedeker-atlantic-city-whats-happening-along-the.html | Metropilitan Baedeker Atlantic City Whats Happening Along the Boardwalk | By Donald Janson | TX 318670 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/mets-top-phils-53-and-then-lose-21-torre-ejected-in-2d-game.html | Mets Top Phils 53 And Then Lose 21 | By Joseph Durso Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/music-merry-widow.html | Music Merry Widow | By Allen Hughes | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/new-face-ken-jennings-sweeney-todds-innocent-apprecentice-emotional.html | New Face Ken Jennings Sweeney Todds Innocent Apprentice | By Leslie Bennetts | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/new-look-at-parks-department-some-progress-some-problems-urban.html | New Look at Parks Department Some Progress Some Problems | By Roger Wilkins | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/new-york-citys-new-greeter-barbara-ann-margolis-woman-in-the-news.html | New York Citys New Greeter | By Judy Klemesrud | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/nicaragua-asks-for-aid-at-third-world-talks-in-cuba-cubas-stand.html | Nicaragua Asks for Aid at Third World Talks in Cuba | By Alan Riding Special to The New York limes | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/nuclear-issue-raised-at-hearings-on-states-energy-master-plan-when.html | Nuclear Issue Raised at Hearings On States Energy Master Plan | By Judith Cummings | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/oddeven-sales-of-gas-ending-in-new-york-and-4-other-states.html | OddEven Sales of Gas Ending In New York and 4 Other States | By Martin Waldron | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/on-ireland.html | On Ireland | By John B Oakes | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/opera-notebook-when-is-a-light-touch-the-right-touch.html | Opera Notebook When Is a Light Touch The Right Touch | By Peter G Davis | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/pioneer-craft-detects-11th-moon-and-second-new-ring-of-saturn-storm.html | Pioneer Craft Detects 11 th Moon And Second New Ring of Saturn | By John Noble Wilford Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/pistons-get-mcadoo-in-carr-compensation-bitterness-continued.html | Pistons Get McAdoo in Carr Compensation | By Sam Goldaper | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/police-say-suspect-rode-to-rob-in-limousine-drugstore-robbed-first.html | Police Say Suspect Rode to Rob in Limousine | By Roy R Silver Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/president-to-free-4-puerto-ricans-in-washington-shootings-of-1950s.html | President to Free 4 Puerto Ricans In Washington Shootings of 1950s | By Martin Tolchin Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/prosecution-says-member-of-gang-admitted-role-in-murder-of-2-girls.html | Prosecution Says Member of Gang Admitted Role in Murder of 2 Girls | By Barbara Basler | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/publishing-norman-cousins-and-the-doctors.html | Publishing Norman Cousins and the Doctors | By Herbert Mitgang | TX 318670 | 29108 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/quebec-economic-plan-stresses-local-ownership-resources-exploited.html | Quebec Economic Plan Stresses Local Ownership | By Henry Giniger Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/random-house-blends-the-elite-and-the-popular-centerpiece-of-a.html | Random House Blends The Elite and the Popular | By Herbert Mitgang | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/rca-aims-to-sell-book-food-units-numerous-inquiries.html | RCA Aims to Sell Book Food Units | By Barbara Ettorre | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/retired-gravelle-rejoins-giants-neville-coppens-to-start.html | Retired Gravelle Rejoins Giants | By Michael Katz Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/rhodesians-attack-mozambiques-army-drive-is-first-against-the.html | RHODESIANS ATTACK MOZAMBIQUES ARMY | By Carey Winfrey Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/sadat-says-he-and-begin-agreed-on-need-for-palestinian-progress.html | Sadat Says He and Begin Agreed on Need for Palestinian Progress Soon | By David K Shipler Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/senate-panel-calls-a-hearing-on-intelligence-on-cuba-link-with.html | Senate Panel Calls a Hearing on Intelligence on Cuba | By David Binder Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/silver-fever-infecting-investors-prices-hit-new-peak-of-1180-an.html | Silver Fever Infecting Investors | By Phillip H Wiggins | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/silver-screens-for-star-gazing-two-grand-hepburns.html | Silver Screens For Star Gazing | By Janet Maslin | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/some-liberals-balk-at-pact-till-soviet-pulls-out-cuba-unit-mood.html | SOME LIBERALS BALK AT PACT TILL SOVIET PULLS OUT CUBA UNIT | By Charles Mohr Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/split-among-irishamericans-said-to-cut-funds-to-ira-washington-and.html | Split Among Irish Americans Said to Cut Funds to IRA | By Bernard Weinraub Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/stage-soaring-in-peter-pan-up-up-and-away.html | Stage Soaring in Peter Pan | By Walter Kerr | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/storm-plays-odd-tricks-both-on-land-and-at-sea.html | Storm Plays Odd Tricks Both on Land and at Sea | By Alan Richman | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/strong-army-buildup-by-vietnam-reported-on-laoschina-border-vietnam.html | Strong Army Buildup By Vietnam Reported On LaosChina Border | By James P Sterba Special to The New York Times | TX 318670 | 29108 |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/the-inevitability-of-us-dealings-with-the-plo.html | The Inevitability Of US Dealings With the PLO | By Stanley Hoffmann | TX 318670 | 29108 |

| Date | URL | Title | Author | Reg | Number | |
|---|---|---|---|---|---|---|
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/the-sovereign-again-assailed-by-its-tenants.html | The Sovereign Again Assailed By Its Tenants | By Michael Goodwin | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/three-masters-of-the-photo-in-review-masters-of-the-photo-reviewed.html | Masters of the Photo Reviewed in 3 Shows | By Hilton Kramer | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/tv-weekend-miss-america-emmies-and-tennis-featured.html | TV Weekend Miss America Emmies And Tennis Featured | By John J OConnor | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/two-children-and-policeman-drown-in-jersey-culvert-searchers-linked.html | Two Children and Policeman Drown in Jersey Culvert | By Alfonso A Narvaez Special to The New York Times | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/unmasked-lone-ranger-pledges-life-to-his-role-from-tvs-limelight-to.html | Unmasked Lone Ranger Pledges Life to His Role | By Robert Lindsey Special to The New York Times | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/us-disclaims-antiisrael-votes-personal-and-expert-capacity.html | US Disclaims AntiIsrael Votes | By Bernard Gwertzman Special to The New York Times | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/us-steps-up-aid-to-dominicans-new-storm-brings-heavy-rains.html | US Steps Up Aid to Dominicans New Storm Brings Heavy Rains | By Richard J Meislin Special to The New York Times | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/washington-carters-abiding-optimism.html | WASHINGTON Carters Abiding Optimism | By James Reston | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/wright-backed-in-the-primary-for-civil-court-only-manhattanwide.html | Wright Backed In the Primary For Civil Court | By Maurice Carroll | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/yanks-rally-in-10th-and-beat-tigers-31-gossage-the-focal-point.html | Yanks Rally in 10th And Beat Tigers 31 | By Michael Strauss Special to The New York Times | TX 318670 | 29108 | |
| 9/7/1979 | https://www.nytimes.com/1979/09/07/archives/young-assures-africans-on-us.html | Young Assures Africans on US | By Pranay B Gupte Special to The New York Times | TX 318670 | 29108 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/12-increase-is-largest-since-januaryprime-rate-at-record-12-signs.html | 12 Increase Is Largest Since January  Prime Rate at Record 12 | By Steven RattnerSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/a-contrast-of-styles-in-soccer-tide-game-triumphed-over-cosmos.html | A Contrast of Styles in Soccer Title Game | By Alex YannisSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/a-soviet-reply-to-5-us-writers.html | A Soviet Reply to 5 US Writers | By Feliks Kuznetsov | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/a-venerable-limb-falls-and-its-the-1940s-again-neighborly-sharing.html | A Venerable Limb Falls And Its the 1940s Again | By Robert HanleySpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/about-new-york-of-bay-rum-and-the-unisex.html | About New York | By Francis X Clines | TX 318676 | 29110 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/afraid-to-show-our-linen-in-public.html | Afraid to Show Our Linen in Public | By Phyllis Krasilovsky | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/antoinette-slovik-widow-of-a-gi-shot-by-army-for-desertion-in-1945.html | Antoinette Slovik Widow of a GI Shot by Army for Desertion in 1945 | By C Gerald Fraser | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/arnold-schwartz-philanthropist-74-founder of-paragon-oil-company.html | ARNOLD SCHWARTZ PHILANTHROPIST 74 | By Alfred E Clark | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/at-a-fragrance-workshop-200-executives-are-led-by-the-nose-a-new.html | At a Fragrance Workshop 200 Executives Are Led by the Nose | By Enid Nemy | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/beef-prices-begin-to-rise-after-steep-august-drop-fall-in-retail.html | Beef Prices Begin to Rise After Steep August Drop | By Seth S KingSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/birds-not-easily-ruffled.html | Birds Not Easily Ruffled | By Smith Simpson | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/books-of-the-times-mc-williams-speaks-effect-of-war.html | Books of The Times | By Thomas Lask | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/bridge-five-new-yorkers-prosper-in-new-jersey-tournament.html | Bridge | By Alan Truscott | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/bruce-is-on-the-spot-in-ohio-state-debut-all-eyes-on-new-coach.html | Bruce Is on the Spot In Ohio State Debut | By Gordon S White Jr | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/burukksu-burazazu-brings-ivy-league-styles-to-japan-brooks-label-is.html | Burukksu Burazazu Brings Ivy League Styles to Japan | By Robert TrumbullSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/carter-tells-soviet-dispute-on-troops-may-hurt-relations-he-asks.html | CARTER TELLS SOVIET DISPUTE ON TROOPS MAY HURT RELATIONS | By Martin TolchinSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/cbs-records-taking-steps-to-spur-sales.html | CBS Records Taking Steps To Spur Sales | By John Rockwell | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/citys-children-shortchanged-on-services-study-finds-accidents-and.html | Citys Children Shortchanged on Services Study Finds | By Leslie Bennetts | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/citys-jobless-rate-down-a-point-from-102-to-92-last-month.html | Citys Jobless Rate Down a Point From 102 to 92 Last Month | By Damon Stetson | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/commercials-at-the-movies-selected-short-subjects-film-music.html | Commercials at the Movies | By Pamela G Hollie Special to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/congress-accused-in-suit-on-capitals-air-pollution-public-health.html | Congress Accused in Suit On Capitals Air Pollution | By A O Sulzberger JrSpecial to The New York runes | TX 318676 | 29110 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/conservativeliberal-clergyman-robert-alexander-kennedy-runcie-man.html | ConservativeLiberal Clergyman | By Joseph CollinsSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/crisis-in-cuba-political-issue-response-by-pesident-involves-him.html | Crisis in Cuba Political Issue | By Bernard Gwertzman Special to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/dalai-lama-says-buddhists-could-learn-from-christians-activism.html | Dalai Lama Says Buddhists Could Learn From Christians Activism | By George Vecsey | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/dance-a-1910-revival-and-a-debut-for-today.html | Dance A 1910 Revival And a Debut for Today | By Jack Anderson | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/dance-festival-in-park.html | Dance Festival in Park | By Jennifer Dunning | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/electric-power-remains-out-for-thousands-after-storm-felled-trees.html | Electric Power Remains Out For Thousands After Storm | By Fred Ferretti | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/for-some-at-school-summer-ends-early.html | For Some at School Summer Ends Early | By Dena Kleiman | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/havana-conferees-reach-compromises-thirdworld-nations-seen-averting.html | HAVANA CONFEREES REACH COMPROMISES | By Alan RidingSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/health-hazards-beset-hempstead-trashfired-plant-health-hazards.html | Health Hazards Beset Hempstead TrashFired Plant | By Donald G McNeil JrSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/i-a-richards-author-teacher-and-literary-critic-is-dead-at-86-he.html | I A Richards Author Teacher And Literary Critic Is Dead at 86 | By Eric Pace | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/injured-mrs-king-is-routed-by-mrs-lloyd-in-semifinals-a-pulled.html | Injured Mrs King Is Routed By Mrs Lloyd in Semifinals | By Neil Amdur | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/invitation-to-a-south-african-team-raises-problems-for-mrs-thatcher.html | Invitation to a South African Team Raises Problems for Mrs Thatcher | By R W Apple JrSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/israel-holds-70-as-gaza-terrorists.html | Israel Holds 70 as Gaza Terrorists | By David K ShiplerSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/italian-jets-hijackers-quit-rome-and-head-for-iran.html | Italian Jets Hijackers Quit Rome and Head for Iran | By Paul HofmannSpecial to The New York Times | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/jazz-turner-and-glenn-team-at-lone-star-cafe.html | Jazz Turner and Glenn Team at Lone Star Cafe | By Robert Palmer | TX 318676 | 29110 |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archiv es/kennedys-remarks-on-1980-seem-to-increase-chances-of-candidacy.html | Kennedys Remarks on 1980 Seem To Increase Chances of Candidacy | By Hedrick SmithSpecial to The New York Times | TX 318676 | 29110 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/koch-displeased-by-a-crime-rise-in-subways-plans-a-new-strategy.html | Koch Displeased by a Crime Rise In Subways Plans a New Strategy | By Leslie Maitland | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/little-gain-at-talks-on-gas-curbs-little-gain-at-gasration-talks.html | Little Gain At Talks on Gas Curbs | By Warren Weaver JrSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/miller-bars-chrysler-tax-credits-meets-company-officials-on-aid.html | Miller Bars Chrysler Tax Credits | By Judith MillerSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/muzorewa-heads-for-london-talks-as-forces-press-mozambique-raids.html | Muzorewa Heads for London Talks As Forces Press Mozambique Raids | By Carey WinfreySpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/new-york-city-level-off-to-92a-recession-since-spring-indicated.html | New York city Level Off to 92  a Recession Since spring Indicated | By Fdward CowanSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/observer-so-highly-strung.html | OBSERVER | By Russell Baker | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/panel-suggests-9-for-3-vacancies-on-bench-here-groups-in-two-areas.html | Panel Suggests 9 For 3 Vacancies On Bench Here | By Maurice Carroll | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/peak-12-prime-rate-is-set-halfpoint-jump-surprises-some-credit.html | Peak 12 Prime Rate Is Set | By Robert A Bennett | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/pirates-rally-in-14th-to-defeat-mets-64-parker-comes-through-the.html | Pirates Rally in 14th To Defeat Mets 64 | By Jim Naughton | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/plenum-wins-a-10year-extension-of-pact-to-publish-soviet-material.html | Plenum Wins a 10Year Extension Of Pact to Publish Soviet Material | By Anthony AustinSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/plos-new-york-office-glows-in-postyoung-spotlight-bullet-hole-in.html | PLOs New York Office Glows in PostYoung Spotlight | By Kathleen TeltschSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/police-officials-explain-actions-in-kennedy-case-special-treatment.html | Police Officials Explain Actions In Kennedy Case | By Selwyn Raab | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/pop-concert-ella-fitzgerald-is-full-of-surprises.html | Pop Concert Ella Fitzgerald Is Full of Surprises | By Johns Wilson | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/popes-journey-to-us-is-a-political-test-for-planners.html | Popes Journey to US Is a Political Test for Planners | By Paul HofmannSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/president-chooses-mobile-missile-plan-to-elude-soviet-attack-200-mx.html | PRESIDENT CHOOSES MOBILE MISSILE PLAN | By Bernard WeinraubSpecial to The New York Times | TX 318676 | 29110 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/senator-nunn-bids-carter-push-for-a-big-rise-in-arms-spending-sees.html | Senator Nunn Bids Carter Push For a Big Rise in Arms Spending | By Charles MohrSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/stocks-up-bad-news-ignored-stocks-up-strongly-bad-news-ignored.html | Stocks Up Bad News Ignored | By Alexander R Hammer | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/tanners-motion-serves-him-well-secret-is-when.html | Tanners Motion Serves Him Well | By Parton Keese | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/tunnels-are-searched-for-missing-student-described-as-brilliant.html | Tunnels Are Searched for Missing Student | By Nathaniel Sheppard JrSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/us-urged-to-relax-curb-on-dna-studies-advisory-group-asks.html | US URGED TO RELAX CURB ON DNA STUDIES | By Harold M Schmeck JrSpecial To The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/using-a-new-strategy-police-spray-chemical-to-stop-knifewielder.html | Using a New Strategy Police Spray Chemical To Stop KnifeWielder | By Wolfgang Saxon | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/vote-on-kennedy-center-keeps-presidents-boxes-moynihan-opposed-curb.html | Vote on Kennedy Center Keeps Presidents Boxes | By Marjorie HunterSpecial to The New York Times | TX 318676 | 29110 | |
| 9/8/1979 | https://www.nytimes.com/1979/09/08/archives/world-food-parley-urges-more-action-seeks-increased-coordination-by.html | WORLD FOOD PARLEY URGES MORE ACTION | By Henry Giniger Special to The New York Times | TX 318676 | 29110 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/11000-homes-await-restoration-of-electric-power-cut-by-storm.html | 11000 Homes Await Restoration Of Electric Power Cut by Storm | By Robert Mcg Thomas Jr | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/12-spectacular-bid-captures-marlboro-cup-general-assembly-second.html | 12 Spectacular Bid Captures Marlboro Cup | By Steve Cady | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/50-stolen-guns-found-in-a-raid-in-brooklyn-2-suspects-are-seized.html | 50 Stolen Guns Found In a Raid in Brooklyn 2 Suspects Are Seized | By Wolfgang Saxon | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-2d-life-for-new-yorks-retired.html | A 2d Life for New Yorks Retired | By Anne R Noble | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-capital-gala-as-produced-by-the-right-contacts-on-the-road-to-a.html | A Capital Gala as Produced by the Right Contacts | By Karen de Witt Special to The New York Times | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-college-designed-for-the-real-world.html | A College Designed For the Real World | By Jon Funabiki | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-data-conglomerate-mcgrawhill-takes-over-the-numbers-concentrating.html | A Data Conglomerate | By Edwin McDowell | TX 318677 | 29111 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-female-umpire-gets-beaned-berated-and-better-at-the-job-just.html | A Female Umpire Gets Beaned Berated and Better at the Job | By Robin A Yantz | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-killer-terrorizes-yorkshire-and-taunts-the-police.html | A Killer Terrorizes Yorkshire and Taunts the Police | By William Borders Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-new-wall-street-furor-underwriting-fee-system-now-at-issue.html | A New Wall Street Furor Underwriting Fee System Now at Issue | By Karen W Arenson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-playwrights-fluke-runs-on-and-on-vanities.html | A Playwrights Fluke Runs On and On | By Leslie Bennetts | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-skating-club-thats-this-years-hit-of-hollywood-i-come-to-see-the.html | A Skating Club Thats This Years Hit of Hollywood | By Susan Heller Anderson Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-smoky-fire-at-grand-central-disrupts-train-service-smoke-from.html | A Smoky Fire at Grand Central Disrupts Train Service | By Joseph Btreaster | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/a-village-built-just-to-amuse-portmeirion-a-welsh-village-built-to.html | A Village Built Just to Amuse | By Susan and Marc Sawyer | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/adult-courses-in-china-a-leap-forward-for-millions.html | Adult Courses in China A Leap Forward for Millions | By John Merrow | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/afghanistan-regime-keeps-control-with-core-of-loyalists.html | Afghanistan Regime Keeps Control With Core of Loyalists | By Michael T Kaufman Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/almostfederal-school-in-the-capital.html | AlmostFederal School in the Capital | By Carolyn Weaver | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/amateurs-who-act-like-professionals-the-amateur-professionals.html | Amateurs Who Act Like Professionals | By Ronald Gross | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/american-architects-in-iran-saw-gigantic-projects-fade-away-in-iran.html | American Architects in Iran Saw Gigantic Projects Fade Away | By James Barron | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/amtraks-ridership-posts-gain-of-25-2-million-people-used-rail.html | AMTRAKS RIDERSHIP POSTS GAIN OF 25 | By Edward C Burks Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/anthony-hopkins-acting-is-like-being-in-a-public-confessional.html | Anthony Hopkins Acting Is Like Being in a Public Confessional | By Robin Brantley | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/antiques-a-heyday-for-shaker-enthusiasts.html | ANTIQUES | Rita Reif | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-argentina-counts-the-cost-of-political-stability.html | An InterAmerican Panel Last Week Began a Painful Inquiry Into 6000 Disappearances | By Juan de Onis | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-art-view-an-eloquent-visitation-by-medieval-kings.html | ART VIEW | John Russell | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-article-9-no-title.html | DRESSING TO LOOK YOUR BEST 29 | By Elaine Louie | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-arts-and-leisure-guide-theater-opening-this-week.html | Arts and Leisure Guide | Edited by Ann Barry | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-auto-talks-struggling-to-avoid-a-strike-auto-talks-struggling-to.html | Auto Talks Struggling to Avoid a Strike | By Reginald Stuart | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-ballet-other-dances-artistry-and-an-afterthought.html | Ballet Other Dances Artistry and an Afterthought | By Jennifer Dunning | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-basic-skin-care-for-every-man.html | BASIC SKIN CARE | By Nancy Beach | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-battle-foreshadowed-for-next-years-race-to-head-police-union.html | Battle Foreshadowed For Next Years Race To Head Police Union | By Leonard Buder  Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-beauty-discreet-charm-of-the-bookish-beauty.html | Beauty | By Francesca Stanfill | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-behind-the-best-sellers-barbara-taylor-bradford.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-book-ends-thats-life-and-so-on.html | BOOK ENDS | By Herbert Mitgang | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives-bridge-employing-a-josephine.html | BRIDGE | Alan Truscott | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/bridgehampton-hoping-for-a-turnaround-races-next-weekend.html | Bridgehampton Hoping for a Turnaround | By Phil Pash | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/bronx-and-suffolk-contests-to-highlight-primary-tuesday-other-party.html | Bronx and Suffolk Contests to Highlight Primary Tuesday | By Frank Lynn | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/bruno-schulz-hidden-genius-schulz.html | Bruno Schulz Hidden Genius | By John Updike | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/camera-to-eliminate-guesswork-know-your-equipment.html | CAMERA | Mark Iocolano | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/castro-no-longer-frightens-the-rest-of-latin-america.html | The Little Boys Are Also in Favor of Detente | By Alan Riding | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/chess-the-rooks-revenge.html | CHESS | Robert Byrne | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/chills-thrills-and-many-sightings-on-a-st-lawrence-whaling-trip.html | Chills Thrills and Many Sightings On a St Lawrence Whaling Trip | By Andrew H Malcolm | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/city-u-is-pervaded-by-optimistic-mood-an-easing-of-financial.html | CITY U IS PERVADED BY OPTIMISTIC MOOD | By Samuel Weiss | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/colleges-find-that-adult-market-brings-risks-as-well-as-rewards.html | Colleges Find That Adult Market Brings | By Karen W Arenson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/composers-on-disks-bach-to-schumann-composers-on-disks-bach-to.html | Composers on Disks Bach to Schumann | By Peter G Davis | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/conflicts-and-fastnet-badger-race-groups-guidelines-are-stringent.html | Conflicts and Fastnet Badger Race Groups | By Joanne A Fishman | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/confronting-the-plo-israel-refuses-to-recognize-it-sadat-and.html | CONFRONTING THE PLO | By Christopher Wren | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/congress-to-start-battle-over-budget-conflicting-demands-for.html | CONGRESS TO START BATTLE OVER BUDGET | By Steven V Roberts Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/connecticut-voting-focuses-on-2-races-democratic-primaries-for.html | CONNECTICUT VOTING FOCUSES ON 2 RACES | By Diane Henry Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-a-grim-view-of-a-farmless-connecticut.html | A Grim View Of a Farmless Connecticut | By Patricia Hubbell | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/connecticut-weekly-antiques-wethersfield-outdoor-fete-will-accent.html | ANTIQUES | By Frances Phipps | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-art-jack-b-yeats-a-view-of-ireland.html | ART Jack B Yeats A View of Ireland | By Vivien Raynor | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-classes-open-under-a-watchful-state-firmer-state.html | Classes Open Under a Watchful State | By Richard L Madden | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-connecticut-housing-the-return-of-oncampus.html | CONNECTICUTH HOUSING The Return of OnCampus Living | By Andree Brooks | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-dining-out-an-inland-rarity-good-seafood.html | DINING OUT | By Patricia Brooks | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-gardening-extending-the-flowering-season.html | GARDENING | By Carl Totemeier | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-home-clinic-things-to-be-done-for-summer-house.html | HOME CLINIC | By Bernard Gladstone | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-islandliving-the-focus-is-toward-the-outdoors-is.html | IslandLiving The Focus Is Toward the Outdoors | By Andree Brooks | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-its-bluefish-season-again-hook-line-and-sinker.html | Its Bluefish Season Again Hook Line and Sinker | By Matthew L Wald | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-norwalk-to-feast-on-fish-and-history.html | Norwalk to Feast On Fish and History | By Alberta Eiseman | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-one-teachers-experience-with-open-education.html | One Teachers Experience With Open Education | By Shirley Keezing | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-politics-a-weicker-guessinggame-republican-or.html | POLITICS | By Richard L Madden | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-school-closings-an-issue-of-control-fighting.html | School Closings An Issue of Control | By Andree Brooks | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-sports-greenwich-sailor-recalls-perils-of.html | SPORTS Greenwich Sailor Recalls Perils of Fastnet Race | By Parton Keese | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/connecticut-weekly-theater-ivorytons-playhouse.html | THEATER Ivorytons Playhouse | By Haskel Frankel | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/consumers-blame-referral-agencies-consumers-blame-agencies.html | Consumers Blame Referral Agencies | By Carole Korzeniowsky | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/crime.html | CRIME | By Newgate Callendar | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/dance-view-the-changing-faces-of-twyla-tharp.html | DANCE VIEW | Jack Anderson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/decorating-english-country-style.html | Decorating | By Marilyn Bethany | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/deep-financial-problems-threaten-groups-aiding-vietnam-veterans.html | Deep Financial Problems Threaten Groups Aiding Vietnam Veterans | By Richard Severo | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/doctors-who-prescribe-for-ailing-radio-stations-two-radio-doctors.html | Doctors Who Prescribe For Ailing Radio Stations | By Tony Schwartz | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/dressing-to-look-your-best-the-short-man-the-pearshaped-or-fat-man.html | DRESSING TO LOOK YOUR BEST | By Elaine Louie | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/eastern-college-football-penn-state-dominant-again-independents.html | Eastern College Football Penn State Dominant Again | By Gordon S White Jr | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/elderhostel-a-growing-chain.html | Elderhostel A Growing Chain | By Ron Winslow | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/exiled-politicians-returning-to-brazil-5000-are-expected-to-flock.html | EXILED POLITICIANS RETURNING TO BRAZIL | By Warren Hoge Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/exploring-the-wilderness-that-survives-in-the-smokies-exploring-the.html | Exploring the Wilderness That Survives in the Smokies | By Steven V Roberts | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/fight-on-illiteracy-found-to-lag-badly-report-calls-for-programs-to.html | FIGHT ON ILLITERACY FOUND TO LAG BADLY | By Gene I Maeroff | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/film-view-one-way-to-conquer-the-fear-of-flying.html | FILM VIEW | Vincent Canby | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/followup-on-the-news-hurricane-taming.html | FollowUp on the News | Richard Haitch | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/food-aid-goals-set-in-dominican-storm-3-agencies-say-they-will-need.html | FOOD AID COALS SET IN DOMINICAN STORM | BY Richard J Meislin Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/food-the-englishness-of-english-food.html | Food | By Dona Guimaraes | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/for-the-fairgoer-in-search-of-exotic-fare.html | For the Fairgoer in Search | By Roy Bongartz | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/foreign-affairs-americans-and-ireland-helping-ira-terror.html | FOREIGN AFFAIRS | By Conor Cruise OBrien | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/fourfifths-survived-italian-jews.html | Fourfifths Survived | By Lucy S Dawidowicz | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/frank-m-basil-69-racing-architect-helped-construction-of-aqueduct.html | FRANK M BASIL 69 RACING ARCHITECT | By Deane McGowen  Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/fully-detached-and-by-the-bay-in-perth-amboy-by-the-bay-in-perth.html | Fully Detached And by the Bay In Perth Amboy | By Alan S Oser | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/giants-and-jets-limit-local-tv-selections-saved-by-monday-night.html | Giants and Jets Limit Local TV Selections | By William N Wallace | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/giants-task-stop-cardinals-rookie-star-this-years-campbell.html | Giants Task Stop Cardinals Rookie Star | By Michael Katz | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/giltedge-executive-training-giltedge-training-for-executive-suite.html | GiltEdge Executive Training | By Gene I Maeroff | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/going-for-broke-carter-and-congress-the-last-picture-show.html | Going For Broke | By Terence Smith | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/grambling-turns-back-morgan-st-turnover-proves-costly.html | Grambling Turns Back Morgan St | By Al Harvin | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/grass-turns-brown-sports-of-the-times.html | Grass Turns Brown | Red Smith | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/groundwork-for-springtime-groundwork-for-spring.html | Groundwork for Springtime | By Molly Price | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/guidrys-16th-tops-tigers-fast-start-for-yanks.html | Guidrys 16th Tops Tigers | By Michael Strauss Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/hardcore-jobless-count-politically-economically-aid-strategy-in.html | HardCore Jobless Count Politically Economically | By Edward Cowan | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/headliners-polar-vault-a-cagey-maneuver-on-all-their-houses-harlem.html | Headliners | Polar Vault | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/health-facing-a-new-face-when-i-was-told-i-had-cancer-and-that.html | Health FACING A NEW FACE When I was told I had cancer and that surgery would take off my nose I was sure the only way I could deal with it was to kill myself | By Irene Kittle Kamp | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/hearing-scheduled-on-toxic-pesticide-apple-growers-in-new-york.html | HEARING SCHEDULED ON TOXIC PESTICIDE | By Harold Faber  Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/hooks-attempting-to-renew-naacp-nations-oldest-civil-rights-group.html | HOOKS ATTEMPTING TO RENEW NAACP | By Thomas A Johnson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/how-city-tenant-groups-take-steps-toward-ownership-how-city-tenants.html | How City Tenant Groups Take Steps Toward Ownership | By Jonathan Steinberg | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/how-to-make-out-as-a-writer-in-russia-soviet.html | How to Make Out as a Writer in Russia | By John Bayley | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/hungarians-differ-on-piecework-plan-some-dont-mind-working-harder.html | HUNGARIANS DIFFER ON PIECEWORK PLAN | By David A Andelman Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/husband-of-the-tennis-queen-sports-of-the-times.html | Husband of the Tennis Queen | Dave Anderson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/i-like-jimmy.html | I Like Jimmy | By William Tucker | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/ideas-trends-energy.html | IDEAS  TRENDS | By Gladwin Hill | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/ideas-trends-moscow-book-fair-again-generates-cries-of-foul-a-new-a.html | Ideas Trends | Tom Ferrell | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/ideas-trends-space-the-moons-of-saturn-are-many-and-varied.html | IDEAS  TRENDS | By John Noble Wilford | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/imposing-pirates-make-their-run-when-theyre-hot-pirates-are-up-to.html | Imposing Pirates Make Their Run | By Joseph Durso | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/investing-all-that-glitters-a-look-at-rare-coins.html | INVESTING | By Lisbeth R Bensley | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/james-buckley-weighs-pleas-to-seek-ribicoffs-seat-ribicoff-retiring.html | James Buckley Weighs Pleas to Seek Ribicoffs Seat | By Richard L Madden Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/japanese-chips-gain-hold-in-us-chips.html | Japanes Chip Gain Hold in US | By Mark Blackburn | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/japanese-logic-and-illogic.html | Japanese Logic and Illogic | By Anthony Thwaite | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/jazz-esther-satterfield-roller-skaters-to-perform-tango-on-wheels.html | Jazz Esther Satterfield | Robert Palmer | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/jazz-helen-ward-back-cooperhewitt-museum-sets-livingpicture-series.html | Jazz Helen Ward Back | By Johns Wilson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/jenny-semans-married-in-south.html | Jenny Semans Married in South | Jenny Koortbojian | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/jets-goal-to-blend-ingredients-of-a-sack-anatomy-of-a-sack-forcing.html | Jets Goal To Blend Ingredients of a Sack | By Gerald Eskenazi | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/joe-clark-attacks-divisions-in-canada-in-talks-with-provincial.html | JOE CLARK ATTACKS DIVISIONS IN CANADA | By Andrew H Malcolm Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/koch-schedules-talks-with-blacks-koch-sets-meetings-with-blacks.html | Koch Schedules Talks With Blacks | By Tom Goldstein | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/latest-oil-gauge-for-winter-plentiful-a-lot-more-expensive.html | After Grim Warnings to the Contrary Homeowners Wont Face Shortages | By Anthony J Parisi | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/letters-of-the-artist-as-a-young-man-lawrence.html | Letters of the Artist as a Young Man | By Paul Delany | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/liberian-is-cautious-on-youngs-proposal-to-renew-israeli-ties.html | Liberian Is Cautious On Youngs Proposal To Renew Israeli Ties | By Pranay Gupte Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/life-with-mailer-as-his-new-book-comes-out-the-notorious-author-is.html | LIFE WITH MAILER | By James Atlas | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/like-carter-brown-profits-from-role-as-outsider.html | Today Hell Start Testing the Waters in New Hampshire | By Adam Clymer | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/long-island-weekly-a-business-sentry-for-risky-places-long.html | A Business Sentry For Risky Places | By Lawrence Van Gelder | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/long-island-weekly-a-road-by-any-other-name.html | A Road by Any Other Name | By John Edwards | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/long-island-weekly-behind-us-open-one-mans-big-service-sports.html | Behind US Open One Mans Big Service | By Charles Friedman | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/archives/long-island-weekly-brookhaven-zoning-issue-afloat.html | Brookhaven Zoning Issue Afloat | By Robin Young Roe | TX 318677 | 29111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-countrywestern-music-ignites-a-spark.html | CountryWestern Music Ignites a Spark | By Procter Lippincott | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-dining-out-where-pasta-and-veal-take-honors.html | DINING OUT | By Florence Fabricant | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-few-bank-robbers-on-li.html | Few Bank Robbers on LI | By Phyllis Bernstein | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-flying-for-the-last-time.html | Flying for the Last Time | By George Vecsey | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-food-pasta-to-make-with-a-garden-flavor.html | FOOD | By Florence Fabricant | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-gardening-extending-the-flowering-season.html | GARDENING | By Carl Totemeier | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-holograms-that-fascinate-eye-and-mind.html | Holograms That Fascinate Eye and Mind | By David L Shirey | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-home-clinic-things-to-be-done-for-summer-house.html | HOME CLINIC | By Bernard Gladstone | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-klein-slight-favorite-turnout-may-be-key-klein.html | Klein Slight Favorite Turnout May Be Key | By Frank Lynn | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-li-banks-giving-way-to-foreign-ownership-banks.html | LI Banks Giving Way to Foreign Ownership | By Hugh OHaire | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-of-soil-and-toil-and-the-small-good-earth.html | Of Soil and Toil and the Small Good Earth | By John Horn | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-on-the-isle-today-wheel-and-toe-old-mill-stream.html | ON THE ISLE | Barbara Delatiner | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-shop-talk-greenport-attractions.html | SHOP TALK | By Andrea Aurichio | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-staging-for-public-whims-instead-of-tastes.html | Staging for Public Whims Instead of Tastes | By Alvin Klein | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/long-island-weekly-suffolk-da-seeks-new-corruption-law-da-seeks-new.html | Suffolk DA Seeks New Corruption Law | By Irvin Molotsky | TX 318677 | 29111 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/long-island-weekly-the-lively-arts-handmade-paper-challenges.html | THE LIVELY ARTS | By Helen A Harrison | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/maccharola-seeks-test-for-principals-pressing-for-examinations.html | MACCMAROLA SEEKS TEST FOR PRINCIPALS | By Marcia Chambers | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/man-dies-at-party-in-railroad-car-car-known-as-the-pennsylvania.html | Man Dies at Party in Railroad Car | By Lee A Daniels | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/man-the-king-of-the-beasts.html | Man the King Of the Beasts | By Elliot G Ernert | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/mcenroe-and-gerulaitis-reach-us-open-final-tanner-out-in-5-sets.html | McEnroe and Gerulaitis Reach US Open Final | By Neil Amdur | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/middleman-role-suits-colorado-company-the-cattle-business-cycle.html | Middleman Role Suits Colorado Company | By Molly Ivins Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/miss-austin-money-in-the-bank-someone-with-standards.html | Miss Austin Money in the Bank | By Jane Gross | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/miss-cartwright-becomes-the-bride-of-burgess-nichols.html | Miss Cartwright Becomes the Bride Of Burgess Nichols | Georgette Nichols | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/mixing-the-young-and-old.html | Mixing the Young and Old | By Harriet King | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/more-risk-or-less-risk-in-pension-plans.html | More Risk or Less Risk in Pension Plans | By James J Junewicz | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/music-view-does-music-have-a-meaning-music-view-music-and-meaning.html | MUSIC VIEW | Harold C Schonberg | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/napoli-convicted-of-paying-500-for-favors-in-jail-recording-device.html | Napoli Convicted of Paying 500 for Favors in Jail | By Charles Kaiser | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-fall-classics-the-look-is-confident-versatile-and-stylish-on.html | NEW FALL CLASSICS THE LOOK IS CONFIDENT VERSATILE AND STYLISH | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-a-climate-of-fear-among-doctors-md-accused-of.html | A Climate of Fear Among Doctors | By John Winslow | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-art-a-resort-gallery-is-home-to-knowns-and.html | ART | By Vivien Raynor | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-drama-wilde-play-is-festivals-best-an-earnest.html | Drama Wilde Play Is Festivals Best | By Joseph Catinella | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-edison-papers-are-being-edited.html | Edison Pacers Are Beim Edited | By Joseph Deitch | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-gardening-extending-the-flowering-season.html | GARDENING | By Carl Totemeier | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-home-clinic-things-to-be-done-for-summer-house.html | HOME CLINIC | BY Bernard Gladstone | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-indictments-cloud-essex-sheriff-race.html | Indictments Cloud Essex Sheriff Race | Alfonso A Narvaez | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-licensing-boards-vs-degnan-licensing-boards.html | Licensing Boards vs Degnan | By R Foster Winans | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-new-jersey-guide-today-fall-jazz-concert.html | NEW JERSEY GUIDE | Joan Cook | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-new-jersey-housing-optimism-reigns-in-vernon-twp.html | NEW JERSEY HOUSING Optimism Reigns in Vernon Twp | By Ellen Rand | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-sex-education-on-with-show.html | Sex Education On With Show | By Louise Saul | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-speaking-personally-the-ocean-has-returned-again.html | SPEAKING PERSONALLY | By John Snyder | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-t-and-e-problems-persist-as-new-school-year.html | T and E Problems Persist As New School Year Begins | By Robert Hanley | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-the-art-of-feeding-the-political-kitty-politics.html | The Art of Feeding the Political Kitty | By Joseph F Sullivan | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-transport-bond-issue-at-stake-bonds-for-transit.html | Transport Bond Issue At Stake | By Alfonso A Narvaez | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archiv es/new-jersey-weekly-traveling-exhibits-to-make-library-rounds.html | Traveling Exhibits To Make Library Rounds | By Maurice Carroll | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-vineland-will-it-be-a-video-wasteland.html | Vineland Will It Be a Video Wasteland | By Mark Forrest | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/new-jersey-weekly-waterloo-is-ready-for-its-festival-shows-and.html | Waterloo Is Ready for Its Festival | By Carolyn Darrow | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/nonfiction-in-brief-malignant-neglect-frontier-women.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/notes-culture-at-the-olympics-round-tops-founder.html | Notes Culture at the Olympics | By Raymond Ericson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/notes-maryland-skipjacks-set-sail-in-annual-race-snowmobile-policy.html | Notes | By Suzanne Donner | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/numismatics-medals-to-keep-the-bicentennial-spirit-alive.html | NUMISMATICS | Ed Reiter | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/on-language-verbal-windfall.html | On Language | By Herbert Stein | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/paris-starts-to-heal-the-gaping-wound-left-by-les-halles-arts.html | Paris Starts to Heal the Gaping Wound Left by Les Halles | By Pierre Schneider Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/parttimers-seek-a-part-of-government-aid.html | PartTimers Seek a Part of Government Aid | By Josh Barbanel | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/people-in-stress-just.html | People In Stress | By Jonathan Yardley | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/photography-view-it-began-with-fox-talbot.html | PHOTOGRAPHY VIEW It Began With Fox Talbot | Gene Thornton | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/piano-russell-sherman-again-visiting-new-york.html | Piano Russell Sherman Again Visiting New York | By Peter G Davis | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/points-of-view-open-skies-close-doors-to-us-airlines.html | POINTS OF VIEW Open Skies Close Doors to US Airlines | By Charles C Tillinghast Jr | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/poll-shows-carter-trails-on-abilities-kennedy-given-high-ratings-as.html | POLL SHOWS CARTER TRAILS ON ABILITIES | By Adam Clymer Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/pop-bee-gees-open-a-series-of-5-concerts-at-garden.html | Pop Bee Gees Open a Series of 5 Concerts at Garden | By John Rockwell | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/pope-is-scheduled-to-visit-4-boroughs-itinerary-for-oct-2-and-3.html | POPE IS SCHEDULED TO VISIT 4 BOROUGHS | By E J Dionne Jr | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/president-opposes-tying-cuba-dispute-to-arms-pact-vote-takes-issue.html | PRESIDENT OPPOSES TYING CUBA DISPUTE TO ARMS PACT VOTE | By Bernard Gwertzman Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/pressures-mount-for-settlement-or-bloodshed-weariness-could-speed.html | Another Effort to End the Rhodesia Impasse Begins Tomorrow | By Rw Apple Jr | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/preview-of-fall-books-preview.html | PREVIEW of FALL BOOKS | By Ray Walters | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/priming-for-prime-time-prime-time.html | PRIMING FOR PRIME TIME | By Tom Buckley | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/professional-retraining-in-flux.html | Professional Retraining In Flux | By Bob Vogel | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/radio-commericials-stir-race-in-bronx-organization-democrats.html | RADIO COMMERICIALS STIR RACE IN BRONX | By Maurice Carroll | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/realty-news-tower-at-330-madison-is-sold-fair-lawn-nj.html | Realty News | By Carter B Horsley | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/rock-records-do-1960s.html | Rock Records Do 1960s | By Robert Palmer | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/rutgers-led-by-mcmichaels-passing-downs-holy-cross-28-to-0-burns.html | Rutgers Led by McMichaels Passing Downs Holy Cross 28 to 0 | By Ed Corrigan Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/senate-votes-to-bolster-challenges-of-agency-rules.html | Senate Votes to Bolster Challenges of Agency Rules | By Judith Miller Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/song-chin-hwa-chiang.html | Song Chin Hwa Chiang | Joseph Horowitz | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/south-africa-white-liberals-pin-hopes-on-new-leader-former.html | South Africa White Liberals Pin Hopes on New Leader | By John F Burns Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/spotlight-alaskas-economic-cheerleader.html | SPOTLIGHT Alaskas Economic Cheerleader | By Jourdan Houston | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/stage-view-a-sassy-spoof-of-showbiz.html | STAGE VIEW | Walter Kerr | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/stamps-show-opens-thursday-new-show-will-have-something-for.html | STAMPS | Samuel A Tower | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/state-and-city-agree-to-share-costs-of-treating-mentally-iii-in.html | State and City Agree to Share Costs of Treating Mentally Ill in Brooklyn | By Ronald Smothers | TX 318677 | 29111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/stevens-says-closed-trials-may-justify-new-laws-law-school.html | Stevens Says Closed Trials May Justify New Laws | By Linda Greenhouse  Special to The New York Times | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/still-new-under-the-sun.html | Still New Under the Sun | By Samuel Allis | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/storm-misery-still-unfolds-for-dominicans-bleeding-swollen-feet.html | Storm Misery Still Unfolds for Dominicans | By Jo Thomas Special to The New York Times | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/suffolk-in-primary-throes-is-a-no-mans-land-farm-preservation.html | Suffolk in Primary Throes Is a No Mans Land | By Frank Lynn | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/sunday-observer-caesars-puerile-wars.html | Sunday Observer | by Russell Baker | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/swanson-saga-end-of-a-dream-they-were-the-pride-of-omaha-but-today.html | SWANSON SAGA END OF A DREAM | By David Harris | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/teachers-learn-to-switch-careers.html | Teachers Learn To Switch Careers | By Barbara Aiello | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/tennis-crowds-reflect-the-differences-among-nations-reflective-of.html | Tennis Crowds Reflect the Differences Among Nations | By Rex Bellamy | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/testcoaching-is-it-worth-it-testpreparation-schools-enjoying-growth.html | TestCoaching Is It Worth It | By Nancy Rubin | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-absolute-truth-about-mankind-harris.html | The Absolute Truth About Mankind | By Richard Sennett | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-ceu-whats-its-credit-rating.html | The CEU Whats Its Credit Rating | By Dan Hulbert | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-diploma-for-the-outofschool.html | The Diploma for the OutofSchool | By Dena Kleiman | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-economic-scene-how-high-must-rates-go-economic-indicators.html | THE ECONOMIC SCENE How High Must Rates Go | By John H Allan | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-education-consumer-dial-exchange-for-education.html | THE EDUCATION CONSUMER | By Susan Saiter | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-episcopalians-play-high-dramabut-with-decorum.html | Meeting This Week They Fight Harder Over Traditions Than Finer Points of Doctrine | By Kenneth A Briggs | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-lyricist-as-performer-performing-lyricists.html | The Lyricist as Performer | By John S Wilson | TX 318677 | 29111 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-markets-credit-anxiety-hits-stocks.html | THE MARKETS Credit Anxiety Hits Stocks | By Alexander R Hammer | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-nation-unemployment-jumps-part-of-the-inflation-game-plan-its.html | The Nation | Michael Wright Daniel Lewis and Caroline Rand Herron | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-new-power-at-fisher-hall-at-the-philharmonic.html | The New Power at Fisher Hall | By John Rockwell | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-quest-of-jamie-mangan.html | The Quest of Jamie Mangan | By Denis Donoghue | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-quest-of-sister-mary-pelagia-engel.html | The Quest of Sister Mary Pelagia | By Mary Gordon | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-region-police-wonder-does-shoot-to-stop-mean-shoot-to-kill.html | The Region Continued Police Wonder Does Shoot to Stop Mean Shoot to Kill | By Leonard Buder | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-region-rosedale-is-black-white-and-seething.html | The Region | By Don Wycliff | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-shadowy-figure-in-israels-knesset-french-say-he-embezzled-60.html | The Shadowy Figure in Israels Knesset | By Jane Friedman | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-smallbusiness-man-also-gets-a-helping-hand.html | The SmallBusiness Man Also Gets a Helping Hand | By Jill Smolowe | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-uphill-fight-to-get-a-refund-practical-traveler.html | The Uphill Fight To Get a Refund | By Paul Grimes | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-world-west-europes-disciplinarians-must-also-tame-their.html | The World | By Paul Lewis | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/the-yale-rep-goes-to-harvard-the-yale-rep-goes-to-harvard.html | The Yale Rep Goes to Harvard | By Malcolm Johnson | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/thirdworld-talks-close-to-approval-of-a-neutral-stand-but-countries.html | THIRDWORLD TALKS CLOSE TO APPROVAL OF A NEUTRAL STAND | By Alan Riding Special to The New York Times | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/this-college-museum-rates-a-cum-laude.html | This College Museum Rates a Cum Laude | By Ruth Berenson | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/thompson-banking-future-on-decathlon-takes-an-early-lead-competes.html | Thompson Banking Future on Decathlon | By Barry Stavro | TX 318677 | 29111 | |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/to-be-female-is-to-die-millett.html | To Be Female Is to Die | By Joyce Carol Oates | TX 318677 | 29111 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/told-to-avoid-any-link-to-post-investigator-says-prosecution-termed.html | Told to Avoid Any Link to Post Investigator Says | By Joseph Pfried | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/townsfolk-mix-with-inmates-in-a-prison-school.html | Townsfolk Mix With Inmates in a Prison School | By Toni Schlesinger | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/tv-view-diverse-views-of-nazi-germany.html | TV VIEW | John J OConnor | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/under-the-pacific.html | Under the Pacific | By Walter Lord | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/vonneguts-softer-focus-vonnegut.html | Vonneguts Softer Focus | By Michael Wood | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/washington-the-cuban-dilemma.html | WASHINGTON The Cuban Dilemma | By James Reston | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/weekend-bargains-out-of-london-by-air.html | Weekend Bargains Out of London by Air | Sandra Salmans | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-art-jack-butler-yeatss-images-of-ireland.html | ART | By Vivien Raynor | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-cheap-help-needed-many-poll-watchers-cheap-help.html | Cheap Help Needed Many Poll Watchers | By Frank Lynn | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-county-to-show-off-itself-and-business.html | County to Show Off Itself and Business | By David E Sanger | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-dining-out-the-making-of-a-meal.html | DINING OUT | By Martin Gansberg | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-gardening-extending-the-flowering-season.html | GARDENING | By Carl Totemeier | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-home-clinic-things-to-be-done-for-summer-house.html | HONE CLINIC | By Bernard Gladstone | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-interview-rights-leader-sees-pattern-of-racism.html | INTERVIEW Rights Leader Sees Pattern of Racism | By Thomas A Johnson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-its-bluefish-season-again-hook-line-and-sinker.html | Its Bluefish Season Again Hook Line and Sinker | By Matthew L Wald | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-local-politics-a-focal-point-our-times-call-for.html | Local Politics A Focal Point | By Richard Barbuto | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-music-chamber-choices.html | MUSIC | By Robert Sherman | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-pelham-manor-troubled-enclave-of-affluence.html | Pelham Manor Troubled Enclave of Affluence | By Nancy Rubin | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-sirens-mark-path-of-yonkers-arsonist-yonkers.html | Sirens Mark Path of Yonkers Arsonist | By Penny Rogg | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-the-classroom-appetite.html | The Classroom Appetite | By Ruth F Eisenberg | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-westchester-housing-under-the-spreading-tree.html | WESTCHESTER HOUSING | By Betsy Brown | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Edward Hudson | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/westchester-weekly-woodworkers-to-share-secrets-of-the-art.html | Woodworkers to Share Secrets of the Art | By Judith Wershil Hasan | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/whatever-happened-to-vassar-an-alumna-of-the-60s-returns-to-the.html | WHATEVER HAPPENED TO VASSAR An alumna of the 60s returns to the college as a teacher and finds some remarkable changes architectural sexual and intellectual The biggest surprise workaholism is rampant on the campus | By Lucinda Franks | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/whats-doing-in-ithaca.html | Whats Doing in ITHACA | By Susan Landau | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/whitecaps-set-back-rowdies-for-title-21-not-pleasant-some.html | Whitecaps Set Back Rowdies for Title 21 | By Alex Yannis Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/whos-in-charge-of-foreign-policy.html | WHOS IN CHARGE OF | By William D Rogers | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/why-americans-fall-for-french-film-romance-why-americans-fall-for.html | Why Americans Fall for French Film Romance | By Annette Insdorf | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/why-turkish-rug-dealers-wear-bark-glasses-genes.html | Why Turkish Rug Dealers Wear Dark Glasses | By Joseph Kastner | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/winter-vegetables-from-mexico-stir-frustration-on-florida-farms.html | Winter Vegetables From Mexico Stir Frustration on Florida Farms | By John M Crewdson Special to The New York Times | TX 318677 | 29111 |
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/wood-field-and-stream-are-fish-from-the-hudson-river-edible.html | Wood Field and Stream | By Nelson Bryant | TX 318677 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1979 | https://www.nytimes.com/1979/09/09/archives/you-cant-always-depend-on-the-builtin-meter.html | You Cant Always Depend on the BuiltIn Meter | By Lou Jacobs Jr | TX 318677 | 29111 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/a-family-love-match-at-us-open-two-strong-influences-new-york-kids.html | A Family Love Match at US Open | By Jane Gross | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/a-fatal-prank-on-train-to-nowhere-one-of-about-100-private-cars.html | A Fatal Prank on Train to Nowhere | By Howard Blum | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/abc-is-off-and-running-in-fall-race-for-ratings-high-failure-ratio.html | ABC Is Off and Running In Fall Race for Ratings | By Les Brown | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/abroad-at-home-stopping-secret-trials.html | ABROAD AT HOME Stopping Secret Trials | By Anthony Lewis | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/across-the-south-hunting-for-doves-is-a-social-and-political-ritual.html | Across the South Hunting for Doves Is a Social and Political Ritual for Fall | By Howell Raines Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/advertising-polishing-image-for-auto-parts.html | Advertising | Nr Kleinfield | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/ballet-jolinda-menendez-makes-her-swan-debut.html | Ballet John da Menendez Makes Her Swan Debut | By Jack Anderson | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/bid-heads-home-position-enhanced.html | Bid Heads Home Position Enhanced | By Steve Cady | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/bridge-some-deals-prove-difficult-even-for-a-seasoned-player.html | Bridge | By Alan Truscott | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/brown-opens-drive-in-new-hampshire-even-though-kennedy-stays-away.html | BROYN OPENS DRIVE IN NEW HAMPSHIRE | By Adam Clymer Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/business-people-first-chineseamerican-takes-big-board-seat.html | BUSINESS PEOPLE | Leonard Sloane | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/castro-closes-third-world-talks-with-vow-of-restraint-as-leader.html | Castro Closes Third World Talks With Vow of Restraint as Leader | By Alan Riding Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/chargers-fouts-stops-raiders-redskins-27-lions-24.html | Chargers Fouts Stops Raiders | By Thomas Rogers | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/chavezs-farm-workers-union-once-fighting-to-survive-senses-victory.html | Chavez s Farm Workers Union Once Fighting to Survive Senses Victory | By Robert Lindsey Special to The New York Times | TX 318669 | 29110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/chess-a-good-bishop-is-all-right-but-good-knight-goodbye.html | Chess | By Robert Byrne | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/chile-6-years-after-coup-more-goods-but-fewer-jobs-here-prosperity.html | Chile 6 Years After Coup More Goods but Fewer Jobs | By Juan de Onis Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/church-says-soviet-tests-us-resolve-on-troops-in-cuba-asks.html | CHURCH SAYS SOVIET TESTS US RESOLVE ON TROOPS IN CUBA | By Bernard Weinraub Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/city-police-officer-is-shot-to-death-after-chase-near-harlem-river.html | City Police Officer Is Shot to Death After Chase Near Harlem River Dr | By Joseph B Treaster | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/citys-troubled-public-schools-open-today-the-citys-troubled-public.html | Citys Troubled Public Schools Open Today | By Marcia Chambers | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/commodities-the-action-in-precious-metals.html | Commodities | Karen W Arenson | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/concert-to-save-mansion-brings-sharps-and-flats-make-it-a-landmark.html | Concert to Save Mansion Brings Sharps and Flats | By R W Apple Jr Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/dance-stornants-work.html | Dance Stornants Work | By Jennifer Dunning | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/daniel-kornblum-labor-arbitrator-represented-the-city-in-bargaining.html | DANIEL KORNBLUM LABOR ARBITRATOR | By Carter B Horsley | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/dayans-sessions-with-plo-sympathizers-may-contain-the-seeds-of.html | Dayans Sessions With PLO Sympathizers May Contain the Seeds of Change for Israel | By David K Shipler Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/essay-coverup-scorecard.html | ESSAY | By William Safire | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/exxons-takeover-bid-for-reliance-electric-issue-and-debate-the.html | Exxons Takeover Bid For Reliance Electric | By Ao Sulzberger Jr Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/fcc-and-laissezfaire-broadcasting-plans-panel-members-viewed-as.html | F C C and LaissezFaire Broadcasting Plans | By Ernest Holsendolph Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/federal-grants-aiding-affluent-stirring-debate-urban-affairs.html | Federal Grants Aiding Affluent Stirring Debate | By Roger Wilkins | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/ford-official-may-be-aide-to-transportation-chief.html | Ford Official May Be Aide to Transportation Chief | By Reginald Stuart Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/giants-falter-in-2d-half-lose-2714-pisarcik-absorbs-punishment.html | Giants Falter in 2d Half Lose 2714 | By Michael Katz Special to The New York Times | TX 318669 | 29110 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/growth-of-inventories-worrying-eonomists growth-of-inventories.html | Growth of In ven tories Worrying Economists | By Thomas C Hayes | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/herrmann-steele-set-records-in-openers-records-are-for-fans.html | Herrmann Steele Set Records in Openers | By Gordon S White Jr | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/home-purchases-by-state-sought-near-love canal-110-families-insist.html | Home Purchases By State Sought Near Love Canal | By Donald G McNeil Jr Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/indian-jewel-auction-bidding-starts-at-25-million-cleared-for.html | Indian Jewel Auction Bidding Starts at 25 Million | By Michael T Kaufman Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/jets-worst-loss-563-to-patriots-team-seen-not-ready.html | Jets Worst Loss 563 to Patriots | By William N Wallace Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/judgeship-races-in-the-city-liven-primary-election-bronx-borough.html | Judgeship Races In the City Liven Primary Election | By Tom Goldstein | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/knickerbocker-greys-are-marching-into-a-far-less-exclusive-present.html | Knickerbocker Greys Are Marching Into a Far Less Exclusive Present | By Jane Geniesse | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/libertarians-foes-of-big-government-nominate-coast-lawyer-for.html | Libertarians Foes of Big Government Nominate coast Lawyer for President | By Gladwin Hill Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/lincoln-barnett-exeditor-of-life-joined-tribune-in-depression.html | Lincoln Barnett ExEditor of Life | By Alfred E Clark | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/lou-grant-and-taxi-get-bestshow-emmys-bette-davis-gets-award.html | Lou Grant and Taxi Get BestShow Emmys | By Aril Goldman | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/market-place-speculation-on-arctic-oil.html | Market Place | Robert Metz | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/mcenroe-and-miss-austin-win-us-open-titles-talent-and-temperament.html | McEnroe and Miss Austin Win US Open Titles | By Neil Amdur | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/mcgill-university-in-montreal-confronts-a-dual-challenge-enrollment.html | McGill University in Montreal Confronts a Dual Challenge | By Andrew H Malcolm Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/more-and-more-winning-is-spelled-relief-more-and-more-winning-is.html | More and More Winning Is Spelled RELIEF | By Murray Chass | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archiv es/nacp-is-seeking-foreign-policy-role-plan-to-establish-ties-with.html | NAACP IS SEEKING FOREIGN POLICY ROLE | By Thomas A Johnson | TX 318669 | 29110 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/no-word-on-sindona-on-eve-of-his-trial-letters-provide-little.html | NO WORD ON SINDONA ON EVE OF HIS TRIAL | By Nicholas Gage | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/on-a-highway-in-arizona-the-mile-makes-way-for-metric-standard.html | On a Highway in Arizona the Mile Makes Way for Metric Standard | By John M Crewdson Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/outdoors-as-summer-ends-good-surf-fishing-begins-beaches-where-you.html | Outdoors As Summer Ends Good Surf Fishing Begins | By Nelson Bryant | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/parley-on-rhodesia-opens-today-participants-in-london-unyielding.html | Parley on Rhodesia Opens Today Participants in London Unyielding | By R W Apple Jr Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/phenomenon-of-the-superstar-who-draws-supraadulation-shared.html | Phenomenon of the Superstar Who Draws SupraAdulation | By John Rockwell | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/pirate-rally-tops-mets-65-mets-box-score.html | Pirate Rally Tops Mets 65 | By Joseph Durso | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/plan-would-shift-transit-policemen-into-city-command-study-on.html | PLAN WOULD SHIFT TRANSIT POLICEMEN INTO CITY COMMAND | By Leslie Maitland | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/postscript-on-the-millenium.html | Postscript On the Millenium | By Charles Fager | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/question-box.html | Question Box | S Lee Kanner | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/rate-rise-prompts-credit-fear-tight-money-is-new-concern-in.html | Rate Rise Prompts Credit Fear | By John H Allan | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/reporters-notebook-to-many-dalai-lamas-visit-is-dream-come-true.html | Reporters Notebook To Many Dalai Lamas Visit Is Dream Come True | By George Vecsey Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/ruling-allowing-illegal-searches-in-deportation-cases-is-attacked.html | Ruling Allowing Illegal Searches In Deportation Cases Is Attacked | By Ben A Franklin Special to The New York Times | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/scotto-dockworker-leader-facing-rackets-trial-today-sixweek-trial.html | Scotto Dockworker Leader Facing Rackets Trial Today | By Arnold H Lubasch | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/shostakovich-memoir-smuggled-out-is-due-legal-threats-and-pressure.html | Shostakovich Memoir Smuggled Out Is Due | By Herbert Mitgang | TX 318669 | 29110 |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/sorrow-anger-pride-vented-as-policemen-mourn-for-colleague-fatal.html | Sorrow Anger Pride Vented as Policemen Mourn for Colleague | By Michael Goodwin | TX 318669 | 29110 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/strauss-is-optimistic-after-briefing-by-sadat-on-his-meeting-with.html | Strauss Is Optimistic After Briefing by Sadat on His Meeting With Begin | By Christopher S Wren Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/the-new-spain-will-soon-see-a-divorce-law-churchstate-ties-severed.html | The New Spain Will Soon See A Divorce Law | By James M Markham Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/tigers-humble-yanks-31-only-one-walk.html | Tigers Humble Yanks 31 | By Michael Strauss Special to The New York Times | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/tv-as-a-boy-saw-nazis.html | TV As a Boy Saw Nazis | By John J OConnor | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/ungentle-rain-that-droppeth.html | Ungentle Rain That Droppeth | By Maxwell Cohen | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/whos-on-third-everyone.html | Whos on Third Everyone | By Laurie Johnston | TX 318669 | 29110 | |
| 9/10/1979 | https://www.nytimes.com/1979/09/10/archives/world-driving-title-to-scheckter-clinches-world-title-andretti.html | World Driving Title to Scheckter | By John F Burns Special to The New York Times | TX 318669 | 29110 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/4-freed-puerto-rican-nationalists-vow-to-continue-fight-sentenced.html | 4 Freed Puerto Rican Nationalists Vow to Continue Fight | By Nathaniel Sheppard Jr Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/7-teams-left-in-baseball-races-big-ones-coming-up.html | 7 Teams Left in Baseball Races | By Murray Chass | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/a-man-ready-for-inspection-james-bernard-meehan.html | A Man Ready For Inspection | By Anna Quindlen | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/about-education-how-to-study-guides-focus-on-basics.html | About Education | By Fred M Hechinger | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/about-new-york-taking-stock-of-some-city-spirits.html | About New York | By Francis X Clines | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/advertising-how-abc-publishing-expands-harserotman-elects.html | Advertising | Philip H Dougherty | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/afghan-driver-says-he-saw-soldiers-blind-and-strangle-children.html | Afghan Driver Says He Saw Soldiers Blind and Strangle Children | By Michael T Kaufman Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/after-pioneer-high-hopes-for-voyager-voyager-will-check-atmosphere.html | After Pioneer High Hopes for Voyager | By John Noble Wilford | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/anderson-cards-rookie-is-running-in-elite-company-chiefs-try-new.html | Anderson Cards Rookie Is Running in Elite Company | By William N Wallace | TX 318673 | 29111 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/andre-meyer-is-dead-financier-led-lazard-andre-meyer-financier-is.html | Andr Meyer Is Dead Financier Led Lazard | By Eric Pace | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/books-after-holocaust-a-survivor-finds-love.html | Books After Holocaust A Survivor Finds Love | By Richard F Shepard | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/books-incest-a-topic-finally-open-to-discussion.html | Books Incest a Topic Finally Open to Discussion | By Jane E Brody | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/bridge-a-son-directs-his-mother-and-the-worrying-follows-faithful.html | Bridge | By Alan Truscott | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/british-to-end-production-of-mg-25000-auto-workers-to-be-idled-mg.html | British to End Production of MG 25000 Auto Workers to Be Idled | By Robert D Hershey Jr Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/britons-are-buying-howard-johnsons-imperial-group-to-pay-630.html | BRITONS ARE BUYING HOWARD JOHNSONS | By Isadore Barmash | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/carter-sends-puerto-ricos-national-guard-to-help-in-dominican.html | Carter Sends Puerto Ricos National Guard to Help in Dominican Relief | By Richard J Meislin Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/charges-revised-for-scotto-trial-postponing-start-basic-case.html | Charges Revised For Scotto Trial Postponing Start | By Arnold H Lubasch | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/chief-is-ousted-from-academy-at-kings-point-merchant-marine-schools.html | Chief Is Ousted From Academy At Kings Point | By Irvin Molotsky Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/chinese-in-maryland-on-trade-mission-mansion-with-chinese-touches.html | Chinese in Maryland on Trade Mission | By Ben A Franklin Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/chinese-women-offer-some-views-of-feminism-a-grassroots-group.html | Chinese Women Offer Some Views of Feminism | By Georgia Dullea | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/citys-schools-open-again-smooth-and-hectic-as-usual.html | Citys Schools Open Again Smooth and Hectic as Usual | By Dena Kleiman | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/college-entrance-truth-in-testing-effort-assailed-new-york-law-as.html | College Entrance Truth in Testing Effort Assailed | By Edward B Fiske Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/court-of-appeals-refuses-to-bar-public-from-hbomb-hearings-cases-on.html | Court of Appeals Refuses to Bar Public From HBomb Hearings | By Donald G McNeil Jr | TX 318673 | 29111 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/credit-markets-bill-rates-climb-to-peak-level-market-generally.html | CREDIT MARKETS Bill Rates Climb to Peak Level | By John H Allan | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/cross-is-burned-in-elmont-police-charge-8-teenagers-no-interracial.html | Cross Is Burned in Elmont Police Charge 8 TeenAgers | By Shawn G Kennedy Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/dance-appalachian-by-vanaver-caravan.html | Dance Appalachian By Vanaver Caravan | By Jennifer Dunning | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/dna-industrial-interest-grows-industrial-interest-in-dna-is-growing.html | DNA Industrial Interest Grows | By Harold M Schmeck Jr | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/education-copyright-quagmire-copyright-confusion-in-schools.html | EDUCATION | By Marcy Ressler | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/fire-drives-thousands-from-west-side-subway-tunnel-trains-sparks.html | Fire Drives Thousands From West Side Subway Tunnel | By Robert Mcg Thomas Jr | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/first-phase-of-courtordered-busing-in-cleveland-begins-peacefully.html | First Phase of CourtOrdered Busing in Cleveland Begins Peacefully | BY Iver Peterson Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/from-madison-avenue-a-communal-show-a-giorgio-armami-suit.html | From Madison Avenue A Communal Show | By Bernadine Morris | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/fuel-board-powers-at-issue-again-bill-to-bypass-substantive-law-due.html | Fuel Board Powers at Issue Again | By Warren Weaver Jr Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/graphnet-accord-set-with-itt-message-system-will-be-merged.html | Graphnet Accord Set With ITT | By Nr Kleinfield | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/guard-59-slays-2-and-captures-1-in-robbery-of-irvington-nj-bank-two.html | Guard 59 Slays 2 and Captures 1 In Robbery of Irvington NJ Bank | By Alfonso A Narvaez Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/hartford-facing-many-problems-awaits-carter-hartford-preoccupied-by.html | Hartford Facing Many Problems Awaits Carter | By Matthew L Wald Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/house-panel-backs-2d-arms-funds-rise-budget-unit-favors-an.html | HOUSE PANEL BACKS 2D ARMS FUNDS RISE | By Steven V Roberts Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/in-a-cheeverlike-setting-john-cheever-gets-macdowell-medal-a-year.html | In a CheeverLike Setting John Cheever Gets MacDowell Medal | By Michiko Kakutani Special to The New York Times | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/iranians-take-to-streets-to-mourn-ayatollah-taleghani-a-key-leader.html | Iranians Take to Streets to Mourn Ayatollah Taleghani a Key Leader | By John Kifner | TX 318673 | 29111 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/issue-and-debate-revenuesharings-future-pulls-from-two-directions.html | Issue and Debate | By John Herbers Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/its-a-bird-a-plane-superman-what-then-a-concorde-looks-familiar.html | Its a Bird A Plane Superman | By John Edwards | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/jazz-young-saxophonist.html | Jazz Young Saxophonist | By Robert Palmer | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/jersey-legislature-passes-a-50-rise-in-casino-tax.html | Jersey Legislature Passes a 50 Rise in Casino Tax | By Martin Waldron Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/knicks-cartwright-gets-started-scouting-report-impressive.html | Knicks Cartwright Gets Started | By Jim Naughton | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/koch-unifies-police-of-3-forces-to-stop-subway-crime-wave-garelik.html | KOCH UNIFIES POLICE OF 3 FORCES TO STOP SUBWAY CRIME WAVE | By Leslie Maitland | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/lazard-prospers-on-plan-bequeathed-by-meyer-the-lazard-freres.html | Lazard Prospers on Plan Bequeathed by Meyer | By Karen W Arenson | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/lebanons-struggling-christians-are-determined-to-stay-dominated-by.html | Lebanons Struggling Christians Are Determined to Stay | By Marvine Howe Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/listen-washington-the-heartlands-angry.html | Listen Washington The Heartlands Angry | By Thomas Goldwasser | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/market-moves-higher-as-oil-stocks-lead-the-way.html | Market Moves Higher as Oil Stocks Lead the Way | By Vartanig G Vartan | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/michaels-jets-lack-aggressive-attitude-michaels-wants.html | Michaels Jets Lack Aggressive Attitude | By Gerald EskenaziSpecial to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/morgan-raises-rate-to-brokers-more-banks-go-to-12-prime-money.html | Morgan Raises Rate To Brokers | By Roberta Bennett | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/naacp-urges-review-of-ban-on-talks-with-plo.html | NAA CP Urges Review of Ban on Talks with PLO | By Thomas A Johnson | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/new-ceta-aid-for-business-a-blessing-for-hanson.html | New CETA Aid for Business | By Harold M Schmeck Jr | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/oak-revives-the-blackout.html | Oak Revives The Blackout | By Robert Hanley Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/observer-fury-signifying-billions.html | OBSERVER | By Russell Baker | TX 318673 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/party-leaders-ponder-decline-in-influence.html | Party Leaders Ponder Decline in Influence | By Frank Lynn | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/perkins-no-giant-shakeup-perkins-urges-togetherness-the-total-team.html | Perkins No Giant Shakeup | By Michael Katz Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/play-after-the-rise-in-redbaiting-50s-roman-a-clef.html | Play After the Rise In RedBaiting 50s | By Walter Kerr | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/plentiful-hydrogen-viewed-as-potent-energy-source-hydrogen-seen-as.html | Plentiful Hydrogen Viewed as Potent Energy Source | By Marshall Schuon | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/police-thank-7-people-for-aid-to-slain-officer-and-trailing-of.html | Police Thank 7 People for Aid to Slain Officer and Trailing of Suspect | By Leonard Buder | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/primary-election-is-today-contest-in-bronx-heats-up-the-others.html | Primary Election Is Today Contest in Bronx Heats Up | By Maurice Carroll | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/rhodesian-issue-how-it-arose-the-internal-settlement.html | Rhodesian Issue How It Arose | By John F Burns Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/rock-model-citizens.html | Rock Model Citizens | John Rockwell | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/san-francisco-leaves-its-heart-at-the-opera-the-ball-was-popular.html | San Francisco Leaves Its Heart at the Opera | By Susan Heller Anderson Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/some-vietnamese-ethnic-chinese-find-life-hard-in-china-create.html | Some Vietnamese Ethnic Chinese Find Life Hard in China | By James P Sterba Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/soviet-says-troops-are-to-advise-cuba-denies-combat-role-envoy.html | SOVIET SAYS TROOPS ARE TO ADVISE CUBA DENIES COMBAT ROLE | By Bernard Gwertzman Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/taxcut-talk-rises-in-capital-odds-seem-even-on-80-reduction-chamber.html | TaxCut Talk Rises In Capital | By Edward Cowan Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/the-silver-lining-fades-for-the-retired-in-florida-an-american.html | The Silver Lining Fades For the Retired in Florida | By Wayne King Special to The New York Times | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/tv-life-of-prinze-on-cbs.html | TV Life Of Prinze On CBS | By John J OConnor | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/unity-in-city-police-forces-an-elusive-goal-different-training.html | Unity in City Police Forces an Elusive Goal | By Selwyn Raab | TX 318673 | 29111 |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/us-is-studying-overall-buildup-of-cuban-forces-mig23-jets-stirred.html | US Is Studying Overall Buildup Of Cuban Forces | By Richard Burt Special to The New York Times | TX 318673 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/wherein-conventional-wisdom-is-asked-what-healthcare-crisis.html | Wherein Conventional Wisdom Is Asked What HealthCare Crisis | By Harry Schwartz | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/why-kids-can-reach-the-top-in-tennis-sports-of-the-times.html | Why Kids Can Reach the Top in Tennis | Dave Anderson | TX 318673 | 29111 | |
| 9/11/1979 | https://www.nytimes.com/1979/09/11/archives/yale-management-school-dean-leaving-donaldson-set-new-approach.html | Yale Management School Dean Leaving | By Thomas C Hayes | TX 318673 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/10-yield-on-bell-issue-sets-off-modest-rally.html | 10 Yield on Bell Issue Sets Off Modest Rally | By John H Allan | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/12-buildings-are-named-landmarks-preservation-of-mansion-urged.html | 12 Buildings Are Named Landmarks | BY Glenn Fowler | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/2-freed-puerto-rican-nationalists-say-they-cant-rule-out-violence-2.html | 2 Freed Puerto Rican Nationalists Say They Cant Rule Out Violence | By Tony Schwartz | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/60minute-gourmet-poulet-grille-broiled-chicken.html | 60Minute Gourmet | By Pierre Franey | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/a-guide-to-new-york-cooking-schools-new-yorks-cooking-schools.html | A Guide To New York Cooking Schools | By Patricia Wells | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/a-library-of-creolecajun-cooking.html | A Library of CreoleCajun Cooking | By Mimi Sheraton | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/abercrombies-reborn-on-coast-firearms-and-safaris.html | Abercrombies Reborn on Coast | By Pamela G Hollie Special to The New York Times | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/advertising-mccanns-head-lists-priorities-interpublic-completes.html | Advertising | Philip H Dougherty | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/agostinho-neto-56-angolas-leader-dies-in-moscow-after-surgery.html | Agostinho Neto 56 Angolas Leader Diesin Moscow After Surgery | By Thomas A Johnson | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/amram-scheinfeld-cartoonist-and-writer-on-human-genetics-praised-by.html | Amram Scheinfeld Cartoonist And Writer on Human Genetics | By Thomas W Ennis | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/are-teachers-professionals-concerned-about-the-qualifications-of.html | Are Teachers Professionals Concerned About the Qualifications of Educators New Yorks Regents Consider a Licensing System | By Marcia Chambers | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 318672 | 29111 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/beyond-the-havana-talks-castro-sows-trouble-for-us-news-analysis.html | Beyond the Havana Talks Castro Sows Trouble for US | By Flora Lewis Special to The New York Times | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/blacks-and-democrats.html | Blacks And Democrats | By C Darrell Jones | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/books-of-the-times-thin-as-a-whim.html | Books of The Times | By Anatole Broyard | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/borough-chiefs-in-key-roles.html | Borough Chiefs in Key Roles | By Ronald Smothers | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/bridge-bid-that-seems-ridiculous-may-be-a-sensible-gamble-a.html | Bridge | By Alan Truscott | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/cabaret-tracy-nelson.html | Cabaret Tracy Nelson | By Robert Palmer | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/canada-to-reduce-oil-exports-chiefly-to-northwestern-states.html | Canada To Reduce Oil Exports | By Henry Giniger Special to The New York Times | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/canadian-banks-us-role-grows-canadian-bank-increases-its-role-in-us.html | Canadian Banks US Role Grows | By Robert A Bennett | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/carter-modifies-2-energy-proposals-and-wins-more-backing-in-senate.html | Carter Modifies 2 Energy Proposals And Wins More Backing in Senate | By Warren Weaver Jr Special to The New York Times | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/carter-rejects-rise-of-5-for-military-asks-increase-of-3-inflation.html | CARTER REJECTS RISE OF 5 FOR MILITARY ASKS INCREASE OF 3 | By Steven V Roberts Special to The New York Times | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/change-of-scene-change-of-heart-scene-change-heart-change.html | Change of Scene Change of Heart | By Anatole Broyard | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/chess-wherein-tal-demonstrates-that-he-can-win-quietly.html | Chess | By Robert Byrne | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/classes-in-the-other-boroughs-bronx-a-guide-to-classes-in-the-other.html | Classes in the Other Boroughs | By Florence Fabricant | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/clevelands-politics-astir-while-3d-default-looms-impossible-to.html | Clevelands Politics Astir While 3d Default Looms | By Iver Peterson Special to The New York Times | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/congress-is-warned-not-to-deny-aid-to-nicaragua-somoza-assails.html | Congress Is Warned Not to Deny Aid to Nicaragua | By A O Sulzberger Jr Special to The New York Times | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/dance-fun-in-the-park.html | Dance Fun in the Park | By Jack Anderson | TX 318672 | 29111 | |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/dominican-chief-asserts-control-of-relief-aid-in-dispute-on-cuba.html | Dominican Chief Asserts Control Of Relief Aid in Dispute on Cuba | By Richard J Meislin Special to The New York Times | TX 318672 | 29111 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/duckraising-restaurateur-makes-a-splash.html | DuckRaising Restaurateur Makes a Splash | By Susan Heller Anderson SANTA MONICA CALIF | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/earnings-columbia-pictures-net-off-43-vornado.html | EARNINGS | By Clare M Reckert | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/equity-library-theater-is-moving-long-lease-low-rent.html | Equity Library Theater Is Moving | By Eleanor Blau | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/fiendish-plot-gop-senator-opines.html | Fiendish Plot GOP Senator Opines | By John Tower | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/fishtagging-rodeo-has-a-helpful-angle.html | Wood Field and Stream | By Nelson Bryant | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/foreign-affairs-japanese-in-plain-english.html | FOREIGN AFFAIRS | By Takao Tokuoka | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/frank-church-hero-or-villain-or-a-politician-easier-to-bargain-with.html | Frank Church Hero or Villain Or a Politician | By Martin Tolchin Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/in-a-small-syrian-town-moslemchristian-peace-people-speak-language.html | In a Small Syrian Town MoslemChristian Peace | By Marvine Howe Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/incoming-chief-of-drug-agency-jere-edwin goyan.html | Incoming Chief Of Drug Agency | By Richard D Lyons Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/inflations-vise-on-retired-automobile-workers-fuels-unions-drive.html | Inflations Vise on Retired Automobile Workers Fuels Unions Drive for Pension Relief | By William Serrin Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/inventories-grew-19-during-july-analysts-view-trend-as-sign-of-a.html | Inventories Grew 19 luring July | By Thomas C Hayes | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/jersey-plan-on-diploma-is-protested-were-terribly-upset.html | Jersey PlanOn DiplomaIs Protested | By Alfonso A Narvaez Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/judge-wont-step-down-in-ibm-antitrust-case-ibm-judge-wont-quit.html | Judge Wont Step Down In IBM Antitrust Case | By Arnold H Lubasch | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/jury-selection-begins-at-racketeering-trial-of-scotto-dock-chief.html | Jury Selection Begins At Racketeering Trial Of Scotto Dock Chief | By Arnold H Lubasch | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/klein-upset-by-cohalan-in-suffolk-simon-wins-4way-bronx-primary.html | Klein Upset by Cohalan in Suffolk Simon Wins 4Way Bronx Primary | By Frank Lynn | TX 318672 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/koch-expresses-anger-after-cross-burnings-at-2-homes-of-blacks-a.html | Koch Expresses Anger After Cross Burnings At 2 Homes of Blacks | By Sheila Rule | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/logue-beaten-athanson-wins-in-connecticut-logue-loses-a-key.html | Logue Beaten Athanson Wins In Connecticut | By Matthew L Wald Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/maggie-smith-finds-the-she-on-stage-is-easier-to-know-than-one-at.html | Maggie Smith Finds the She on Stage Is Easier to Know Than one at Home | By Flora Lewis | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/mets-beaten-by-phillies-52-team-here-to-stay.html | Mets Beaten by Phillies 52 | By Joseph Durso | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/miss-austin-returns-to-school-unseeded-embarrassed-by-attention-has.html | Miss Austin Returns To School Unseeded | By Robert Lindsey Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/more-us-aid-sought-by-egypt-and-israel-both-want-substantial.html | MORE US AID SOUGHT BY EGYPT AND ISRAEL | By Bernard Gwertzman Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/mta-aides-raise-new-questions-on-unifying-police-questions-raised.html | MTA Aides Raise New Questions on Unifying Police | By Leslie Maitland | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/muzorewa-demands-britains-terms-for-recognition.html | Muzorewa Demands Britains Terms for Recognition | By R W Apple Jr Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/new-life-new-spice-for-classic-cookbook-new-life-new-spice-for.html | New Life New Spice For Classic Cookbook | By Craig Claiborne | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/news-of-the-theater-irene-worth-to-star-in-albees-new-play-black.html | News of the Theater Irene Worth to Star In Albees New Play | By Carol Lawson | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/odd-illness-idling-staff-at-li-plant-productivity-loss-estimated.html | Odd Illness Idling Staff At LI Plant | By Roy R Silver Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/outrage-is-voiced-at-extending-the-search-for-hunter-president.html | Outrage Is Voiced at Extending The Search for Hunter President | By Samuel Weiss | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/piano-goldsands-series.html | Piano Goldsands Series | By Donal Henahan | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/pinochet-marking-6-years-in-power-rejects-calls-for-civil-rule.html | Pinochet Marking 6 Years in Power Rejects Calls for Civil Rule in Chile | By Juan de Onis Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/police-practice-driving-habits-to-cut-gas-use.html | Police Practice Driving Habits To Cut Gas Use | By Richard Halloran Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archives/pop-shirley-bassey.html | Pop Shirley Bassey | By John S Wilson | TX 318672 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/private-lives.html | Private Lives | John Leonard | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/property-using-new-transit-to-aid-an-area.html | Property | Carter B Horsley | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/reds-use-homers-to-turn-back-astros-98-reds-move-into-first.html | Reds Use Homers to Turn Back Astros 98 | By Jim Naughton Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/rights-leader-in-suffolk-cites-rise-in-racist-acts-meeting-set-for.html | Rights Leader in Suffolk Cites Rise in Racist Acts | By Irvin Molotsky Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/rock-the-who-returns.html | Rock The Who Returns | By John Rockwell Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/salt-lake-city-changing-as-ties-to-mormon-church-fade-symphony-hall.html | Salt Lake City Changing as Ties to Mormon Church Fade | By Molly Ivins Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/savequarterback-rule-a-factor-in-nfl-2-motivating-incidents.html | SaveQuarterback Rule a Factor in NFL | By William N Wallace | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/simon-gets-nomination-in-bronx.html | Simon Gets Nomination In Bronx | By Maurice Carroll | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/spain-rushes-to-aid-new-regime-in-equatorial-guinea-little-help.html | Spain Rushes to Aid New Regime in Equatorial Guinea | By James M Markham Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/state-inspectors-forced-to-leave-hospital-project-judge-blocks.html | State Inspectors Forced to Leave Hospital Project | By Ronald Sullivan | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/stock-market-moves-broadly-lower.html | Stock Market Moves Broadly Lower | By Vartanig G Vartan | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/strauss-said-to-calm-israeli-fears-of-stress-on-a-role-for.html | Strauss Said to Calm Israeli Fears Of Stress on a Role for Palestinians | By David K Shipler Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/study-favors-coal-shift.html | Study Favors Coal Shift | By Philip Shabecoff Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/study-suggests-conrail-should-cut-trackage.html | Study Suggests Conrail Should Cut Trackage | By Ernest Holsendolph Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/the-bruises-and-breaks-of-roller-skating-personal-health.html | The Bruises And Breaks Of Roller Skating | By Jane E Brody | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/the-cohalans-family-tree-bears-many-political-limbs-elected.html | The Cohalans Family Tree Bears Many Political Limbs | By John T McQuiston | TX 318672 | 29111 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/the-dalai-lama-talks-about-religion-not-politics-on-a-2day-visit-to.html | The Dalai Lama Talks About Religion Not Politics on a 2DayVisit to Washington | By Karen de Witt Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/the-reforming-of-sly-williams-a-change-is-discovered.html | The Reforming of Sly Williams | By Sam Goldaper Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/threat-on-sindonas-life-alleged-by-friends-in-italy.html | Threat on Sindonas Life Alleged by Friends in Italy | By Nicholas Gage Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/tv-charlies-angels.html | TV Charlies Angels | By John J OConnor | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/ullman-long-back-a-valueadded-tax-concept-widely-used-in-europe-job.html | Ullman Long Back A ValueAdded Tax | By Edward Cowan Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/vicitms-of-rhodesia-war-fear-both-sides-40000-live-in-camps.html | Vicitms of Rhodesia War Fear Both Sides | By Carey Winfrey Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/washington-the-divided-democrats.html | WASHINGTON | By James Reston | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/will-success-spoil-cbs-news-news-analysis-developer-of-stars.html | Will Success Spoil CBS News | By Les Brown | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/wine-talk.html | Wine Talk | By Frank J Prial | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/with-youngs-focus-on-mideast-aides-on-africa-trip-push-trade.html | With Youngs Focus on Mideast Aides on Africa Trip Push Trade | By Pranay B Gupte Special to The New York Times | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/woman-80-surrenders-1-million-in-a-con-game-apparently-a-random.html | Woman 80 Surrenders 1 Million in a Con Game | By Alan Richman | TX 318672 | 29111 |
| 9/12/1979 | https://www.nytimes.com/1979/09/12/archiv es/yastrzemski-blanked-as-yanks-win-yastrzemski-fails-yanks-win.html | Yastrzemski Blanked as Yanks Win | By Murray Chass Special to The New York Times | TX 318672 | 29111 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archiv es/170-million-queens-subway-station-complex-is-planned-design-work.html | 170 Million Queens SubwayStation Complex Is Planned | By Ronald Smothers | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archiv es/2-parties-team-up-for-japan-vote.html | 2 Parties Team Up for Japan Vote | By Robert Trumbull Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archiv es/4-nationalists-are-welcomed-as-heroes-in-puerto-rico-attack-in-1954.html | 4 Nationalists Are Welcomed as Heroes in Puerto Rico | By Wayne King Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archiv es/4alarm-fire-in-jersey-city-destroys-part-of-city-hall-2-firemen.html | 4Alarm Fire in Jersey City Destroys Part of City Hall | By Alfonso A Narvaez | TX 328141 | 29115 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/8-are-killed-and-6-hurt-in-crash-of-a-bus-carrying-elderly-in-utah-111061495.html | 8 Are Killed and 6 Hurt in Crash Of a Bus Carrying Elderly in Utah | SPECIAL TO THE NEW YORK TIMES | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/a-broad-at-home-what-price-energy.html | ABROAD AT HOME | By Anthony Lewis | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/a-council-panel-passes-measure-to-limit-noises-legislation-applies.html | A Council Panel Passes Measure To Limit Noises | By Anna Quindlen | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/about-glen-cove-baseball-and-how-the-cards-fall.html | About Glen Cove | By Francis X Clines | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/administration-prepares-youth-employment-plan-funds-for-secondary.html | Administration Prepares Youth Employment Plan | By Roger Wilkins Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/agenda-issue-solved-at-rhodesia-talks-rebels-agree-to-british.html | AGENDA ISSUE SOLVED AT RHODESIA TALKS | By John F Burns Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/aides-using-school-cars-in-off-hours-macchiarola-uses-rented-car.html | Aides Using School Cars In Off Hours | By Tony Schwartz | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/an-allfemale-class-is-planned-for-jersey-state-police-academy.html | An AllFemale Class Is Planned For Jersey State Police Academy | By Martin Waldron Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/and-in-canada-federal-grants.html | And in Canada Federal Grants | By Henry Giniger | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/balanchine-obeying-doctors-orders-thats-what-its-about.html | Balanchine Obeying Doctors Orders | By Rw Apple Jr Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/bank-holdup-suspect-shot-79-robbery-total-a-record-lobby-arcade.html | Bank Holdup Suspect Shot 79 Robbery Total a Record | By Leonard Buder | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/books-of-the-times.html | Books of TheTimes | By John Leonard | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/bridge-determination-is-laudable-within-a-reasonable-limit.html | Bridge | By Alan Truscott | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/britain-plans-to-end-states-mailphone-monopoly-to-relax-rules-on.html | Britain Plans to End States MailPhone Monopoly | By Robert D Hershey Jr Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/carter-aide-for-new-york-named.html | Carter Aide for New York Named | By Frank Lynn | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/carter-asks-freeze-on-heating-oil-cost-makes-plea-to-refining.html | CARTER ASKS FREEZE ON HEATING OIL COST | By Anthony J Parisi | TX 328141 | 29115 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/carter-confronted-by-kennedy-issues-in-trip-to-hartford-health.html | CARTER CONFRONTED BY KENNEDY ISSUES IN TRIP TO HARTFORD | By Terence Smith Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/cbs-fields-entertainment-against-baseball-games-derby-begins-monday.html | CBS Fields Entertainment Against Baseball Games | By Les Brown | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/chase-lifts-prime-rate-to-13-other-banks-hold-back-on-matching-rise.html | Chase Lifts Prime Rate To 13 | By Robert A Bennett | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/china-entering-a-new-legal-era-scans-the-police-blotter.html | China Entering a New Legal Era Scans the Police Blotter | By James P Sterba Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/chinese-shed-light-on-the-peking-man-excavation-turning-up-material.html | CHINESE SHED LIGHT ON THE PEKING MAN | By Walter Sullivan Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/chrysler-3dquarter-loss-seen-as-twice-that-of-2d-chrysler-estimates.html | Chrysler 3dQuarter Loss Seen as Twice That of 2d | By Reginald Stuart | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/cia-director-praised-briefly-again-attacked-morale-problems.html | CIA Director Praised Briefly Again Attacked | By Richard Burt Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/city-opera-tosca-with-2-newcomers.html | City Opera Tosca With 2 Newcomers | By Donal Henahan | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/cohalan-asserts-victory-marks-start-of-new-era-for-republicans-on.html | Cohalan Asserts Victory Marks Start of New Era for Republicans on LI | By John T McQuiston Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/cornerback-problem-is-still-plaguing-jets.html | Cornerback Problem Is Still Plaguing Jets | By Gerald Eskenazi Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/credit-markets-oneyear-bills-set-record-rate.html | CREDIT MARKETS | By John H Allan | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/cuba-issue-may-delay-a-vote-on-soviet-arms-pact.html | Cuba Issue May Delay a Vote on Soviet Arms Pact | By Charles Mohr Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/david-kennedy-listed-as-very-seriously-ill-with-heart-infection-how.html | David Kennedy Listed As lieu Seriously Ill With Heart Infection | By Joseph B Treaster | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/dominican-legislators-ask-inquiry-into-charge-us-sent-2000-troops.html | Dominican Legislators Ask Inquiry Into Charge US Sent 2000 Troops | By Richard J Meislin Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/earnings-heinz-net-climbs-514-on-183-rise-in-sales.html | EARNINGS | By Clare M Reckert | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/edginess-in-the-uaw.html | Edginess In the UAW | By John Lippert | TX 328141 | 29115 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/efficiency-labels-planned-for-major-appliances.html | Efficiency Labels Planned for Major Appliances | By Ralph Blumenthal | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/energy-strategies-tested-on-nj-town-energy-strategies-tested-on-nj.html | Energy Strategies Tested on NJ Town | By Anthony J Parisi | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/episcopalians-give-final-passage-to-new-book-of-common-prayer.html | Episcopalians Give Final Passage To New Book of Common Prayer | By Nathaniel Sheppard Jr Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/essay-dudley-w-dudley.html | ESSAY | By William Safire | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/gasrationing-steps-voted-by-conferees-mobilization-board-gains.html | GasRationing Steps Voted by Conferees | By Warren Weaver Jr | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/giants-give-pisarcik-a-vote-of-sympathy-scrambles-might-help.html | Giants Give Pisarcik A Vote of Sympathy | By Michael Katz Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/grammatikos-is-guilty-of-running-international-drugsmuggling-ring.html | Grammatikos Is Guilty of Running International DrugSmuggling Ring | By Joseph P Fried | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/gulf-hurricane-crashes-ashore-in-mobile-ala-fires-power-failures.html | Gulf Hurricane Crashes Ashore In Mobile Ala | By Howell Raines Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/heating-oil-dealers-support-price-freeze-more-difficult-to-collect.html | Heating Oil Dealers Support Price Freeze | By Agis Salpukas | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/house-bars-registration-for-draft-manpower-study-is-sought-instead.html | House Bars Registration for Draft Manpower Study Is Sought Instead | By Marjorie Hunter Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/inherited-genetic-flaw-is-linked-to-a-familys-cancer-genetic-flaw.html | Inherited Genetic Flaw Is Linked to a Familys Cancer | By Harold M Schmeck Jr | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/irs-will-give-you-a-tax-credit-to-save-fuel.html | IRS Will Give You a Tax Credit to Save Fuel | By Steven Rattner | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/itt-to-report-loss-for-3d-quarter-effect-on-itt-dividend.html | ITT to Report Loss for 3d Quarter | By Phillip H Wiggins | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/jazz-mickey-bass-sextet-buried-child-to-close-sept-29-at-the-circle.html | Jazz Mickey Bass Sextet | By Johns Wilson | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/knight-helps-reds-sink-astros-a-25man-effort.html | Knight Helps Reds Sink Astros | By Jim Naughton Special to The New York Times | TX 328141 | 29115 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/labor-in-negotiations-on-bigger-guideline-role-labor-in.html | Labor in Negotiations On Bigger Guideline Role | By Edward Cowan Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/lack-of-food-for-cambodia-relief-effort-frustrated-by-chaos-and.html | Lack of Food For Cambodia | By Henry Kamm Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/li-judge-opens-pretrial-hearings-in-murder-case-to-public-and-press.html | LJ Judge Opens Pretrial Hearings In Murder Case to Public and Press | By Irvin Molotsky Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/lie-test-raised-doubts-in-vesco-case-not-introduced-at-trial.html | Lie Test Raised Doubts in Vesco Case | By Edward T Pound Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/mets-bow-to-lerch-of-phillies-rose-helpful-to-lerch-highwater-mark.html | Mets Bow To Lerch Of Phillies | By Michael Strauss | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/move-grows-at-capitol-to-urge-carter-to-shun-race-talk-of-visit-to.html | Move Grows at Capitol to Urge Carter to Shun Race | By Adam Clymer Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/mrs-carter-goes-to-new-hampshire-where-eyes-are-on-kennedy-openly.html | Mrs Carter Goes to New Hampshire Where Eyes are on Kennedy | By Hedrick Smith Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/new-york-puerto-ricans-wary-over-independence-value-of-independence.html | New York Puerto Ricans Wary Over Independence | By Alan Richman | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/official-tallies-listed-for-mayoral-contests-in-connecticut-cities.html | Official Tallies Listed For Mayoral Contests In Connecticut Cities | By Diane Henry Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/on-the-coast-utility-loans.html | On the Coast Utility Loans | By William Carlsen | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/optimism-expressed-on-auto-bargaining-union-calls-atmosphere.html | OPTIMISM EXPRESSED ON AUTO BARGAINING | By William Serrin Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/outrage-at-mta-cited-over-removal-of-garelik-salary-no-problem.html | Outrage at 111 TA Cited Over Removal of Garelik | By Leslie Maitland | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/pen-joins-the-foes-of-publishing-mergers-lost-their-free-existence.html | PEN Joins the Foes Of Publishing Mergers | By Herbert Mitgang | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/piano-ivan-davis-at-y-the-program.html | Piano Ivan Davis at Y | By Harold C Schonberg | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/police-in-houston-are-found-improved-officers-critics-on-brutality.html | POLICE IN HOUSTON ARE FOND IMPROVED | By John M Crewdson Special to The New York Times | TX 328141 | 29115 | |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/scotto-a-contributor-to-simon-election-simon-outspent-rivals.html | Scotto a Contributor to Simon Election | By Maurice Carroll | TX 328141 | 29115 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/senate-military-bloc-warms-to-new-carter-arms-plan-focus-on-budget.html | Senate Military Bloc Warms to New Carter Arms Plan | By Steven V Roberts Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/seoul-bars-visitors-at-home-of-a-leading-dissident-powerful.html | Seoul Bars Visitors at Home of a Leading Dissident | By Henry Scott Stokes Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/soviet-brigade-how-the-us-traced-it-how-dispute-developed.html | Soviet Brigade How the US Traced It | By David Binder Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/soviet-reassessing-its-position-on-iran-critical-remarks-about.html | SOVIET REASSESSING ITS POSITION ON IRAN | By Anthony Austin Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/stage-jewel-walkers-silent-cityscape-from-dawn-to-dusk.html | Stage Jewel Walkers Silent Cityscape | By Jennifer Dunning | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/stocks-take-prime-rise-in-stride-and-edge-up-gm-is-higher.html | Stocks Take Prime Rise In Stride and Edge Up | By Va Rtanig G Vartan | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/strauss-urges-israelis-to-abide-by-lebanon-ceasefire-no-heavy.html | Strauss Urges Israelis to Abide by Lebanon CeaseFire | By David K Shipler Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/the-british-offer-some-cold-comfort-the-british-offer-some-cold.html | The British Offer Some Cold Comfort | By Rachel Billington | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/the-uns-ongoing-decline.html | The UNs Ongoing Decline | By Yehuda Z Blum | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/theater-morses-mimes.html | Theater Morses Mimes | By Jack Anderson | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/third-world-nations-advised-by-waldheim-to-stay-out-of-blocs.html | Third World Nations Advised by Waldheim To Stay Out of Blocs | By Kathleen Teltsch Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/tv-move-to-mansion-by-benson-court-to-decide-dispute-over-carsons.html | TV Move To Mansion By Benson | By Joh J OConnor | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/us-raises-forecasts-for-corn-and-soybeans-further-talks-with.html | U S Raises Forecasts For Corn and Soybeans | By Seth S King Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/us-weighing-view-that-soviet-force-is-training-cubans-shift-from.html | US WEIGHING VIEW THAT SOVIET FORCE IS TRAINING CUBANS | By Bernard Gwertzman Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/utilities-switch-to-coal-power-the-background.html | Utilities Switch to Coal Power | By Gladwin Hill Special to The New York Times | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/weizman-says-israel-seeks-doubling-of-arms-aid-wont-bar-raids-into.html | Weizman Says Israel Seeks Doubling of Arms Aid | By Bernard D Nossiter | TX 328141 | 29115 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/west-side-highway-blocked-in-protest-all-feel-same-pinch.html | West Side Highway Blocked in Protest | By Dena Kleiman | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/what-tenants-and-landlords-are-attempting.html | What Tenants And Landlords Are Attempting | By Jeffrey D Bogart | TX 328141 | 29115 |
| 9/13/1979 | https://www.nytimes.com/1979/09/13/archives/yastrzemski-gets-3000th-on-single-yaz-gets-base-hit-no-3000.html | Yastrzemski Gets 3000th on Single | By Murray Chass Special to The New York Times | TX 328141 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/12-years-old-beguiling-and-a-parttime-actress-both-smart-new-york.html | New Face Trini Alvarado | By Charles Kaiser | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/2-streams-of-american-art-at-the-whitney-2-views-at-whitney-and.html | 2 Streams of American Art at the Whitney | By Hilton Kramer | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/3000-policemen-attend-rites-for-slain-city-officer-suspect-is-a.html | 3000 Policemen Attend Rites for Slain City Officer | By Lena Williams | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/35-million-bid-made-for-hesss.html | 35 Million Bid Made for Hesss | By Isadore Barmash | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/a-dialogue-between-the-music-of-two-indias-teaching-in-california.html | A Dialogue Between The Music of Two Indias | By Robert Palmer | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/a-record-32-million-is-pledged-by-bantam-for-new-krantz-novel-in.html | A Record 32 Million Is Pledged by Bantam For New Krantz Novel | By Tony Chiu | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/a-soubrette-and-a-top-banana-sporting-a-few-dabs-of-glitter.html | New Faces Susan Orem and Steve Liebman | By Leslie Bennetts | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/a-uranium-kings-oil-venture-denison-mines-chief-seeking-us-company.html | A Uranium Kings Oil Venture | By Andrew H Malcolm | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/abc-outbids-mattel-for-macmillan-inc-surprise-new-offer-for.html | ABC OUTBIDS MATTEL FOR MACMILLAN INC | By Nb Kleinfield | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/about-real-estate-wide-impact-on-upgrading-foreseen-in-tax.html | About Real Estate Wide Impact on Upgrading Foreseen in Tax Proposals | By Alan S Oser | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/advice-to-kennedy-other-candidates-avoid-political-macho.html | Advice to Kennedy Other Candidates Avoid Political Macho | By James MacGregor Burns | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/after-the-storm-some-feel-joy-others-anguish-landscape-of-troubled.html | After the Storm Some Feel Joy Others Anguish | By Howell Raines Special to The New York Times | TX 347197 | 29115 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/appeals-court-hears-disputants-on-magazines-hbomb-article-general.html | Appeals Court Hears Disputants On Magazines HBomb Article | By Deirdre Carmody Special to The New York Times | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/big-landowners-lose-round-in-reclamation-battle-agree-on-need-for.html | Big Landowners Lose Round in Reclamation Battle | By Seth S King Special to The New York Times | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/blaze-evokes-memories-in-jersey-city-office-survives-unsullied.html | Blaze Evokes Memories in Jersey City | By Joseph F Sullivan | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/bridge-a-raconteur-recalls-game-he-played-well-as-dummy-one-thing.html | Bridge | By Alan Truscott | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/brown-says-kennedy-race-in-80-could-help-help-the-democratic-party.html | Brown Says Kennedy Race in 80 Could Help the Democratic Party | By Wallace Turner | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/carter-and-senators-firm-in-dispute-on-military-fund-house-backs.html | Carter and Senators Firm in Dispute on Military Fund | By Steven V Roberts special to The New York Times | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/churches-tackle-ticket-problems-for-popes-visit-parishes-decide.html | Churches Tackle Ticket Problems For Popes Visit | By E J Dionne Jr | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/colgate-again-planning-helena-rubinstein-sale-losses-said-to-exceed.html | Colgate Again Planning Helena Rubinstein Sale | By Robert J Cole | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/concert-kubelik-in-opener.html | Concert Kubelik In Opener | By Harold C Schonberg | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/consolidating-police-forces-kochs-move-giving-mcguire-full-control.html | Consolidating Police Forces | By Leslie Maitland | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/demic-gives-knicks-badly-needed-power-will-take-some-time.html | Demic Gives Knicks Badly Needed Power | By Sam Goldaper Special to The New York Times | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/democrats-plan-to-nominate-six-for-judge-races-will-name-supreme.html | Democrats Plan To Nominate Six For Judge Races | By Maurice Carroll | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/drama-dance-for-me-simeon-columbus-park-festival.html | Drama Dance for Me Simeon | By Walter Kerr | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/early-spaceage-christmas-in-a-toy-universe-not-all-hearts-are-won.html | Early SpaceAge Christmas in a Toy Universe | By Michael Decourcy Hinds | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/education-board-assents-to-edict-on-sale-of-bonds-jersey-school.html | Education Board Assents to Edict On Sale of Bonds | By Alfonso A Narvaez | TX 347197 | 29115 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/episcopalians-view-homosexuals-role-testimony-on-ordination-begun.html | EPISCOPALIANS VIEW HOMOSEXUALS ROLE | By Nathaniel Sheppard Jr Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/fbi-is-said-to-broaden-inquiry-on-jordan-and-drugs-inquiry-under.html | FBI Is Said to Broaden Inquiry on Jordan and Drugs | By Philip Taubman Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/fifth-ave-is-a-midway-for-carnival-of-books-fifth-ave-is-a-midway.html | Fifth Ave Is a Midway For Carnival Of Books | By Eric Pace | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/foe-of-federal-tv-rules-vows-new-house-fight-spirit-of-bill-not.html | Foe of Federal TV Rules Vows New House Fight | By Les Brown | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/for-some-theater-people-home-is-lowcost-luxury-a-rejuvenated.html | For Some Theater People Home Is LowCost Luxury | By David Bird | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/fox-plans-to-handle-simon-films-distribution-pact-covers-197980.html | SLUM LIOLLTIS OunreH ol SIT em xod | By Aljean Harmetz | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/further-spending-cuts-and-less-dependence-on-aid-urged-on-city.html | Further Spending Cuts And Less Dependence On Aid Urged on City | By Anna Quindlen | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/gao-study-asserts-that-oil-companies-worsened-shortage-cut-in.html | GAO STUDY ASSERTS THAT OIL COMPANIES WORSENED SHORTAGE | By Richard Halloran Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/giants-to-give-taylor-the-ball-may-sign-another-back-day-off-for.html | Giants to Give Taylor the Ball | By Michael Katz Special to the New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/gm-talks-advance-to-economic-issues-uaw-chief-is-guardedly-hopeful.html | GM TALKS ADVANCE TO ECONOMIC ISSUES | By Reginald Stuart Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/guidry-posts-11th-straight-victory-strikes-out-11-dressed-for-the.html | Guidry Posts 11th Straight Victory | By Murray Chass Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/hispanicamericans-are-named-to-top-navy-and-protocol-jobs.html | HispanicAmericans Are Named To Top Navy and Protocol Jobs | By Martin Tolchin | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/hurricane-damages-100-miles-of-coast-but-few-are-killed-loses-fury.html | HURRICANE DAMAGES 100 MILES OF COAST BUT FEW ARE KILLED | By William K Stevens Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/in-a-diplomatic-corner-handling-of-issue-of-soviet-force-in-cuba.html | In a Diplomatic Corner | By Richard Burt Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/it-was-givenchys-hour-again-appropriate-for-meetings-the-idea-of.html | It Was Givenchys Hour Again | By Bernadine Morris | TX 347197 | 29115 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/jackson-says-us-seeks-deal-with-soviet-on-cuba-a-possible-formula.html | Jackson Says US Seeks Deal With Soviet on Cuba | By Bernard Gwertzman Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/jets-are-blacked-out-on-local-television-local-teams.html | Jets Are Blacked Out On Local Television | By William N Wallace | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/joel-sayre-correspondent-novelist-and-screenwriter-finest-of-the.html | Joel Sayre Correspondent Novelist and Screenwriter | By Eric Pace | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/kennedy-says-that-leadership-not-economic-policy-is-at-issue.html | Kennedy Says That Leadership Not Economic Policy Is at Issue | By Adam Clymer Special to The New York times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/macmillan-tradition-grew-beyond-books-us-branch-started-in-1869.html | Macmillan Tradition Grew Beyond Books | By Herbert Mitgang | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/mcguire-approves-reorganization-of-detective-squads-in-manhattan.html | McGuire Approves Reorganization Of Detective Squads in Manhattan | By Leonard Buder | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/memphis-is-cool-to-davis-cup-ticket-costs-cited.html | Memphis Is Cool to Davis Cup | By Neil Amdur Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/miller-ties-prime-jump-to-inflation-commercial-bankers-relieved.html | Miller Ties Prime Jump To Inflation | By Robert A Bennett | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/norwalk-celebrates-an-oyster-festival-food-and-games.html | Norwalk Celebrates An Oyster Festival | By Matthew L Wald | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/peking-rally-hints-at-new-surge-of-dissident-activity-first-major.html | Peking Rally Hints at New Surge of Dissident Activity | By Fox Butterfield Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/phils-top-mets-rose-not-after-pilots-job.html | Phils Top Mets | By Michael Strauss | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/professor-says-femininity-may-block-career-success-image-is-not.html | Professor Says Femininity May Block Career Success | By Enid Nemy | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/rebel-smith-finds-unexpected-welcome-in-london-polite-but-cool.html | Rebel Smith Finds Unexpected Welcome in London | By John F Burns Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/regency-dips-into-vintage-british-films-affinity-for-wit-and-beauty.html | Regency Dips Into Vintage British Films | By Lawrence Van Gelder | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/sales-of-illegal-drugs-in-the-city-are-found-to-be-commonplace.html | Sales of Illegal Drugs in the City Are Found to Be Commonplace | By Selwyn Raab | TX 347197 | 29115 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/salvadoran-regime-pressed-on-reform-but-liberals-are-pessimistic.html | SALVADORAN REGIME PRESSED ON REFORM | By Alan Riding Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/san-gennaro-is-on-all-weekend.html | San Gennaro Is On All Weekend | By Eleanor Blau | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/satmar-hasidim-appoint-leader-origins-in-rumania.html | Satmar Hasidim Appoint Leader | By George Vecsey | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/senate-unit-approves-292-million-project-at-old-custom-house.html | Senate Unit Approves 292 Million Project At Old Custom House | By Donald G McNeil Jr | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/sharp-rise-in-supply-of-money-27-billion-jump-expected-to-push-rate.html | Souow Jo AIcidnS III asIu dims | By John H Allan | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/some-arab-christians-in-jordan-becoming-restless-or-uneasy-think.html | Some Arab Christians in Jordan Becoming Restless or Uneasy Think About Leaving | By Marvine Howe Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/spanish-premier-welcomes-arafat-as-plo-widens-european-links-plo.html | Spanish Premier Welcomes Arafat As PLO Widens European Links | By James M Markham special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/stocks-off-slightly-oil-issues-drop-hesss-rises-10-3s-on-merger-off.html | Stocks Off Slightly | By Vartanig G Vartan | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/swedes-vote-sunday-on-fate-of-nonsocialist-experiment-poll-shows.html | Swedes Vote Sunday on Fate of NonSocialist Experiment | By John Vinocur Special to The New York Times | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/tests-show-drop-in-math-ability-of-us-students-sharpest-decline-is.html | Tests Show Drop In Math Ability Of US Students | By Gene I Maeroff | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/texas-airline-stake-in-twa-wall-street-surprised-texas.html | Texas Airline Stake in TWA | By Winston Williams | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/this-article-contains-a-mixture-of-choice-turkish-and-domestic.html | This Article Contains a Mixture of Choice Turkish and Domestic Blends | By Frank A Oski | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/tv-weekend-3-hours-of-serious-music-and-a-tearful-drama.html | TV Weekend | By John J OConnor | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/twothirds-fail-proficiency-test-in-mathematics-high-school-students.html | TwoThirds Fail Proficiency Test In Mathematics | By Marcia Chambers | TX 347197 | 29115 | |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/us-arrests-13-in-jaialai-plot-to-avoid-taxes-suspects-in-scheme.html | US Arrests 13 In JaiAlai Plot To Avoid Taxes | By Diane Henry | TX 347197 | 29115 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/vietnamese-says-baby-died-as-soviet-ships-rejected-plea-patrol.html | Vietnamese Says Baby Died as Soviet Ships Rejected Plea | By Henry Kamm Special to The New York Times | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/view-from-assembly-line-in-a-gm-plant-works-on-a-night-shift-on-the.html | View From Assembly Line in a GM Plant | By William Serrin Special to The New York Times | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/washington-carter-and-kennedy.html | WASHINGTON Carter And Kennedy | By James Reston | TX 347197 | 29115 |
| 9/14/1979 | https://www.nytimes.com/1979/09/14/archives/watson-unavailable-for-ryder-cup-golf-emergency-call-to-hayes.html | Watson Unavailable For Ryder Cup Golf | By John S Radosta | TX 347197 | 29115 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/2-areas-of-queens-cut-zip-tie-to-brooklyn-image-and-pride-are.html | 2 Areas of Queens Cut ZIP Tie to Brooklyn | By Tony Schwartz | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/a-silent-emaciated-girl-poses-mystery-in-queens-hoping-she-will-be.html | A Silent Emaciated Girl Poses Mystery in Queens | By Joseph P Fried | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/about-new-york-another-great-white-way-it-floats.html | About New York | By Francis X Clines | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/aleksei-kapler-dead-top-soviet-filmwriter-was-exiled-by-stalin.html | Aleksei Kapler Dead Top Soviet Filmwriter Was Exiled by Stalin | By Jennifer Dunning | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/arafat-in-spain-receives-visitors-reference-was-to-basques.html | Arafat in Spain Receives Visitors | By James M Markham Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/belfast-ulsters-volcanic-capital.html | Belfast Ulsters Volcanic Capital | By John B Oakes | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/books-of-the-times-machiavelli-of-modern-art-arm-in-arm-with-wilde.html | Books of The Times Machiavelli of Modern Art | By Anatole Broyard | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/bridge-profiting-from-weak-point-of-opponents-is-important-queen.html | Bridge | By Alan Truscott | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/carter-expected-to-refuse-senators-on-arms-request-decision-on.html | Carter Expected to Refuse Senators on Arms Request | By Charles Mohf Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/carter-tours-stormstricken-gulf-cities-in-a-copter-and-pledges-aid.html | Carter Tours Storm Stricken Gulf Cities in a Copter and Pledges Aid | By Martin Tolchin Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/catholics-protesting-curb-on-laymen-for-visit-of-pope-praying-and.html | Catholics Protesting Curb on Laymen for Visit of Pope | By George Vecsey | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/christian-brothers-bows-on-vintagedating-issue-some-doubts-lingered.html | Christian Brothers Bows On VintageDating Issue | By Terry Robards | TX 347196 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/christians-of-the-mideast-uneasy-among-moslems-only-one-choice-to.html | Christians of the Mideast Uneasy Among Moslems | By Marvine Howe Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/chrysler-will-give-us-its-recovery-plan-today-chrysler-will-give-us.html | Chrysler Will Give US Its Recovery Plan Today | By Judith Miller | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/day-rest-no-break-for-john-hitters-getting-to-him-john-is.html | Day Rest No Break For John | By Murray Crass | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/departing-deputy-mayors-upset-tempo-of-city-hall-departures.html | Departing Deputy Mayors Upset Tempo of City Hall | By Anna Quindlen | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/duke-helps-rollsroyce-open-offices-in-jersey-rollsroyce-in-jersey.html | Duke Helps RollsRoyce Open Offices in Jersey | By John Holusha Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/economic-leaders-set-paris-talks-5nation-parley-tomorrow-miller-to.html | Economic Leaders Set Paris Talks | By Paul Lewis Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/examination-for-principals-first-since-64-is-scheduled-many.html | Examination for Principals First Since 64 Is Scheduled | By Marcia Chambers | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/fbi-admits-planting-a-rumor-to-discredit-jean-seberg-in-1970-former.html | FBI Admits Planting a Rumor To Discredit Jean Seberg in 1970 | By Wendell Rawls Jr Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/frederic-drops-rain-on-new-york.html | Frederic Drops Rain on New York | By Donald G McNeil Jr | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/ftc-facing-challenge-house-unit-backs-curbs-a-little-bit-too-far.html | FTC Facing Challenge House Unit Backs Curbs | By Ao Sulzberger Jr Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/gm-seeks-china-pact-gm-5-others-seek-china-truck-pact.html | GM Seeks China Pact | By Fox Butterfield Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/house-to-get-education-dept-plan-budget-and-personnel.html | House to Get Education Dept Plan | By Marjorie Hunter Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/hurricanes-damage-put-at-15-billion-president-says-the-gulf-loss.html | HURRICANES DAMAGE PUT AT 15 BILLION | By William K Stevens Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/irish-vs-big-10-michigan-first-test.html | Irish vs Big 10 Michigan First Test | By Gordon S White Jr | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/its-debra-jo-wowin-em-in-beaumont.html | Its Debra Jo Wowin em In Beaumont | By Gordon Baxter | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archiv es/jersey-utility-facing-challenge-gpu-unit-could-lose-its-franchise.html | Jersey Utility Facing Challenge | By Donald Janson Special to The New York Times | TX 347196 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/listening-to-the-doctor-and-to-your-body.html | Listening to The Doctor  And to Your Body | By Norman Cousins | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/market-registers-sharp-rise-rally-sends-dow-up-837-points-other.html | Market Registers Sharp Rise | By Vartanig G Vartan | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/mcenroe-gerulaitis-give-us-a-20-lead-in-davis-cup-tennis-an.html | McEnroe Gerulaitis Give US a 20 Lead In Davis Cup Tennis | By Neil Amdur Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/mikolajczyk-to-be-out-4-weeks-van-horn-to-be-replaced.html | Mikolajczyk to Be Out 4 Weeks | By Michael Katz Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/miller-confident-that-recession-is-halfway-over-sees-no-need-for.html | Miller Confident That Recession Is Halfway Over | By Edward Cowan Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/monroe-at-odds-with-knicks-the-knicks-want-him.html | Monroe at Odds With Knicks | By Sam Goldaper Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/most-big-banks-set-13-prime.html | Most Big Banks Set 13 Prime | By Phillip H Wiggins | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/new-vitality-sensed-in-soviet-writers-idea-of-cousins-and-fedorenko.html | New Vitality Sensed in Soviet Writers | By Anthony Austin Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/no-north-sea-asset-sale.html | No North Sea Asset Sale | By Joseph Collins Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/observer-playboy-to-carboy.html | OBSERVER Playboy To Carboy | By Russell Baker | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/on-the-road-with-the-presidential-panel-on-women.html | On the Road With the Presidential Panel on Women | By Judy Klemesrud Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/opera-serbo-sings-faust-in-city-debut.html | Opera Serbo Sings Faust In City Debut | By Allen Hughes | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/organizing-push-gets-under-way-at-a-major-store-union-groups-hold.html | Organizing Push Gets Under Way At a Major Store | By Damon Stetson | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/pan-am-flights-to-china-win-approval-of-cab-advance-for-tourism.html | Pan Am Flights to China Win Approval of CAB | By Ernest Holsendolph Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/panel-on-estrogen-holds-patients-decision-is-key-increased-role-for.html | Panel on Estrogen Holds Patients Decision Is Key | By Jane E Brody Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/panel-urges-senate-to-denounce-talmadge-on-financial-misconduct.html | Panel Urges Senate to Denounce Talmadge on Financial Misconduct | By Edward T Pound Special to The New York Times | TX 347196 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/philippine-cardinal-calls-for-end-to-martiallaw-rule-by-marcos.html | Philippine Cardinal Calls for End To MartialLaw Rule by Marcos | By Henry Kamm Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/quarries-cutting-more-granite-for-skyline-major-job-at-stony-creek.html | Quarries Cutting More Granite for Skyline | By Robert E Tomasson Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/replacement-voted-for-undercarriages-on-754-subway-cars-entire-1972.html | REPLACEMENT VOTED FOR UNDERCARRIAGES ON 754 SUBWAY CARS | By Leslie Maitland | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/rhodesian-split-on-british-proposal-threatens-peace-parley-in.html | Rhodesian Split on British Proposal Threatens Peace Parley in London | By R W Apple Jr Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/rights-group-visiting-argentina-pleased-at-coverage-by-its-press.html | Rights Group Visiting Argentina Pleased at Coverage by Its Press | By Juan de Onis Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/rightwing-news-magazine-hits-british-newsstands-with-sellout.html | RightWing News Magazine Hits British Newsstands With Sellout | By Robert D Hershey Jr Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/salvadoran-police-fire-on-protesters-3-youths-are-killed-and-30.html | SALVADORAN POLICE FIRE ON PROTESTERS | By Alan Riding Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/senate-relaxes-limits-on-irrigated-holdings-and-exempts-big-area.html | Senate Relaxes Limits On Irrigated Holdings And Exempts Big Area | By Seth S King Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/sindona-lawyer-receives-a-photo.html | Sindona Lawyer Receives a Photo | By Paul Hofmann Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/stricter-zoning-rules-for-citys-sidewalk-cafes-proposed-only-91.html | Stricter Zoning Rules for Citys Sidewalk Cafes Proposed | By Glenn Fowler | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/tentative-contract-is-agreed-to-by-gm-and-auto-workers-a-guideline.html | TENTATIVE CONTRACT IS AGREED TO BY GM AND AUTO WORKERS | By Reginald Stuart Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/the-ballet-dowell-partners-miss-makarova-in-swan-lake.html | The Ballet Dowell Partners Miss Makarova in Swan Lake | By Jack Anderson | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/thrift-unit-peril-cited-outside-borrowing-limited.html | Thrift Unit Peril Cited | By Robert A Bennett | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/us-cold-to-protest-on-4-puerto-ricans-officials-over-objections.html | US COLD TO PROTEST ON 4 PUERTO RICANS | By David Vidal Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/us-golfers-move-to-ryder-cup-lead-irwin-and-kite-romp-fourball-more.html | Associated Press | By Johns Radosta Special to The New York Times | TX 347196 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/us-tells-israel-it-will-consider-request-to-coproduce-fighters.html | US Tells Israel It Will Consider Request to CoProduce Fighters | By Richard Burt Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/with-neto-gone-angola-rebel-renews-plea-for-talks-to-end-civil-war.html | With Neto Gone Angola Rebel Renews Plea for Talks to End Civil War | By Flora Lewis Special to The New York Times | TX 347196 | 29118 |
| 9/15/1979 | https://www.nytimes.com/1979/09/15/archives/worst-smog-in-decades-plagues-coast-unusual-atmospheric-conditions.html | Worst Smog in Decades Plagues Coast | By Robert Lindsey Special to The New York Times | TX 347196 | 29118 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/15-rockhill-native-triumphs-in-futurity-jp-brother-scratched-winner.html | 15 Rockhill Native Triumphs in Futurity | By James Tuite | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/20000-march-to-an-oompah-beat-as-city-celebrates-steuben-day-crowd.html | 20000 March to an Oompah Beat As City Celebrates Steuben Day | By George Goodman Jr | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-10year-writeoff-schedule-proposed-wider-property-writeoffs-are.html | A 10Year Writeoff Schedule Proposed | By Fatima Shaik | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-cast-of-hollywood-characters-arkin.html | A Cast of Hollywood Characters | By Janet Maslin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-detour-to-nihilism-hawkes.html | A Detour to Nihilism | By Josephine Hendin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-horseplayers-tale-sports-of-the-times.html | A Horseplayers Tale | Red Smith | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-luxury-building-dakota.html | A Luxury Building | By Robert Lasson | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-rededication-puts-ubatuba-back-on-street-i-feel-better-now.html | A Rededication Puts Vbatuba Back on Street | By Alan Richman | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-second-look-at-merano-a-seconad-look-at-merano.html | A Second Look at Merano | By Rena Corman | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/a-year-after-camp-david-egypt-and-israel-still-seek-peace-despite.html | A Year After Camp David Egypt and Israel Still Seek Peace Despite Setbacks | By Bernard Gwertzman Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/african-nationalist-leader-died-in-moscow-last-week-neto-leaves.html | African Nationalist Leader Died in Moscow Last Week | By Flora Lewis | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/agencies-criticized-on-regulatory-lag-department-of-energy-bears.html | AGENCIES CRITICIZED ON REGULATORY LAG | By Steven Rattner Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/airline-bumping-a-growing-problem-practical-traveler.html | Airline Bumping A Growing Problem | By Paul Grimes | TX 347201 | 29119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/americas-most-influential-jones-jones.html | AMERICAS MOST INFLUENTIAL JONES | By Isadore Barmash | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/an-appeal-to-break-up-that-ol-gang-of-nine.html | An Appeal to Break Up That 01 | By J Wayne Mogielnicki | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/arafat-ends-visit-to-spain-praising-its-mideast-stand-special-ties.html | Arafat Ends Visit to Spain Praising Its Mideast Stand | By James M Markham Special to The New York Times | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/around-the-garden-this-week-short-day-plants.html | AROUND THE Garden | Joan Lee Faust | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/arts-and-leisure-guide-of-special-interest-season-starter-a-y.html | Arts and Leisure Guide | Edited by Ann Barry | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/auditioning-for-woody-allen-waiting-for-woody.html | Auditioning for Woody Allen | By Fred Nassif | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/ballet-bissell-in-baryshnikov-quixote.html | BalletBissell in Baryshnikov Quixote | By Jack Anderson | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/behind-the-best-sellers-william-goldman.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/black-architects-find-recognition-an-elusive-goal-black-architects.html | Black Architects Find Recognition An Elusive Goal | By James Barron | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/bluegrass-all-stars-esoterica.html | Bluegrass All Stars Esoterica | By Robert Palmer | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/book-ends-parting-the-curtain-italian-literature-on-and-off-fifth.html | BOOK ENDS | By Herbert Mitgang | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/bridge-a-doubleedged-sword.html | BRIDGE | Alan Truscott | TX 347201 | 29119 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/brighton-conference-demonstrated-a-new-attitude-homosexuals-in.html | Brighton Conference Demonstrated a New Attitude | By William Borders | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/broker-commissions-an-issue-in-nation-brokerage-commissions-are.html | Broker Commissions An Issue in Nation | By Andree Brooks | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/byebye-exotic.html | ByeBye Exotic | By James Kaplan | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/can-williams-lead-the-knicks-a-gem-of-inconsistency.html | Can Williams Lead the Knicks | By Sam Goldaper Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/carter-exhausted-and-pale-drops-out-of-6mile-race-still-an.html | Carter Exhausted and Pale Drops Out of 6Mile Race | By B Drummond Ayres Jr Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/ceta-aides-to-meet-private-employers-450-workers-facing-layoffs-to.html | CETA AIDES TO MEET PRIVATE EMPLOYERS | By Ronald Smothers | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/cheerfulness-tempers-terror-of-hurricane-as-victims-do-without.html | Cheerfulness Tempers Terror of Hurricane as Victims Do Without 20th Century Comforts | By William K Stevens Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/chess-lein-shines-in-tight-spots.html | CHESS | Robert Byrne | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/china-appoints-1000-to-resolve-complaint-cases-peking-action-is.html | China Appoints 1000 to Resolve Complaint Cases | By Fox Butterfield Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/chinas-herbal-treatments-impressing-us-doctors-barefoot-doctors-as.html | Chinas Herbal Treatments Impressing US Doctors | By Walter Sullivan Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/chrysler-presents-formal-aid-request-and-is-given-rebuff-asks-12.html | CHRYSLER PRESENTS FORMAL AID REQUEST AND IS GIVEN REBUFF | By Judith Miller Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/clinton-wins-opener-from-lehman-310-new-york-city.html | Clinton Wins Opener From Lehman 310 | By Paul Belinkie | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/cola-debate-continues-the-economic-scene-cola-debate-continues.html | COLA Debate Continues | By William Serrin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/college-students-flocking-to-new-england-towns-for-annual-surprise.html | College Students Flocking to New England Towns for Annual Surprise | By Michael Knight | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/community-panel-narrowly-backs-upper-east-side-historic-district.html | Community Panel Narrowly Backs Upper East Side Historic District | By Carter B Horsley | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-congress-guards-its-fingers-in-wielding-the-budget-ax-trying-to.html | Congress Guards Its Fingers In Wielding the Budget Ax | By Steven V Roberts | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connally-organizing-campaign-workers-in-florida.html | Connally Organizing Campaign Workers in Florida | By Adam Clymer Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-considers-another-investigation-of-73-fatal-accident.html | Connecticut Considers Another Investigation Of 73 Fatal Accident | By Diane Henry Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-a-connecticut-river-canoe-trip-into-the-past.html | A Connecticut River Canoe Trip Into the Past | By Alberta Eiseman | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-a-guide-to-states-cooking-classes-enfield.html | A Guide to States Cooking Classes | By Patricia Brooks | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-a-teenager-of-the-50s-looks-back-to-a-lost-era.html | A Teenager of the 50s Looks Back | By Andree Brooks | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories A Shift From Neutral Tones To Strong Colors | By Andrea Skinner | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggers | By Richard F Shepard | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-antique-dress-quest-in-trash-treasures-antique.html | Antique Dress Quest In Trash | By Anne Anable | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-antiques-a-market-for-buyers-with-limited-funds.html | ANTIQUES A Market for Buyers With Limited Funds | By Frances Phipps | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-beefcake-no-pain-no-gain-bodybuilding-life-sweat.html | Beefcake No Pain No Gain | By Parton Keese | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-bluebirds-are-back.html | Bluebirds Are Back | By Joan Lee Faust | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-connecticut-housing-offcampus-living-luxury-or.html | CONNECTICUT HOUSING OffCampus Living Luxury or Necessity | By Andree Brooks | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-connecticut-journal-one-of-the-elect-nuclear.html | CONNECTICUT JOURNAL | Richard L Madden | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-connecticut-weekly-decisive-votes-elusive-patterns-news-analysis.html | Decisive Votes Elusive Patterns | By Diane Henry | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-dining-out-meals-for-all-at-moderate-prices.html | DINING OUT Meals for All at Moderate Prices | By Patricia Brooks | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-for-higher-education-a-later-chance.html | For Higher Education a Later Chance | By Donald D Donihue | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker Narrower and Smarter | By Angela Taylor | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-helping-trees-to-weather-storms.html | GARDENING Helping Trees to Weather Storms | By Carl Totemeier | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-home-clinic-new-light-on-dimming-devices.html | HOME CLINIC New Light on Dimming Devices | By Bernard Gladstone | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-music-its-orchestra-time.html | MUSIC Its Orchestra Time | By Robert Sherman | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-politics-our-legislators-are-exploring-things-to.html | POITICS Our Legislators Are Exploring Things to Legislate | By Richard L Madden | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-reporters-notebook-a-presidential-forerunner.html | Reporters Notebook A Presidential Forerunner | By Matthew L Wald | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-shoulder-it-men-padding-is-back-american.html | Shoulder It Men Padding Is Back | By Ron Alexander | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/connecticut-weekly-theater-carousel-once-great-now-good.html | THEATER Carousel Once Great Now Good | By Haskel Frankel | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/conservative-government-faces-test-in-todays-election-no-matter-who.html | Conservative Government Faces Test in Todays Election | By John Vinocur | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/crime.html | CRIME | By Newgate Callendar | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/culture-shock-in-vermont.html | Culture Shock in Vermont | By Benjamin Demott | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/dayan-is-not-the-only-rebel-in-the-begin-government-heroism-and.html | Dayan Is Not The Only Rebel In the Begin Government | By David K Simpler | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/design-two-tastes-living-as-one.html | Design | By Marilyn Bethany | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/duplicity-and-prejudice-palestine.html | Duplicity and Prejudice | By Anthony Howard | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/economic-development-administration-bucks-a-retrenchment-trend.html | Economic Development Administration Bucks a Retrenchment Trend | By Judith Miller | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/epidemic-of-charger-mania-hits-san-diego-a-bolt-of-charger-power.html | Epidemic of Charger Mania Hits San Diego | By William N Wallace | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/european-plots-and-people.html | European Plots and People | By Anne Tyler | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/europeans-gain-in-ryder-cup-five-down-at-the-turn.html | Europeans Gain in Ryder Cup | By John S Radosta Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/facing-the-reality-of-mexico-mexico.html | FACING THE REALITY OF MEXICO | By Alan Riding | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/facing-the-reality-of-mexico.html | ACING THE REALITY OF MEXICO | By Alan Riding | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/father-and-son-team-puts-great-adventure-to-the-test-if-you-go-.html | Father and Son Team Puts Great Adventure to the Test | By Maurice Carroll | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/feeling-a-draft-now-kennedy-shifts-his-perspective-on-economics.html | Feeling A Draft | By Steven Rattner | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/finnish-and-muted.html | Finnish and Muted | By Suzanne Slesin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/foe-of-seoul-regime-asks-decision-by-us-opposition-chief-facing.html | FOE OF SEOUL REGME ASKS DECISION BY US | By Henry Scott Stokes Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/food-saving-the-best-of-summer-ratatouille-nicoise-creamed-curried.html | Food | By Craig Claiborne with Pierre Franey | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/for-jets-ward-another-test-in-the-pits.html | For Jets | By Gerald Eskenazi | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/foreign-affairs-the-rightists-brigade.html | FOREIGN AFFAIRS The Rightists Brigade | By Leslie H Gelb | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/foreign-aid-by-us-drops-under-carter-cuts-in-the-congress-raise.html | FOREIGN AID BY US DROPS UNDER CARTER | By Ann Crittenden | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/foreign-scientists-get-rare-trip-to-remote-soviet-region-usually.html | Foreign Scientists Get Rare Trip to Remote Soviet Region | By Theodore Shabad Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/from-the-golden-age-of-radio-voices-of-radio.html | From the Golden Age | By Paul Kresh | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/gettysburgs-historic-fields-exploring-the-historic-battlefields-at.html | Gettysburgs Historic Fields | By Alan Littell | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/gm-pact-is-praised-as-spur-to-economy-kahn-says-tentative.html | GM PACT IS PRAISED AS SPUR TO ECONOMY | By Reginald Stuart Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/grasping-for-immortality-in-the-boxes-of-section-six.html | Grasping for Immortality In the Boxes of Section Six | By Peter Knobler | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/his-conventional-is-different-his-conventional-is-different.html | His Conventional Is Different | By Jennifer Dunning | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/how-studs-lonigan-was-written-studs.html | How Studs Lonigan | By James T Farrell | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/ideas-trends-continued-medicine-law-beneficial-valium-can-also.html | IDEAS | By Richard E Lyons | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/incumbent-mayor-loses-to-a-former-police-chief-who-resigned-under.html | Incumbent Mayor Loses to a Former Police Chief Who Resigned Under Fire | By Matthew L Wald | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/investing-a-healthy-market-for-vintage-photos.html | INVESTING A Healthy Market for Vintage Photos | By Sally Urang | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/is-there-sex-after-marriage.html | IS THERE SEX AFTER MARRIAGE | By Carol Botwin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/is-tvs-image-of-blacks-improving.html | Is TVs Image of Blacks Improving | By Jack Slater | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/israeli-jews-clash-on-sabbath-traffic-inhabitants-of-ramot-in.html | ISRAELI JEWS CLASH ON SABBATH TRAFFIC | By David K Shipler Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/james-t-farrell-190479-farrell.html | James T Farrell 190479 | By Alfred Kazin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/japan-hails-elders-amid-new-concern-for-them-number-of-centenarians.html | Japan Hails Elders Amid New Concern for Them | By Robert Trumbull Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/jeans-skinny-is-out-baggy-in-a-change-in-style.html | Jeans Skinny Is Out Baggy In | By Bernadine Morris | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/keeping-the-sec-out-of-ginniemaes.html | Keeping the SEC Out of GinnieMaes | By Richard R West | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/kochs-first-meeting-with-blacks-to-improve-relations-productive.html | Kochs First Meeting With Blacks To Improve Relations Productive | By Anna Quindlen | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/lawyer-says-woman-reported-jordan-used-cocaine-in-california.html | Lawyer Says Woman Reported Jordan Used Cocaine in California | By John M Crewdson Special to The New York Times | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/letters-anthony-dollar-executive-recruiter-oil-industry-mckinsey-co.html | LETTERS | Anthony Dollar | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/letters-to-the-editor-musical-merit-badges.html | Letters TO THE EDITOR | Gabriel Banat | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/liberal-reforms-and-radical-visions.html | Liberal Reforms and Radical Visions | By Diane Ravitch | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-a-morbid-fascination-with-the-next-table.html | A Morbid Fascination With the Next Table | By Marijane Meaker | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories A Shift From Neutral Tones To Strong Colors | By Andrea Skinner | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-adults-study-the-3-rs-adults-endeavoring-to.html | Adults Study The 3 Rs | By Hugh OHai Re | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggers | By Richard F Shepard | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-art-animal-rhythm-caged.html | ART Animal Rhythm Caged | By David L Shirey | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-candidates-pin-hopes-on-fresh-candidates-to.html | Candidates Pin Hopes On Fresh | By Frank Lynn | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-cooking-schools-offer-novel-recipes-for-learning.html | Cooking Schools Offer Novel Recipes for Learning | By Florence Fabricant | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker Narrower and Smarter | By Angela Taylor | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-gardening-helping-trees-to-weather-storms.html | GARDENING Helping Trees to Weather Storms | By Carl Totemeier | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-her-job-is-helping-others-find-theirs-long.html | Her Job Is Helping Others Find Theirs | By Lawrence Van Gelder | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-home-clinic-new-light-on-dimming-devices-g.html | HOME CLINIC New Light on Dimming Devices | By Bernard Gladstone | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/long-island-weekly-indian-cooking-thats-richly-varied-jhoola.html | DINING OUT Indian Cooking Thats Richly Varied | By Florence Fabricant | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-md-no-he-is-just-soandsos-husband.html | MD No He Is Just SoandSos Husband | By Joseph J Neuschatz MD | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-merchant-marine-chief-stoic-about-ouster.html | Merchant Marine Chief Stoic About Ouster | By Irvin Molotsky | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-north-hills-split-on-plan-to-add-units-long.html | North Hills Split on Plan To Add Units | By Diana Shaman | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-paying-to-pray-on-the-holy-days-upsets-a-reverie.html | Paying to Pray On the Holy Days Upsets a Reverie | By Linda Howard | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-rocket-happening-is-readied.html | Rocket | By Helena Harrison | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-shifts-loom-as-counties-eye-census-changes.html | Shifts Loom As Counties Eye Census | By E J Dionne Jr | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-shoulder-it-men-padding-is-back-american.html | Shoulder It Men Padding Is Back | By Ron Alexander | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-stanton-anderson-losing-dixie-beat.html | Stanton Anderson Losing Dixie Beat | By Andy Edelstein | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-talking-shirts-make-parent-a-walking-ad.html | Talking Shirts Make | By Louise Saul | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-the-east-end-look-casual-but-elegant-the-east.html | The East End Look Casual but Elegant | By Andrea Aurichio | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/long-island-weekly-westbury-tuning-in-for live-radio.html | Westbury Tuning In for Live Radio | By Alvin Klein | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/lotte-jacobi-born-with-a-photographers-eye-jacobi.html | LOTTE JACOBI BORN WITH A PHOTOGRAPHERS EYE | By Gaylen Moore | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/mailbox-tennis-crowds-stifled-indiana-pa-claims-haslett-as-its-own.html | Mailbox Tennis Crowds Stifled | Daniel H Manfredi MD | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/muzorewa-attempts-to-reassure-rhodesian-whites-problems-on-two.html | Muzorewa Attempts to Reassure Rhodesian Whites | By R W Apple Jr Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archiv es/new-hearing-new-wrinkles-in-appeals-on-hbomb-case.html | New Hearing New Wrinkles In Appeals on HBomb Case | By Anthony Lewis | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-a-1950s-teenager-looks-back-to-a-lost-labelless.html | A 1950s Teenager | By Andree Brooks | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-a-doctor-on-the-run.html | A Doctor on the Run | By Sandra Cummings | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-a-jersey-challenge-to-seventh-avenue.html | A Jersey Challenge To Seventh Avenue | By Maurice Carroll | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories A Shift From Neutral Tones To Strong Colors | By Andrea Skinner | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-ah-high-school.html | Ah High School | By Sherman Davis | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggers | By Richard F Shepard | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-antiques-turnofthecentury-in-maplewood.html | ANTIQUES TurnoftheCentury In Maplewood | By Carolyn Darrow | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-art-africana-at-newark-museum-new-display-has.html | ART Africana at Newark Museum New Display Has Pros and Cons | By David L Shirey | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-capital-report-gasstation-battle-capital-report.html | Capital Report GasStation Battle | By Martin Waldron | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-clothing-and-coffee-and-conversation.html | Clothing and Coffee and Conversation | By Judith Wershil Hasan | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-dilemma-for-skeets-sports.html | Dilemma for Skeets | By Neil Amdur | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-dramatic-splendor-at-theater-forum.html | Dramatic Splendor At Theater Forum | By Joseph Catinella | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker Narrower and Smarter | By Angela Taylor | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-helping-trees-to-weather-storms.html | GARDENING Helping Trees to Weather Storms | By Carl Totemeier | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-home-clinic-new-light-on-dimming-devices.html | HOME CLINIC New Light on Dimming Devices | By Bernard Gladstone | TX 347201 | 29119 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-its-time-to-change-plans-housing.html | Its Time to Change Plans | By Kenneth Nelson | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-new-jersey-housing-are-home-inspections-warranted.html | NEW JERSEY HOUSING Are Home Inspections Warranted | By Ellen Rand | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-ocean-grove-seeks-a-stay-ocean-grove-seeks-stay.html | Ocean Grove Seeks a Stay | By Alfonso A Narvaez | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-seawall-who-needs-it.html | Seawall Who Needs It | By Michael Sidor | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-shoulder-it-men-padding-is-back-american.html | Shoulder It Men Padding Is Back | By Ron Alexander | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-talking-shirts-make-parent-a-walking-ad-those.html | Talking Shirts Make Parent a Walking Ad | By Louise Saul | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-the-bottledwater-war-it-all-began-in-caldwell-in.html | The BottledWater War It All Began in Caldwell in 37 | By Justin B Galford | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-the-kalmuks-a-touch-of-mongolia-in-monmouth.html | The Kalmuks A Touch Of Mongolia in Monmouth | By Jeffrey Shear | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-time-again-for-cooking-schools-berkeley-heights.html | Time Again for Cooking Schools | By Eileen Ferretti | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-when-music-thud-crash-fills-the-air.html | When Music Thud Crash Fills the Air | By Milton Kaplan | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-jersey-weekly-where-the-customer-isnt-always-right.html | Where the Customer Isnt Always Right | By Anne Anable | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-violence-last-week-added-to-mounting-tensions.html | Lessons of Nicaraguas revolt dont quite fit in El Salvador Page 4 | By Alan Riding | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/new-york-city-has-a-new-police-czar-and-a-thriving-controversy.html | New York City Has a New Police Czar | By Leonard Buder | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/northsouth-group-reaches-agreement-regional-leaders-at-a-summit.html | NORTHSOUTH GROUP REACHES AGREEMENT | BY John Herbers Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/norwalk-boat-show-opening.html | Norwalk Boat Show Opening | By Joanne A Fishman | TX 347201 | 29119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/notes-a-fallfoliage-country-calendar-of-events.html | Notes | By Stanley Carr | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/notre-dame-wins-by-1210-blocks-late-michigan-kick-big-thrill-for.html | Notre Dame Wins by 1210 Blocks Late Michigan Kick | By Gordon S White Jr Special to The New York Times | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/numismatics-more-collectors-are-turning-to-foreign-coins.html | NUMISMATICS | Ed Reiter | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/officer-is-slain-and-us-agent-hurt-in-2-shootings.html | Officer Is Slain and US Agent Hurt in 2 Shootings | By Wolfgang Saxon | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/olof-palme-career-at-stake-in-sweden-a-defeat-of-former-prime.html | OLOF PALME CAREER AT STAKE IN SWEDEN | By John Vinocur Special to The New York Times | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/on-language-to-verb-is-human.html | On Language | By William Safire | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/on-the-domestication-of-autumn-on-the-domestication-of-autumns.html | On the Domestication of Autumn | By Patricia Hubbell | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/one-of-the-best-in-a-risky-business-hoagland.html | One of the Best in a Risky Business | By Diane Johnson | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/oneman-bridge-trudeau.html | OneMan Bridge | By Thomas Butson | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/opera-gianna-rolandi-in-lucia-lead.html | Opera Gianna Rolandi in Lucia | By Peter G Davis | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/other-world-events-chinese-dissent-burning-mountain-aid-for.html | Other World Events | Chinese Dissent | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/paperback-story-paperback.html | Paperback Story | By N R Kleinfield | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/peddling-boursin-to-the-french-and-pizza-to-the-italians-us.html | Peddling Boursin to the French and Pizza to the Italians | By Patricia Wells | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/penn-states-warner-routs-rutgers-4510-freshman-runs-wild-gracious.html | Penn States Warner Routs Rutgers 4510 | By Ed Corrigan Special to The New York Times | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/pirates-set-back-mets-54-pirates-score-off-glynn-mets-start-well.html | Pirates Set Back Mets 54 | By Michael Strauss Special to The New York Times | TX 347201 | 29119 | |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/points-of-view-curbing-the-oil-companies-appetites.html | POINTS OF VIEW Curbing the Oil Companies | By Howard M Metzenbaum | TX 347201 | 29119 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/puerto-rico-status-gets-new-attention-shifts-since-1952-congress-is.html | Puerto Rico Status Gets New Attention | By Wayne King Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/reagan-urges-senate-to-reject-arms-pact-but-his-tone-is-softer.html | Reagan Urges Senate To Reject Arms Pact But His Tone Is Softer | By Robert Lindsey Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/realestate-chief-in-city-vows-to-run-tight-ship-city-realestate.html | RealEstate Chief in City Vows to Run Tight Ship | By Carter B Horsley | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/rentovercharge-inquiry-widened-to-cover-scores-of-city-landlords.html | RentOvercharge Inquiry Widened To Cover Scores of City Landlords | By Michael Goodwin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/reviving-myths-of-holy-russia-increasing-numbers-of-russians-are.html | REVIVING MYTHS OF HOLY RUSSIA | By Olga Carlisle | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/rock-stars-are-into-politics-again-rock-and-politics.html | Rock Stars Are Into Politics Again | By John Rockwell | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/scientists-group-backs-dr-cobb-for-hunter-post-black-leaders.html | Scientists | By Samuel Weiss | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/scotto-trial-opening-statements-likely-tomorrow-will-you-please.html | ScottoTrial Opening Statements Likely Tomorrow | By Arnold H Lubasch | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/senate-unit-forces-floor-debate-on-synthetic-fuel-aims-of-banking.html | Senate Unit Forces Floor Debate on Synthetic Fuel | By Warren Weaver Jr Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/smalltown-snobbery-in-canada.html | SmallTown Snobbery in Canada | By Julia OFaolain | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/smithklines-revival-but-new-drug-triggers-a-controversy.html | SmithKlines Revival | By Scott A Baris | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/some-contemporary-labors-of-love.html | Some Contemporary Labors of Love | By Peter G Davis | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/south-africa-recruiting-more-blacks-for-its-army-south-africa-in.html | South Africa Recruiting More Blacks for Its Army | By John F Burns Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/space-adventures-for-the-earthbound-if-you-go-.html | Space Adventures For the EarthBound | By Roy Bongartz | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/splitlevel-life-in-new-zealand.html | SplitLevel Life in New Zealand | By Margaret Atwood | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/spotlight-on-the-firing-line-at-chrysler-chryslers-iacocca.html | SPOTLIGHT On the Firing Line at Chrysler | By Reginald Stuart | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-stamps-commemorative-for-john-paul-jones.html | STAMPS | Samuel A Tower | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-state-is-rejecting-tests-given-nurses-throughout-nation-12000-must.html | STATE IS REJECTING TESTS GIVEN NURSES THROUGHOUT NATION | By Donald G McNeil Jr | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-study-finds-fitness-doesnt-insure-health-exhaustion-a-common.html | Study Finds Fitness Doesnt Insure Health | By Lawrence K Altman | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-sunday-observer-futures-shock.html | Sunday Observer | By Russell Baker | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-club-pro-of-the-yankees-sport-of-the-times-you-cant-alibi.html | The Club Pro of the Yankees | Dave Anderson | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-cost-of-obedience-becker.html | The Cost of Obedience | By Irving Howe | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-cuban-troops-issue-is-a-headache-for-moscow-also-past-history.html | The Cuban Troops Issue Is a Headache for Moscow Also | By Bernard Gwertzman | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-end-of-an-era-gas-consumption-peaking-small-cars-and-high.html | The End of an Era Gas Consumption Peaking | By Anthony J Parisi | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-frantic-nonstop-preparations-for-a-new-menotti-opera-the.html | The Frantic Nonstop Preparations For a New Menotti Opera | By John Ardoin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-highs-of-the-game-by-bill-russell-and-taylor-branch.html | THE HIGHS OF THE GAME | By Bill Russell and Taylor Branch | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-launching-of-a-fledgling-playwright-a-fledgling-playwright.html | The Launching of a Fledgling Playwright | By Leonard Sloane | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-man-who-bought-the-france-the-man-who-bought-the-france.html | The Man Who Bought the France | By Paul Lewis | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-markets-a-lateblooming-rally.html | THE MARKETS A LateBlooming Rally | By Vartanig G Vartan | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-the-tristate-region-copes-with-bilingualism.html | The Tristate Region Copes With Bilingualism | By David Vidal | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-tom-seaver-in-13th-season-still-working-on-the-basics-tom-seaver-in.html | Torn Seaver in 13th Season Still Working on the Basics | By Jim Naughton | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives-torture-case-tests-argentinas-ability-to-curb-police-some.html | Torture Case Tests Argentinas Ability to Curb Police | By Juan de Onis Special to The New York Times | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/tuna-fishing-dispute-tests-uscanadian-amity-herring-interest-in-us.html | Tuna Fishing Dispute Tests USCanadian Amity | By Henry Giniger Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/us-cities-entreat-pope-to-visit-them-officials-at-vatican-rule-out.html | US CITIES ENTREAT POPE TO VISIT THEM | By Paul Hofmann Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/us-takes-doubles-for-30-cup-victory-us-beats-argentina-in-tennis.html | US Takes Doubles For 30 Cup Victory | By Neil Amdur Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/us-to-pay-to-help-businesses-get-us-business-defense-department.html | US to Pay to Help Businesses Get US Business | By Edward Schumacher | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/us-will-share-allied-air-bases-in-war-or-crisis-military-analysis.html | US Will Share Allied Air Bases In War or Crisis | By Drew Middleton Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/vietnam-to-hong-kong-a-muchdetoured-escape-longer-hair-modish.html | Vietnam to Hong Kong A MuchDetoured Escape | By Fox Butterfield Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/washington-a-talk-with-senator-kennedy.html | WASHINGTON A Talk With Senator Kennedy | By James Reston | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-a-changing-role-for-party-leaders-party-leaders.html | A Changing Role for Party Leaders | By James Feron | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-accessories-a-shift-from-neutral-tones-to-strong.html | Accessories A Shift From Neutral Tones To Strong Colors | By Andrea Skinner | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-an-unhurried-view-of-joggers-styles.html | An Unhurried View of Joggers | By Richard F Shepard | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-art-obscurity-surrounds-a-horse-sculpture.html | ART Obscurity Surrounds a Horse Sculpture | By Vivien Raynor | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-artists-paint-picture-of-bias.html | Artists Paint Picture of Bias | By Charlotte Evans | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-dining-out-wok-on-the-artistic-side.html | DINING OUT | By Fred Ferretti | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-east-of-the-hudson-a-worldstyle-salon.html | East of the Hudson a WorldStyle Salon | By Judith Wershil Hasan | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-for-new-rochelle-a-street-of-discounts-a-street.html | For New Rochelle A Street of Discounts | By Anne R Noble | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-furs-turning-sleeker-narrower-and-smarter.html | Furs Turning Sleeker Narrower and Smarter | By Angela Taylor | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-gardening-helping-trees-to-weather-storms.html | GARDENING | By Carl Totemeier | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-home-clinic-new-light.html | HOME CLINIC | By Bernard Gladstone | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-monitoring-the-gas-pumps-warning-on-gasprice.html | Monitoring the Gas Pumps | By David E Sanger | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-oil-prices-spur-budget-plans.html | Oil Prices Spur Budget Plans | By Nancy Rubin | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-on-initiative-and-referendum.html | On Initiative And Referendum | By Elizabeth B Hubbard | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-shoulder-it-men-padding-is-back-american.html | Shoulder It Men Padding Is Back | By Ron Alexander | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-swedish-sport-finds-its-way-here-a-swedish-sport.html | Swedish Sport Finds Its Way Here | By Suzanne Dechillo | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-the-rise-of-fall-and-the-fall-of-summer.html | The Rise of Fall and the Fall of Summer | By Jerome S Thaler | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-theater-this-time-around.html | THEATER | By Haskel Frankel | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-tuning-in-to-another-world.html | Tuning In to Another World | By Shelby Moorman Howatt | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-westchester-guide-jamming-at-pace-recalling.html | WESTCHESTER GUIDE | Jamming At Pace | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-westchester-housing-housing-shortage-at-local.html | WESTCHESTER HOUSING Housing Shortage at Local Colleges | By Betsy Brown | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 347201 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/westchester-weekly-where-to-brush-up-on-culinary-arts-armonk.html | Where to Brush Up on Culinary Arts | By Patricia Brooks | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/whats-doing-in-memphis.html | Thats Doing in MEMPHIS | By Joe Derby | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/when-giants-meet-redskins-keep-an-eye-on-the-long-snapper-first.html | When Giants Meet Redskins Keep an Eye on the Long Snapper | By Michael Katz | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/white-house-delays-revision-of-wageprice-rules-deadline-for-labor.html | White House Delays Revision of WagePrice Rules | By Edward Cowan Special to The New York Times | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/why-have-one-when-many-will-do.html | WHY HAVE ONE WHEN MANY WILL DO | By Seth S King | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/wine-the-season-for-hunting-bargains.html | Wine | By Frank J Prial | TX 347201 | 29119 |
| 9/16/1979 | https://www.nytimes.com/1979/09/16/archives/yankees-defeat-tigers-71-after-43-loss-team-responds-to-request.html | Yankees Defeat Tigers 71 After 43 Loss | By Murray Chass | TX 347201 | 29119 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/2-columbia-alumni-give-4-million.html | 2 Columbia Alumni Give 4 Million | By Carter B Horsley | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/2-win-americanmusic-competitions-recitals-an-hour-long.html | 2 Win AmericanMusic Competitions | By Peter G Davis | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/abroad-at-home-a-fight-to-the-end.html | ABROAD AT HOME A Fight To The End | By Anthony Lewis | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/advertising-rodgers-reshaping-nck.html | Advertising | Philip H Dougherty | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/an-early-leader-in-counsel-for-the-dying-moves-into-spiritualism.html | An Early Leader in Counsel for the Dying Moves into Spiritualism | By Robert Lindsey Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/an-english-woman-of-a-certain-age.html | An English Woman of a Certain Age | By Douglas Sutherland | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/bbcs-world-set-vice-is-under-budget-ax-best-known-for-news.html | BBCs World Service Is Under Budget Ax | By Rw Apple Jr Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/books-of-the-times-faces-and-feet-on-ideas.html | Books of TheTimes | By John Leonard | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/brazil-exiles-victims-of-police-return-with-new-hope-we-were-all.html | Brazil Exiles Victims of Police Return With New Hope | By Warren Hoge Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/bridge-thieves-collecting-trophies-as-price-of-silver-increases.html | Bridge | By Alan Truscott | TX 347195 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/candidates-running-for-visibility-in-new-hampshire-two-groups-of.html | Candidates Running for Visibility in New Hampshire | By Hedrick Smith Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/chance-of-carterkennedy-match-troubles-oneill-splintered-democrats.html | Chance of CarterKennedy Match Troubles ONeill | By Marjorie Hunter Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/chess-farago-finishes-unbeaten-in-taking-hungarian-test.html | Chess | By Robert Byrne | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/china-doubles-the-area-of-inner-mongolian-region.html | China Doubles the Area of Inner Mongolian Region | By Theodore Shabad | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/china-takes-ambitious-steps-to-end-a-deadly-fever-new-drugs-give.html | China Takes Ambitious Steps to End a Deadly Fever | By Walter Sullivan Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/coast-brush-fire-fueled-by-wind-destroys-18-homes-buffeted-by-air.html | Coast Brush Fire Fueled by Wind Destroys 18 Homes | By Robert Lindsey Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/commodities-big-crops-cut-orange-juice-price.html | Commodities | Elizabeth M Fowler | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/conference-examines-pornography-as-a-feminist-issue-a-feminist.html | Conference Examines Pornography as a Feminist Issue | By Leslie Bennetts | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/conrail-commuter-lines-found-declining-with-bad-equipment-commuters.html | Conrail Commuter Lines Found Declining With Bad Equipment | By Edward Hudson Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/constitution-and-crowds-problems-for-popes-visit-chicago-schools-to.html | Constitution and Crowds Problems for Popes Visit | By Michael Knight Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/cowboys-top-bears-on-late-touchdown-payton-gets-134-yards.html | Cowboys Top Bears On Late Touchdown | By William N Wallace | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/credit-markets-auto-settlement-viewed-with-alarm.html | CREDIT MARKETS | By John H Allan | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/cross-burnings-on-li-prompt-federal-inquiry-communities-aid-sought.html | Cross Burnings On L I Prompt Federal Inquiry | By Robin Herman | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/dance-diane-jacobowitz.html | Dance Diane Jacobowitz | By Jack Anderson | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/de-gustibus-isinglass-remembered.html | De Gustibus | By Craig Claiborne | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/dilemma-at-the-justice-dept-in-jordan-drug-inquiry-officials-find.html | Dilemma at the Justice Dept | By Philip Taubman Special to The New York Times | TX 347195 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/disneys-sleeping-beauty-is-awakening-again-idea-surfaced-a-year-ago.html | Disneys Sleeping Beauty | By Aljean Harmetz Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/essay-reading-jimmys-mind.html | ESSAY Reading Jimmys Mind | By William Safire | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/experts-advice-on-chrysler-treasury-said-to-approach-firms-to.html | Experts Advice on Chrysler | By Judith Miller Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/expos-regain-first-expos-recapture-first-with-split.html | Expos Regain First | By Thomas Rogers | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/falcone-and-allen-blank-pirates-30-they-play-us-tough.html | Falcone and Allen Blank Pirates 30 | By Michael Strauss Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/fans-in-capital-are-ever-loyal-tickets-at-premium.html | Fans in Capital Are Ever Loyal | By Karen Dewitt Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/finance-chiefs-say-little-of-paris-talks-a-glimpse-of-miller.html | Finance Chiefs Say Little of Paris Talks | By Paul Lewis Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/fishermen-and-oil-drillers-vie-for-use-of-georges-bank-question-of.html | Fishermen and Oil Drillers Vie for Use of Georges Bank | By Philip Shabecoff Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/for-moscow-a-crucial-test-cuba-issue-threatens-essential-arms.html | For Moscow A Crucial Test | By Anthony Austin Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/giants-confronted-by-new-redskins-hung-up-on-a-picture.html | Giants Confronted By New Redskins | By Michael Katz | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/i-am-not-a-lady.html | I Am Not a Lady | By Lady Windlesham | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/israel-ends-its-ban-on-land-purchases-in-occupied-regions-move.html | ISRAEL ENDS ITS BAN ON LAND PURCHASES IN OCCUPIED REGIONS | By David K Shipler Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/issue-and-debate-outlook-on-continued-use-of-juries-in-complex.html | Issue and Debate Outlook on Continued Use of Juries in Complex Civil Cases | By Tom Goldstein | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/jets-behind-todd-rout-lions-3110-jets-behind-todd-rout-lions-3110.html | Jets Behind Todd Rout Lions 3110 | By Gerald Eskenazi | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/leventhal-moves-to-city-hall-role-will-avoid-broad-management-goals.html | Leventhal Moves To City Hall Role | By Ronald Smothers | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/li-gold-coast-mansion-to-be-environment-center-environmental.html | LI Gold Coast | By Irvin Molotsky | TX 347195 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/loss-of-hospitals-in-central-cities-said-to-cause-array-of-problems.html | Loss of Hospitals in Central Cities Said to Cause Array of Problems | By Roger Wilkins | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/merchant-slays-brooklyn-thief-and-is-arrested-grocery-store-owner.html | Merchant Slays Brooklyn Thief And Is Arrested | By Michael Goodwin | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/michaels-versus-martin.html | Michaels Versus Martin | Dave Anderson | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/mistakes-by-munson-blamed-in-jet-crash-us-investigator-also-finds.html | MISTAKES BY MUNSON BLAMED IN JET CRASH | By Richard Haitch | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/nbc-to-give-new-shows-time-to-grow-into-hits-into-full-swing.html | NBC to Give New Shows Time to Grow Into Hits | By Les Brown | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/new-model-rooms-are-a-designers-farewell-red-yellow-and-lavender.html | New Model Rooms Are a Designers Farewell | BY Jane Geneisse | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/nigeria-pushes-energy-plan-oilmen-fear-higher-prices-more-controls.html | Nigeria Pushes Energy Plan | By Pranay B Gupte Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/nuclear-unit-urged-to-weigh-accidents-in-considering-sites-staff.html | NUCLEAR UNIT URGED TO WEIGH ACCIDENTS IN CONSIDERING SITES | By David Burnham Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/old-ways-and-new.html | Old Ways And New | By Diana Duchess of Newcastle | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/opera-la-loca-makes-a-debut-the-cast.html | Opera La Loca | By Harold C Schonberg | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/outdoors-be-prepared-for-heavyweather-sailing.html | Outdoors Be Prepared for HeavyWeather Sailing | By Joanne A Fishman | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/panel-bids-episcopalians-bar-homosexual-priests.html | Panel Bids Episcopalians Bar Homosexual Priests | By Nathaniel Sheppard Jr Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/physician-pronounces-president-fit-after-nearcollapse-in-6mile-race.html | Physician Pronounces President Fit After NearCollapse in 6Mile Race | By Lawrence K Altman | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/question-box.html | Question Box | S Lee Kanner | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/rhodesian-leaders-disagree-on-white-privileges-issue-of-white.html | Rhodesian Leaders Disagree on White Privileges | By John F Burns Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archiv es/rights-inquiry-in-argentina-finds-evidence-of-violations-and-of.html | Rights Inquiry in Argentina Finds Evidence of Violations and of Reform | By Juan de Onis Special to The New York Times | TX 347195 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/sales-of-gasohol-gaining-support-in-3state-area-but-official.html | Sales of Gasohol Gaining Support In 3State Area | By John T McQuiston | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/sesame-street-ratings-secure.html | Sesame Street Ratings Secure | Red Smith | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/smus-ford-chasing-mark-hurt-aiming-at-thompsons-record.html | SMUs Ford Chasing Mark Hurt | By Gordon S White Jr | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/steelers-win-on-bahrs-field-goal-patriots-20-bengals-14.html | Steelers Win on Bahrs Field Goal | By Sam Goldaper | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/swedish-leftists-hold-narrow-edge-that-could-be-upset-by-mail-votes.html | Swedish Leftists Hold Narrow Edge That Could Be Upset by Mail Votes | By John Vinocur Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/synagogue-sold-people-hold-sidewalk-services.html | Synagogue Sold People Hold Sidewalk Services | By Ari L Goldman | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/the-bear-keeps-rolling-with-the-tide-bear-bryant-rolls-on.html | The Bear Keeps Rolling With the Tide | By Malcolm Moran | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/tv-on-eve-of-war-in-germany.html | TV On Eve Of War in Germany | By Tom Buckley | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/un-assembly-opening-tomorrow-to-focus-on-mideast-africa-and.html | UN Assembly Opening Tomorrow to Focus on Mideast Africa and Cambodia | By Bernard D Nossiter Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/us-golfers-take-ryder-cup-1711-wadkins-nelson-excel-kites-victory.html | US Golfers Take Ryder Cup 1711 | By Johns Radosta Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/us-seeking-to-widen-business-ties-to-cairo-uscairo-business-ties.html | US Seeking to Widen Business Ties to Cairo | By Earleen Tatro Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/us-wary-after-rebellion-in-nicaragua-weighs-how-to-act-in-el.html | US Wary After Rebellion in Nicaragua Weighs How to Act in El Salvador as Violence There Mounts | By Alan Riding Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/utah-symphony-opens-its-new-home.html | Utah Symphony Opens Its New Home | By Donal Henahan Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/viola-rivka-golanierdesz.html | Viola Rivka GolaniErdesz | By Joseph Horowitz | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/washington-watch-miller-quickly-taking-charge.html | Washington Watch | Steven Rattner | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/wealthy-new-investors-fueling-the-gold-market-little-faith-in.html | Wealthy New Investors Fueling the Gold Market | By Jeff Gerth | TX 347195 | 29118 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/whats-the-word-for-book-fair-crowds-buttons-amid-the-books.html | The New York TimesMarilynn K Yee | By Laurie Johnston | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/womens-suits-make-big-comeback-womens-suits-in-a-comeback.html | Womens Suits Make Big Comeback | By Barbara Ettorre | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/writer-tells-of-long-concern-on-nuclear-weapons.html | Writer Tells of Long Concern on Nuclear Weapons | By Wallace Turner Special to The New York Times | TX 347195 | 29118 |
| 9/17/1979 | https://www.nytimes.com/1979/09/17/archives/yanks-bid-hunter-farewell-then-theres-the-elephant-debut-for.html | Yanks Bid Hunter Farewell | By Murray Chass | TX 347195 | 29118 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/5-nations-set-imf-dollar-plan-move-to-bolster-us-currency.html | 5 Nations Set IMF Dollar Plan | By Paul Lewis Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/a-colloquy-on-the-sanger-spirit.html | A Colloquy on the Sanger Spirit | By Ann Crittenden | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/a-swimsuit-extravaganza-from-israel-a-variety-of-swimsuits.html | A Swimsuit Extravaganza From Israel | By Bernadine Morris | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/abe-murdock-dead-former-us-senator-utah-democrat-was-picked-in-40s.html | ABE MURDOCK DEAD FORMER US SENATOR | By Joan Cook | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/about-education-for-the-writing-crisis-help-is-on-the-way.html | About Education For the Writing Crisis Help is on the Way | By Fred M Hechinger | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/about-new-york-for-mr-moynihan-jimmyteddy-is-not-topic-a.html | About New York | By Francis X Clines Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/agency-heads-are-blamed-as-city-capital-projects-lag-the-federal.html | Agency Heads Are Blamed As City Capital Projects Lag | By Ronald Smothers | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/agency-opposes-hospital-closing-sought-by-koch-planning-body.html | Agency Opposes Hospital Closing Sought by Koch | By Bernard D Nossiter Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/ballet-3-quixotes-fill-2-days-with-surprises.html | Ballet 3 Puixotes Fill 2 Days With Surprises | By Jennifer Dunning | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/bomb-debate-sure-to-go-on-hydrogen-device-data-will-fuel.html | Bomb Debate Sure to Go On | By Malcolm W Browne | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/bridge-in-goldwater-tournament-goldwater-finishes-second.html | Bridge | By Alan Truscott | TX 347198 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/britains-oxfam-mounts-relief-effort-for-cambodia-given-100-percent.html | Britains Oxfam Mounts Relief Effort for Cambodia | By R W Apple Jr Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/buccaneers-are-30-but-coach-is-wary-ram-quarterback-is-familiar.html | Buccaneers Are 30 But Coach Is Wary | By William N Wallace | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/buildup-in-meadowlands-expected-to-be-curtailed-purposes-of-the.html | Buildup in Meadowlands Expected to Be Curtailed | By Robert Hanley Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/california-takes-lead-in-lawyers-amid-continued-shortage-of-jobs.html | California Takes Lead in Lawyers Amid Continued Shortage of Jobs | By Tom Goldstein Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/carter-faces-uphill-campaign-in-new-york-new-york-political-notes.html | Carter Faces Uphill Campaign in New York | By Frank Lynn | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/ceta-workers-in-layoff-seeking-jobs.html | CETA Workers in Layoff Seeking Jobs | By Glenn Fowler | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/chicago-paper-plans-to-print-letter-today-no-intention-to-publish.html | Chicago Paper Plans to Print Letter Today | By Douglas E Kneeland Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/chrysler-chairman-will-retire-early-riccardo-plans-to-leave.html | CHRYSLER CHAIRMAN WILL RETIRE EARLY | By Bernard D Nossiter Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/cleveland-policeman-is-slain-outside-a-queens-motel-alarm-issued.html | Cleveland Policeman Is Slain Outside a Queens Motel | By Robert Mcg Thomas Jr | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/concert-classical-music-from-india.html | Concert Classical Music From India | By Robert Palmer | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/congress-focus-where-to-draw-lines-on-budget-expressions-of-outrage.html | Congress Focus Where to Draw Lines on Budget | By Steven V Roberts Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/credit-markets-fed-expected-to-raise-shortterm-rates-again-rate-on.html | CREDIT MARKETS | By John H Allan | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/cuba-frees-last-4-from-us-detained-in-political-cases-released-men.html | CUBA FREES LAST 4 FROM US DETAINED IN POLITICAL CASES | By Bernard Gwertzman Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/curvature-of-spine-feedback-method-shows-promise.html | Curvature of Spine Feedback Method Shows Promise | By Harold M Schmeck Jr | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/darwin-is-still-a-target.html | Darwin Is Still A Target | By Robert C Cowens | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/details-of-popes-new-york-visit-expected-to-be-disclosed-today-mass.html | Details of Popes New York Visit Expected to Be Disclosed Today | By E J Dionne Jr | TX 347198 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/early-market-gains-lose-ground-bonds-hit-by-onetwo-punch.html | Early Market Gains Lose Ground | By Vartanig G Vartan | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/earnings-sonys-quarterly-net-off-401-on-currency-losses-operation.html | EARNINGS | By Clare M Reckert | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/education-inadequate-teachers-said-to-proliferate-report-on.html | EDUCATION | By Edward B Fiske | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/episcopal-bishops-vote-to-reject-the-ordination-of-homosexuals.html | Episcopal Bishops Vote to Reject The Ordination of Homosexuals | By Nathaniel Sheppard Jr Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/expos-fall-21-trail-by-1-6hitter-for-robinson.html | Expos Fall 21 Trail by 1 | By Jim Naughton Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/expresident-of-philippines-attacks-carter-over-us-support-of-marcos.html | ExPresident of Philippines Attacks Carter Over US Support of Marcos | By Henry Kamm Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/feinstein-is-leaving-as-executive-director-of-kennedy-center.html | Feinstein Is Leaving As Executive Director Of Kennedy Center | By Bernard D Nossiter Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/florida-to-provide-early-test-for-80-kennedy-backers-opposing.html | FLORIDA TO PROVIDE EARLY TEST FOR 80 | By Adam Clymer Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/foes-of-louisville-mayor-seek-impeachment-vote-fight-in-the-primary.html | Foes of Louisville Mayor Seek Impeachment Vote | By Iver Peterson Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/former-employees-are-questioned-in-bronx-hijacking-of-armored-car.html | Former Employees Are Questioned | By Robert D McFadden | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/friedkin-defends-his-cruising-struck-him-as-unusual.html | Friedkin Defends His Cruising | By Janet Maslin | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/giants-trounced-by-redskins-270-hurried-his-throws-redskins-trounce.html | Giants Trounced By Redskins 270 | By Michael Katz Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/goldschmidt-drops-highwaymass-transit-merger-list-of-priority.html | Goldschmidt Drops HighwayMass Transit Merger | By Ernest Holsendolph Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/gop-senator-urges-a-delay-in-arms-treaty-vote-leaves-door-open.html | GOP Senator Urges a Delay in Arms Treaty Vote | By Charles Mohr Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/in-front-of-moscows-synagogue-a-place-for-gossip-accused-of-icon.html | In Front of Moscows Synagogue a Place for Gossip | By Anthony Austin Special to The New York Times | TX 347198 | 29119 |

| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/in-the-nation-out-of-the-closet.html | IN THE NATION | By Tom Wicker | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/independent-contractors-are-target-of-tax-plan-tax-urged-for.html | Independent Contractors Are Target of Tax Plan | By Edward Cowan Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/indians-top-yanks-twice-by-51-and-65-yanks-his-with-injuries.html | Indians Top Yanks  Twice by 51 and 65 | By Michael Strauss Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/islanders-sign-bossy-to-3year-contract-long-tough-negotiations.html | Islanders Sign Bossy To 3Year Contract | By Parton Keese Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/japanese-formally-open-election-campaign-openair-appearances.html | Japanese Formally Open Election Campaign | By Robert Trumbull Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/jet-loses-tail-cone-but-returns-safely-dc9s-rear-door-also-blows.html | JET LOSES TAIL CONE BUT RETURNS SAFELY | By Richard Witkin | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/koch-to-decline-20000-raise-fears-problem-asserts-he-didnt-realize.html | Koch to Decline 20000 Raise Fears Problem Asserts He Didnt Realize Deep Feeling Against It | By Ronald Smothers | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/little-vatican-to-accompany-the-pope-on-journey-to-ireland-and-us.html | Little Vatican to Accompany the Pope on Journey to Ireland and US | By Paul Hofmann Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/mcgeorge-bundy-questions-view-us-strategic-might-is-impaired-need.html | McGeorge Bundy Questions View US Strategic might Is Impaired | By Flora Lewis Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/move-to-curb-mediasponsored-campaign-debates-hits-senate-snag.html | Move to Curb MediaSponsored Campaign Debates Hits Senate Snag | By Wendell Rawls Jr Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/new-vicepresidential-tableware.html | New VicePresidential Tableware | By Jane Geniesse Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/observer-the-politics-of-catnip.html | OBSERVER | By Russell Baker | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/opera-capital-hears-cendrillon.html | Opera Capital Hears Cendrillon | By Peter G Davis | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/persistent-amateur-expert-on-nuclear-weapons-charles-r-hansen-man.html | Persistent Amateur Expert on Nuclear Weapons | By Wallace Turner | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/piano-james-dick-gives-recital-at-the-y.html | Piano James Dick Gives Recital at the Y | By Joseph Horowitz | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/poorer-countries-persuade-opec-to-negotiate-oil-prices-and-supply.html | Poorer Countries Persuade OPEC To Negotiate Oil Prices and Supply | By Bernard D Nossiter Special to The New York Times | TX 347198 | 29119 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/postal-ballots-expected-to-give-nonsocialists-slim-edge-in-sweden.html | Postal Ballots Expected to Give NonSocialists Slim Edge in Sweden | By John Vinocur Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/quantum-theory-makes-leap-to-biology-physics-leaps-to-biology.html | Quantum Theory Makes Leap To Biology | By Malcolm W Browne | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/residents-of-prospering-industrial-town-in-iowa-show-few-signs-of.html | Residents of Prospering Industrial Town in Iowa Show Few Signs of General Malaise | By William Robbins Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/rocky-summer-for-film-industry-the-disasters-of-august-graffiti.html | Rocky Summer For Film Industry | By Aljean Harmetz Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/scientists-group-seeks-indian-point-plant-shutdowns-nuclear.html | Scientists Group Seeks Indian Point Plant Shutdowns | By Anthony J Parisi | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/scottish-shipyards-long-slide-once-throbbing-with-life-scottish.html | Scottish Shipyards Long Slide | By Robert D Hershey Jr Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/simpson-aims-at-nets-job-the-quickness-returns.html | Simpson Aims at Nets Job | By Sam Golda Per Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/slick.html | Slick | By Daniel Hoffman | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/starrett-city-lone-concern-rent-crime-rate-is-low-starrett-citys.html | Starrett City Lone Concern Rent | By Michael Goodwin | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/strangers-are-causing-rumpus-in-texas-a-tragic-beginning.html | Strangers Are Causing Rumpus in Texas | By Temple Pouncey Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/study-points-to-true-altruism-in-fish-research-points-to-true.html | Study Points to True Altruism in Fish | By Bayard Webster | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/sweatshops-thrive-despite-union-and-federal-efforts-sweatshops.html | Sweatshops Thrive Despite Union and Federal Efforts | By Damon Stetson | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/talks-on-rhodesia-bog-down-in-london-britain-to-hold-separate.html | TALKS ON RHODESIA BOG DOWN IN LONDON | By John F Burns Special to The New York Times | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/the-doctors-world-child-abuse-an-everyday-concern-the-doctors-world.html | THE DOCTORS WORLD | By Lawrence K Altman MD | TX 347198 | 29119 |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/the-most-rev-vincent-j-baldwin-attended-1962-vatican-council.html | The Most Rev Vincent J Baldwin | By Thomas W Ennis | TX 347198 | 29119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/todd-given-praise-but-job-is-still-open-nothing-personal-a-ticket.html | Todd Given Praise But Job Is Still Open | By Gerald Eskenazi Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/tv-sheriff-lobo-rides-the-south.html | TV sheriff Lobo Rides the South | By John J OConnor | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/two-principal-dancers-of-bolshoi-are-given-political-asylum-in-us.html | Two Principal Dancers of Bolshoi Are Given Political Asylum in US | By Aril Goldman | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/two-teachers-strikes-are-ended-in-jersey-walkout-starts-on-li-other.html | Two Teachers Strikes Are Ended in Jersey Walkout Starts on LI | By Alfonso A Narvaez | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/us-banks-status-abroad-treasury-finds-fair-treatment.html | US Banks Status Abroad | By Robert A Bennett Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/us-clears-a-merger-of-2-commodity-boards.html | US Clears a Merger Of 2 Commodity Boards | By Phillip H Wiggins | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/us-drops-efforts-to-bar-publication-of-hbomb-articles-move-will.html | US DROPS EFFORTS TO BAR PUBLICATION OF HBOMB ARTICLES | By Philip Taubman Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/victors-move-within-2-spraying-every-direction.html | Victors Move Within 2 | By Steve Cady Special to The New York Times | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/when-crocodiles-roamed-the-badlands-badlands-dig-yields-evidence-of.html | When Crocodiles Roamed the Badlands | By Jane E Brody | TX 347198 | 29119 | |
| 9/18/1979 | https://www.nytimes.com/1979/09/18/archives/where-is-bo-belinsky-sports-of-the-times-gentleman-in-the-corner.html | Bo Belinsky | Dave Anderson | TX 347198 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/2-us-missionaries-caught-in-crossfire-to-leave-rhodesia-only-doctor.html | 2 US Missionaries Caught in Crossfire to Leave Rhodesia | By Carey Winfrey Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/64-victory-raises-lead-to-3-games-no-bad-effects-angels-down-royals.html | 64 Victory Raises Lead to 3 Games | By Steve Cady Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/a-committee-to-help-kennedy-is-organized-in-jersey.html | A Committee to Help Kennedy Is Organized in Jersey | By Joseph F Sullivan  Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/a-government-magazine-tells-how-to-snack.html | A Government Magazine Tells How to Snack | By Seth S King | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/a-hospital-on-the-edge-metropolitan-and-the-business-of-survival.html | A Hospital on the Edge Metropolitan and the Business of Survival | By Sheila Rule | TX 347199 | 29119 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/abc-off-to-a-top-start-sylvia-westerman-of-cbs-hired-for-nbc-by.html | ABC Off to a Top Start | By Les Brown | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/about-real-estate-tall-building-by-li-standards-rises-at-roosevelt.html | About Real Estate Tall Building by L Standards Rises at Roosevelt Field Shopping Mall | By Alan S Oser Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/advertising-pillsbury-in-major-campaign-roman-and-weed-rise-in.html | Advertising | Philip H Dougherty | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/albert-e-kahn-a-writer-critical-of-government-in-mccarthy-era-an.html | Albert E Kahn a Writer Critical Of Government in McCarthy Era | By Eleanor Blau | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/baden-superseded-a-report-in-policebrutality-inquiry-badens.html | Baden Superseded a Report in PoliceBrutality Inquiry | By Judith Cummings | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/bidders-at-us-auction-take-gold-out-of-mundane-category-main.html | Bidders at US Auction Take Gold Out of Mundane Category | By Clyde H Farnsworth Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/bolshoi-couple-say-they-defected-for-personal-and-artistic-freedom.html | Bolshoi Couple Say They Defected For Personal and Artistic Freedom | By Eric Pace | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/bonn-fights-industrial-spying-bonn-is-combating-industrial.html | Bonn Fights Industrial Spying | By John M Geddes | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/books-of-the-times-love-and-politics-loving-a-man-not-a-cause.html | Books of TheTimes | By Anatole Broyard | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/bridge-2-double-knockout-events-are-beginning-new-season.html | Bridge | By Alan Truscott | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/capitolism-or-how-to-climb.html | Capitolism Or How To Climb | By Brett Duval Fromson | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/careers-chemical-engineers-in-demand.html | Careers | Elizabeth M Fowler | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/conferees-resolve-gas-rationing-issue-bill-expected-to-face-house.html | CONFEREES RESOLVE GAS RATIONING ISSUE | By Warren Weaver Jr Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/coping-with-chrysler-layoffs-coping-with-chrysler-layoffs.html | Coping With Chrysler Layoffs | By William Serrin Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/croatian-cleric-to-yugoslavs-a-saint-or-nazi-controversy-involving.html | Croatian Cleric To Yugoslavs A Saint or Nazi | By David A Andelman Special to The New York Times | TX 347199 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/damage-to-dc9-more-dangerous-than-was-believed-4-suffer-minor.html | Damage to DC9 More Dangerous Than Was Believed | By Richard Witkin | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/deepseated-malaise-exposed-bolshoi-dancers-arrive-home-learn-on-bus.html | DeepSeated Malaise Exposed Bolshoi Dancers Arrive Home | By Anthony Austin Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/earnings-common-wealth-oil-net-climbs-general-instrument.html | EARNINGS | By Clare M Reckert | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/economic-scene-uncertainty-on-recession.html | Economic Scene | Leonard Silk | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/eisenhower-diary-said-to-assail-macarthur-and-adm-king-in-42.html | Eisenhower Diary Said to Assail MacArthur and Adm King in 42 | By William K Stevens Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/episcopal-group-limits-homosexuals-ordination-sentence-at-issue.html | Episcopal Group Limits Homosexuals Ordination | By Nathaniel Sheppard Jr Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/europeans-get-egypt-phone-job-over-dozen-companies-competed.html | Europeans Get Egypt Phone Job | By Earleen Tatro Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/fast-food-a-nutritional-trap-personal-health.html | Fast Food A Nutritional Trap Personal Health | By Jane E Brody | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/faulty-auto-repair-loss-is-put-at-8-billion-a-year-reimbursed-at.html | Faulty Auto Repair Loss Is Put at 8 Billion a Year | By Ernest Holsendolph Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/foreign-affairs-for-faith-and-fatherland.html | FOREIGN AFFAIRS | By Conor Cruise OBrien | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/general-assemblys-young-african-president-salim-ahmed-salim.html | General Assemblys Young African President | By Kathleen Teltsch Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/germany-stresses-need-of-nato-for-nuclear-weapon-natos-3-percent.html | Germany Stresses Need of NATO for Nuclear Weapon | By Drew Middleton Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/giant-coach-is-hopeful-despite-losses-pisarciks-worst-game.html | Giant Coach Is Hopeful Despite Losses | By Michael Katz Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/gold-price-soars-at-record-pace-in-wild-trading-hits-37778-at.html | Gold Price Soars At Record Pace In Wild Trading | By Robert D Hershey Jr  Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/heated-americanisraeli-dispute-erupts-at-washington-dinner-party.html | Heated AmericanIsraeli Dispute Erupts at Washington Dinner Party | By Bernard Gwertzman Special to The New York Times | TX 347199 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/how-japan-rescues-companies.html | How Japan Rescues Companies | By Robert C Wood | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/in-the-vineyards-among-friends-in-the-vineyards-among-friends.html | In the Vineyards Among Friends | By Alex Ward | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/jackson-trade-in-winter-seen.html | Jackson Trade in Winter Seen | By Murray Chass | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/kingman-hits-give-cubs-sweep-of-mets-singles-kingmans-only-hits.html | Kingman Hits Give Cubs Sweep of Mets | BY Al Harvin | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/koch-lead-on-pay-raise-not-followed-by-council-noble-gesture-cited.html | Koch Lead on Pay Raise Not Followed by Council | By Ronald Smothers | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/koch-wants-board-of-education-to-give-up-its-chauffeured-cars.html | Koch Wants Board of Education To Give Up Its Chauffeured Cars | By Tony Schwartz | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/market-place-a-critique-of-sec-data.html | Market Place | Robert Metz | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/metropolitan-diary-ode-to-the-borscht-belt-out-of-order-noah-and.html | Metropolitan Diary | Lawrence Van Gelder | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/mrs-thatcher-faces-attack-in-own-party-on-rhodesia.html | Mrs Thatcher Faces Attack in Own Party on Rhodesia | By R W Apple Jr Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/new-hires-face-a-loss-in-auto-pact-uaw-council-supports-package.html | New Hires Face a Loss In Auto Pact | By Reginald Stuart Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/new-yorkers-etc-dividing-late-people-from-early-people.html | New Yorkers etc | Enid Nemy | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/newfound-vacancy-enlivens-race-for-judgeships-highest-elected.html | NewFound Vacancy Enlivens Race for Judgeships | By Maurice Carroll | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/news-of-the-theater-maggie-smith-to-star-as-virginia-woolf-miss.html | News of the Theater Maggie Smith to Star As Virginia Woolf | By Carol Lawson | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/packaging-whets-appetites-at-food-fair.html | Packaging Whets Appetites at Food Fair | By Patricia Wells | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/personal-income-up-04-august-increase-lagged-behind-rise-in-prices.html | Personal Income Up 04 | By Edward Cowan Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/philosophically-opposed-amc-asks-chrysler-aid-amc-gives-view-on-aid.html | Philosophically Opposed AMC Asks Chrysler Aid | By Judith Miller Special to The New York Times | TX 347199 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/police-clear-drug-supermarket-off-block-cautious-optimism-found.html | Police Clear Drug Supermarket Off Block | By Thomas A Johnson | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/police-identify-ill-abused-girl-found-in-queens-mother-and.html | Police Identify Ill Abused Girl Found in Queens | By Joseph P Fried | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/pope-to-visit-harlem-and-south-bronx-while-in-the-city-a-stop-on.html | Pope to Visit Harlem and South Bronx While in the City | BYE J Dionne Jr | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/powell-says-carter-has-made-a-decision-to-seek-new-term-but.html | POWELL SAYS CARTER HAS MADE A DECISION TO SEEK NEV TERM | By Terence Smith  Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/private-lives.html | Private Lives | John Leonard | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/prosecutor-describes-scotto-as-corrupt-labor-leader-at-trial-on.html | Prosecutor Describes Scotto as Corrupt Labor Leader at Trial on Payoffs | By Arnold H Lubasch | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/rates-up-as-fed-reins-tighten-further-increases-predicted.html | Rates Up as Fed Reins Tighten | By John H Allan | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/remembrance-of-the-foods-proust-loved.html | Remembrance Of the Foods Proust Loved | By Craig Claiborne | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/reserve-board-by-43-raises-rate-on-loans-to-banks-to-record-11.html | Reserve Board by 43 Raises Rate On Loans to Banks to Record  11 | By Robert A Bennett | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/rise-in-rates-and-gold-lowers-stocks-fed-raises-discount-rate.html | Rise in Rates and Gold Lowers Stocks | By Vartanig G Vartan | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/rossman-is-stopped-by-ranquello-in-6th-first-boxing-at-giants.html | Rossman Is Stopped By Ranquello in 6th | By Deane McGowen Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/senate-approves-military-budget-larger-than-carter-had-wanted.html | Senate Approves Military Budget Larger Than Carter Had Wanted | By Steven V Roberts Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/stage-office-murders-a-comedy-at-the-quaigh.html | Stage Office Murders  a Comedy at the Quaigh | By Walter Kerr | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/stargell-home-run-sinks-expos-53-fast-break-for-pirates-pirates-top.html | Stargell Home Run Sinks Expos 53 | By Jim Naughton Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/starting-with-rosh-hashanah-a-time-of-sweet-feasts-holiday-fare.html | Starting With Rosh haShanah a Time of Sweet Feasts | By Joan Nathan | TX 347199 | 29119 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/state-broadens-asbestos-study-200-to-get-tests-examinations.html | State Broadens Asbestos Study 200 to Get Tests | By Donald G McNeil Jr | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/state-is-reviewing-giftforinterest-plan.html | State Is Reviewing GiftforInterest Plan | By Ralph Blumenthal | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/talks-seek-to-keep-city-hospital-open-discussions-on-metropolitan.html | TALKS SEEK TO KEEP CITY HOSPITAL OPEN | By Ronald Sullivan | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/tennessee-factory-ordered-shut-in-a-search-for-missing-uranium-long.html | Tennessee Factory Ordered Shut In a Search for Missing Uranium | By David Burnham Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/texaco-and-mobil-seek-belridge-bid-for-belridge-reported.html | Texaco and Mobil Seek Belridge | By Robert J Cole | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/the-abortion-repeaters-abortion-repeaters-conferees-ask-why-first.html | The Abortion Repeaters | By Nadine Brozan | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/tiny-iowa-church-awaiting-pope-tiny-iowa-town-prepares-for-popes.html | Tiny Iowa Church Awaiting Pope | By George Vecsey Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/to-impresarios-focus-is-art-not-politics-im-a-showman.html | To Impresarios Focus Is Art Not Politics | By Robert Blair Kaiser | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/trail-blazers-get-3-players-and-no-1-pick-for-walton-walton-not.html | Trail Blazers Get 3 Players And No 1 Pick for Walton | By Sam Goldaper | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/transit-agency-to-review-decision-extending-police-aides-pay-status.html | Transit Agency to Review Decision Extending Police Aides Pay Status | By Robert Mcg Thomas Jr | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/tumult-mars-first-hearing-on-ceilings-for-rentcontrolled-apartments.html | Tumult Mars First Hearing on Ceilings for RentControlled Apartments | By Michael Goodwin | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/tv-mrs-rs-daughter-rape-victim.html | TV Mrs Rs Daughter Rape Victim | By Tom Buckley | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/tv-pop-sociology.html | TV Pop Sociology | By John J OConnor | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/un-session-opens-with-a-call-for-palestinian-state-pol-pot-resists.html | UN Session Opens With a Call for Palestinian State | By Bernard D Nossiter Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/us-said-to-develop-policy-options-on-issue-of-soviet-force-in-cuba.html | US Said to Develop Policy Options on Issue of Soviet Force in Cuba | By Richart Burt Special to The New York Times | TX 347199 | 29119 |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/washington-in-praise-of-fishing.html | WASHINGTON In Praise Of Fishing | By James Reston | TX 347199 | 29119 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/whose-plays-roger-stevens-books-into-kennedy-center-stirs-sharp.html | Whose Plays Roger Stevens Books Into Kennedy Center Stirs Sharp Debate | By John Corry | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/willis-goldbeck-80-was-movie-producer-director-and-writer.html | Willis Goldbeck 80 Was Movie Producer Director and Writer | By Richard F Shepard | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/wine-talk-there-are-still-some-good-1974-bordeaux-around.html | Wine Talk | Frank J Prial | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/wisconsin-capital-was-natural-setting-for-the-furor-over-hbomb.html | Wisconsin Capital Was Natural Setting for the Furor Over HBomb | By Douglas E Kneeland Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/writer-of-hbomb-letter-expresses-surprise-at-uproar-government.html | Writer of HBomb Letter Expresses Surprise at Uproar | By Wallace Turner Special to The New York Times | TX 347199 | 29119 | |
| 9/19/1979 | https://www.nytimes.com/1979/09/19/archives/ww-kirkland-photographer-with-life-88.html | WW Kirkland Photographer With Life 88 | By Joan Cook | TX 347199 | 29119 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/11-animators-quit-disney-form-studio-loyalty-is-cited.html | 11 Animators Quit Disney Form Studio | By Aljean Harmetz Special to The New York Times | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/6-wait-in-wings-as-javits-ponders-future-five-democrats-and-a.html | 6 Wait in Wings as Javits Ponders Future | By Maurice Carroll | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/a-family-lives-under-house-arrest-living-under-house-arrest-means.html | A Family Lives Under House Arrest | By Georgia Dullea | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/a-hot-line-for-everyday-family-stress.html | A Hot Line for Everyday Family Stress | By Melanie Shorin | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/a-span-of-beauty-to-some-the-edge-of-desperation-to-others.html | A Span of Beauty to Some the Edge of Desperation to Others | David Handschuh | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/a-speech-by-us-envoy-leads-to-protest-by-seoul-envoy-seen-acting.html | A Speech by US Envoy Leads to Protest by Seoul | By Henry Scott Stokes Special to The New York Times | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/about-peconic-bay-the-sweet-sweet-scallops-of-midseptember.html | About Peconic Bay | By Francis X Clines Special to The New York Times | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/abroad-at-home-a-famous-victory.html | ABROAD AT HOME | By Anthony Lewis | TX 347180 | 29122 | |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/advertising-franchised-building-inspection-ammirati-puris-resigns.html | Advertising | Philip H Dougherty | TX 347180 | 29122 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/airlines-ordered-to-scan-dc9s-for-body-faults-us-directive-is.html | Associated Press | By Richard Witkin | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/angels-lead-reduced-to-2-games-less-than-awesome.html | Angels Lead Reduced to 2 Games | By Steve Cady Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/arson-up-75-percent-for-city-in-two-years-despite-drop-in-fires.html | Arson Up 75 Percent For City in Two Years Despite Drop in Fires | By Anna Quindlen | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/bank-patron-81-shot-in-a-holdup.html | Bank Patron 81 Shot in a Holdup | By Aril Goldman | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/bill-threatening-tax-official-puts-gov-brown-on-spot-unitary-taxing.html | Bill Threatening Tax Official Puts Gov Brown on Spot | By Wallace Turner Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/blacks-will-ask-vance-for-increase-in-aid-to-africa-group-to-urge.html | Blacks Will Ask Vance for Increase in Aid to Africa | By Thomas A Johnson | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/bomb-in-central-jerusalem-kills-one-and-wounds-58-man-shot-when-car.html | Bomb in Central Jerusalem Kills One and Wounds 58 | By David K Shipler special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/books-of-the-times.html | Books of TheTimes | By James Atlas | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/bridge-new-york-players-reaping-harvest-of-regional-titles-yiddish.html | Bridge | By Alan Truscott | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/british-accuse-senate-aide-on-rhodesia-obstacle-to-an-accord.html | British Accuse Senate Aide on Rhodesia | By R W Apple Jr Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/carter-campaign-office-spurred-by-prospect-of-a-kennedy-fight-key-a.html | Carter Campaign Office Spurred By Prospect of a Kennedy Fight | By Terence Smith Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/chemical-lifts-prime-to-13-other-banks-are-expected-to-move-soon.html | Chemical Lifts Prime To 13 | By Robert A Bennett | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/coast-court-inquiry-stirring-fear-of-politicizing-judiciary.html | Coast Court Inquiry Stirring Fear of Politicizing Judiciary | By Tom Goldstein Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/commodities-upward-spiral-halts-for-precious-metals-369-afternoon.html | COMMODITIES | By Karen W Arenson | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/compensation-knicks-paid-for-webster-is-voided-judge-voids-webster.html | Compensation Knicks Paid for Webster Is Voided | By Sam Goldaper | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/credit-markets-bond-prices-score-strong-gains-split-vote-on.html | CREDIT MARKETS | By John H Allan | TX 347180 | 29122 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/dalai-lama-in-texas-hears-debate-among-learned-men-praised-western.html | Dalai Lama in Texas Hears Debate Among Learned Men | By George Vecsey Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/deadly-munitions-dump-stirs-west-german-furor-mustard-gas-used-for.html | Deadly Munitions Dump Stirs West German Furor | By Ellen Lentz Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/democrats-ask-control-of-fuel-oil-house-action-criticized.html | Democrats Ask Control Of Fuel Oil | ByWarren Weaver Jr Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/details-of-the-popes-visit-keep-city-agencies-busy-separation-of.html | Details of the Popes Visit Keep City Agencies Busy | By E J Dionne Jr | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/dow-rebounds-as-oils-advance-charter-strong-again.html | Dow Rebounds as Oils Advance | By Vartanig G Vartan | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/earnings-att-increases-quarterly-profits-5-income-for-12-months.html | EARNINGS | By Clare M Reckert | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/essay-the-kurdish-question.html | ESSAY | By William Safire | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/europeans-rediscover-gold-but-longtime-holders-fear-price-collapse.html | Europeans Rediscover Gold | By John M Geddes Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/expos-double-vision-sports-of-the-times-only-20-minutes-yankees.html | Expos Double Vision | Dave Anderson | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/exxon-and-gulf-reply-to-oil-plea.html | Exxon and Gulf Reply to Oil Plea | By United Press International | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/fans-are-true-to-mets-in-sickness-or-in-health-like-getting-married.html | Fans Are True to Mets In Sickness or in Health | By Malcolm Moran | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/fitting-harvest-sixfoot-weeds-a-fitting-harvest-weeds.html | Fitting Harvest SixFoot Weeds | By Phyllis Theroux | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/fundamentalist-christian-unity-in-politics-sought.html | Fundamentalist Christian Unity in Politics Sought | By Robert Lindsey Special to The New York Times | | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/gardening-daffodils-roots-wont-form-when-the-ground-is-cold.html | GARDENING | By Joan Lee Faust | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/goldin-would-include-homosexuals-in-promoting-city-capitalize-on.html | Goldin Would Include Homosexuals in Promoting City | By Ronald Smothers | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/her-rooms-belong-to-new-york.html | Her Rooms Belong to New York | By Jane Geniesse | TX 347180 | 29122 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/hers.html | Hers | Elin Schoen | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/home-beat-a-touch-of-nature-the-painted-pelt.html | Home Beat | Suzanne Slesin | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/hope-in-midwest-grain-strike-breakthrough-reached-in-grain-strike.html | Hope in Midwest Grain Strike | By William Robbins Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/house-rejects-4025-pay-increase-after-approving-it-off-the-record.html | House Rejects 4025 Pay Increase After Approving It Off the Record | By Marjorie Hunter Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/house-votes-down-budget-bill-senate-passes-its-version-new-dispute.html | HOUSE VOTES DOWN BUDGET BILL | By Steven V Roberts Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/independence-campaign-is-confusing-quebecers-foes-rule-out.html | Independence Campaign Is Confusing Quebecers | By Henry Giniger Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/inventories-of-fuel-oil-up-sharply-distillate-output-off.html | Inventories Of Fuel Oil Up Sharply | By Winston Williams | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/iowa-literati-narrow-chinataiwan-gap-first-time-in-30-years-stupid.html | Iowa Literati Narrow ChinaTaiwan Gap | By Iver Peterson Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/issue-and-debate-kochs-plan-for-city-hospital-closings-metropolitan.html | Issue and Debate Koch s Plan for City Hospital Closings | By Ronald Sullivan | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/jets-cut-unhappy-bob-martin-longrange-significance-jets-cut-unhappy.html | Jets Cut Unhappy Bob Martin | By Gerald Eskenazi Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/john-wins-19th-for-yankees-20-yankees-prevent-sweep-jackson-sore.html | John Wins 19th for Yankees 20 | By Michael Strauss Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/kim-stanley-returns-directing-ensemble-troupe-clurman-her-mentor.html | Kim Stanley Returns Directing Ensemble Troupe | By John Corry | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/li-village-trying-to-forget-crossburning-crossburnings-condemned.html | LI Village Trying to Forget CrossBurning | By Shawn G Kennedy Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/lilco-plans-two-windmills-at-montauk-in-power-tests.html | Lilco Plans Two Windmills At Montauk in Power Tests | By Irvin Molotsky | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/madrid-looks-abroad-while-leaders-reach-out-in-diverse-directions.html | Madrid Looks Abroad | By James M Markham Special to The New York Times | TX 347180 | 29122 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/mall-developers-in-meadowlands-must-trim-plan-but-board-gives.html | Mall Developers In Meadowlands Must Trim Plan | By Alfonso A Narvaez Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/max-friedman-93-headed-as-beck-former-shoechain-executive-was.html | MAX FRIEDMAN 93 HEADED A S BECK | By Alfred E Clark | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/metropolitan-operas-pulse-quickens-as-mondays-opening-night-nears.html | Metropolitan Operas Pulse Quickens As Mondays Opening Night Nears | By Michiko Kakutani | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/miller-sees-no-change-in-us-goldsale-policy-miller-sees-no-change.html | Miller Sees No Change In US GoldSale Policy | By Clyde H Farnsworth Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/montreal-now-only-a-game-out-of-first-bahnsen-finished-for-season.html | Montreal Now Only a Game Out of First | By Parton Keese | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/more-aid-to-womens-colleges-promised.html | More Aid to Womens Colleges Promised | By Marjorie Hunter Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/mta-to-drop-garelik-at-years-end.html | MTA to Drop Garelik at Years End | By Robert Mcg Thomas Jr | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/nonsocialists-win-swedish-elections-count-of-postal-ballots.html | NONSOCIALISTS WIN SWEDISH ELECTIONS | By John Vinocur Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/nuns-sue-to-force-accountability-on-coal-company.html | Nuns Sue to Force Accountability on Coal Company | By Ben A Franklin Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/popruby-braffs-tribute-to-crosby.html | Pop Ruby Braffs Tribute to Crosby | By Robert Palmer | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/preston-jones-playwright-dead-author-of-texas-trilogy-was-43-well.html | Preston Jones Playwright Dead Author of Texas Trilogy Was 43 | By Melgussow | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/reporters-notebook-for-ian-smith-a-strange-encounter.html | Reporters Notebook For Ian Smith a Strange Encounter | By John F Burns Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/sinai-accord-is-set-monitoring-by-us-is-to-be-broadened-accord.html | SINAI ACCORD IS SET MONITORING BY US IS TO BE BROADENED | By Bernard Gwertzman Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/slain-officer-honored-by-5000-policemen.html | Slain Officer Honored by 5000 Policemen | By Sheila Rule | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/sothebys-to-advise-citibank-not-for-pension-funds.html | Sothebys To Advise Citibank | By Rita Reif | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archiv es/soviet-loses-un-skirmish-over-cambodias-seat-predictions-on-the.html | Soviet Loses UN Skirmish Over Cambodias Seat | By Bernard D Nossiter Special to The New York Times | TX 347180 | 29122 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/stagestreamers-revived-at-amda-stage-one-the-big-battlefield.html | Stage Streamers Revived at AMDA Stage One | By Mel Gussow | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/technology-using-flywheel-for-propulsion.html | Technology | John Holusha | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/the-smoke-detector-and-slack-fire-laws.html | The Smoke Detector | By Shawn G Kennedy | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/top-postwar-apartment-buildings-butterfield-house.html | Top Postwar Apartment Buildings | By Paul Goldberger | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/upping-the-ante-in-the-great-gilbert-stuart-war.html | Upping the Ante in the Great Gilbert Stuart War | By Ronald Fraser | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/us-agencies-split-on-cabletv-scope-fcc-would-end-restrictions.html | US Agencies Split On CableTV Scope | By Ernest Holsendolph Special to The New York Times | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/we-wished-we-had-a-knife.html | We Wished We Had a Knife | By George Whitmore | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/wide-overcharging-on-gasoline-is-found-in-city-by-state-panel-gas.html | Wide Overcharging on Gasoline Is Found in City by State Panel | By Ralph Blumenthal | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/witness-asserts-he-gave-scotto-25000-a-year-excompany-official-says.html | Witness Asserts He Gave Scotto 25000 a Year | By Arnold H Lubasch | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/wnet-divides-prime-time-cavett-as-a-bridge.html | WNET Divides Prime Time | By Les Brown | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/wood-field-and-stream-season-for-grouse-is-extended-upstate-three.html | Wood Field and StreamSeason for Grouse Is Extended Upstate | By Nelson Bryant | TX 347180 | 29122 |
| 9/20/1979 | https://www.nytimes.com/1979/09/20/archives/young-french-offer-ideas-of-new-right-denounce-christian-ideology.html | YOUNG FRENCH OFFER | By Flora Lewis Special to The New York Times | TX 347180 | 29122 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/116-triumph-puts-lead-at-3-games-angels-score-6-in-7th-angels-top.html | 116 Triumph Puts Lead at 3 Games | By Steve Cady Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/1903-cars-roll-into-subway-museum.html | 1903 Cars Roll Into Subway Museum | By Sa Belzer | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/50-fare-linked-to-bond-vote.html | 500 Fare Linked to Bond Vote | By Aril Goldman | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/a-guide-to-the-great-mansions-of-the-hudson-valley-guide-to-the.html | A Guide to the Great Mansions of the Hudson Valley | By James Feron | TX 347191 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/about-real-estate-tenants-seem-more-eager-to-buy-their-apartments.html | About Real Estate | By Alan S Oser | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/abrams-threatens-to-limit-the-cases-he-will-appeal-earlier-truce.html | Abrams Threatens to Limit The Cases He Will Appeal | By Frank Lynn | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/an-appeal-to-carter-regain-control-over-foreign-policy.html | An Appeal to Carter Regain Control Over Foreign Policy | By Theodore C Sorensen | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/armani-fendi-missoni-and-versace-the-italian-designers-come-to-town.html | Armani Fendi Missoni and Versace The Italian Designers Come to Town | By Bernadine Morris | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/art-a-surreal-view-from-chicago.html | Art A Surreal View From Chicago | By Grace Glueck | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/art-drawings-by-a-disciple-of-gorky.html | Art Drawings by a Disciple of Gorky | By Hilton Kramer | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/books-of-the-times-headlong-and-heedless-brothers-and-fathers.html | Books of TheTimes | By John Leonard | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/books-the-smiling-popes-story-films-by-independents.html | Books The Smiling Popes Story | By Robert Blair Kaiser | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/bridge-2-notrump-opening-bid-can-be-a-confusing-area.html | Bridge | By Alan Truscott | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/carter-plans-sixhour-visit-to-new-york-on-tuesday-arriving-at.html | Carter Plans SixHour Visit to New York on Tuesday | By B Drummond Ayres Jr Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/castinos-home-run-paces-31-victory-twins-top-yanks-31-on-homer.html | Castinos Home Run Paces 31 Victory | By Michael Strauss Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/chairman-of-jp-stevens-will-step-down-jan-1-whitney-stevens-named.html | Chairman of JP Stevens Will Step Down Jan 1 | By Barbara E1torre | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/chargers-patriots-top-weekend-slate-pass-coverage-is-crucial-sunday.html | Chargers Patriots Top Weekend Slate | By William N Wallace | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/court-panel-in-california-indicates-it-wont-reopen-inquiry-to.html | Court Panel in California Indicates It Wont Reopen Inquiry to Public | By Tom Goldstein Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/court-to-study-use-of-constables-in-nassau-county-charter-is-cited.html | Court to Study Use of Constables in Nassau | By John T McQuiston Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/coverup-alleged-in-monastic-scandal-criticism-of-cardinal.html | CoverUp Alleged in Monastic Scandal | By Ben A Franklin Special to The New York Times | TX 347191 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/credit-markets-bond-prices-move-up-after-an-early-decline.html | CREDIT MARKETS Bond Prices Move Up After an Early Decline | By John H Allan | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/croquet-elite-politely-fight-it-out-in-the-park-no-angry-display-no.html | Croquet Elite Politely Fight It Out in the Park | By Alex Ward | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/dc9s-passing-tests-for-faults-asked-by-faa-manufacturer-thinks-us.html | DC9s Passing Tests for Faults Asked by FAA | By Richard Witkin | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/dean-likely-starter-for-battered-giants-simms-still-no3-mccoy-gets.html | Dean Likely Starter For Battered Giants | By John S Radosta | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/doubleheader-loss-is-mets-3d-straight-expos-gain-first-place-by.html | Doubleheader Loss Is Mets 3d Straight | By Parton Keese | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/dow-scores-1724point-advance-oil-issues-pace-biggest-increase-since.html | Dow Scores 1724Point Advance | By Vartanig G Vartan | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/energy-bill-advances-in-senate-work-completed-on-key-measure.html | Energy Bill Advances In Senate | By Warren Weaver Jr Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/episcopal-church-is-still-divided-over-women-priests-services-are.html | Episcopal Church Is Still Divided Over Women Priests | By Nathaniel Sheppard Jr Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/expresident-svoboda-dies-at-83-ally-of-dubcek-in-prague-spring-a.html | ExPresident Svoboda Dies at 83 | By Wolfgang Saxon | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/fcc-says-small-at-t-customers-pay-for-big.html | FCC Says Small AT | By Ernest Holsendolph gtSpecial to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/fed-money-policy-criticized-bentsen-against-more-tightening.html | Fed Money Policy Criticized | By Karen W Arenson | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/flair-for-marketing-cars-lido-anthony-iacocca-man-in-the-news-may.html | Flair for Marketing Cars | By Agis Salpukas | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/foes-of-canal-pact-still-fighting-despite-its-approval-by-senate.html | Foes of Canal Pact Still Fighting Despite Its Approval by Senate | By Robert D McFadden | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/freed-american-talks-calmly-of-cuba-accused-of-hiding-castro-foes.html | Freed American Talks Calmly of Cuba | By Jo Thomas Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/gov-grasso-may-ask-state-for-aid-for-fueloil-dealers-loan-subsidies.html | Gov Grasso May Ask State For Aid for FuelOil Dealers | By Matthew L Wald Special to The New York Times | TX 347191 | 29125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/hirschfeld-in-talks-with-fox-hirsehfield-in-fox-talks.html | Hirschfeld In Talks With Fox | By Aljean Harmetz Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/historical-society-displays-some-of-its-oddities-mrs-vanderbilts.html | Historical Society Displays Some of Its Oddities | By Jennifer Dunning | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/house-panel-seeks-compromise-in-effort-to-end-budget-impasse-2.html | House Panel Seeks Compromise In Effort to End Budget Impasse | By Steven V Roberts Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/house-rejects-a-raise-of-7-in-second-vote-but-plans-new-effort.html | House Rejects a Raise Of 7 in Second Vote But Plans New Effort | By Marjorie Hunter Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/house-vote-defeats-a-bill-to-carry-out-panama-canal-pact-203to192.html | HOUSE VOTE DEFEATS A BILL TO CARRY OUT PANAMA CANAL PACT | By Ao Sulzberger Jr Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/iacocca-named-chrysler-chief-bergmoser-exford-aide-is-president.html | Iacocca Named Chrysler Chief | By Reginald Stuart Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/in-the-nation-birds-of-a-feather.html | IN THE NATION Birds Of A Feather | By Tom Wicker | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/israelis-avoid-talks-with-jesse-jackson-dayan-said-to-recommend.html | ISRAELIS AVOID TALKS WITH JESSE JACKSON | By David K Shipler Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/laboratory-orbited-by-us-to-study-cosmic-rays.html | Laboratory Orbited by US to Study Cosmic Rays | By John Noble Wilford | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/lack-of-oil-angers-brazilians-brazilians-are-angry-over-lack-of-oil.html | Lack of Oil Angers Brazilians | By Warren Hoge Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/lay-vatican-workers-seeking-pay-rise-send-pope-a-bitter-letter.html | Lay Vatican Workers Seeking Pay Rise Send Pope a Bitter Letter | By Henry Tanner Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/loan-demand-still-high-more-banks-raise-prime-fed-reports-loan.html | Loan Demand Still High | By Robert A Bennett | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/loan-rings-bid-to-spy-on-police-proved-a-failure-team-tightened.html | Loan Rings Bid To Spy on Police Proved a Failure | By Leonard Buder | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/lobby-linked-to-ira-asserts-its-gaining-support-in-congress-130.html | Lobby Linked to IRA Asserts Its Gaining Support in Congress | By Bernard Weinraub Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/mother-of-abused-girl-7-is-charged-with-assault-trying-to-find-out.html | Mother of Abused Girl 7 Is Charged With Assault | By Joseph P Fried | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/music-y-opens-chamber-series.html | Music Y Opens Chamber Series | By Joseph Horowitz | TX 347191 | 29125 | |

| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/nba-appeals-ruling-in-webster-case-shelton-seen-staying-in-seattle.html | NBA Appeals Ruling in Webster Case | By Jane Gross | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/new-face-lisa-eichhorn-why-heroine-of-yanks-is-as-english-as-apple.html | New Face Lisa Eichhorn Why Heroine of Yanks Is as English as Apple Pie | By Judy Klemesrud | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/nicklaus-agrees-on-deal-to-redo-hastings-club-deal-reached-with.html | Nicklaus Agrees on Deal To Redo Hastings Club | By Lena Williams Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/not-by-romantic-love-alone.html | Not by Romantic Love Alone | By Jill Tweedie | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/off-broadway-is-making-a-vigorous-comeback-off-broadway-is-making-a.html | Off Broadway Is Making A Vigorous Comeback | By Mel Gussow | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/paul-maze-a-painter-for-70-years-served-with-distinction.html | Paul Maze a Painter for 70 Years | By Grace Glueck | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/philharmonic-britten-and-schumann-cummings-on-46th-st.html | Philharmonic Britten and Schumann | By Harold C Schonberg | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/president-moves-on-rail-strike-in-the-midwest-get-the-trains.html | President Moves On Rail Strike In the Midwest | By Philip Shabecoff Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/presidents-wife-says-he-has-chosen-date-for-80-bid-reasons-for.html | Presidents Wife Says He Has Chosen Date for 80 Bid | By Terence Smith Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/publishers-release-urged-in-argentina-high-court-calls-on-junta-to.html | PUBLISHERS RELEASE URGED IN ARGENTINA | By Juan de Onis Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/publishing-maas-dickey-and-gill.html | Publishing Maas Dickey and Gill | By Michiko Kakutani | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/reporters-notebook-new-flag-and-old-wars-at-the-un-a-role-for-small.html | Reporters Notebook New Flag and Old Wars at the UN | By Kathleen Teltsch Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/salisbury-aide-in-london-calls-accord-very-close-power-to-blacks.html | Salisbury Aide in London Calls Accord Very Close | By R W Apple Jr Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/scotto-jury-hears-tape-recording-of-alleged-5000-payoff-in-1978.html | Scotto Jury Hears Tape Recording Of Alleged 5000 Payoff in 1978 | By Arnold H Lubasch | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/some-us-aides-fear-a-directive-by-carter-will-slow-arms-curbs-three.html | Some US Aides Fear a Directive By Carter Will Slow Arms Curbs | By Richart Burt Special to The New York Times | TX 347191 | 29125 | |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/spains-freemasons-legalized-fight-among-themselves-masons-are-ruled.html | Spains Freemasons Legalized Fight Among Themselves | By James M Markham Special to The New York Times | TX 347191 | 29125 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/special-effects-keep-peter-pan-flying-playing-a-programmed-console.html | Special Effects Keep Peter Pan Flying | By Barbara Crossette | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/strike-at-reducing-spa-pits-workers-against-union-strike-at.html | Strike at Reducing Spa Pits Workers Against Union | By Robert Lindsey Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/tenants-sue-to-bar-nixons-from-moving-to-apartment-suit-not.html | Tenants Sue to Bar Nikons From Moving to Apartment | By Walter H Waggoner | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/the-return-of-the-blues-otis-rush-leads-return-of-the-blues-to-new.html | The Return Of the Blues | By Robert Palmer | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/transit-authority-rules-exaide-is-not-entitled-to-a-20000-claim.html | Transit Authority Rules ExAide Is Not Entitled to a 20000 Claim | By Leslie Maitland | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/turnout-of-200-greets-mondale-at-coast-event-comparison-with.html | Turnout of 200 Greets Mondale At Coast Event | By Martin Tolchin Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/tv-weekend-a-tough-detective-weighs-in-on-nbc.html | TV Weekend A Tough Detective Weighs In on NBC | By John J OConnor | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/unconventional-tenor-bows-in-rossinis-count-ory-attracted-attention.html | Unconventional Tenor Bows in Rossinis Count Ory Attracted Attention | By Allen Hughes | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/union-approves-lefrak-city-pact-after-a-4day-strike.html | Union Approves Lefrak City Pact After a 4Day Strike | By Damon Stetson | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/vance-offers-ideas-to-resolve-soviet-brigade-issue-us-proposals-are.html | Vance Offers Ideas to Resolve Soviet Brigade Issue | By Bernard Gwertzman Special to The New York Times | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/washington-the-chaos-in-foreign-affairs.html | WASHINGTON The Chaos In Foreign Affairs | By James Reston | TX 347191 | 29125 |
| 9/21/1979 | https://www.nytimes.com/1979/09/21/archives/white-house-orders-the-secret-service-to-protect-kennedy-senator.html | WHITE HOUSE ORDERS THE SECRET SERVICE TO PROTECT KENNEDY | By Hedrick Smith Special to The New York Times | TX 347191 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/450-students-in-nyack-stage-rally-to-protest-defeat-of-school.html | 450 Students in Nyack Stage Rally To Protest Defeat of School Budget | By Lena WilliamsSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/50000-conrail-commuters-delayed-by-fire.html | 50000 Conrail Commuters Delayed by Fire | By Judith Cummings | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/a-death-in-my-family.html | A Death In My Family | By Paul Wilkes | TX 347192 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/about-new-york-the-end-of-the-urban-summer.html | About New York | By Francis X Clines | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/abrams-aide-faulted-for-tax-case-refusal-the-abrams-view.html | Abrams Aide Faulted for Tax Case Refusal | By Frank Lynn | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/amc-votes-dividend-the-first-in-five-years.html | AMC Votes Dividend The First in Five Years | By Reginald Stuart | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/article-4-no-title.html | Recital  Wernicks Cadenzas for Cello | By Donal Henahan | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/astros-defeat-reds-32-in-13th-astros-top-reds-32-in-the-13th.html | Astros Defeat Reds 32 in 13th | By Malcolm MoranSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/at-100-patron-of-music-tunes-up-for-a-new-age-so-much-to-offer-each.html | At 100 Patron of Music Tunes Up for a New Age | By William BordersSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/backers-of-canal-pact-campaign-to-save-enabling-bill-weve-gotten.html | Backers of Canal Pact Campaign to Save Enabling Bill | By A O Sulzberger JrSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/bokassa-is-third-african-dictator-to-be-ousted-in-the-last-6-months.html | Bokassa Is Third African Dictator To Be Ousted in the Last 6 Months | By Carey WinfreySpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/books-of-the-times-midwife-to-a-country.html | Books of The Times | By Anatole Broyard | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/bridge-moral-haste-makes-waste-or-look-before-you-lead.html | Bridge | By Alan Truscott | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/carter-after-defeats-in-congress-vows-new-discipline-for-democrats.html | Carter After Defeats in Congress Vows New Discipline for Democrats | By Steven V RobertsSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/carter-asks-for-list-of-aid-city-seeks-mayoral-aide-denies-request.html | Carter Asks for List of Aid City Seeks | By Ronald Smothers | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/chrysler-to-submit-new-plan-miller-meets-with-iacocca.html | Chrysler To Submit New Plan | By Judith MillerSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/coup-leader-in-african-republic-david-dacko.html | Coup Leader in African Republic | By John F Burns | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/dance-deborah-riley-and-douglas-dunn-perform-in-foot-rules.html | Dance Deborah Riley and Douglas Dunn Perform in Foot Rules | By Jack Anderson | TX 347192 | 29125 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/earnings-beatrice-foods-lifts-net-10-to-quarterly-record-caesars.html | EARNINGS | By Clare M Reckert | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/fed-at-august-meeting-authorized-higher-rates-some-members.html | Fed at August Meeting Authorized Higher Rates | By Steven RattnerSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/festival-sheds-light-on-skating-problem-a-damp-40-degrees-a-request.html | Festival Sheds Light On Skating Problem | By Neil AmdurSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/france-sends-troops-after-bokassa-ouster-france-sends-army-unit-to.html | France Sends Troops After Bokassa Ouster | By Flora LewisSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/gold-jewelry-prices-set-to-jump-will-catch-up-with-bullion-for.html | Gold Jewelry Prices Set to Jump | By Isadore Barmash | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/gracing-the-skyline-not-disgracing-it.html | Gracing the Skyline Not Disgracing It | By der Scutt | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/helstoski-is-cleared-of-7-bribery-counts-on-request-by-us.html | Helstoski Is Cleared Of 7 Bribery Counts On Request by US | By Alfonso A NarvaezSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/injuries-deplete-giants-ranks.html | Injuries Deplete Giants Ranks | By Michael KatzSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/key-scotto-witness-admits-own-crimes-under-crossexamination-he-says.html | KEY SCOTTO WITNESS ADMITS OWN CRIMES | By Arnold H Lubasch | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/knicks-ask-to-be-repaid-clippers-complete-compensation.html | Knicks Ask to Be Repaid | By James Tuite | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/koch-disputing-careys-view-denies-the-50cent-fare-is-tied-to-bond.html | Koch Disputing Careys View Denies The 50Cent Fare Is Tied to Bond Issue | By Richard J Meislin | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/markets-turnover-is-5th-biggest-dow-rises-to-best-level-in-almost-a.html | Markets Turnover Is 5th Biggest | By Vartanig G Vartan | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/medical-center-offers-a-new-kind-of-specialist-the-family-doctor-an.html | Medical Center Offers a New Kind Of Specialist The Family Doctor | By Olive Evans | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/merrill-develops-model-of-electronic-order-unit.html | Merrill Develops Model Of Electronic Order Unit | By Alexander R Hammer | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/message-systems-decontrol-message-systems-decontrol.html | Message Systems Decontrol | By Ernest HolsendolphSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/mexican-gas-sales-to-us-agreed-on-2year-split-ended-price-called.html | MEXICAN GAS SALES TO US AGREED ON 2YEAR SPLIT ENDED | By Lan RidingSpecial to The New York Times | TX 347192 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/miriam-blecher-a-choreographer-dances-were-thematic.html | Miriam Blecher a Choreographer | By Jennifer Dunning | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/mrs-carter-firmly-defends-jordan-in-cocaine-inquiry-law-called-too.html | Mrs Carter Firmly Defends Jordan in Cocaine Inquiry | By Terence SmithSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/observer-a-nod-from-mother-ted-always-had-so-much-homework.html | OBSERVERS | By Russell Baker | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/pericles-callimanopulos-86-dies-founded-and-led-hellenic-lines.html | Pericles Callimanopulos 86 Dies Founded and Led Hellenic Lines | By Joan Cook | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/persistent-cuban-problem-effort-by-carter-to-join-firmness-and.html | Persistent Cuban Problem | By Bernard GwertzmanSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/plainfield-reported-calm-after-2-nights-of-disorder-rioting-of-1967.html | Plainfield Reported Calm After 2 Nights of Disorder | By Robert HanleySpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/pop-soul-act-opens-concert-for-the-clash.html | Pop Soul Act Opens Concert For the Clash | By Robert Palmer | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/powell-jets-tackle-quietly-outstanding-overshadowed-by-ward-no-one.html | Powell Jets Tackle Quietly Outstanding | By Gerald EskenaziSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/progress-seen-in-planning-for-citys-health-services-urban-affairs.html | Progress Seen in Planning for Citys Health Services | By Roger Wilkins | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/reject-salt-but-seek-genuine-nuclear-disarmament.html | Reject SALT But Seek Genuine Nuclear Disarmament | By William C Westmoreland | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/rhodesias-regime-accepts-principles-of-british-proposal-other.html | RHODESIAS REGIME ACCEPTS PRINCIPLES OF BRITISH PROPOSAL | By William BordersSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/robber-trying-to-flee-as-the-police-close-in-dies-in-7story-plunge.html | Robber Trying to Flee As the Police Close In Dies in 7Story Plunge | By Ronald Sullivan | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/russian-novelties-highlight-fall-furs.html | Russian Novelties Highlight Fall Furs | By Angela Taylor | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/senatar-nunn-says-that-a-lack-of-troops-could-cost-us-a-war-1st.html | Senator Nunn Says That a Lack Of Troops Could Cost US A War | By Richard BurtSpecial to The New York Times | TX 347192 | 29125 |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/sheldon-r-coons-84-mt-sinai-benefactor-counseled-businesses-hall.html | Sheldon R Coons 84 Mt Sinai Benefactor Counseled Businesses | By Alfred E Clark | TX 347192 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/sotheby-citibank-explain-pact-clients-art-holdings-assessed.html | Sotheby Citibank Explain Pact | By Rita ReifSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/soviet-said-to-offer-7-pentecostals-in-us-embassy-chance-to-leave.html | Soviet Said to Offer 7 Pentecostals in US Embassy Chance to Leave | By Anthony AustinSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/state-to-free-the-capeman-streetgang-leader-who-killed-2-in-1959.html | State to Free the Capeman StreetGang Leader Who Killed 2 in 1959 | By Robert D McFadden | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/strikesupport-tradition-shaken-in-san-francisco-the-talk-of-san.html | StrikeSupport Tradition Shaken in San Francisco | By Wallace TurnerSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/swedes-airfare-cuts-praised-wave-of-price-cuts-elsewhere.html | Swedes AirFare Cuts Praised | By John VinocurSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/temple-passer-gets-top-rating-based-on-efficiency.html | Temple Passer Gets Top Rating | By Gordon S White Jr | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/texan-sees-inflation-and-bureaucracy-not-malaise-as-major-problems.html | Texan Sees Inflation and Bureaucracy Not Malaise as Major Problems of US | By William K StevensSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/un-assembly-rebuffing-soviet-seats-cambodia-regime-of-pol-pot-the.html | UN Assembly Rebuffing Soviet Seats Cambodia Regime of Pol Pot | By Bernard D NossiterSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/us-gold-sales-tied-to-dollars-health-us-gold-auctions-tied-to.html | US Gold Sales Tied to Dollars Health | By Clyde H FarnsworthSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/us-will-allow-oillease-sales-in-fishery-area-plea-for-wildlife.html | US Will Allow OilLease Sales In Fishery Area | By Philip ShabecoffSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/voice-of-dissent-in-china-still-small-is-growing-louder-a-different.html | Voice of Dissent in China Still Small Is Growing Louder | By Fox ButterfieldSpecial to The New York Times | TX 347192 | 29125 | |
| 9/22/1979 | https://www.nytimes.com/1979/09/22/archives/yankees-and-guidry-bow-to-blue-jays-32-orioles-close-guidrys-streak.html | Yankees and Guidry Bow to Blue Jays 32 | By Michael StraussSpecial to The New York Times | TX 347192 | 29125 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/157-at-a-hospital-stricken-by-salmonella-poisoning-some-were.html | 157 at a Hospital Stricken by Salmonella Poisoning | By Joseph P Fried | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-book-that-has-everything-and-more-everything.html | A Book That Has Everything   and More | By Stuart Klawans | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-culling-of-jerseys-nurseries-cumberland-county.html | A Culling Of Jerseys Nurseries | By Louise Saul | TX 413126 | 29208 | |

| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-dangerous-affair-affair.html | A Dangerous Affair | By Edward Rothstein | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime-112080438.html | A Fall Chore Rakes Up a Lifetime | By John N Cole | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime-112080586.html | A Fall Chore Rakes Up a Lifetime | By John N Cole | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime-112080690.html | A Fall Chore Rakes Up a Lifetime | By John N Cole | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-fall-chore-rakes-up-a-lifetime.html | A Fall Chore Rakes Up a Lifetime | By John N Cole | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-guide-to-family-nurseries-family-nurseries-where-to-find-them.html | A Guide To Family Nurseries | By Theodore James | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-london-hit-arriveswith-a-controversial-heroine-a-controversial.html | A London Hit Arrives  With a Controversial Heroine | By Michael Owen | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-makebelieve-sung-village.html | A MakeBelieve Sung Village | Edward Hung | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-medieval-irish-town-touring-kilkenny-a-city-of-some-substance.html | A Medieval Irish Town | By Mary Z Gray | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-meeting-of-champions-and-their-chain-saws-the-oldest-competitor.html | A Meeting of Champions and Their Chain Saws | By Wayne King Special to The New York Times | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-mother-runs-in-her-marathonand-her-race-is-won-in-over-her-head-a.html | A Mother Runs in Her Marathon  and Her Race Is Won | By Carol Brod | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-tough-new-role-for-beverly-beverly-sills.html | A TOUGH NEW ROLE FOR BEVERLY | By Donal Henahan | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site-112080439.html | A Tree Planted Now Gets a Grip on Its Site | By Carl Totemeier | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site-112080587.html | A Tree Planted Now Gets a Grip on Its Site | By Carl Totemeier | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site-112080691.html | A Tree Planted Now Gets a Grip on Its Site | By Carl Totemeier | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-tree-planted-now-gets-a-grip-on-its-site.html | A Tree Planted Now Gets a Grip on Its Site | By Carl Totemeier | TX 413126 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-union-is-expanding-its-campaign-to-enroll-employees-of-colleges.html | A Union Is Expanding Its Campaign to Enroll Employees of Colleges | By Damon Stetson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-very-personal-matter-suicide-authors-query.html | A Very Personal Matter | By Arnold A Rogow | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border-112080443.html | A Youthful Vision Turned Perennial The Perfect Border | By Ann Leighton | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border-112080578.html | A Youthful Vision Turned Perennial The Perfect Border | By Ann Leighton | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border-112080680.html | A Youthful Vision Turned Perennial The Perfect Border | By Ann Leighton | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/a-youthful-vision-turned-perennial-the-perfect-border.html | A Youthful Vision Turned Perennial The Perfect Border | By Ann Leighton | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/affirmed-with-pincay-takes-woodward-mister-brea-takes-lead-showdown.html | Affirmed With Pincav Takes Woodward | By James Tuite | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/after-the-crash-where-are-the-soft-spots-now-the-soft-spots.html | After the Crash Where Are the Soft Spots Now | By Karen W Arenson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/americas-role-in-cambodia-what-precisely-was-the-perfidy.html | Americas Role In Cambodia | By Henry A Kissinger | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/an-aluminum-stampede-downunder.html | An Aluminum Stampede DownUnder | By Andrew Clark | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/an-omega.html | AN OMEGA TULIP GARDEN | by Joseph Hudak LA | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/an-upbeat-mrs-carter-campaigning-hard-for-80-unequivocal-and.html | An Upbeat Mrs Carter Campaigning Hard for 80 | By Terence Smith Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/antiques-rarities-with-the-brummer-imprimatur.html | ANTIQUES | Rita Reif | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/architecture-view-the-side-street-spoilers-architecture-view-the.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/are-the-russians-outspending-us-on-weapons.html | Differing Views on the Defense Budget Could Affect SALT Agreement | By Richard Burt | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/around-the-garden-this-week-settling-down.html | Around the Garden | Joan Lee Faust | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/art-view-neomodernists-a-sense-of-deja-vu-art-view-a-sense-of-deja.html | ART VIEW | Hilton Kramer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/arts-and-leisure-guide-of-special-interest-elbow-room-greek-visitor.html | Arts and Leisure Guide | Edited by Ann Barry | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/astros-win-trail-by-half-game-astros-top-reds-trail-by-half-game.html | Astros Win Trail by Half Game | By Malcolm Moran Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/beauty-entering-the-age-of-serious-cosmetics.html | Beauty | By Jane Ogle | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/behind-the-best-sellers-stephen-king.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/book-ends-in-wolfes-clothing-ralph-martins-women-ethnic-eats.html | BOOK ENDS | By Herbert Mitgang | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/bridge-computing-a-winner.html | BRIDGE | Alan Truscott | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/brooklyn-student-slays-alleged-attacker-in-school-justifiable.html | Brooklyn Student Slays Alleged Attacker in School | By Carter B Horsley | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/brzezinski-cautions-soviet-on-cuba-unit-he-says-brigade-reflects.html | BRZEZINSKI CAUTIONS SOVIET ON CUBA UNIT | By Bernard Gwertzman Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/byrd-says-arms-pact-could-still-be-acted-on-in-79.html | Byrd Says Arms Pact Could Still Be Acted on in 79 | By Charles Mohr Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/cambodia-hobbling-foreign-relief-aid-agencies-denied-visas.html | CAMBODIA HOBBLING FOREIGN RELIEF AID | By Kathleen Teltsch Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/camera-some-misconceptions.html | CAMERA | Daniel Richards | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/carey-did-not-apply-for-transit-funds-us-officials-assert-644.html | CAREY DID NOT APPLY FOR TRANSIT FUNDS US OFFICIALS ASSERT | By Leslie Maitland | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/carl-morse-orchestrator-of-buildings-for-54-years-carl-morse-54.html | Carl Morse Orchestrator Of Buildings For 54 Years | By James Barron | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/child-labor-the-shame-of-nations.html | CHILD LABOR THE SHAME | By Margarett Loke | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/childrens-books.html | CHILDRENS BOOKS | By Joyce Milton | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/citizens-kane-news.html | Citizens Kane | By Ron Powers | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/city-watchdogs-on-the-us-census.html | Since Population Means Money 1980 HeadCounters Will Have to Be Careful | By Frank Lynn | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/coal-operators-and-union-agree-to-improve-safety.html | Coal Operators and Union Agree to Improve Safety | By Ben A Franklin Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/communications-transportation-energy-new-nations-creating-static-on.html | Communications Transportation Energy | By Les Brown | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/congress-turns-attention-to-oil-conservation-plans.html | Congress Turns Attention To Oil Conservation Plans | By Steven Rattner | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-in-praise-of-guilt.html | In Praise of Guilt | By Norman B Gabrilove | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-norwalk-classes-tackle-changing-role-of-coaches.html | SPORTS | By Parton Keese | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-the-electionfinance-debate-politics.html | The ElectionFinance Debate | By Richard L Madden | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-opinion-the-mx-express-or-dr-strangelove-rides-the.html | The MX Express or Dr Strangelove Rides the Rails | By Edward B Fiske | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-300-years-of-craftsmanship-300-years-of-folk.html | 300 Years Of Craftsmanship | By Frances Phipps | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-a-growing-force-in-connecticut-art-an-expanding.html | A Growing Force In Connecticut Art | By John S Rosenberg | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-a-heritage-of-folk-art.html | A Heritage of Folk Art | SPECIAL TO THE NEW YORK TIMES | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-art-wall-hangings-and-basketry-at-the-silo.html | ART Wall Hangings and Basketry at The Silo | By Vivien Raynor | TX 413126 | 29208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-connecticut-guide-another-big-apple-communing.html | CONNECTICUT GUIDE | Eleanor Charles | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-connecticut-housing-the-housing-crisis-of-a.html | CONNECTICUT HOUSING | By Andree Brooks | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-connecticut-journal-ball-club-to-leaveafter.html | CONNECTICUT JOURNAL | Diane Henry | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-dining-out-informal-spots-with-ambiance.html | DINING OUT | By Patricia Brooks | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-drought-and-birds-cut-fruit-crop.html | Drought and Birds Cut Fruit Crop | By Ned Thomas | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-foods-of-the-indians-how-to-cook-them-popcorn.html | Foods of the Indians | By Florence Fabricant | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-holocaust-on-tv-stirs-poles-anger-holocaust-on.html | Holocaust On TV Stirs Poles Anger | By Diane Henry | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-music-virtuosos-abound.html | MUSIC | By Robert Sherman | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-weicker-still-jousting-with-all-comers-weicker.html | Weicker Still Jousting With All Comers | By Matthew L Wald | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/connecticut-weekly-women-pastors-officiating-at-more-marriages.html | Women Pastors Officiating at More Marriages | By Ruth Robinson | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/consensus-program-praised-by-doctors-panels-evaluate-technologies.html | CONSENSUS PROGRAM PRAISED BY DOCTORS | By Jane Brody | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/cornell-crushes-penn-an-omnious-start.html | Cornell Crushes Penn | By Al Harvin Special to The New York Times | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/creating-the-energyefficient-society.html | CREATING THE ENERGYEFFICIENT | By Anthony J Parisi | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/crime.html | CRIME | By Newgate Callendar | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/dance-view-solosthe-risks-and-rewards.html | DANCE VIEW | Jack Anderson | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/dancing-the-african-way-charles-moore-dancing-the-african-way.html | Dancing the African Way | By Michael Robertson | TX 413126 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/design-the-comfort-of-clutter.html | Design | By Marilyn Bethany | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/despite-talks-the-rivals-in-rhodesia-keep-fighting.html | Despite Talks The Rivals In Rhodesia Keep Fighting | By John F Burns | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/development-activity-astir-in-the-financial-district-development.html | Development Activity Astir In The Financial District | By Carter B Horsley | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/dispute-on-cruise-sanitation-cruise-sanitation-is-a-focus-of.html | Dispute on Cruise Sanitation | By Paul Grimes | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/doubleheader-loss-mets-4th-straight-seen-as-confirmation.html | Doubleheader Loss Mets 4th Straight | By Deane McGowen | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/emergency-room-operation-merges-st-lukes-roosevelt.html | Emergency Room Operation Merges St Lukes Roosevelt | By Ronald Sullivan | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/environment-nice-bugs-to-the-rescue-as-pesticides-lose-their-zip.html | Environment | By Bayard Webster | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/exbackers-return-spurring-mrs-gandhis-drive-mrs-gandhi-changes.html | ExBackers Return Spurring Mrs Gandhis Drive | By Kasturi Rangan Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/fall-might-as-well-be-spring-planting-fall-might-as-well-be-spring.html | Fall Might As Well Be Spring | By Lynne Ames | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting-112080431.html | Fall Planting Cue Get It Done but Make Haste Slowly | By Joan Lee Faust | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting-112080561.html | Fall Planting Cue Get It Done but Make Haste Slowly | By Joan Lee Faust | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting-112080669.html | Fall Planting Cue Get It Done but Make Haste Slowly | By Joan Lee Faust | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/fall-planting-cue-get-it-done-but-make-haste-slowly-fall-planting.html | Fall Planting Cue Get It Done but Make Haste Slowly | By Joan Lee Faust | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/fashion-view-the-coty-awards.html | Fashion View | By Carrie Donovan | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/fears-of-economic-distress-prompt-surge-of-gold-fever.html | Fears of Economic Distress Prompt Surge of Gold Fever | By Leonard Silk | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/film-view-the-sad-life-of-jean-seberg-film-view-the-sad-life-of.html | FILM VIEW | Vincent Canby | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/followup-on-the-news-chauvinist-pork.html | FollowUp on the News | Richard Haitch | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/food-a-dessert-thats-pureed-and-simple.html | Food | By Craig Claiborne with Pierre Fra | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/foreign-policy-role-by-blacks-is-urged-andrew-young-tells.html | FOREIGN POLICY ROLE BY BLACKS IS URGED | By Richard Halloran Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/from-binge-to-bust-the-legacy-of-the-crash-binge-to-bust-the-legacy.html | From Binge to Bust The Legacy of the Crash | By Peter T Kilborn | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/future-events-from-laroche-to-gillespie-those-were-the-days-icing.html | Future Events | By Ruth Robinson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/gains-in-mideast-peace-brighten-rosh-hashanah-personal-commitment.html | Gains in Mideast Peace Brighten Rosh haShanah | By Barbara Basler | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/gallery-view-rodchenko-everything-for-everyone-gallery-view-books.html | GALLERY VIEW | John Russell | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/giants-may-try-to-exploit-familiar-eagle-getting-to-know-you.html | Giants May Try to Exploit Familiar Eagle | By Michael Katz | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/gop-with-860000-plans-campaign-aid-brock-reports-on-groups-project.html | GOP WITH 860000 PLANS CAMPAIGN AID | By Adam Clymer Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/hopes-rise-in-argentina-for-timermans-early-release-under-house.html | Hopes Rise in Argentina for Timermans Early Release | By Juan de Onis Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/how-to-outflank-kennedy-as-of-now-an-uphill-task.html | Carter and Brown Are Following Similar Strategies | By Adam Clymer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/human-factor-involved-in-nba-rulings-sports-analysis.html | Human Factor Involved in NBA Rulings | By Sam Goldaper | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/humes-and-oday-echoes-of-the-big-band-era.html | Humes and ODayEchoes of the Big Band Era | By John S Wilson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/hydroelectricity-small-can-be-beautiful-as-well-as-profitable.html | New York State Has 300 Potential Sites for Generators | By Harold Faber | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/ideas-trends-dividing-the-cost-of-a-papal-visit-is-not-so-easy.html | Ideas Trends | Tom Ferrell | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel-an-omega-112080579.html | In Bulb Planting Plan Ahead Before You Grab Your Trowel | By Joseph Hudak | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel-an-omega-112080681.html | In Bulb Planting Plan Ahead Before You Grab Your Trowel | By Joseph Hudak | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel-an-omega.html | In Bulb Planting Plan Ahead Before You Grab Your Trowel | By Joseph Hudak | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-bulb-planting-plan-ahead-before-you-grab-your-trowel.html | In Bulb Planting Plan Ahead Before You Grab Your Trowel | By Joseph Hudak | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-francos-spain.html | In Francos Spain | By Ronald Fraser | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-kuwait-old-trading-family-finds-fortune-in-new-diversity.html | In Kuwait Old Trading Family Finds Fortune in New Diversity | By Youssef M Ibrahim Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-praise-of-louis-auchincloss-auchincloss.html | In Praise of Louis Auchincloss | By Benjamin Demott | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-the-glitter-of-las-vegas-holmes-puts-his-chips-on-line-holmes-is.html | In the Glitter of Las Vegas Holmes Puts His Chips on Line | By Jane Gross | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-the-nation-salt-spending-and-cuba.html | IN THE NATION SALT Spending And Cuba | By Tom Wicker | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-the-rush-to-sign-the-uaw-skips-many-demands.html | Union Council Approved the New General Motors Contract Last Week | By William Serrin | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/in-vargas-llosas-peru.html | In Vargas Llosas Peru | By Jerome Charyn | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/inflation-and-recession-make-tax-cut-decisions-difficult.html | Inflation and Recession Make Tax Cut Decisions Difficult | By Edward Cowan | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/investing-a-booming-options-trade-in-philadelphia.html | INVESTING | By Scott A Baris | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/irish-glassware-with-a-following.html | Irish Glassware  With a Following | By Ruth Robinson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/issue-stirs-storm-in-paris-exemperor-is-held-aboard-jet-at-airport.html | Issue Stirs Storm in Paris ExEmperor Is Held Aboard Jet at Airport | By Flora Lewis Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/jack-the-ripper-meets-hg-wellson-film-jack-the-ripper-meets-hg.html | Jack the Ripper Meets HG WellsOn Film | By Dan Yakir | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/james-baldwin-writing-and-talking-baldwin-baldwin-authors-query.html | James Baldwin Writing and Talking | By John Romano | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/jazz-brubeck-quartet-broadens-its-directions.html | Jazz Brubeck Quartet Broadens Its Directions | By Robert Palmer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/just-like-joe-louis-sports-of-the-times-man-at-work-three-ways-to.html | Just Like Joe Louis | Red Smith | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/keeping-the-pond-and-the-fish-alive.html | Keeping the Pond and the Fish Alive | By Ruth Rejnis | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/leftright-rift-strains-british-labor-party-three-technical-changes.html | LeftRight Rift Strains British Labor Party | By R W Apple Jr Special to the New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/letters-cancer-patients.html | LETTERS Cancer Patients | David A Drachsler | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/letters-the-gay-report.html | LETTERS | Kurt Trummer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/limitations-can-be-overcome-by-learning-new-skills.html | Limitations Can Be Overcome by Learning New Skills | By Joanna May Thach | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-art-insights-into-the-indians-illfated-struggle.html | ART | By Helena Harrison | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-back-to-basics-is-not-enough.html | Back to Basics Is Not Enough | By Adrienne Popper | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-landscapist-reaches-beyond-the-ordinary.html | Landscapist Reaches Beyond the Ordinary | By David L Shirey | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-politics-and-as-for-nassaus-sewers.html | POLITICS And as for Nassaus Sewers | By Frank Lynn | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-opinion-the-burning-memory-of-a-cross.html | The Burning Memory of a Cross | By Sylvia Levin | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | George Vecsey | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-carney-heads-conservatives-rating.html | Carney Heads Conservatives Rating | By Edward C Burks | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-development-of-napeague-beach-for-motels-arouses.html | Development of Napeague Beach for Motels | Barbara Delatiner | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-engineerfencer-points-to-olympics-long-islanders.html | EngineerFencer Points to Olympics | By Lawrence Van Gelder | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-ethnic-delicacies-for-many-tastes.html | FOOD | By Florence Fabricant | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-hotel-plan-for-jericho-divides-community.html | Hotel Plan for Jericho Divides Community | By Ellen Mitchell | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-inquiries-into-racial-incidents-broadening.html | Inquiries Into Racial Incidents Broadening | By John T McQuiston | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-northstage-palatably-serves-sound-of-music.html | Northstage Palatably Serves Sound of Music | By Alvin Klein | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-shop-talk-buys-in-mattituck.html | SHOP TALK | By Andrea Aurichio | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-should-the-homeowner-convert-to-gas-should-you.html | Should the Homeowner Convert to Gas | By Frances Cerra | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-the-lively-arts-starfilled-season-is-on-the-way.html | THE LIVELY ARTS | By Barbara Delatiner | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-variety-abounds-but-quality-slips.html | DINING OUT | By Florence Fabricant | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/long-island-weekly-villella-begins-sharpening-the-eglevsky.html | Villella Begins Sharpening the Eglevsky Repertory | By Jill Silverman | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/matt-robinson-of-jets-is-left-wondering-memory-of-gossage-scuffle.html | Matt Robinson of Jets Is Left Wondering | By Gerald Eskenazi | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/moving-lady-lady.html | Moving Lady | By Emily Hahn | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/music-debuts-in-review-zdenek-bruderhans-plans-for-7-flutes.html | Music Debuts in Review | Joseph Horowitz | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/music-view-would-it-be-opera-without-complaints-music-view-on.html | MUSIC VIEW | Harold C Schonberg | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-an-idea-for-better-bus-service.html | An Idea for Better Bus Service | By Terence Ripmaster | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-lets-not-enact-any-illegal-laws.html | Lets Not Enact Any Illegal Laws | By Paul R Dunn | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-opinion-speaking-personally-smileyouve-nothing-to-lose.html | SPEAKING PERSONALLY | By Barbara W Freedman | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-550200-found-in-car-still-mystery-550200-found-in.html | 550200 Found in Car Still Mystery | By Patricia Squires | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-antiques-oh-you-beautiful-doll-shows-and-events.html | ANTIQUES | By Carolyn Darrow | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-art-directors-choice-at-montclair.html | ART | By David L Shirey | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-auto-search-is-it-legal-news-analysis.html | Auto Search Is It Legal | By Maurice Carroll | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-college-football-era-is-coming-to-an-end.html | College Football Era Is Coming to an End | By Alexander Wolff | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-guarini-and-the-income-limit.html | Guarini and the Income Limit | By Edward C Burks | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-how-lifeline-plan-will-work.html | How Lifeline Plan Will Work | Martin Waldron | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-job-rights-minorities-in-focus-state-presses.html | Job Rights Minorities In Focus | By Martin Waldron | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-new-jersey-guide-today-sunday-sampler.html | NEW JERSEY GUIDE | Joan Cook | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-new-jersey-housing-apartments-endangered-species.html | NEW JERSEY HOUSING Apartments Endangered Species | By Ellen Rand | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-paterson-settlement-pleases-both-sides.html | Paterson Settlement | By Alfonso A Narvaez | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-politics-where-theres-smoke.html | POLITICS | By Joseph F Sullivan | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-private-schools-gaining-private-schools.html | Private Schools Gaining | By Mildred Jailer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/new-jersey-weekly-underground-grammarian-widens-his-war.html | Underground Grammarian Widens His War | By Donald Janson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/news-media-offered-upi-partnerships-agency-planning-to-sell-shares.html | NEWS MEDIA OFFERED UPI PARTNERSHIPS | By Deirdre Carmody | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/nj-taxpayers-lead-way-in-footing-campaign-bills.html | NJ Taxpayers Lead Way In Footing Campaign Bills | By Martin Waldron | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/no-light-at-end-of-the-tunnel-for-russians-in-afghanistan.html | Tarakis Downfall Came Immediately After a Visit to Moscow | By Michael T Kaufman | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/notes-celebrations-of-americas-heritage.html | Notes | By John Brannon Albright | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/numismatics-computerized-listings.html | NUMISMATICS | Ed Reiter | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/nurseries-sniff-sigh-and-select-sampling-nurseries.html | Nurseries Sniff Sigh and Select | By Nancy Chute | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/old-southern-themes-southern.html | Old Southern Themes | By Jonathan Yardley | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/ombudsman-bellamy-asserts-her-main-job-is-to-slash-red-tape.html | Ombudsman Bellamy Asserts Her Main Job Is to Slash Red Tape | By Glenn Fowler | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/on-language-effectificity.html | On Language | By William Safire | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/painful-art-of-rooting-for-the-giants-when-they-really-were-giants.html | Painful Art of Rooting for the Giants | By David S Lillian | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-home-clinic-patio-paving.html | Patio Paving Bricks In a Snug Bed of Sand | By Bernard Gladstone | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-patio-paving-bricks-in-a-112080562.html | Patio Paving Bricks In a Snug Bed of Sand | By Bernard Gladstone | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-patio-paving-bricks-in-a-112080670.html | Patio Paving Bricks In a Snug Bed of Sand | By Bernard Gladstone | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/patio-paving-bricks-in-a-snug-bed-of-sand-patio-paving-bricks-in-a.html | Patio Paving Bricks In a Snug Bed of Sand | By Bernard Gladstone | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/payment-of-scotto-is-central-to-trial-defense-confirms-he-got-money.html | PAYMENT OF SCOTTO IS CENTRAL TO TRIAL | By Arnold H Lubasch | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/peace-hasnt-been-easy-for-egypts-army.html | Peace Hasnt Been Easy for Egypts Army | By Christopher S Wren | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/penn-state-bows-to-texas-am-slowed-after-fast-start.html | Penn State Bows To Texas A M | By Ed Corrigan Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/pink-cadillaca-rite-of-passage.html | Pink Cadillac  A Rite of Passage | By Robert Palmer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/point-of-view-the-big-boards-case-for-common-stocks.html | POINT OF VIEW | By William C Freund | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/pol-pot-victory-at-un-is-result-of-strange-alliance.html | Pol Pot Victory at UN Is Result of Strange Alliance | By Bernard D Nossiter Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/president-minimizes-role-of-polls.html | President Minimizes Role of Polls | By Edward C Burks Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/presley-associates-say-torment-and-drugs-marked-final-months.html | Presley Associates Say Torment And Drugs Marked Final Months | By Wendell Rawls Jr Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/primitive-engine-of-ship-stirs-smithsonian-engine-is-excellently.html | Primitive Engine of Ship Stirs Smithsonian | By A O Sulzberger Jr Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/princeton-stuns-dartmouth-crissy-reynolds-and-van-pelt.html | Princeton Stuns Dartmouth | By Parton Keese Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/prison-chief-from-frying-pan-into-fire.html | Benjamin Ward Manages Jailers and the Jailed | By Tom Goldstein | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/psal-threatened-by-work-stoppage-soccer-officials-seek-hike.html | PSAL Threatened by Work Stoppage | BY Paul Belinkie | TX 413126 | 29208 |

| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/purdue-rallies-in-2d-half-to-top-notre-dame-2822-coach-makes.html | Purdue Rallies in 2d Half To Top Notre Dame 2822 | By Gordon S White Jr Special to The New York Times | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/putting-a-lid-on-hospital-costs-eludes-the-congress.html | Putting a Lid On Hospital Costs Eludes The Congress | By Philip Shabecoff | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/quiet-mover-of-the-catholic-church.html | QUIET MOVER OF THE | By Eugene Kennedy | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/racquetball-set-to-take-big-bounce.html | Racquetball Set to Take Big Bounce | By Charles Friedman | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/realty-news-apartment-prices-reach-new-highs-in-luxury-market-coop.html | Realty News | Carter B Horsley | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/recollections-of-some-who-were-there-1929-the-year-of-the-bear.html | Recollections Of Some Who Were There | By William G Shepherd Jr | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/reinventing-america-to-save-energy.html | REINVENTING AMERICA TO SAVE ENERGY | By Nicholas von Hoffman | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/rhodesians-at-home-unfazed-by-talks-in-london-hotel-due-for.html | Rhodesians at Home Unfazed by Talks in London | By Carey Winfrey Special to The New York Times | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/seouls-opposition-party-is-threatened-with-split.html | Seouls Opposition Party Is Threatened With Split | By Henry Scott Stokes Special to The New York Times | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/small-liberal-arts-college-living-on-borrowed-time-struggles-to.html | Small Liberal Arts College Living on Borrowed Time Struggles to Find New Students | By Gene I Maeroff Special to The New York Times | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/soccer-growing-in-college-growth-has-brought-problems.html | Soccer Growing In College | By Alex Yannis | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/stage-equity-library-offers-a-classic-the-cast.html | Stage Equity Library Offers a Classic | By John Corry | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/stage-ocasey-shadow-of-a-gunman-the-cast.html | Stage OCasey Shadow of a Gunman | By Mel Gussow | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/stage-view-does-the-actor-do-everything-or-nothing-at-all.html | STAGE VIEW | Walter Kerr | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/stamps-new-block-of-four-for-the-summer-olympics-popes-visit.html | STAMPS | Samuel A Tower | TX 413126 | 29208 | |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/sunday-observer-high-invisibility.html | Sunday Observer | By Russell Baker | TX 413126 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/sutherland-no-more-goofy-roles-no-more-goofy-roles-for-donald.html | Sutherland No More Goofy Roles | By Jordan Young | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/technology-as-a-detective-story-technology.html | Technology as a Detective Story | By Sandra Salmans | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/texas-politics-feel-residue-of-oil-spill-governors-company-owned.html | TEXAS POLITICS FEEL RESIDUE OF OIL SPILL | By William K Stevens Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-baldrige-book-of-manners.html | The Baldrige Book of Manners | By Froma Joselow | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-economic-scene-a-milder-recession.html | THE ECONOMIC SCENE | By Clyde H Farnsworth | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-flute-attains-solo-status-the-flute-attains-solo-status.html | The Flute Attains Solo Status | By Allan Kozinn | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-gentleman-and-the-romantic-hamilton.html | The Gentleman and the Romantic | By David Herbert Donald | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-homeowner-as-entrepreneur-the-homeowner-as-entrepreneur.html | The Homeowner As Entrepreneur | By Ruth Rejnis | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-man-who-wants-howard-johnsons.html | The Man Who Wants Howard Johnsons | By Robert D Hershey Jr | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-markets-defying-the-bearish-factors.html | THE MARKETS | By Vartanig G Vartan | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-nation-chrysler-changes-chiefs-but-can-it-change-direction.html | The Nation | Daniel Lewis Caroline Rand Herron and Michael Wright | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-race-for-the-carriage-trade-saks-macys-altmans-vie-for-the.html | The Race for the Carriage Trade | By Isadore Barmash | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-redglasses-look-anatomy-of-a-fad.html | THE REDGLASSES LOOK ANATOMY OF A FAD | By Jesse Kornbluth | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-region-kochs-hospital-plan-goes-back-to-square-one.html | The Region | Don Wycliff and Alvin Davis | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives/the-singer-shortage-has-sparked-adventurous-programming-the-met.html | The Singer Shortage Has Sparked Adventurous Programming | By Peter G Davis | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/the-sky-is-our-domain-wolfe-authors-query.html | The Sky Is Our Domain | By C D B Bryan | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/the-solution-sports-of-the-times-the-offer-the-intimidation.html | The Solution | Dave Anderson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/the-world-in-summary-waging-the-peace-a-twofront-battle-in-the.html | The World | Milt Freudenheim and Barbara Slavin | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/there-are-signs-of-change-on-the-stage-in-china-signs-of-change-in.html | There Are Signs of Change On the Stage in China | By John Wang | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/three-mile-island-accident-a-cloud-over-atom-power-public-faith.html | Three Mile Island Accident A Cloud Over Atom Power | By David Burnham Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/to-mount-whitneys-lofty-peak-climbing-to-the-14495foot-summit-of.html | To Mount Whitneys Lofty Peak | By Charles D Kuehner | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/topics-prisoner-acronym-emperor-dirty-war.html | Topics Prisoner Acronym Emperor | Dirty War | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/transbus-is-on-a-bumpy-ride-with-no-end-in-sight.html | New Design Criticized | By Ernest Holsendolph | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/tv-networks-to-cover-selected-party-of-papal-visit-assessment-after.html | TV Networks to Cover Selected Parts of Papal Visit | By Ej Dionne | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/tv-view-has-archie-run-his-course.html | TV VIEW | John J OConnor | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/unit-asks-city-to-drop-westway-and-focus-on-community-needs.html | Unit Asks City to Drop Westway And Focus on Community Needs | By Edward Schumacher | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/unlikely-roundtheworld-sailor-learned-how-on-the-way.html | Unlikely RoundtheWorld Sailor Learned Haw on the Way | By Michael Decourcy Hinds | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/us-to-gauge-impact-of-chrysler-failure-treasury-department.html | US TO GAUGE IMPACT OF CHRYSLER FAILURE | By Judith Miller Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/va-buys-art-for-centers.html | VA Buys Art for Centers | By Barbara Gamarekian Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/washington-the-hidden-prices.html | WASHINGTON | By James Reston | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/west-germany-is-modernizing-military-forces-military-analysis.html | West Germany Is Modernizing Military Forces | By Drew Middleton Special to The New York Times | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-opinion-memories-urge-a-return-to-synagogue-of-his.html | Memories Urge a Return to Synagogue of His Youth | By Carolyn Weiner | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-opinion-new-rochelle-works-to-sharpen-its-image.html | New Rochelle Works to Sharpen Its Image | By Arlene Fischer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-opinion-presenting-the-past-for-future-generations.html | Presenting the Past for Future Generations | By Isabel Knecht Kessler | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-opinion-uncertainties-surround-utility-plan.html | Uncertainties Surround Utility Plan | By Carl Scaringe | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-all-roads-lead-to-roaming-when-cyclists-go-for.html | All Roads Lead | By Suzanne Dechillo | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-art-a-clear-view-of-four-photographers.html | ART | By David L Shirey | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-convention-center-plan-divides-yonkers-leaders.html | Convention Center Plan Divides Yonkers Leaders | By Lena Williams | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-damage-by-storm-who-pays-the-bills-westchester.html | Damage by Storm Who Pays the Bills | By Betsy Brown | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-dining-out-when-delis make-heroic-efforts.html | DINING OUT | By Harry Zehner | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-help-for-stroke-victims-and-their-families.html | Help for Stroke Victims and Their Families | By Jeanne Clare Feron | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-irishheritage-group.html | IrishHeritage Group | By Arlene Fischer | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-joan-rivers-sings-paean-to-larchmont-joan-rivers.html | Joan Rivers Sings Paean to Larchmont | By Haskel Frankel | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-mens-club-is-all-green-thumbs.html | Mens Club Is All Green Thumbs | By Anne R Noble | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-music-season-is-opening-for-philharmonia.html | MUSIC | By Robert Sherman | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archiv es/westchester-weekly-oil-or-natural-gas.html | Oil or Natural Gas | By Frances Cerra | TX 413126 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-westchester-weekly-spotlight-on-countys-first-female-rabbi.html | Spotlight on Countys First Female Rabbi | Lena Williams | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-westchester-weekly-westchester-guide-lowcost-wood.html | WESTCHESTER GUIDE | Eleanor Charles | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-westchester-weekly-westchester-journal-a-forum-on-senility.html | WESTCHESTER JOURNAL | Charlotte Evans | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-western-connecticut-a-fall-foliage-tour-a-fallfoliage-tour-in.html | Western Connecticut 14 Fall Foliage Tour | By Julie Wilson | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-whats-doing-in-tel-aviv.html | Whats Doing in TEL AVIV | By Moshe Brilliant | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-white-house-doorkeepers-presidents.html | White House Doorkeepers | By Richard Reeves | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-yale-edges-brown-columbia-falls-267-elis-1312-victors-yale-victor.html | Yale Edges Brown Columbia Falls 267 | By William N Wallace Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-yankees-win-74-as-gamble-hits-2.html | Yankees Win 74 As Gamble Hits 2 | By Michael Strauss Special to The New York Times | TX 413126 | 29208 |
| 9/23/1979 | https://www.nytimes.com/1979/09/23/archives-zia-denies-pakistan-builds-nuclear-bomb-and-urges-us-to-resume-aid.html | Zia Denies Pakistan Builds Nuclear Bomb and Urges US to Resume Aid | By Seymour Topping Special to The New York Times | TX 413126 | 29208 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-10-injured-as-car-crashes-into-nathans-at-coney-i.html | 10 Injured as Car Crashes Into Nathans at Coney I | By Robert Mcg Thomas Jr | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-8day-preparation-begun-by-cooke-for-popes-visit-carters-sister.html | 8Day Preparation Begun By Cooke for Popes Visit | By E J Dionne Jr | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-abroad-at-home-out-damned-spot.html | ABROAD AT HOME | By Anthony Lewis | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-advertising-magazines-tailored-by-computer.html | Advertising | Philip H Dougherty | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-american-aides-voice-concern-over-arrest-of-haitian-politician.html | American Aides Voice Concern Over Arrest of Haitian Politician | By Jo Thomas Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-article-2-no-title.html | Article 2 No Title | SPECIAL TO THE NEW YORK TIMES | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives-article-3-no-title.html | Article 3 No Title | SPECIAL TO THE NEW YORK TIMES | TX 347184 | 29122 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/autumn-makes-a-bow-as-summer-lingers-on.html | Autumn Makes a Bow as Summer Lingers On | By Laurie Johnston | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/banks-close-to-assets-milestone-bank-america-citicorp-near-100.html | Banks Close to Assets Milestone | By Robert A Bennett | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/belgrade-seeks-debt-refinancing-asks-talks-with-banks-on-loans-of.html | Belgrade Seeks Debt Refinancing | By David A Andelman Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/bishop-in-iowa-hopes-that-pope-will-discuss-use-of-land-in-us-basic.html | Bishop in Iowa Hopes That Pope Will Discuss Use of Land in US | By George Vecsey Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/black-family-that-was-burned-out-moves-into-rebuilt-li-home-return.html | Black Family That Was Burned Out Moves Into Rebuilt LI Horne | By Irvin Molotsky Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/bridge-neither-courtesy-nor-skill-is-confined-to-the-big-city.html | Bridge | By Alan Truscott | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/brock-steals-no-938-in-met-home-finale-cards-catch-up.html | Brock Steals No 938 In Met Home Finale | By Deane McGowen | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/bucs-sink-rams-and-stay-unbeaten-turnover-turns-it-around-dolphins.html | Bucs Sink Rams and Stay Unbeaten | By Thomas Rogers | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/buffalos-ferguson-butler-star-butler-10-receptions-4-scores.html | Buffalos Ferguson Butler Star | By Al Harvin Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/business-people-manufacturers-group-elects-new-president.html | BUSINESS PEOPLE | Leonard Sloane | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/calcuttas-ruling-marxists-shun-reformer-label-surprising.html | Calcuttas Ruling Marxists Shun Reformer Label | By Michael T Kaufman Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/carter-campaign-struggles-to-regain-ground-in-south-kennedy-drive.html | Carter Campaign Struggles To Regain Ground in South | By Howell Raines Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/chess-obtaining-the-bishop-pair-isnt-always-a-proper-goal-kings.html | Chess | By Robert Byrne | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/chinese-ready-to-begin-talks-with-russians-one-accord-in-10-years.html | Chinese Ready To Begin Talks With Russians | By Craig R Whitney Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/chinese-report-surge-of-some-cancer-types-among-local-groups-china.html | Chinese Report Surge Of Some Cancer Types Among Local Groups | By Walter Sullivan Special to the New York Times | TX 347184 | 29122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/city-of-elizabeth-is-split-over-struck-newspaper-the-talk-of.html | City of Elizabeth Is Split Over Struck Newspaper | By Martin Waldron Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/cleanair-program-in-new-york-state-said-to-be-in-doubt-lack-of.html | CLEANAIR PROGRAM IN NEW YORK STATE SAID TO BE IN DOUBT | By Leslie Maitland | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/commodities-platinum-prices-in-upswing.html | Commodities | Elizabeth M Fowler | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/de-gustibus-a-gazpacho-encore-with-grapes-and-nuts.html | De Gustibus | By Craig Claiborne | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/dean-ineffective-against-eagles-good-run-no-pass-eagles-down-giants.html | Dean Ineffective Against Eagles | By Michael Katz Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/essay-rejected-counsel-returns.html | ESSAY Rejected Counsel Returns | By William Safire | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/foreign-affairs-brazilians-share-the-pie.html | FOREIGN AFFAIRS | By Robert Lekachman | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/fundraising-by-a-group-in-us-called-vital-to-ira-operations.html | FundRaising by a Group in US Called Vital to IRA Operations | By Linda Charlton | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/gold-traders-hectic-world-hectic-life-of-gold-traders.html | Gold Traders Hectic World | By Jeff Gerth | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/grass-on-buckwheat.html | Grass On Buckwheat | Red Smith | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/gulf-oil-after-dry-spell-regains-investor-favor-gulf-oil-regains.html | Gulf Oil After Dry Spell Regains Investor Favor | By Anthony J Parisi | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/john-wins-his-20th-as-yanks-top-jays-lau-berra-in-charge.html | John Wins His 20th As Yanks Top Jays | By Michael Strauss Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/joy-in-metville-gone-but-not-forgotten.html | Joy in Metville Gone but Not Forgotten | By Richard Higgins | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/kennedy-candidacy-a-big-topic-at-michigan-republicans-parley-carter.html | Kennedy Candidacy a Big Topic At Michigan Republicans Parley | By Adam Clymer Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/kissinger-memoirs-frank-views-but-no-surprises-kissinger-view-of.html | Kissinger Memoirs Frank Views but No Surprises | By Bernard Gwertzman Special to The New York Times | TX 347184 | 29122 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/letters-path-to-salvadoran-democracy-dollars-in-search-of-their.html | Letters | Patrick Lacefield | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/making-a-vonnegut-novel-sing-will-open-next-month-just-quoting.html | Making a Vonnegut Novel Sing | By Eleanor Blau | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/many-widows-find-a-new-life-running-husbands-business-toward.html | Many Widows Find A New Life Running Husbands Business | By Leslie Bennetts | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/market-place-when-to-face-inflation.html | Market Place | Robert Metz | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/nearly-200000-rally-to-protest-nuclear-energy-gathering-at-the.html | Nearly 200000 Rally to Protest Nuclear Energy | By Robin Herman | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/notes-on-people-longago-comments-on-the-kennedy-administration.html | Notes on People | Clyde Haberman Albin Krebs | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/on-the-road-going-nowhere-with-the-yankees-the-yankees-road-to.html | On the Road Going Nowhere With the Yankees | By Gay Talese | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/opera-city-troupe-offers-count-ory-3-more-operas-scheduled-for-live.html | Opera City Troupe Offers Count Ory | By Harold C Schonberg | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/outdoors-angling-for-trout-in-a-truly-remote-setting-tips-for.html | Outdoors Angling for Trout in a Truly Remote Setting | By Nelson Bryant | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/paperwork-cut-for-employers-in-job-program-urban-affairs-view-of.html | Paperwork Cut For Employers In Job Program | By Roger Wilkins | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/parched-year-brings-agony-to-brazil-area-just-filling-the-stomach.html | Parched Year Brings Agony To Brazil Area | By Warren Hoge Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/patriots-hold-off-chargers-2721-each-team-now-31.html | Patriots Hold Off Chargers 2721 | By William N Wallace Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/peking-has-no-room-for-the-thousands-asking-to-return-problem-for.html | Peking Has No Room for the Thousands Asking to Return | By Fox Butterfield Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/penn-states-defeat-buoys-rivals-in-east-unexpected-improvement.html | Penn States Defeat Buoys Rivals in East | By Gordon S White Jr | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/politics-of-the-papal-trip.html | Politics of the Papal Trip | By Peter Hebblethwaite | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/pop-springsteen-makes-biggest-impact-at-antinuclear-benefit.html | Pop Springsteen Makes Biggest Impact at Antinuclear Benefit | By John Rockwell | TX 347184 | 29122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/president-asserts-jewish-leaders-did-not-pressure-him-to-dismiss.html | President Asserts Jewish Leaders Did Not Pressure Him to Dismiss Young | By Edward Cowan Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/question-box.html | Question Box | S Lee Kanner | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/recital-joyce-mathis-heard-in-song-program.html | Recital Joyce Mathis Heard in Song Program | Peter G Davis | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/reds-defeat-astros-for-1-game-lead-reds-rookie-halts-astros-whos.html | Reds Defeat Astros For 1Game Lead | By Malcolm Moran Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/rhodesia-conference-future-clouded-by-questions-news-analysis-new.html | Rhodesia Conference Future Clouded by Questions | By R W Apple Jr Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/sindona-photo-received-kidnap-report-bolstered-instructions-to.html | Sindona Photo Received  Kidnap Report Bolstered | By Nicholas Gage Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/six-inquiries-seek-the-lessons-of-three-mile-island-10-million-for.html | Six Inquiries Seek the Lessons of Three Mile Island | By David Burnham Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/some-democrats-say-carter-offers-census-jobs-to-allies-national.html | Some Democrats Say Carter Offers Census Jobs to Allies | By Frank Lynn | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/sporting-gear-boat-voltage-suppressor.html | Sporting Gear | Parton Keese | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/sports-world-specials-fraziers-swan-song.html | Sports World Specials | Thomas Rogers | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/the-editorial-notebook-till-taxes-do-us-part-theres-no-escape-from.html | The Editorial Notebook Till Taxes Do Us Part | Peter Passell | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/townies-in-boston-still-have-high-hopes-from-optimism-to-fatalism.html | Townies in Boston Still Have High Hopes | By Michael Knight Special to The New York Times | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/tv-last-convertible-a-3part-series-on-nbc.html | TV Last Convertible A 3Part Series on NBC | By John J OConnor | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/tv-workshop-creates-science-series-themes-on-weekly-basis.html | TV Workshop Creates Science Series | By Les Brown | TX 347184 | 29122 | |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/tvs-katie-kelly-feisty-critic-with-folksy-taste-a-feisty-point-of.html | TVs Katie Kelly Feisty Critic With Folksy Taste | By Tony Schwartz | TX 347184 | 29122 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/uganda-and-tanzania-stuck-with-the-status-quo-tanzania-occupation.html | Uganda and Tanzania Stuck With the Status Quo | By Pranay B Gupte Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/uruguay-eases-its-iron-control-but-bars-dissent-a-computer-keeps.html | Uruguay Eases Its Iron Control But Bars Dissent | By Juan de Onis Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/us-fuel-standards-questioned-major-challenge-to-program-us.html | US Fuel Standards Questioned | By Edwin McDowell | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/us-skaters-inspire-olympic-optimism-optimism-buoyed-classic.html | US Skaters Inspire Olympic Optimism | By Neil Amdur  Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/us-soldiers-morale-is-high-at-nato-exercises-in-europe-movement.html | U S Soldiers Morale Is High At NATO Exercises in Europe | By Drew Middleton Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/volckers-rate-policy-6-weeks-of-sharp-rises-we-must-and-we-can-a.html | Volckers Rate Policy 6 Weeks of Sharp Rises | By Steven Rattner Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/wambaugh-is-filming-his-books-his-way-asked-the-kids-dentist-not.html | Wambaugh Is Filming His Books His Way | By Aljean Harmetz | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/washington-watch-inheritance-tax-valuations-trade-reorganization.html | Washington Watch | Clyde H Farnsworth | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/west-germany-revalues-the-mark-european-move-tied-to-dollar-ills.html | West Germany Revalues the Mark European Move Tied to Dollar Ills | By Paul Lewis Special to The New York Times | TX 347184 | 29122 |
| 9/24/1979 | https://www.nytimes.com/1979/09/24/archives/westchester-will-shift-control-of-clinic-costs-of-center-cut-burn.html | Westchester Will Shift Control of Clinic | By Charlotte Evans Special to The New York Times | TX 347184 | 29122 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/50-years-later-blind-flight-is-routine-blind-flight-50-years-later.html | 50 Years Later Blind Flight Is Routine | By John Noble Wilford | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/a-benefit-tailored-for-actors-star-of-the-evening-logans-are.html | A Benefit Tailored For Actors | By Judy Klemesrud | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/about-education-specialists-leery-of-math-reforms-reforms-in-math.html | ABOUT EDUCATION Specialists Leery Of Math Reforms | By Fred M Hechinger | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/about-new-york-out-of-death-an-intensity-for-life.html | About New York | By Francis X Clines | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/advertising-new-sports-networks-clients-working-mother-doing-well.html | Advertising | Philip H Dougherty | TX 347193 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/agnes-de-mille-recalls-henry-george-presence-land-belongs-to-the.html | Agnes de Mille Recalls Henry George Presence | By Thomas Lask | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/alexander-asserts-army-will-not-help-close-fort-dix-army-wont-help.html | Alexander Asserts Army Will Not Help Close Fort Dix | By Joseph F Sullivan Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/angels-beat-royals-and-lead-by-four-angels-beat-royals-and-lead-by.html | Angels Beat Royals And Lead by Four | By Steve Cady Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/arty-bostonians-invade-washington-furor-began-last-spring.html | Arty Bostonians Invade Washington | By Barbara Gamarekian Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/bank-passerby-flees-with-2000-dropped-when-thief-is-caught-673.html | Bank Passerby Flees With 2000 Dropped When Thief Is Caught | By Robert Mcg Thomas Jr | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/bargains-by-the-book-a-guide-to-the-guides.html | Bargains by the Book A Guide to the Guides | By Ron Alexander | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/baseballs-abraham-lincoln-sports-of-the-times-waiting-for-the-good.html | Baseballs Abraham Lincoln | Murray Chass | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/books-of-the-times-most-hated-woman-20000-a-year-for-clothes.html | Books of The Times | By John Leonard | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/bostonians-vote-today-to-select-two-for-spots-in-mayoral-runoff.html | Bostonians Vote Today to Select Two for Spots in Mayoral Runoff | By Michael Knight Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/bridge-entry-at-deauville-tourney-among-79s-most-talented.html | Bridge | By Alan Truscott | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/broadcasters-bid-for-1984-olympics-us-rights-to-summer-games-in-los.html | BROADCASTERS BID FOR 1984 OLYMPICS | By Robert Lindsey Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/bucs-have-the-lead-at-the-quartermark-teams-to-scratch.html | Bucs Have the Lead At the QuarterMark | By William N Wallace | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/business-people-a-skeptical-view-of-gassaving-goals-carolina-powers.html | BUSINESS PEOPLE | Leonard Sloane | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/carey-reports-more-transit-aid-white-house-denies-commitment-phone.html | Carey Reports More Transit Aid  White House Denies Commitment | By Leslie Maitland | TX 347193 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/carey-says-50c-fare-is-not-tied-to-adoption-of-rail-bond-issue-300.html | Carey Says 50 Fare Is Not Tied To Adoption of Rail Bond Issue | By Ronald Smothers | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/carter-seeking-support-in-visit-today-some-other-snags.html | Carter Seeking Support in Visit Today | By Frank Lynn | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/city-is-tackling-problem-of-traffic-on-popes-visit-much-rushhour.html | City Is Tackling Problem Of Traffic on Popes Visit | By E J Dionne Jr | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/commodities-violent-price-movements-mark-trading-in-metals.html | COMMODITIES | By Hj Maidenberg | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/conferees-agree-on-a-compromise-panama-canal-bill-the-2-sides-of.html | Conferees Agree on a Compromise Panama Canal Bill | By A O Sulzberger Jr Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/cornfeld-trial-starts-in-geneva-financier-enters-notguilty-plea.html | Cornfeld Trial Starts In Geneva | By Victor Lusinchi Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/critics-notebook-on-legends-and-misinformation.html | Critics Notebook | By Hilton Kramer | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/dollar-rallies-a-bit-gold-sharply-higher-speculators-expected-move.html | Dollar Rallies a Bit Gold Sharply Higher | By Robert D Hershey Jr Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/earnings-profits-of-general-tire-down-29-for-quarter.html | EARNINGS | By Brendan Jones | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/expos-keep-lead-split-with-pirates-expos-score-2-in-first-expos-err.html | Expos Keep Lead Split With Pirates | By Jim Naughton Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/exxon-fulfills-offer-despite-ftc-challenge-checks-in-the-mail.html | Exxon Fulfills Offer Despite FTC Challenge | By Robert J Cole | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/floridapoland-student-exchange-thrives.html | FloridaPoland Student Exchange Thrives | By Joseph Michalak | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/ford-expected-to-oppose-armstreaty-approval-republican-votes-are.html | Ford Expected to Oppose Arms Treaty Approval | By Charles Mohr Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/gromyko-and-vance-discuss-soviet-cuban-brigade-vance-suggested.html | Gromyko and Vance Discuss Soviet Cuban Brigade | By Bernard Gwertzman | TX 347193 | 29125 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/hartford-congressman-is-linked-to-nursing-home-under-inquiry.html | Hartford Congressman Is Linked To Nursing Home Under Inquiry | By Robert E Tomasson Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/haydens-start-a-52city-nuclear-protest-80-endorsement-withheld.html | Haydens Start a 52City Nuclear Protest | By Ben A Franklin Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/husbandwife-team-broke-new-ground-in-paris-skating-in-1960s.html | HusbandWife Team Broke New Ground in Pairs Skating in 1960s | By Neil Amdur | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/hypertension-is-it-too-pleasant-to-give-up-how-blood-pressure-is.html | Hypertension Is It Too Pleasant to Give Up | By Harold M Schmeck Jr | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/image-crisis-israelis-feel-isolated-and-baffled-by-criticism-news.html | Image Crisis Israelis Feel Isolated and Baffled by Criticism | By David K Shipler Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/in-the-nation-that-florida-test.html | IN THE NATION | By Tom Wicker | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/ira-terrorists-more-deadly-than-ever-after-reorganization-prove-an.html | IRA Terrorists More Deadly Than Ever After Reorganization Prove an Elusive Foe | By William Borders Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/itel-plans-to-withdraw-from-computer-business-the-end-of-a-success.html | Itel Plans to Withdraw From Computer Business | By Peter J Schuyten | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/jackson-asks-a-fuel-plan-independent-of-profit-tax-expansion-of.html | Jackson Asks a Fuel Plan Independent of Profit Tax | By Warren Weaver Jr Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/jets-waiting-for-their-defense-to-improve-a-matter-of-understanding.html | Jets Waiting for Their Defense to Improve | By Gerald Eskenazi Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/key-witness-hated-scotto-sometimes.html | Key Witness Hated Scotto Sometimes | By Arnold H Lubasch | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/li-union-official-is-found-guilty.html | LI Union Official Is Found Guilty | By Joseph P Fried | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/market-place-slowdown-seen-for-fast-food.html | Market Place | Robert Metz | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/market-registers-a-broad-retreat-general-motors-gains-dow-climbs-by.html | Market Registers a Broad Retreat | By Vartanig G Vartan | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/maximum-price-of-gasoline-listed-by-us-for-new-york-context-must-be.html | Maximum Price of Gasoline Listed by US for New York | By Ralph Blumenthal | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/merger-sights-are-refocused-on-energy-views-on-trend-differ.html | Merger Sights Are Refocused On Energy | By Winston Williams | TX 347193 | 29125 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/met-reaps-bonus-as-gala-otello-greets-season-studded-with.html | Met Reaps Bonus as Gala Otello Greets Season | By John Rockwell | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/met-something-special-about-domingos-otello.html | Met Something Special About Domingos Otello | By Harold C Schonberg | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/mets-beat-cubs-31-to-end-slump-at-9-first-victory-since-aug-15.html | Mets Beat Cubs 31 To End Slump at 9 | By Deane McGowen special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/military-regime-in-ghana-yields-power-to-civilians-return-to.html | Military Regime in Ghana Yields Power to Civilians | By Pranay B Gupte Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/mortgage-unit-deal-by-citicorp-oppenheimer-to-buy-advance.html | Mortgage Unit Deal By Citicorp | By Robert A Bennett | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/notes-on-people-aleksandr-ginzburg-to-go-on-the-lecture-circuit.html | Notes on People | Clyde Haberman Albin Krebs | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/observer-in-bed-we-lie.html | OBSERVER | By Russell Baker | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/our-founding-uncle.html | Our Founding Uncle | By Donald Westlake | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/park-avenue-a-world-where-change-is-subtle-park-avenue-a-prestige.html | Park Avenue A World Where Change Is Subtle | By Michiko Kakutani | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/patronage-hiring-is-upset-in-chicago-held-unconstitutional-by.html | PATRONAGE HIRING IS UPSET IN CHICAGO | By Nathaniel Sheppard Jr Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/perkins-players-differ-on-carson-benching-benching-of-carson.html | Perkins Players Differ on Carson Benching | By Michael Katz Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/pete-rose-gets-a-record-10th-200hit-season.html | Pete Rose Gets a Record 10th 200Hit Season | SPECIAL TO THE NEW YORK TIMES | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/plainfield-offficials-seek-tie-in-series-of-racial-incidents-a.html | Plainfield Officials Seek Tie In Series of Racial Incidents | By Robert Hanley Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/plea-by-fraiman-to-alter-rebuke-denied-by-court-panel-stands-by.html | Plea by Fraiman To Alter Rebuke Denied by Court | By Tom Goldstein | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/police-academy-in-albany-adds-minority-groups-greatest-number-of.html | Police Academy In Albany Adds Minority Groups | By Harold Faber Special to The New York Times | TX 347193 | 29125 | |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archives/prices-slide-on-reports-that-ibm-plans-offer-debt-limit-expires.html | Prices Slide on Reports That IBM Plans Offer | By John H Allan | TX 347193 | 29125 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/quilted-coats-for-winter.html | Quilted Coats for Winter | By Bernadine Morris | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/regular-bronx-democrats-surprise-manhattan-faction-on-court-slate.html | Regular Bronx Democrats Surprise Manhattan Faction on Court Slate | By Maurice Carroll | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/rich-and-poor-clash-delaying-world-talks-on-radio-frequencies-limit.html | Rich and Poor Clash Delaying World Talks On Radio Frequencies | By Paul Lewis Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/solomon-sees-gains-by-dollar-cites-payments-inflation-mark.html | Solomon Sees Gains By Dollar | By Clyde H Farnsworth Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/song-nana-mouskouri.html | Song Nana Mouskouri | By Robert Palmer | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/taxes-hidden-income-new-estimates.html | Taxes | Deborah Rankin | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/the-ira-connection.html | The IRA Connection | By John B Oakes | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/thousands-try-male-pill-in-china-in-china-thousands-try-a-male-pill.html | Thousands Try Male Pill In China | By Walter Sullivan | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/us-and-canada-collide-on-tax-issues-us-and-canada-in-tax-dispute.html | US and Canada Collide on Tax Issues | By Andrew H Malcolm  Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/ushaped-behavior-challenges-basic-concept-of-development-group.html | UShaped Behavior Challenges Basic Concept of Development | By Howard Gardner | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/vance-says-the-us-seeks-firmer-truce-for-south-lebanon-in-un-talk.html | VANCE SAYS THE US SEEKS FIRMER TRUCE FOR SOUTH LEBANON | By Bernard D Nossiter Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/visit-by-pope-poses-problems-for-irish-as-excited-nation-awaits.html | VISIT BY POPE POSES PROBLEMS FOR IRISH | By R W Apple Jr Special to The New York Times | TX 347193 | 29125 |
| 9/25/1979 | https://www.nytimes.com/1979/09/25/archiv es/webster-hurt-walton-returns-jumpers-knees.html | Webster Hurt Walton Returns | By Sam Goldaper | TX 347193 | 29125 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archiv es/2d-mistrial-is-declared-for-newton-prosecutor-to-seek-closing-of.html | 2d Mistrial Is Declared for Newton Prosecutor to Seek Closing of Case | By Wallace Turner Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archiv es/5-of-8-who-escaped-from-rikers-island-still-hunted-fifth-breakout.html | 5 of 8 Who Escaped From Rikers Island Still Hunted | By David Bird | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archiv es/60minute-gourmet-en-salsa-verde-shrimp-in-green-sauce.html | 60Minute Gourmet | By Pierre Franey | TX 352070 | 29126 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/a-capital-party-that-few-skipped-a-capital-party-that-few-skipped.html | A Capital Party That Few Skipped | By Barbara Gamarekian Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/achieving-mideast-peace.html | Achieving Mideast Peace | By Abdul Hamid Sharaf | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/advertising-campus-magazine-planned.html | Advertising | Philip H Dougherty | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/angels-take-western-title-fullscale-cheering.html | Angels Take Western Title | By Steve Cady Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/argentina-expels-publisher-it-had-held-for-29-months.html | Argentina Expels Publisher It Had Held for 29 Months | By Juan de Onis Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/august-inflation-in-new-york-area-adds-up-to-12month-rate-of-9.html | August Inflation in New York Area Adds Up to 12Month Rate of 9 | By Ralph Blumenthal | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/books-of-the-times-tragicomedian-of-traveling.html | Books of The Times | By Anatole Broyard | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/boston-mayor-wins-runoff-spot-other-municipal-contests.html | Boston Mayor Wins Runoff Spot | By Michael Knight Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/bridge-a-signal-for-suit-preference-may-sometimes-be-ignored.html | Bridge | By Alan Truscott | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/bronx-man-and-sister-seized-in-conspiracy-to-kill-5-for-revenge.html | Bronx Man and Sister Seized in Conspiracy To Kill 5 for Revenge | By Walter H Waggoner | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/business-people-back-to-business-for-a-sound-pioneer.html | BUSINESS PEOPLE | Leonard Sloane | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/cairos-censors-mar-the-hopes-of-film-festival-elizabeth-taylor-at.html | Cairos Censors Mar the Hopes Of Film Festival | By Earleen Tatro Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/calmer-plainfield-credits-racial-good-will-4-charged-in-shooting.html | Calmer Plainfield Credits Racial Good Will | By Robert Hanley Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/careers-getting-aid-on-starting-a-business.html | Careers | Elizabeth Mfowler | TX 352070 | 29126 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/carey-and-us-aide-agree-to-work-out-city-transit-grants-president.html | CAREY AND US AIDE AGREE TO WORK OUT CITY TRANSIT GRANTS | By Leslie Maitland | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/carter-in-queens-criticizes-kennedy-president-chides-senator-on.html | CARTER IN QUEENS CRITICIZES KENNEDY | By Robert Mcg Thomas Jr | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/chess-junior-champion-displays-liking-for-closed-positions.html | Chess | By Robert Byrne | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/chrysler-aid-is-opposed-by-nam-debate-called-spirited.html | Chrysler Aid Is Opposed By NAM | By Judith Miller Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/city-plans-to-hire-562-more-men-for-sanitation-force-next-month.html | City Plans to Hire 562 More Men For Sanitation Force Next Month | By Ronald Smothers | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/commodities-silver-and-some-golds-off-as-other-metals-rise-limit.html | COMMODITIES Silver and Some Golds Off as Other Metals Rise | By H J Maidenberg | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/credit-markets-prices-drop-moderately-as-ibm-confirms-offer-no-rush.html | CREDIT MARKETS Prices Drop Moderately As IBM Confirms Offer | By John H Allan | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/dazzling-scaasi-custom-styles.html | Dazzling Scaasi Custom Styles | By Bernadine Morris | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/discoveries-a-childs-delight.html | DISCOVERIES | Angela Taylor | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/dispute-on-transit-fund-compounded-by-politics-news-analysis.html | Dispute on Transit Fund Compounded by Politics | By Steven R Weisman Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/downtown-everett-wash-evacuated-after-tank-car-derails.html | Downtown Everett Wash Evacuated After Tank Car Derails | SPECIAL TO THE NEW YORK TIMES | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/economic-scene-growing-role-of-the-mark.html | Economic Scene | Leonard Silk | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/energy-and-housing-pace-11-increase-in-consumer-prices-august-level.html | ENERGY AND HOUSING PACE 11 INCREASE IN CONSUMER PRICES | By Steven Ratiner Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/experiment-in-learning-bilingual-colleges-way-talking-our-language.html | Experiment in Learning Bilingual Colleges Way | By David Vidal | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/fcc-removes-barrier-to-growth-of-pay-televison-boon-seen-for.html | FCC Removes Barrier to Growth of Pay Televison | By Ernest Holsendolph Special to The New York Times | TX 352070 | 29126 | |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/for-domingo-otello-is-the-dream-of-a-lifetime-i-cannot-hold-back.html | For Domingo Otello Is the Dream of a Lifetime | By Michiko Kakutani | TX 352070 | 29126 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/for-republicans-hard-bleachers-as-the-democratic-bout-warms-up.html | For Republicans Hard Bleachers | By Charles O Jones | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/foreign-affairs-the-death-of-the-center.html | FOREIGN AFFAIRS The Death Of the Center | By Leslie H Gelb | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/geneen-and-17-buy-97-of-pneumo-deal-is-termed-for-investment.html | Geneen and 17 Buy 97 Of Pneumo | By Robert J Cole | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/getting-elected-in-japan-is-an-expensive-business.html | Getting Elected in Japan Is an Expensive Business | By Robert Trumbull Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/gms-new-battery-for-small-cars-might-be-a-trade-secret.html | GMs New Battery for Small Cars | By Richard D Lyons Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/gromyko-at-un-calls-concern-over-soviet-unit-in-cuba-artificial.html | Gromyko at UN Calls Concern Over Soviet Unit in Cuba Artificial | By Bernard D Nossiter Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/guidelines-board-lifts-payrise-standard-to-8-talks-muddled-and.html | Guidelines Board Lifts PayRise Standard to 8 | By Edward Cowan Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/house-members-pressing-to-curb-specialinterest-gifts-vote-is.html | House Members Pressing to Curb SpecialInterest Gifts | By Steven V Roberts Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/house-votes-bill-giving-congress-a-raise-of-55-on-third-effort.html | House Votes Bill Giving Congress A Raise of 55 | By Marjorie Hunter Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/ibm-plans-1-billion-debt-issue-offering-to-help-plant-expansion.html | IBM Plans 1 Billion Debt Issue | By Peter J Schuyten | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/ibm-rally-steadies-stock-market-word-from-general-motors.html | IBM Rally Steadies Stock Market | By Vartanig G Vartan | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/in-paris-the-old-cuisine-lives-in-paris-the-old-cuisine-lives.html | In Paris the Old Cuisine Lives | By Mimi Sheraton | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/inquiry-discovers-no-cause-for-reilly-case-grand-jury.html | Inquiry Discovers No Cause For Reilly Case Grand Jury | By Matthew L Wald Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/islanders-triumph-on-late-goal-by-rookie-looked-like-runaway-wheel.html | Islanders Triumph on Late Goal by Rookie | By Parton Keese Special to The New York Times | TX 352070 | 29126 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/israel-lowers-flag-over-another-part-of-sinai-and-egyptians-take.html | Israel Lowers Flag Over Another Part of Sinai and Egyptians Take Over | By Christopher S Wren Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/jane-fonda-to-office-workers-organize.html | Jane Fonda to Office Workers Organize | By Judy Klemesrud | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/javits-and-kennedy-clash-in-vote-on-judge-tied-to-allwhite-club.html | Javits and Kennedy Clash in Vote On Judge Tied to AllWhite Club | By Jo Thomas Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/jesse-jackson-visits-a-palestinian-camp-sees-jewish-memorial.html | Jesse Jackson Visits A Palestinian Camp Sees Jewish Memorial | By David K Shipler Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/kitchen-equipment-gravy-strainer.html | Kitchen Equipment | Pierre Franey | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/korvettes-loss-up-more-aid-advanced.html | Korvettes Loss Up More Aid Advanced | By Isadore Barmash | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/market-place-becton-options-as-sun-divests.html | Market Place | Robert Metz | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/metropolitan-diary-envelope-full-of-champagne.html | Metropolitan Diary | Lawrence Van Gelder | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/mets-lose-99th-113-then-top-cubs-in-10-mazzilli-drives-in-a-run.html | Mets Lose 99th 113 Then Top Cubs in 10 | By Deane McGowen Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/montreal-star-ceases-publication-after-loss-of-circulation-in.html | Montreal Star Ceases Publication After Loss of Circulation in Strike | By Deirdre Carmody | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/more-students-hold-jobs-during-college-a-resurgence-of-the-work.html | More Students Hold Jobs During College | By Robert Blair Kaiser | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/nbc-leads-in-tv-upset.html | NBC Leads in TV Upset | By Les Brown | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/new-yorkers-etc.html | New Yorkers etc | Lawrence Van Gelder | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/news-of-the-theater-merrick-delays-return-to-broadway-new-musical.html | News of the Theater | By Carol Lawson | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/norway-faces-energy-dilemma-ceiling-on-production.html | Norway Faces Enemy Dilemma | By Paul Lewis Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/notes-on-people-mamie-eisenhower-suffers-a-stroke-at-her-farm.html | Notes on People | Clyde Haberman Albin Krebs | TX 352070 | 29126 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/open-primary-in-wisconsin-periled-in-a-reform-conflict-argument-of.html | Open Primary in Wisconsin Periled in a Reform Conflict | By Adam Clymer Special to the New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/opera-something-special-about-domingos-portrayal-of-otello-the-cast.html | Opera Something Special About Domingos Portrayal of Otello | By Harold C Schonberg | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/oppenheimer-prospers-in-unusual-investments-oppenheimer-prospers.html | Oppenheimer Prospers In Unusual Investments | By Karen W Arenson | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/paris-murder-arouses-fear-of-rightwing-violence-position-of-jews.html | Paris Murder Arouses Fear of RightWing Violence | By Flora Lewis Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/personal-health-menopausal-estrogens-benefits-and-risks-of-the.html | Personal Health | Jane E Brody | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/pirates-win-and-regain-lead-pirates-top-expos-104-take-lead.html | Pirates Win and Regain Lead | By Jim Naughton Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/pope-to-meet-150-polish-children-in-city-1969-visit-is-recalled.html | Pope to Meet 150 Polish Children in City | By E J Dionne Jr | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/president-urges-quantum-rise-in-transit-funds-new-transit-aide.html | President Urges Quantum Rise In Transit Funds | By Terence Smith | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/private-lives.html | Private Lives | John Leonard | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/putting-pizazz-into-a-saltfree-diet-a-motherinlaws-advice-baked.html | Putting Pizazz Into a SaltFree Diet A MotherinLaws Advice | By Craig Claiborne | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/queens-audience-of-1700-applauds-carter-at-presidents-first-town.html | Queens Audience of 1700 Applauds Carter At Presidents First Town Meeting Here | By Anna Quindlen | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/real-estate-li-citys-industrial-expansion.html | Real Estate | Alan S Oser | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/reds-lose-as-margin-is-cut-to-1-inspiration-not-the-same.html | Reds Lose As Margin Is Cut to 1 | By Malcolm Moran Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/religious-strife-in-an-otherwise-model-city-puzzles-india-a.html | Religious Strife in an Otherwise Model City Puzzles India | By Michael T Kaufman Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/senate-unit-backs-curb-on-oil-tax-would-exempt-new-production.html | Senate Unit Backs Curb On Oil Tax | By Warren Weaver Jr Special to The New York Times | TX 352070 | 29126 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/senator-pressler-joins-gop-race-for-1980-presidential-nomination.html | Senator Pressler Joins GOP Race For 1980 Presidential Nomination | By Karen de Witt Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/stage-evita-a-musical-peron-ambitions-progress.html | Stage Evita a Musical Pern | By Walter Kerr | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/states-chief-judge-contends-backlogs-in-courts-demand-sacrifice-by.html | States Chief Judge Contends Backlogs In Courts Demand Sacrifice by Jurists | By Tom Goldstein | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/students-boycott-high-schools-to-back-coaches-pay-demands-1000.html | Students Boycott High Schools To Back Coaches Pay Demands | By Dena Kleiman | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/the-battling-bonito-of-menemsha-bight-sports-of-the-times.html | The Battling Bonito Of Menemsha Bight | Red Smith | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/the-story-behind-the-signal-to-brush-back-cliff-johnson-signal-from.html | The Story Behind the Signal To Brush Back Cliff Johnson | By Gay Talese | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/trial-starts-in-jersey-abduction-of-paterson-bank-officials-wife.html | Trial Starts in Jersey Abduction Of Paterson Bank Officials Wife | By Alfonso A Narvaez Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/tv-closeup-at-the-met.html | TV CloseUp at the Met | By John J OConnor | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/us-report-says-soviet-attempted-deception-on-its-nuclear-strength.html | US Report Says Soviet Attempted Deception on Its Nuclear Strength | By Richard Burt Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/us-weighs-impact-of-attack-in-cambodia-several-factors-concern-us.html | US Weighs Impact of Attack in Cambodia | By Bernard Gwertzman Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/vietnam-reported-to-open-offensive-in-cambodia-guerrillas-exploit.html | Vietnam Reported to Open Offensive in Cambodia | By Henry Kamm Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/vietnam-veterans-found-to-have-major-problems-forced-to-release.html | Vietnam Veterans Found To Have Major Problems | By Bernard Weinraub Special to The New York Times | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/washington-the-jimmyteddy-show.html | WASHINGTON | By James Reston | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/wine-talk.html | Wine Talk | Frank J Prial | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/witness-asserts-he-tells-truth-at-scottos-trial-but-exexecutive.html | Witness Asserts He Tells Truth At Scottos Trial | By Arnold H Lubasch | TX 352070 | 29126 |
| 9/26/1979 | https://www.nytimes.com/1979/09/26/archives/yankees-win-13th-for-davis-gossage-gets-18th-save.html | Yankees Win 13th For Davis | By Murray Chass | TX 352070 | 29126 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/11500-officers-to-protect-pope-on-visit-to-city-officers-to-work.html | 11500 Officers To Protect Pope On Visit to City | By Leonard Buder | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/2-relief-agencies-report-accord-with-cambodians.html | Relief Agencies Report Accord With Cambodians | By Bernard D Nossiter Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/a-holiday-at-home-a-widening-gulf.html | A Holiday at Home A Widening Gulf | By David B Saxe | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/a-judge-charges-transit-authority-ignores-impending-el-disaster.html | A Judge Charges Transit Authority Ignores Impending El Disaster | By Joseph P Fried | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/a-rockaway-girl-17-killed-by-shots-fired-from-a-passing-auto.html | A Rockaway Girl 17 Killed by Shots Fired From a Passing Auto | By Judith Cummings | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/abctv-pays-record-225-million-for-84-olympics-rise-in-advertising.html | ABCTV Pays Record 225 Million for 84 Olympics | By Robert Lindsey Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/about-washington-depot-a-bookshop-where-the-authors-come-to-browse.html | About Washington Depot | By Richard F Shepard Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/abroad-at-home-cambodia-time-to-act.html | ABROAD AT HOME | By Anthony Lewis | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/accuser-of-jordan-alters-her-account-says-she-did-not-see-carter.html | ACCUSER OF JORDAN ALTERS HER ACCOUNT | By John M Crewdson Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/advertising-furor-over-magazine-research.html | Advertising | Philip H Dougherty | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/after-willowbrook.html | After Willowbrook | By Harry H Gordon | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/alexandra-tolstoy-is-dead-at-95-authors-daughter-aided-refugees-a.html | Alexandra Tolstoy Is Dead at 95 Authors Daughter Aided Refugees | By Edward Schumacher | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/amid-urban-decay-reflections-on-popes-visit-amid-decay-reflections.html | Amid Urban Decay Reflections on Popes Visit | By Sheila Rule | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/angels-and-autry-celebrate-first-title-birthday-gift-for-autry.html | Angels and Autry Celebrate First Title | By Steve Cady Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/arab-league-angry-with-cairo-adapts-to-home-in-tunis-egypt-froze.html | Arab League Angry With Cairo Adapts to Home in Tunis | By Christopher S Wren Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/arabs-building-a-tanker-fleet-arabs-building-a-tanker-fleet.html | Arabs Building a Tanker Fleet | By Youssef M Ibrahim Special to The New York Times | TX 347187 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/argentine-release-of-timerman-hailed-as-victory-for-rule-of-law.html | Argentine Release of Timerman Hailed as Victory for Rule of Law | By Juan de Onis Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/arizona-guardsmen-seize-factory-where-radioactive-gas-is-leaking.html | Arizona Guardsmen Seize Factory Where Radioactive Gas Is Leaking | ByRobert Mcg Thomas Jr | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/auto-union-neutral-for-kennedy-no-discussion-with-kennedy.html | Auto Union Neutral for Kennedy | By Adam Clymer Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/begin-warns-west-of-palestine-peril-in-interview-israeli-leader.html | BEGIN WARNS WEST OF PALESTINE PERIL | By David K Shipler Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/bernard-berelson-population-expert-behavioral-scientist-67-was-also.html | BERNARD BERELSON POPULATION EXPERT | By George Goodman Jr | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/bonemeal-for-bulbs-quality-counts.html | Bonemeal for Bulbs Quality Counts | Joan Lee Faust | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/books-of-the-times-called-the-state-a-thief-opinionated-and.html | Books of The Times | By John Leonard | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/both-sides-are-acting-to-minimize-dispute-over-masstransit-subsidy.html | Both Sides Are Acting to Minimize Dispute Over MassTransit Subsidy | By Leslie Maitland | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/bridge-triathlon-contest-opens-in-manhattan-tomorrow-heart-finesse.html | Bridge | By Alan Truscott | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/business-people-daylin-exhead-joining-kaufman-broad-inc.html | BUSINESS PEOPLE Daylin ExHead Joining Kaufman  Broad Inc | Leonard Sloane | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/can-tvs-mary-tyler-moore-succeed-on-broadway-originated-in-london.html | Can TVs Mary Tyler Moore Succeed on Broadway | By Aljean Harmetz | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/canada-enters-ranks-of-top-film-nations-locationshot-attraction.html | Canada Enters Ranks of Top Film Nations | By Andrew H Malcolm | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/canada-oil-cutback-worries-midwest.html | Canada Oil Cutback Worries Midwest | By Richard D Lyons Special to The New York Times | TX 347187 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/carey-asks-immediate-fuel-aid.html | Carey Asks Immediate Fuel Aid | By Steven R Weisman Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/carter-acts-to-strengthen-federal-consumer-programs.html | Carter Acts to Strengthen Federal Consumer Programs | By Karen Dewitt Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/carter-assailed-on-dam-periling-the-snail-darter-project-over-90.html | Carter Assailed on Dam Periling the Snail Darter | BY Philip Shabecoff Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/charges-of-illegalities-in-simons-bronx-campaign-bring-fbi.html | Charges of Illegalities in Simons Bronx Campaign Bring FBI Inquiries | By Maurice Carroll | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/chicago-busing-plan-rejected-by-hew-federal-officials-term-proposal.html | CHICAGO BUSING PLAN REJECTED BY HEW | By Nathaniel Sheppard Jr Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/cities-on-the-popes-tour-brace-for-throngs-hoping-to-see-him-huge.html | Cities on the Popes Tour Brace For Throngs Hoping to See Him | By Ej Dionne Jr | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/competitive-broadcaster-roone-pinckney-arledge-jr.html | Competitive Broadcaster | By Alan Richman | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/connecticut-man-is-indicted-by-us-in-a-crossburning-3-arrested-in.html | Connecticut Man Is Indicted By US in a CrossBurning | By Diane Henry Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/cook-plans-payment-to-settle-grain-case.html | Cook Plans Payment To Settle Grain Case | By Jeff Gerth | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/copper-up-1135-cents-a-record-commodities-copper-soars-1135-cents.html | Copper Up 1135 Cents A Record | By Hj Maidenberg | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/costly-vandalism-disrupts-services-of-new-york-association-for.html | Costly Vandalism Disrupts Services Of New York Association for Blind | By Tony Schwartz | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/country-good-cheer.html | Country Good Cheer | John Rockwell | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/credit-markets-bond-prices-drift-downward-support-for-monetary.html | CREDIT MARKETS | By John H Allan | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/cubic-collects-on-fare-systems-30000-machines-cubic-collects-on.html | Cubic Collects on Fare Systems | By Pamela G HollieSpecial To The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/don-zimmer-is-still-there-sports-of-the-times.html | Don Zimmer Is Still There | Red Smith | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/endangered-houses-on-the-hudson-some-history-on-the-hudson-is.html | Endangered Houses | John Russell | TX 347187 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/essay-of-blacks-and-jews.html | ESSAY | By William Safire | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/filipino-communists-boast-of-rising-guerrilla-insurgency-estimate.html | Filipino Communists Boast of Rising Guerrilla Insurgency | By Henry Kamm Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/ford-motor-in-bank-borrowings-market-rumors-denied.html | Ford Motor In Bank Borrowings | By Robert A Bennett | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/ford-opposes-arms-pact-unless-us-builds-strength-opposition-was.html | Ford Opposes Arms Pact Unless US Builds Strength | By Marjorie Hunter Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/fuel-oil-supplies-up-for-week-gasoline-up-a-million-barrels.html | Fuel Oil Supplies Up For Week | By Anthony J Parisi | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/guidry-notches-his-18th-nettles-signs-for-3-years-an-understanding.html | Guidry Notches His 18th Nettles Signs for 3 Years | By Murray Chass | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/helpful-hardware-storage-in-reels.html | HELPFUL HARDWARE | Mary Smith and Barbara L Isenberg | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/hers.html | Hers | Elin Schoen | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/holmesshavers-a-bout-between-friends-the-main-event-no-more.html | HolmesShavers A Bout Between Friends | By Michael Katz Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/home-beat-everyday-objects-turn-outrageous.html | Home Beat | Suzanne Slesin | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/home-improvement-mixingmatching-paints-patience-then-practice.html | Home Improvement | Bernard Gladstone | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/house-enacts-bill-to-carry-out-terms-of-panama-treaty-earlier.html | HOUSE ENACTS BILL TO CARRY OUT TERMS OF PANAMA TREATY | By A O Sulzberger Jr Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/house-votes-to-end-debtlimit-debates-provision-would-make-the.html | HOUSE VOTES TO END DEBTLIMIT DEBATES | By Steven V Roberts Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/insults-added-to-injuries-as-jets-defense-hurts.html | Insults Added to Injuries As Jets Defense Hurts | BY Gerald Eskenazi Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/john-who-gets-fast-start-in-new-hampshire-primary-get-on-to-the.html | John Who Gets Fast Start In New Hampshire Primary | By Douglas E Kneeland Special to The New York Times | TX 347187 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/koch-criticized-on-plan-to-hire-sanitationmen-sadowsky-says-he.html | Koch Criticized On Plan to Hire Sanitationmen | By Ronald Smothers | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/labor-sets-role-in-us-pay-guides-kirkland-agrees-on-white-house.html | Labor Sets Role in US Pay Guides | By Edward Cowan Special to The New York Times | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/legal-confusion-prevails-at-cornfeld-fraud-trial-charge-involves.html | Legal Confusion Prevails At Cornfeld Fraud Trial | By Victor LusinchiSpecial to The New York Times | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/living-with-dash-when-short-of-cash-decorating-when-short-of-cash.html | Living With Dash When Short of Cash | By Jane Geniesse | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/london-negotiators-see-new-hope-for-a-rhodesia-pact-mugabe-somewhat.html | London Negotiators See New Hope for a Rhodesia Pact | By William Borders Special to The New York Times | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/market-place-conversion-deadlines.html | Market Place | Robert Metz | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/mass-transit-carters-plan-50-billion-for-outlays-has-several.html | Mass Transit Carters Plan | By Ernest Holsendolph Special to The New York Times | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/mccann-in-chinese-ad-venture-our-doors-are-open.html | McCann in Chinese Ad Venture | By Philip H Dougherty | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/moscow-symphonys-us-tour-in-doubt-over-fear-of-defection-soviet.html | Moscow Symphonys US Tour In Doubt Over Fear of Defection | By John Rockwell | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/music-fillin-conductor.html | Music Fillin Conductor | By Allen Hughes | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/nations-only-cable-cars-halted-as-unsafe-in-almost-all-aspects.html | Nations Only Cable Cars Halted As Unsafe in Almost All Aspects | By Wallace Turner Special to The New York Times | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/notes-on-people-surgery-for-mrs-kennedy-mrs-eisenhower-is-better.html | Notes on People | Clyde Haberman Albin Krebs | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/now-a-better-view-up-in-central-park-the-governor-came-through.html | Now a Better View Up in Central Park | By David Bird | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/nuclear-industry-truth-squad-joining-the-fondahayden-tour.html | Nuclear Industry Truth Squad Joining the FondaHayden Tour | By Ben A Franklin Special to The New York Times | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/on-the-bill-curbing-interests-gifts.html | On the Bill Curbing Interests Gifts | By Bill Frenzel | TX 347187 | 29129 | |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archiv es/opera-met-presents-le-prophete.html | Opera Met Presents Le Prophte | By John Rockwell | TX 347187 | 29129 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/parley-worries-white-rhodesian-farmers-a-very-great-mistake.html | Parley Worries White Rhodesian Farmers | By Carey Winfrey Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/payments-to-scotto-were-nonpolitical-witness-says-sixth-day-on-the.html | Payments to Scotto Were Nonpolitical Witness Says | By Arnold H Lubasch | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/pirates-win-101-go-ahead-by-1-garner-gets-11th-homer.html | Pirates Win 101 Go Ahead by 1 | By Jim Naughton Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/plo-adviser-accused-of-a-smuggling-attempt-investigation-by-phone.html | PLO Adviser Accused Of a Smuggling Attempt | By Linda Charlton | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/presidents-supporters-in-an-allout-fight-to-get-florida-caucus.html | Presidents Supporters in an AllOut Fight to Get Florida Caucus Votes | By Hedrick Smith Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/reds-triumph-lead-by-2-as-astros-lose-defeat-padres-43-with-rally.html | Reds Triumph Lead By 2 as Astros Lose | By Malcolm Moran Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/senate-unit-pares-funds-from-carter-fuel-plan-ending-in-higher.html | Senate Unit Pares Funds From Carter Fuel Plan | By Warren Weaver Jr Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/sound.html | Sound | Hans Fantel | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/stacking-the-schedule-put-nbctv-in-top-spot-news-analysis-cbstv.html | Stacking the Schedule Put NBCTV in Top Spot | By Les Brown | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/stocks-register-a-modest-gain.html | Stocks Register a Modest Gain | By Alexander R Hammer | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/study-finds-big-vitamin-c-doses-not-beneficial-to-cancer-patients-c.html | Study Finds Big Vitamin C Doses Not Beneficial to Cancer Patients | By Lawrence K Altman | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/technology-computers-and-criminals.html | Technology | Peter J Schuyten | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/the-milan-furniture-fair-comfortable-classics-milan-fair.html | The Milan Furniture Fair Comfortable Classics | By Suzanne Slesin | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/the-rat-and-i-a-behavioral-test-the-rat-and-i-a-test.html | The Rat and I A Behavioral Test | By Anatole Broyard | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/the-theater-loves-labours-lost-fledgling-company.html | The Theater Loves Labours Lost | By Mel Gussow | TX 347187 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/top-prices-at-morgan-auction-in-england.html | Top Prices at Morgan Auction in England | By Sandra Salmans Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/tufo-being-sworn-in-for-2d-term-defends-rikers-contact-visits.html | Tufo Being Sworn In For 2d Term Defends Rikers Contact Visits | By Anna Quindlen | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/us-to-end-import-aid-on-heating-oil-plans-to-be-published.html | US to End Import Aid on Heating Oil | By Paul Lewis Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/writes-senator-a-letter-statement-in-queens-is-defended-by-powell.html | Writes Senator a Letter  Statement in Queens Is Defended by Powell | By Terence Smith Special to The New York Times | TX 347187 | 29129 |
| 9/27/1979 | https://www.nytimes.com/1979/09/27/archives/young-meets-dayan-and-a-rift-is-ended-israeli-in-new-york-tells.html | YOUNG MEETS DAYAN AND A RIFT IS ENDED | By Bernard Gwertzman | TX 347187 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/2-killed-and-3-injured-by-stolen-bus-driven-along-lenox-avenue.html | 2 Killed and 3 Injured By Stolen Bus Driven Along Lenox Avenue | By David Bird | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/210-million-marketplace-for-south-street-planned-similar-to-faneuil.html | 210 Million Marketplace For South Street Planned | By Anna Quindlen | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/a-last-fling-or-two-for-danbury-fair-changes-over-the-years.html | A Last Fling or Two for Danbury Fair | By Matthew L Wald | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/a-visual-feast-of-new-york-awaits-the-pope-a-visual-feast-of-new.html | A Visual Feast of New York Awaits the Pope | By Paul Goldberger | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/about-real-estate-breasting-suffolk-countys-housing-tide.html | About Real Estate Breasting Suffolk Countys Housing Tide | By Alan S Oser Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/advertising-diners-club-image-put-to-music-revamped-talk-magazine.html | Advertising | Philip H Dougherty | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/african-oil-price-rise-rumored.html | African Oil Price Rise Rumored | By Anthony J Parisi | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/air-a-ragtime-trio-opens-new-jazz-series.html | Air a Ragtime Trio Opens New Jazz Series | By Robert Palmer | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/airwaves-talks-open-in-geneva.html | Airwaves Talks Open In Geneva | By Victor Lusinchi Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/albany-is-said-to-ask-city-to-help-maintain-50-fare-doubts-had-been.html | Albany Is Said to Ask City To Help Maintain 50 Fare | By Ronald Smothers | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/art-another-side-of-edward-hopper.html | Art Another Side Of Edward Hopper | By Hilton Kramer | TX 347173 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/art-people-show-and-tour-downtown.html | Art People | Grace Glueck | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/art-photography-of-10-gifted-women.html | Art Photography Of 10 Gifted Women | By Grace Glueck | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/arthur-hunnicutt-actor-in-films-some-of-his-films.html | Arthur Hunnicutt Actor in Films | By Les Ledbetter | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/at-the-movies-yanks-stirs-memories-for-its-makers.html | At the Movies | Tom Buckley | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/beans-64-leads-by-2-in-golf-snead-and-marsh-at-66-staying-away-from.html | Beans 64 Leads by 2 in Golf | By John S Radosta Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/bird-gets-18-points-and-mixed-reviews-a-tough-game.html | Bird Gets 18 Points and Mixed Reviews | By Sam Goldaper | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/books-of-the-times-a-belief-in-patriotism.html | Books of The Times | By Herbert Mitgang | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/bracing-found-useful-in-paring-airliner-injuries-turboprop-plane-in.html | Bracing Found Useful in Paring Airliner Injuries | By Richard Witkin | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/bridge-novices-to-get-opportunity-in-3-events-at-the-triathlon.html | Bridge | By Alan Truscott | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/broadway.html | Broadway | John Corry | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/brutus-like-man-hes-with-it-why-a-teacher has-retired-early.html | Brutus Like Man Hes With It | By Jeremiah J Mahoney | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/business-and-the-law-denver-firms-era-of-growth.html | Business and the Law | Tom Goldstein | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/cairo-gala-draws-a-glittering-crowd-a-familiar-repertoire.html | Cairo Gala Draws a Glittering Crowd | By Christopher S Wren Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/china-is-scoring-major-successes-in-massproducing-fish-visitors.html | China Is Scoring Major Successes in MassProducing Fish | By Walter Sullivan Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archiv es/city-panel-to-act-in-october-on-rent-rises-tied-to-fuel-falls-to.html | City Panel to Act in October On Rent Rises Tied to Fuel | By James Barron | TX 347173 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/citys-hospitals-are-said-to-face-increased-deficit-collection-from.html | Citys Hospitals Are Said to Face Increased Deficit | By Ronald Sullivan | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/columbia-pays-2-million-to-jane-fonda-for-film-its-hot-and-janes.html | Columbia Pays 2 Million To Jane Fonda for Film | By Aljean Harmetz Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/commodities-most-futures-prices-post-limit-advances-silver-futures.html | COMMODITIES | By H J Maidenberg | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/congress-approves-dept-of-education-victory-for-carter-house-backs.html | CONGRESS APPROVES DEPT OF EDUCATION VICTORY FOR CARTER | By Marjorie Hunter Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/credit-markets-bond-prices-take-sharp-drop-utility-auctions-bonds.html | CREDIT MARKETS | By John H Allan | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/critics-notebook-guide-for-perplexed-young-recitalist.html | Critics Notebook Guide for Perplexed Young Recitalist | By Donal Henahan | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/dance-leaps-onto-new-stages-for-2-major-events-downtown-dancers-try.html | Dance Leaps Onto New Stages For 2 Major Events Downtown | By Jennifer Dunning | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/democratic-delegates-in-westchester-name-carty-new-chairman.html | Democratic Delegates In Westchester Name Carty New Chairman | By James Feron Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/dollar-drops-sharply-and-gold-tops-400-trade-deficit-widens-dollar.html | Dollar Drops Sharply And Gold Tops 400 Trade Deficit Widens | By John Vinocur Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/drug-assertion-about-jordan-is-altered-a-change-in-account.html | Drug Assertion About Jordan Is Altered | By John M Crewdson Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/economic-scene-where-inflation-really-gets-you.html | Economic Scene | Leonard Silk | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/for-16-days-tully-hall-to-be-film-capital-of-the-world-black-jack.html | For 16 Days Tully Hall to Be Film Capital of the World | By Tom Buckley | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/ford-warning-on-us-security-seems-to-encourage-gop-draft.html | Ford Warning on US Security Seems to Encourage GOP Draft | By Hedrick Smith Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/gas-shortage-fears-tied-to-grade-shifts-switch-to-heavier-crude.html | Gas Shortage Fears Tied to Grade Shifts | ByRichard D Lyons Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/happily-embattled-governor-bruce-edward-babbitt-man-in-the-news-an.html | Happily Embattled Governor | By Molly Ivins Special to The New York Times | TX 347173 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/hispanic-americans-meet-mexico-leader-lopez-portillo-in-new-york.html | HISPANIC AMERICANS MEET MEXICO LEADER | By David Vidal | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/holmesshavers-an-early-ending-seen-holmes-is-razor-sharp.html | HolmesShavers An Early Ending Seen | By Michael Katz Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/house-passes-548-billion-budget-tough-senate-opposition-expected.html | House Passes 548 Billion Budget Tough Senate Opposition Expected | By Steven V Roberts Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/how-abc-won-bid-for-olympics-way-of-cutting-costs-projectons.html | How ABC Won Bid for Olympics | By Les Brown | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/im-pei-named-to-be-architect-for-american-embassy-in-china-site.html | IM Pei Named to Be Architect For American Embassy in China | By Fox Butterfield Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/imf-to-deal-with-dollarsurplus-issue-congressional-approval.html | IMF to Deal With DollarSurplus Issue | By Clyde H Farnsworth Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/in-the-nation-panic-politics.html | IN THE NATION Panic Politics | By Tom Wicker | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/israelis-feel-jackson-used-peace-trip-for-selfpromotion-news.html | Israelis Feel Jackson Used Peace Trip for SelfPromotion | By David K Shipler Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/issue-and-debate-serious-trouble-develops-for-arms-treaty-with.html | Issue and Debate Serious Trouble Develops for Arms Treaty With Soviet | By Richard Burt Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/its-applepicking-time-again-awaiting-a-touch-of-frost.html | Its ApplePicking Time Again | By Harold Faber | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/jersey-coalition-formed-to-push-for-transit-bonds.html | Jersey Coalition Formed to Push for Transit Bonds | By Alfonso A Narvaez Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/john-cromwell-91-directed-42-movies-helped-to-found-directors-guild.html | JOHN CROMWELL 91 DIRECTED 42 MOVIES | By C Gerald Fraser | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/kennedy-issues-a-plan-to-spur-foreign-trade-and-lift-the-economy.html | Kennedy Issues a Plan To Spur Foreign Trade And Lift the Economy | By Bernard Weinraub | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/king-applies-massage-to-boxings-big-egos-sports-of-the-times.html | King Applies Massage To Boxings Big Egos | Dave Anderson | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/letters-freeport-li-after-the-influx-of-minorities-waiting-for.html | Letters | Name Withheld | TX 347173 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/market-place-chrysler-facing-a-rough-road.html | Market Place | Robert Metz | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/mexico-and-us.html | Mexico And Us | By Rodman C Rockefeller | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/money-supply-declines-shortterm-rates-lower-borrowing-surge.html | Money Supply Declines ShortTerm Rates Lower | By Robert A Bennett | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/moscow-symphony-cancels-us-tour-problems-with-conductor-blamed-not.html | MOSCOW SYMPHONY CANCELS US TOUR | By John Rockwell | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/museum-urged-as-holocaust-memorial-link-to-smithsonian-suggested.html | Museum Urged as Holocaust Memorial | By Seth S King Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/nato-naval-exercise-off-norway-under-intensive-soviet-surveillance.html | NATO Naval Exercise Off Norway Under Intensive Soviet Surveillance | By Drew Middleton Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/new-britain-undismayed-by-latest-political-scandal-the-talk-of-new.html | New Britain Undismayed By Latest Political Scandal | By Diane Henry Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/new-central-african-president-facing-huge-task-bokassa-successor.html | New Central African President Facing Huge Task | By Gregory Jaynes Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/oilers-threaten-browns-unbeaten-record-oilers-have-been-erratic.html | Oilers Threaten Browns Unbeaten Record | By William N Wallace | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/peking-official-in-un-calls-moscow-threat-to-peace-a-new-world-war.html | Peking Official in UN Calls Moscow Threat to Peace | By Bernard D Nossiter Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/philharmonic-mackerras.html | Philharmonic Mackerras | Donal Henahan | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/pirates-lead-cut-to-1-on-loss-to-cards-expos-rained-out-playoffs.html | Pirates Lead Cut to 1 on Loss To Cards Expos Rained Out | By Jim Naughton Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/police-begin-carrying-a-new-type-of-radio.html | Police Begin Carrying a New Type of Radio | BY Leonard Buder | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/popes-brooklyn-stop-is-canceled-a-slap-in-the-face.html | Popes Brooklyn Stop Is Canceled | By E J Dionne Jr | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/president-of-mexico-is-coming-to-see-carter-today-putting-the-issue.html | President of Mexico Is Coming to See Carter Today | By Alan Riding Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/publishing-surgeon-and-incisive-writer.html | Publishing Surgeon And Incisive Writer | By Thomas Lask | TX 347173 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/reagan-returns-to-li-to-back-cohalans-race-his-aides-explain.html | Reagan Returns To LI to Back Cohalans Race | By Frank Lynn Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/reds-are-rained-out-reds-saved-by-rain-after-falling-behind-rain.html | Reds Saved by Rain After Falling Behind | By Malcolm Moran Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/simmss-status-is-uncertain.html | Simmss Status Is Uncertain | By Al Harvin Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/slavic-enclave-in-detroit-blossoms-with-photos-of-pope-the-talk-of.html | Slavic Enclave in Detroit Blossoms With Photos of Pope | By Iver Peterson Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/st-malachys-presents-recital-series-help-from-conductors.html | St Malachys Presents Recital Series | By Raymond Ericson | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/stage-pinero-evokes-hustlers-world-moore-dances-and-drums.html | Stage Piiero Evokes Hustlers World | By Mel Gussow | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/state-senate-panel-foresees-winter-fueloil-shortage-us-policy.html | State Senate Panel Foresees Winter FuelOil Shortage | By Ralph Blumenthal | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/state-tests-arsenic-in-mineral-water-the-threat-of-a-ban.html | State Tests Arsenic in Mineral Water | By Michael Decourcy Hinds | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/stock-market-mixed-despite-drop-in-dollar-precious-metals.html | Stock Market Mixed Despite Drop in Dollar | By Alexander R Hammer | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/teenagers-hope-to-tell-pope-of-gains-by-religion.html | Teenagers Hope to Tell Pope of Gains by Religion | By Georgia Dullea | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/terrorists-blow-up-home-of-a-high-argentine-official-key-economic-a.html | Terrorists Blow Up Home of a High Argentine Official | By Juan de Onis Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/the-admiral-and-the-editor.html | The Admiral and the Editor | Leonard Sloane | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/the-pop-life-two-disks-with-an-appeal-for-teenagers.html | The Pop Life | John Rockwell | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/top-coty-awards-presented-to-perry-ellis-and-lee-wright-personal.html | Top Coty A wards Presented To Perry Ellis and Lee Wright | By Bernadine Morris | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/tv-weekend-jones-as-a-gentle-bear-of-detectives.html | TV Weekend Jones as a Gentle Bear of Detectives | By John J OConnor | TX 347173 | 29129 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/two-rikers-fugitives-recaptured-as-police-hunt-3-still-at-large.html | Two Rikers Fugitives Recaptured As Police Hunt 3 Still at Large | By Ari L Goldman | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/us-steel-disclosure-criticized-sec-faults-reporting-of-pollution.html | US Steel Disclosure Criticized | By Agis Salpukas | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/utc-in-accord-on-mostek-385-million-deal-blocks-a-fight.html | UTC In Accord On Mostek | By Robert J Cole | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/vance-and-gromyko-end-talk-on-troops-impasse-is-indicated-us.html | VANCE AND GROMYKO END TALK ON TROOPS IMPASSE IS INDICATED | By Bernard Gwertzman Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/washington-the-phony-political-papers.html | WASHINGTON The Phony Political Papers | By James Reston | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/weekender-guide-friday-folk-art-in-connecticut-tap-dancing-at-pace.html | WEEKENDER GUIDE | Eleanor Blau | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/witness-asserts-he-gave-payoffs-to-a-scotto-aide-tells-jury-that.html | Witness Asserts He Gave Payoffs To a Scotto Aide | By Arnold H Lubasch | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/yanks-beat-indians-on-gambles-homer-confrontation-is-overshadowed.html | Yanks Beat Indians On Gambles Homer | By Murray Chass | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/youth-sparks-islander-victory-thinking-young.html | Youth Sparks Islander Victory | By Parton Keese Special to The New York Times | TX 347173 | 29129 |
| 9/28/1979 | https://www.nytimes.com/1979/09/28/archives/yugoslavs-prepare-for-bankers-yugoslavia-to-be-host-to.html | Yugosla vs Prepare for Bankers | By David A Andelman Special to The New York Times | TX 347173 | 29129 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/2-million-irish-expected-to-see-pope-during-3day-visit-starting.html | 2 Million Irish Expected to See Pope During 3Day Visit Starting Today | By R W Apple Jr Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/a-labor-economist-from-harvard-john-thomas-dunlop-man-in-the-news.html | A Labor Economist From Harvard | By Thomas C Hayes | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/a-parish-priest-enjoys-not-playing-god-any-more-fighting-for.html | A Parish Priest Enjoys Not Playing God Any More | By Francis X Clines | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/abortion-fight-blocks-federal-spending-bill-129-raise-possible.html | Abortion Fight Blocks Federal Spending Bill 129 Raise Possible | By Marjorie Hunter Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/about-new-york-a-living-history-of-black-theater.html | About New York | By Richard F Shepard | TX 347190 | 29133 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/after-rush-hour-the-subway-the-pits.html | After Rush Hour | By John Watson | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/article-2-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/baseball-victory-no-joke-to-anaheim.html | Baseball Victory No Joke to Anaheim | By Robert Lindsey Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/books-of-the-times-managing-motherhood-productoriented-hospitals.html | Books of The Times Managing Motherhood | By Anatole Broyard | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/bridge-irish-can-find-harmony-at-least-in-tourney-play-transfer.html | Bridge | By Alan Truscott | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/brzezinski-defends-arms-pact-challenges-assessment-by-ford-limits.html | Brzezinski Defends Arms Pact Challenges Assessment by Ford | By Richard Burt Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/cabby-is-killed-resisting-holdup.html | Cabby Is Killed Resisting Holdup | By Les Ledbetter | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/canada-will-sell-8-concerns-companies-described.html | Canada Will Sell 8 Concerns | By Andrew H Malcolm Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/carter-and-mexican-president-hold-a-cordial-and-serious-discussion.html | Carter and Mexican President Hold A Cordial and Serious Discussion | By Martin Tolchin Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/carter-and-unions-announce-accord-on-inflation-curbs-a-pay.html | CARTER AND UNIONS ANNOUNCE ACCORD ON INFLATION CURBS | By Edward Cowan Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/carter-will-speak-monday-on-dispute-over-soviet-troops-vance.html | CARTER WILL SPEAK MONDAY ON DISPUTE OVER SOVIET TROOPS | By Bernard Gwertzman Special to the New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/castro-assails-us-over-troop-furor-calls-carter-dishonest-says-unit.html | CASTRO ASSAILS US OVER TROOP FUROR | By Jo Thomas Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/deer-park-teachers-walk-out-strikes-go-on-in-wyandanch-and-jersey.html | Deer Park Teachers Walk Out Strikes Go On in Wyandanch and Jersey | By John T McQuiston | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archiv es/dow-drops-on-higher-prime-rate-stocks-retreat-on-wide-front-outlook.html | Dow Drops On Higher Prime Rate | By Vartanig G Vartan | TX 347190 | 29133 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/eastwest-credit-links-grow-basket-of-western-currencies-eastwest.html | EastWest Credit Links Grow | By David A Andelman Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/for-many-at-library-benefit-a-page-out-of-the-the-past-a-bit-of.html | For Many at Library Benefit A Page Out of the the Past | By Judy Klemesrud | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/from-bronx-plumber-to-voice-of-american-labor-news-analysis-merger.html | From Bronx Plumber to Voice of American Labor | By Philip Shabecoff Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/gop-women-cheer-connally-at-parley-extexas-governor-gets-warmest.html | GOP WOMEN CHEER CONNALLY AT PARLEY | By Adam Clymer Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/holmes-stops-shavers-in-11-retains-heavyweight-title-doing-the.html | Holmes Stops Shavers in 11 Retains Heavyweizht Title | By Michael Katz Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/home-state-labor-backs-kennedy-education-group-supports-carter.html | Home State Labor Backs Kennedy Education Group Supports Carter | By Bernard Weinraub Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/house-approves-military-budget-28-billion-under-carter-request-tank.html | House Approves Military Budget 28 Billion Under Carter Request | By Richard Halloran Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/huge-crowds-seen-as-danger-to-pope-secret-service-says-exuberance.html | HUGE CROWDS SEEN AS DANCER TO POPE | By A O Sulzberger Jr Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/in-calcuttas-freewheeling-salons-from-poetry-to-politics-the-talk.html | In Calcuttas Freewheeling Salons From Poetry to Politics | By Michael T Kaufman Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/jackson-and-gamble-key-yankee-victory-unsure-of-future.html | Jackson and Gamble Key Yankee Victory | By Murray Chass | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/jets-rush-but-oh-that-defense-credit-given-to-the-line-simms-to.html | Jets Rush but Oh That Defense | By Gerald Eskenazi Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/kennedy-backs-tightened-rules-for-sentencing-opposes-states-system.html | Kennedy Backs Tightened Rules For Sentencing | By Anna Quindlen | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/key-witnesses-in-jordan-inquiry-are-said-to-be-seeking-immunity.html | Key Witnesses in Jordan Inquiry Are Said to Be Seeking Immunity | By John M Crewdson Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/koch-criticizes-screening-panel-over-judgeships-says-party-unit.html | Koch Criticizes Screening Panel Over Judgeships | By Maurice Carroll | TX 347190 | 29133 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/mets-sweep-cards-mark-for-templeton-met-firsts.html | Mets Sweep Cards Mark for Templeton | By Deane McGowen Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/most-major-banks-post-13-prime-chase-decides-to-maintain-rate-at-13.html | Most Major Banks Post 13 Prime | By Robert A Bennett | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/nea-praises-the-president-white-house-sees-big-gain.html | NEA Praises the President | By Terence Smith Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/north-american-energy.html | North American Energy | By Wallace C Koehler Jr and Aaron Segal | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/notes-on-people-big-shirley-at-yale-shares-credit-with-little.html | Notes on People | Clyde Haberman Albin Krebs | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/observer-some-tears-for-11-duce-by-russell-baker.html | OBSERVER | By Russell Baker | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/oh-them-golden-delicious.html | Oh Them Golden Delicious | By James K Harris | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/one-big-punch-was-not-enough-sports-of-the-times.html | One Big Punch Was Not Enough | Dave Anderson | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/opera-crosby-butterfly.html | Opera Crosby Butterfly | John Rockwell | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/opera-eugen-onegin-the-cast.html | Opera Eugen Onegin | By Harold C Schonberg | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/ouster-of-iran-oil-chief-spurs-talk-of-output-cut.html | Ouster of Iran Oil Chief Spurs Talk of Output Cut | By Anthony J Parisi | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/panel-bars-tax-credits-on-energy-projected-cost-held-excessive.html | Panel Bars Tax Credits On Energy | By Warren Weaver Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/patents-breathing-equipment-for-nasa.html | Patents | Stacy V Jones | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/piano-french-program.html | Piano French Program | By Allen Hughes | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/pirates-win-lead-by-2-as-expos-lose-pirates-win-lead-by-2-as-expos.html | Pirates Win Lead By 2 as Expos Lose | By Jim Naughton Special to The New York Times | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/pop-danko-in-new-band.html | Pop Danko in New Band | John Rockwell | TX 347190 | 29133 |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/public-figures-around-us-asking-invitations-to-meet-pope-in-capital.html | Public Figures Around US Asking Invitations to Meet Pope in Capital | By Steven V Roberts Special to The New York Times | TX 347190 | 29133 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/reds-win-clinch-on-astro-loss-strong-finish-sets-down-10-in-row.html | Reds Win Clinch on Astro Loss | By Malcolm Moran Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/saga-at-arbor-house-its-sale-link-to-hearst-expected-to-spur-growth.html | Saga at Arbor House Its Sale | By Nr Kleinfield | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/schools-out-over-spider.html | Schools Out Over Spider | By Shawn G Kennedy | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/scotto-witness-tells-of-pressure-by-government-testimony-had.html | Scotto Witness Tells of Pressure By Government | By Arnold H Lubasch | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/sewage-spill-abating-on-coast-damage-called-heavy-damage-called.html | Sewage Spill Abating on Coast | By Wallace Turner Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/soviet-symphony-substitutes-sought-no-substitute-at-carnegie-hall.html | Soviet Symphony Substitutes Sought | By John Rockwell | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/two-fundamentalists-crusade-against-abortion-in-20-cities-feminists.html | Two Fundamentalists Crusade Against Abortion in 20 Cities | By Nadine Brozan | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/us-lets-city-phase-out-9100-ceta-jobs-city-contesting-requirement.html | US Lets City Phase Out 9100 CETA jobs | By Glenn Fowler | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/visions-of-profits-on-papal-visit-dance-in-heads-of-businessmen.html | Visions of Profits on Papal Visit Dance in Heads of Businessmen | By Ej Dionne Jr | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/wesleyans-lively-debate-money-power-and-change-doubts-about-shared.html | Wesleyans Lively Debate Money Power and Change | By Matthew L Wald Special to The New York Times | TX 347190 | 29133 | |
| 9/29/1979 | https://www.nytimes.com/1979/09/29/archives/your-money-assaying-gold-newsletters.html | Your Money | Deborah Rankin | TX 347190 | 29133 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/2-countries-agree-to-bolster-dollar-us-and-west-german-economic.html | COUNTRIES AGREE TO BOLSTER DOLLAR | By John Vinocur Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/2-million-irish-cheer-pope-john-paul-as-he-prays-for-peace-for-all.html | 2 Million Irish Cheer Pope John Paul As He Prays for Peace for All People | By Henry TannerSpecial to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/6-us-cities-spruce-up-for-popes-visit-cathedral-carpets-inspected.html | 6 US Cities Spruce Up for Popes Visit | By Robert D McFadden | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/a-legend-returns-after-39-years-magda-tagliaferro.html | A Legend Returns After 39 Years | By John Gruen | TX 347174 | 29138 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/a-novel-of-correspondences.html | A Novel of Correspondences | By Thomas R Edwards | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/a-special-kind-of-theater-broadway-musicals-musical.html | A Special Kind of Theater | By Harold C Schonberg | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/a-us-court-upsets-ruling-against-city-asserts-pennsylvania.html | A US COURT UPSETS RULING AGAINST CITY | By Ronald Smothers | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/a-west-side-sale-leads-to-calls-for-revision-in-the-zoning-law-one.html | A West Side Sale Leads to Calls For Revision in the Zoning Law | By Christopher S Gray | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/annals-of-an-abiding-liberal-economics.html | ANNALS OF AN ABIDING LIBERAL | By Nicholas von Hoffman | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/arizona-moves-radioactive-gas-from-shut-plant-takes-tritium-to.html | Arizona Moves Radioactive Gas From Shut Plant | By Molly Ivins Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/art-view-masterpieces-of-japanese-brushwork.html | ART VIEW | Hilton Bramer | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/article-2-no-title-politics-adds-to-the-complications.html | Transportation Bond Issue Is HardSell Slow Mover | By Maurice Carroll | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/aspen-glories-in-its-secret-season-if-you-go-.html | Aspen Glories in Its Secret Season | By Grace and Fred M Hechinger | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/at-ford-the-gauntlet-passes-to-a-prince-named-phil-but-as-the-road.html | At Ford the Gauntlet Passes to a Prince Named Phil | By Reginald Stuart | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/bands-from-the-los-angeles-club-circuit.html | Bands From the Los Angeles Club Circuit | By John Rockwell | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/belgrade-the-dollar-gold-and-paper-gold-the-economic-scene-gold-and.html | Belgrade The Dollar Gold and Paper Gold | By Clyde H Farnsworth | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/bethlehem-steel-facing-the-downturn-with-confidence-at-a-glance.html | Bethlehem Steel Facing the Downturn With Confidence | By Agis Salpukas | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/bleak-craft-collected-stories-of-paul-bowles.html | Bleak Craft | By Joyce Carol Oates | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/book-ends-lengles-dozen.html | BOOK ENDS | By Herbert Mitgang | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/bridge-alan-sontags-marathon-sunday.html | BRIDGE | Alan Truscott | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/camera-shooting-animals.html | CAMERA | Roger Snyder | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/carter-and-mexico-leader-agree-to-discuss-compensation-to-us-for.html | Carter and Mexico Leader Agree to Discuss Compensation to US for Spill | By Martin Tolchin Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/carter-declines-to-recall-house-in-fund-impasse-major.html | Carter Declines To Recall House In Fund Impasse Major Appropriations Bill Is Stalled Over Abortion | By Ernest Holsendolph Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/carter-has-precedent-in-use-of-wise-men-advisers-make-contributions.html | Carter Has Precedent in Use of Wise Men | By Richard Burt Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/carter-seen-gaining-some-labor-support-white-house-says-recent.html | CARTER SEEN GAINING SOME LABOR SUPPORT | By Philip Shabecoff Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/carters-three-wise-men-already-making-changes-the-outsiders-insider.html | Carters Three Wise Men Already Making Changes | By Terence Smith | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/childrens-books-the-adventures-of-yemima-the-third-eye-let-me-hear.html | CHILDRENS BOOKS | By Selma G Lanes | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/china-says-russians-take-border-areas-official-in-urumqi-region.html | CHINA SAYS RUSSIANS TAKE BORDER AREAS | By Seymour Topping Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/chinas-jobless-youth-a-mounting-problem-a-workers-story-a-growing.html | Chinas Jobless Youth A Mounting Problem | By John Wang | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/city-leashes-nocturnal-dumpers-of-illegal-trash-a-law-with-teeth.html | New Law Impounding Trucks and Fining Drivers Goes Into Effect Tomorrow | By Ari L Goldman | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/completing-energy-program-creates-smoke-little-fire-taxcredit-fever.html | Tangled Web of Conflicting Interests Stalls the Carter Proposal | By Warren Weaver | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-a-big-tame-bearan-anchorite-of-passion.html | A Big Tame Bear   An Anchorite of Passion | By Brendan Gill | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-a-legislators-call-to-aid-farms.html | A Legislators Call to Aid Farms | By John W Anderson | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-an-appeal-to-spare-modern-westport-school.html | An Appeal to Spare Modern Westport School | By Eugene M Hollander | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-an-appreciation-of-wallace-stevens.html | An Appreciation of Wallace Stevens | By Jordon Pecile | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-antiques-americana-first-for-100-dealers-in.html | ANTIQUES | By Dean Failey | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-art-fabric-and-wood.html | ART Fabric and Wood | By Vivien Raynor | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-connecticut-housing-a-good-day-at-black-rock.html | CONNECTICUT HOUSING | By Andree Brooks | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-dining-out-a-find-in-centerbrook-fine-bouche.html | DINING OUT | By Patricia Brooks | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING | By Carl Totemeier | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | By Bernard Gladstone | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-hot-tubs-are-a-hot-item.html | Hot Tubs Are a Hot Item | By Elaine Budd | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-hydro-plants-spark-new-interest-price-of-energy.html | Hydro Plants Spark New Interest | By Matthew L Wald | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-in-moped-country-gas-sippers-boom-sports.html | In Moped Country Gas Sippers Boom | By Parton Keese | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-politics-nancy-reagan-tests-waters-for-her.html | POLITICS | By Richard L Madden | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-snuffing-out-legal-smoking-curbs-on-smoking.html | Snuffing Out Legal Smoking | By Robert E Tomasson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-theater-a-strong-showboat-on-a-compact-stage.html | THEATER A Strong Showboat On a Compact Stage | By Haskel Frankel | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/connecticut-weekly-wallace-stevens-poet-on-executive-row-a.html | Wallace Stevens Poet on Executive Row | By James Tute Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/crime.html | CRIME | By Newgate Callendar | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/csonka-can-go-home-again-and-the-dolphins-are-winning-the-giant.html | Csonka Can Go Home Again And the Dolphins Are Winning | By Gerald Eskenazi | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/curbs-on-referral-agencies-proposed-midtown-sale.html | Realty News | By Glenn Fowler | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/dailies-in-canada-in-troubled-times-the-montreal-stars-demise-seen.html | DAILIES IN CANADA IN TROUBLED TIMES | By Andrew H Malcolm Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/dance-charles-moore-group-and-drums-of-africa.html | Dance Charles Moore Group and Drums of Africa | By Jack Anderson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/dance-ritha-devi-links-parts-of-east-and-west.html | Dance Ritha Devi Links Parts of East and Vest | By Anna Kisselgoff | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/dance-view-abroad-with-the-danes-and-the-english.html | DANCE VIEW | Anna Kisselgoff | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/decorative-harvest-from-dried-gourds.html | Decorative Harvest From Dried Gourds | By Megan Fulweiler | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/designed-to-be-lived-in-to-be-lived-in.html | DESIGNED TO BE LIVED IN | By Paul Goldberger | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/dock-mullein-and-primroses-dock-and-mullein.html | Dock Mullein And Primroses | By Sophie T Levine | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/environment-computers-ahoy-in-the-hunt-for-decrepit-oil-tankers.html | Environment | By Robert D Hershey Jr | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/expos-down-phils-in-9th-by-32-and-remain-alive-in-title-race-may.html | Expos Down Phils in 9th by 32 And Remain Alive in Title Race | By James Tuite Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/exxon-records-in-canadian-trial-point-to-artificially-high-oil.html | Exxon Records in Canadian Trial Point to Artificially High Oil Price | By Jeff Gerth | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/fashion-spring-starts-in-milan-fashion-fashion.html | Fashion SPRING STARTS IN MILAN | By Mary Russell | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/film-view-the-progeny-of-animal-house-mostly-dogs.html | FILM VIEW | Vincent CanBY | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/filming-henry-jamesbritain-vs-america-filming-james.html | Filming Henry JamesBritain Vs America | By George Morris | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/food-store-converted-to-offices-for-mds.html | Food Store Converted To Offices For MDs | By James F Lynch | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/foreign-affairs-sayonara-lan-lan-ugh.html | FOREIGN AFFAIRS | By Takao Tokuoka | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/fugitive-justice-the-last-of-the-scottsboro-boys.html | Fugitive Justice | By Jim Haskins | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/fullvalue-assessments-irk-towns-fullvalue-assessments-irk-towns.html | FullValue Assessments Irk Towns | By Ernest Dickinson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/future-events-the-shows-the-thing.html | Future Events | By Ruth Robinson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/gliding-over-fall-foliage-gliding-above-the-fall-foliage.html | Gliding Over Fall Foliage | By Seth Masia | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/gloom-is-the-mood-as-world-bankers-meet-slowdown-brings-convergence.html | Gloom Is the Mood as World Bankers Meet | By Paul Lewis | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/gucci-plunges-into-formality-the-furs-were-reversible.html | Gucci Plunges Into Formality | By Bernadine Morris | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/henry-wiggen-at-liberty-it-looked-like-for-ever.html | Henry Wiggen at Liberty | By Donald Hall | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/hinkle-dazzles-but-watsons-65133-leads-miss-lopez-increases-her.html | Hinkle Dazzles but Watsons 65133 Leads | By John S Radosta Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/hopeful-nigeria-anxious-ghana-are-trying-democracy-again.html | Hopeful Nigeria Anxious Ghana Are Trying Democracy Again | By Pranay B Gupte | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/how-the-north-was-won-southernism.html | HOW THE NORTH WAS WON | By Norman Podhoretz | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/hurdles-to-presidency-a-seemingly-endless-race-first-focus-on.html | Hurdles to Presidency A Seemingly Endless Race | By Adam Clymer | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/in-cahoots-with-tom-stoppard-in-cahoots-with-tom-stoppard.html | In Cahoots With Tom Stoppard | By Robert Berkvist | TX 347174 | 29138 |

| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/in-divorce-little-things-mean-a-lot-the-perfect-thing-to-fight.html | In Divorce Little Things Mean a Lot | By Georgia Dullea | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/in-many-crucial-ways-labor-will-miss-meanys-iron-hand-division-over.html | In Many Crucial Ways Labor Will Miss Meanys Iron Hand | By William Serrin | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/in-the-nation-a-time-for-action.html | IN THE NATION | By Tom Wicker | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/investing-for-1-million-citibank-will-buy-you-some-pictures.html | INVESTING | By Rita Reif | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/islanders-edge-rangers-on-fourgoal-rally-54.html | Islanders Edge Rangers On FourGoal Rally 54 | By Parton Keese Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/jackson-goes-to-bat-for-city-high-school-coaches-restoration-of.html | Jackson Goes to Bat for City High School Coaches | By Edward Schumacher | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/jamaican-economy-is-speeding-exodus-crisis-forces-many.html | JAMAICAN ECONOMY IS SPEEDING EXODUS | By Ann Crittenden Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/jazz-terry-gibbs-opens-3-weeks-on-vibraphone.html | Jazz Terry Gibbs Opens 3 Weeks on Vibraphone | By Robert Palmer | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/jill-clayburgh-recasts-her-image-jill-clayburgh.html | Jill Clayburgh Recasts Her Image | By Andrea Strout | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/john-kenneth-galbraith-in-person-and-print-galbraith.html | John Kenneth Galbraith in Person and Print | By Adam Smith | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/judge-and-inmates-discuss-grievances-prisoners-of-brooklyn-jail.html | JUDGE AND INMATES DISCUSS GRIEVANCES | BY Joseph P Fried | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/knicks-trounce-celtics-132106-cartwright-gets-27-and-bird-36-knee.html | Knicks Trounce Celtics 132106 Cartwright Gets 27 and Bird 36 | By Sam Goldaper | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/leonard-and-duran-are-on-a-collision-course-sports-of-the-times.html | Leonard and Duran Are on a Collision Course | Dave Anderson | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/lindsay-is-victor-in-run-jan-merrill-is-winner.html | Lindsay Is Victor In Run | By Neil Amdur Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-2000-car-radios-put-him-in-big-business.html | 2000 Car Radios Put Him in Big Business | By Lawrence Van Gelder | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 347174 | 29138 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-art-adventures-in-printmaking.html | Adventures in Printmaking | By Helena Harrison | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-beleaguered-indochinese-find-relief-on-li.html | Beleaguered Indochinese Find Relief on LI | By Fred Bratman | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-dining-out-italian-fare-rich-in-decor-villa.html | DINING OUT | By Florence Fabricant | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-foodstyle-islands-apple-scene-branches-out.html | FOODSTYLE Islands Apple Scene Branches Out | By Florence Fabricant | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-for-many-from-afar-li-offers-a-new-life-li.html | For Many From Afar LI Offers a New Life | By John T McQuiston | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING | By Carl Totemeier | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | By Bernard Gladstone | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-mortgage-seekers-find-few-doors-open-long-island.html | Mortgage Seekers Find Few Doors Open | By Diana Shaman | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-on-the-isle-today-gliding-along.html | ON THE ISLE | Barbara Delatiner | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-plan-to-ease-trafficcase-jam-is-debated.html | Plan to Ease TrafficCase Jam Is Debated | By Barry Abramson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-politics-suffolk-gop-gets-a-leader-in-a-hurry.html | POLITICS Suffolk GOP Gets a Leader In a Hurry | By Frank Lynn | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-school-district-sued-on-taxcut-repeal-school.html | School District Sued On TaxCut Repeal | By Ellen Mitchell | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-suffolk-a-key-in-state-drive-for-transit-bonds.html | Suffolk a Key In State Drive For Transit Bonds | By Ari L Goldman | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-the-lively-arts-twigs-proves-to-be-a-real-find.html | THE LIVELY ARTS Twigs Proves to Be a Real Find | By Alvin Klein | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-they-all-sing-leads.html | They All Sing Leads | By Andy Edelstein | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-to-learn-or-teach-they-make-a-match.html | To Learn or Teach They Make a Match | By Shawn G Kennedy | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/long-island-weekly-what-makes-the-leaves-strike-gold.html | What Makes the Leaves Strike Gold | By Sy Barlowe | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/making-it-happen-at-the-garden-werblin.html | MAKING IT HAPPEN AT THE GARDEN | By Phil Berger | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/medical-schools-found-admitting-fewer-lowermiddleincome-students.html | Medical Schools Found Admitting Fewer LowerMiddleIncome Students | By Murray Chass Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/mets-streak-grows-swan-yields-two-homers-praise-for-allen.html | Mets Streak Grows | By Deane McGowen Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/mother-russia-hates-to-lose-any-member-of-the-family-western.html | Moscow Orchestra Cancelled an American Tour Last Week | By Anthony Austin | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/motion-pictures-1887-muybridges-complete-human-and-animal.html | Motion Pictures 1887 | By Wright Morris | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/music-notes-casals-festival-more-identical-twins.html | Music Notes Casals Festival | By Raymond Ericson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/music-view-a-shock-from-kennedy-center.html | MUSIC VIEW | Harold C Schonberg | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-disks-for-the-opera-lover-new-disks-for-the-opera-lover.html | New Disks for The Opera Lover | By Peter G Davis | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-antiques-the-orient-comes-to-hackensack.html | ANTIQUES The Orient Comes To Hackensack | By Carolyn Darrow | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-art-rutgers-offers-a-rich-show-of-the-best-in.html | ART | By David L Shirey | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-at-home-most-of-us-are-job-snobs.html | At HomeMost of UsAre Job Snobs | By Anatole Broyard | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-bok-choy-etc-for-the-picking.html | BokChoy etc for the Picking | By Bn Fussell | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-englewood-to-offer-a-festival-of-the-arts.html | Englewood to Offer A Festival of the Arts | By Terri Lowen Finn | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING Flowering Plants for Low Temperatures | By Carl Totemeier | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | By Bernard Gladstone | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-legacy-of-courage.html | Legacy of Courage | By Patricia A Bilby | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-jersey-guide-russian-folk-music-birthday.html | NEW JERSEY GUIDE | Russian Folk Music | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-jersey-housing-from-rags-to-riches-in.html | NEW JERSEY HOUSING | By Ellen Rand | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-new-mccarter-season-opens-tuesday-under-a-new.html | New McCarter Season Opens Tuesday Under a New Director | By Joseph Catinella | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-politics-i-gave-at-the-office.html | POLITICS | By Joseph F Sullivan | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-route-9-a-window-on-the-state-road-with-a-view.html | Route 9 A Window On the State | By Fern M Shen | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-senators-clash-over-art-center-two-senators-clash.html | Senators Clash Over Art Center | By Edward C Burks Special To The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-speaking-personally-2-women-and-the.html | SPEAKING PERSONALLY | By Judith Schumer | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-squirrel-and-hawk.html | Squirrel and Hawk | E Dipasquale | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-jersey-weekly-termpaper-sales-still-a-brisk-business-term.html | TermPaper Sales Still a Brisk Business | By Helen Collins | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/new-york-and-church-officials-finishing-preparations-to-greet-pope.html | New York and Church Officials Finishing Preparations to Greet Pope | By Ej Dionne Jr | TX 347174 | 29138 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/nonfiction-in-brief-sylvia-plath-and-ted-hughes.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/notes-recapturing-lost-luggage.html | Notes | By Suzanne Donner | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/oceanography-getting-the-drift-of-the-oceans-is-a-major-urgent.html | Oceanography | By Gladwin Hill | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/october-the-best-of-everything-for-an-outdoorsman.html | October The Best of Everything for an Outdoorsman | By Nelson Bryant | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/official-in-california-shuns-high-court-pay-dispute-question-raised.html | Official in California Shuns High Court Pay Dispute | By Wallace Turner Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/official-in-peking-concedes-60s-moves-led-to-catastrophe-communists.html | OFFICIAL IN PEKING CONCEDES 60S MOVES LED TO CATASTROPHE | By Fox Buiterfield Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/old-frames-holding-up-new-houses-old-frames-sought.html | Old Frames Holding Up New Houses | By Michael Decourcy Hinds | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/on-language-twoway-words.html | On Language | By William Safire | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/opera-juan-lloveras-new-cavalleria-tenor.html | Opera Juan Lloveras New Cavalleria Tenor | Allen Hughes | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/oregons-southern-border-an-autumn-ramble-along-oregons-southern.html | Oregons Southern Border | By William R Carlsen | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/paperbacks-new-and-noteworthy.html | Paperbacks | By Ray Walters | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/pastore-brightest-of-new-faces-who-have-led-reds-to-the-top-49000.html | Pastore Brightest of New Faces Who Have Led Reds to the Top | By Malcolm Moran Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/penn-state-defeated-by-nebraska-4217-nebraska-victor-42-to-17-usc.html | Penn State Defeated By Nebraska 4217 | By Cordon S White Jr Special to The New York Times | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/phil-had-a-secret-sports-of-the-times.html | Phil Had a Secret | Red Smith | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/photography-view-practitioners-with-a-story-to-tell-photography.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 347174 | 29138 | |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/picaresque-sport-passion-play-kosinski.html | Picaresque Sport | By Ivan Gold | TX 347174 | 29138 | |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/pilgrims-progress-after-10-months-the-papacy-is-active-but-still.html | Pilgrims Progress | By Kenneth A Briggs | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/pilot-license-rules-seen-open-to-abuses-problems-are-found-in.html | PILOT LICENSE RULES SEEN OPEN TO ABUSES | By Richard Haitch | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/plans-are-laid-to-alleviate-heating-oil-shortages-supplies-called.html | Plans Are Laid to Alleviate Heating Oil Shortages | By Michael Knight Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/playing-the-russia-card-not-yet-chinese-suggest-sinosoviet-barter.html | First FullScale Negotiations Since 1964 Opened Last Week Playing the Russia Card Not Yet Chinese Suggest | By Fox Butterfield | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/point-of-view-a-look-at-business-from-the-bottom-rung.html | POINT OF VIEW | By Martin Reader | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/pontiff-in-ireland-makes-strong-plea-for-end-to-violence-2-million.html | PONTIFF IN IRELAND MAKES STRONG PLEA FOR END TO VIOLENCE | By R W Apple Jr Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/pop-2-robert-palmers-sing-and-play.html | Pop 2 Robert Palmers Sind and Play | By Murray Chass Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/pop-brand-x-reunites-english-rock-musicians.html | Pop Brand X Reunites Englisfi Rock Musicians | Robert Palmer | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/pope-may-attract-biggest-press-corps-in-history-excitement-around.html | Pope May Attract Biggest Press Corps in History | By Deirdre Carmody | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/president-gets-wideranging-advice-on-soviet-troops-from-15-experts.html | President Gets WideRanging Advice on Soviet Troops From 15 Experts | By Bernard Gwertzman Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/qaddafis-taste-for-adventures-has-lessened-a-training-ground-for.html | Qaddafis Taste For Adventures Has Lessened | By Christopher S Wren | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/quebec-poll-indicates-majority-are-opposed-to-full-independence.html | Quebec Poll Indicates Majority Are Opposed To Full Independence | By Henry Giniger Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/recital-joel-spiegelman-in-retrospect.html | Recital Joel Spiegeluran in Retrospect | By Raymond Ericson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/robert-j-ringer-behind-the-best-sellers.html | Robert J Ringer | By Carol Lawson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/shooting-grouse-on-scotlands-heathered-moors-shooting-grouse-on-the.html | Shooting Grouse on Scotlands Heathered Moors | By Michael Sterne | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/show-opens-saturday.html | Show Opens Saturday | By Don Langer | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/slippery-rock-invades-a-big-10-stadium-goodnatured-condescension.html | Slippery Rock Invades a Big 10 Stadium | By Iver Peterson Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/soccer-still-losing-battle-for-glamour-football-in-limelight.html | Soccer Still Losing Battle for Glamour | By Alex Yannis | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/song-hernan-v-pelayo.html | Song Hernan V Pelayo | By Peter G Davis | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/splendor-in-the-grass.html | Splendor In the Grass | By Sam Negri | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/spotlight-in-scotto-trial-shifts-to-his-codefendant-tells-of.html | Spotlight in Scotto Trial Shifts to His Codefendant | By Arnold H Lubasch | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/stamps-new-cards-from-us-and-new-trio-from-the-un.html | STAMPS New Cards From US and New Trio From the UN | Samuel A Tower | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/state-comptroller-asks-simpler-municipal-budgets-also-wants-state.html | State Comptroller Asks Simpler Municipal Budgets | By Edward Hudson Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/stories-with-voiceprints-black-tickets.html | Stories With Voiceprints | By John Irving | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/sunday-observer-its-only-money.html | Sunday Observer | By Russell Baker | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/taking-money-abroad-in-a-new-era-practical-traveler.html | Taking Money Abroad in a New Era | By Paul Grimes | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/tar-heels-top-army-as-lawrence-stars-374-yards-on-the-ground.html | Tar Heels Top Army As Lawrence Stars | By Al Harvin Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/tatecoetzee-victor-is-holmess-target-holmes-now-looking-forward-to.html | TateCoetzee Victor Is Holmess Target | By Michael Katz Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/tension-and-pressure-of-a-pennant-race-the-tension-and-pressure-of.html | Tension and Pressure of a Pennant Race | By Jim Naughton | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/the-appeal-of-life-insurance-fades-but-most-families-still-buy-it.html | The Appeal of Life Insurance Fades But Most Families Still Buy It | By Edwin McDowell | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/the-convenient-man-the-papers-of-adlai-e-stevenson.html | The Convenient Man | By Ward Just | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/the-detection-club-detection.html | The Detection Club | By Julian Symons | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-electronic-home-computers-come-home.html | THE ELECTRONIC HOME | By Lee Edson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-electronic-home-the-show-is-at-home-the-show.html | THE ELECTRONIC HOME | By Hans Fantel | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-lighter-side-of-laser-laser.html | THE LIGHTER SIDE OF LASER | By Richard Horn | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-mackintosh-revival-mackintosh-mackintosh-mackintosh-mackintosh.html | THE MACKINTOSH REVIVAL | By Rita Reif | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-man-behind-the-unexpected-tales.html | The Man Behind the Unexpected Tales | By Michael Billington | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-nfl-and-television-finding-the-proper-mixture-average-of-2000.html | The NFL and Television Finding the Proper Mixture | By Pete Rozelle | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-pazzi-conspiracy-the-plot-against-the-media.html | TILE PAZZI CONSPIRACY THE PLOT AGAINST THE MEDICI | By Harold Acton Illustrated 128 pp New York Thames and Hudson 1495 | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/the-successful-failure-marquand.html | The Successful Failure | By Jay Martin | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/transfers-are-often-traumatic-for-churches-and-synagogues-dwindling.html | Transfers Are Often Traumatic For Churches and Synagogues | By Jill Jonnes | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/unsettled-religious-climate-marks-us-on-visit-of-pope-free.html | Unsettled Religious Climate Marks US on Visit of Pope | By Kenneth A Briggs | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/value-of-tight-ends-is-increasing-in-nfl-tight-end-gains-in-value.html | Value of Tight Ends Is Increasing in NFL | By William N Wallace | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/vienna-museums-for-everything.html | Vienna Museums for Everything | By Ralph Blumenthal | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/washington-god-lives-in-boston.html | WASHINGTON | By Tames Reston | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-4year-term-for-board-faces-test-fouryear-board.html | 4Year Term For Board Faces Test | By Parton Keese Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-apples-corps-goes-to-the-farm-choice-of.html | Apples Corps Goes to the Farm | By Jean D Peale | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-art-fabric-and-wood-paired-at-the-hudson.html | ART Fabric and Wood Paired at the Hudson | By Vivien Raynor | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-chopping-fuel-expenses-with-a-woodburning-stove.html | Chopping Fuel Expenses With a WoodBurning Stove | By Verna Tomasson | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-dining-out-rooms-with-a-view-le-chateau-fair.html | DINING OUT Rooms With a View | By M H Reed | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-gardening-flowering-plants-for-low-temperatures.html | GARDENING Flowering Plants for Low Temperatures | By Carl Totemeier | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-home-clinic-sometimes-washing-saves-a-paint-job.html | HOME CLINIC | By Bernard Gladstone | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-in-the-cab-they-come-and-go-talking-ofyou-name.html | In the Cab They Come and Go Talking of You Name It | By Lynne Ames | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-music-listening-northward.html | MUSIC | By Robert Sherman | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-new-hope-in-child-welfare.html | New Hope In Child Welfare | By Parton Keese Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-racquet-sportsthe-insiders-game-indoor-tennis.html | Racquet Sports the Insiders Game | By Arlene Fischer | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-secession-why-a-vote-was-denied-behind-the-vote.html | Secession Why a Vote Was Denied | By Charlotte Evans | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-state-is-whistlestopping-on-transit-issue.html | State Is WhistleStopping on Transit Issue | By Ari L Goldman | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-tackling-the-fall-season.html | Tackling the Fall Season | By Tom Lashnits | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-westchester-housing-mortgage-rates-jump-as.html | WESTCHESTER HOUSING | By Betsy Brown | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/westchester-weekly-when-one-becomes-old-poor-and-cold.html | When One Becomes Old Poor and Cold | By Florence D Shelley | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/whats-doing-in-savannah.html | Whats Doing in SAVANNAH | By Charles Flowers | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archives/whats-so-great-about-old-musicals-the-books-the-old-musicals.html | Whats So Great Musicals The Books | By Bernard Carragher | TX 347174 | 29138 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/why-aging-ibm-wants-1-billion-a-grownup-ibm-will-borrow-1-billion.html | Why Aging IBM Wants 1 Billion | By Vartanig G Vartan | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/wine-the-burgundy-of-bordeaux.html | Wine | By Frank J Prial | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/women-with-men-in-the-name-of-love.html | Women With Men | By Maureen Howard | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/yanks-sink-jays-94-as-john-posts-no-21-hood-earns-5000-bonus.html | Yanks Sink Jays 94 As John Posts No 21 | By Murray Chass Special to The New York Times | TX 347174 | 29138 |
| 9/30/1979 | https://www.nytimes.com/1979/09/30/archiv es/yokel-lancelots-the-intricate-music.html | Yokel Lancelots | By John W Aldridge | TX 347174 | 29138 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/a-school-finds-budget-cuts-costly-the-effect-of-the-cuts-school.html | A School Finds Budget Cuts Costly | By Dena Kleiman | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/abroad-at-home-never-again.html | ABROAD AT HOME Never Again | By Anthony Lewis | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/aid-program-will-be-too-late-for-many-cambodians-100-million.html | Aid Program Will Be Too Late for Many Cambodians | By Bernard D Nossiter Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/allegations-of-libyan-bribery-plot-reportedly-will-go-to-grand-jury.html | Allegations of Libyan Bribery Plot Reportedly Will Go to Grand jury | By Edward T Pound Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/americans-in-canal-zone-sadly-witness-end-of-an-era-americans-in.html | Americans in Canal Zone Sadly Witness End of an Era | By Alan Riding Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/amtrak-hilltopper-given-last-all-aboard-slow-and-unprofitable-run.html | Amtrak Hilltopper Given Last All Aboard | By Ben A Franklin Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/at-carters-call-they-represent-us-at-the-un-famous-people-have.html | At Carters Call They Represent US at the UN | By Sheila Rule Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/bids-invited-for-cable-tv-for-brooklyn-bronx-si-36-channels-to-be.html | Bids Invited for Cable TV For Brooklyn Bronx SI | By Les Brown | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/bishop-with-chicago-roots-is-managing-popes-travels-considered-a.html | Bishop With Chicago Roots Is Managing Popes Travels | By Paul Hofmann Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/books-of-the-times-the-keyboard-of-desire-conspirators-and.html | Books of TheTimes | By John Leonard | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/bridge-bethe-repeats-in-triathlon-by-taking-individual-title-west.html | Bridge | By Alan Truscott | TX 352069 | 29132 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/bronx-neighbors-ask-will-pope-greet-us-or-speed-by-hoisting-the.html | Hoisting the Welcome Sign | By E J Dionne Jr | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/bucs-only-undefeated-team-win-bills-31-colts-13.html | Bucs Only Undefeated Team Win | By Thomas Rogers | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/burns-cites-limits-on-fed-powers-insider-view-at-bankers-parley.html | Burns Cites Limits On Fed Powers | By Clyde H Farnsworth Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/canada-tests-direct-tv-service-by-a-satellite-to-remote-regions.html | Canada Tests Direct TV Service by a Satellite to Remote Regions | By Andrew H Malcolm Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/carter-administration-sounding-out-latins-on-peacekeeping-unit-us.html | Carter Administration Sounding Out Latins On Peacekeeping Unit | By Juan de Onis Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/cest-fini-for-sad-expos-too-much-carlton.html | Cest Fini for Sad Expos | By James Tuite Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/chess-a-poor-position-gives-rise-to-resign-or-not-to-resign.html | Chess | By Robert Byrne | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/city-opera-suspends-schedule-indefinitely-in-musicians-dispute.html | City Opera Suspends Schedule Indefinitely In Musicians Dispute | By Ronald Sullivan | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/civilian-leader-takes-over-today-in-prosperous-and-growing-nigeria.html | Civilian Leader Takes Over Today In Prosperous and Growing Nigeria | By Pranay B Gupte Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/dance-3-generations-is-indian-family-affair.html | Dance 3 Generations Is Indian Family Affair | By Anna Kisselgoff | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/dance-jerry-amess-tap.html | Dance Jerry Amess Tap | By Jennifer Dunning | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/de-gustibus-on-substitutes-for-garlic-and-a-southern-sweetmeat.html | De Gustibus On Substitutes for Garlic And a Southern Sweetmeat | By Craig Claiborne | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/deflating-the-nuke-protest.html | Deflating The Nuke Protest | By Alan Ross | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/driver-wounded-during-robbery-on-charter-bus-two-bus-incidents.html | Driver Wounded During Robbery On Charter Bus | By George Goodman Jr | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/eagles-snap-steelers-streak-1714-deserved-to-win.html | Eagles Snap Steelers Streak 1714 | By William N Wallace Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/economy-shaky-jamaican-chief-has-tough-balancing-act-can-manley.html | Economy Shaky Jamaican Chief Has Tough Balancing Act | By Ann Crittenden Special to The New York Times | TX 352069 | 29132 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/effects-of-pay-pact-at-issue-business-wary-hopes-for-plan-are.html | Effects Of Pay Pact At Issue | By Edward Cowan Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/essay-the-sandbox-plot.html | ESSAY The Sandbox Plot | By William Safire | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/extra-service-is-planned-by-mta-for-popes-visit-public-asked-to.html | Extra Service Is Planned By MTA for Popes Visit | By Barbara Basler | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/final-preparations-are-made-for-pope-boston-workers-rope-off-route.html | FINAL PREPARATIONS ARE MADE FOR POPE | By Robert D McFadden | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/finally-the-cowboy-rides-another-champion-the-cowboy-finally-rides.html | Finally The Cowboy Rides Another Champion | By Steve Cady | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/for-financier-a-years-sabbatical-at-home-yields-rewards.html | For Financier a Years Sabbatical at Home Yields Rewards | By Jane Geniesse | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/ford-weighs-a-lowkey-drive-for-gop-nomination-uncertainty-among.html | Ford Weighs a LowKey Drive for GOP Nomination | By Adam Clymer Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/foreigners-own-few-us-farms-heavy-investments-from-4-nations-senate.html | Foreigners Own Few US Farms | By Seth S King Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/giants-drop-5th-straight-2414-rookie-completes-8-of-19.html | Giants Drop 5th Straight 2414 | By Michael Katz Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/guidry-fans-4-to-post-201-total-jays-comfortable-in-cellar-martin.html | Guidry Fans 4 To Post 201 Total | By Michael Strauss | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/guitar-robert-wolff-barbara-tuchman-to-give-library-of-congress.html | Guitar Robert Wolff | By Peter G Davis | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/high-court-set-to-test-basic-laws-on-business-selecting-from-2000.html | High Court Set to Test Basic Laws on Business | By Linda Greenhouse Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/high-court-to-get-tests-of-us-policies-appeal-by-kissinger.html | High Court to Get Tests of US Policies | By Linda Greenhouse Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/hinkle-is-victor-by-stroke-too-little-too-late.html | Hinkle Is Victor by Stroke | By John S Radosta Special to the New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/horowitz-75-today-is-eager-to-play-new-music-an-annual-challenge.html | Horowitz 75 Today Is Eager to Play New Music | By Donal Henahan | TX 352069 | 29132 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/in-bivalve-the-oyster-is-their-world-a-tiny-marine-menace.html | In Bivalve the Oyster Is Their World | By Martin Waldron Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/ireland-shows-mettle-on-visit-by-john-paul-thousands-wait-all-night.html | Ireland Shows Mettle on Visit By John Paul | By R W Apple Jr Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/irish-in-boston-await-pope-with-pride-the-talk-of-boston-capital-of.html | Irish in Boston Await Pope With Pride | By Michael Knight Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/jazz-rhythmic-magic-and-cohesiveness-of-air-aman-folk-dancers-plan.html | Jazz Rhythmic Magic And Cohesiveness of Air | By Robert Palmer | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/jones-drives-hard-to-win-grand-prix.html | Jones Drives Hard To Win Grand Prix | By John F Burns Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/landmark-bookshop-in-village-is-closed-a-personal-bookshop.html | Landmark Bookshop in Village Is Closed | By Laurie ioilnston | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/marcos-exudes-confidence-amid-problems-new-constitution-adopted.html | Marcos Exudes Confidence Amid Problems | By Henry Kamm Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/mets-finish-year-with-63d-victory.html | Mets Finish Year With 63d Victory | By Deane McGowen Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/new-yorker-takes-55mile-british-run.html | New Yorker Takes 55Mile British Run | By Michael Coleman Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/notes-on-people-robesons-son-says-father-was-under-surveillance.html | Notes on People | Clyde Haberman Albin Krebs | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/now-georgians-splurge-on-texas-scale-turning-out-100-a-month.html | Now Georgians Splurge on Texas Scale | By Howell Raines Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/obsession-yachting-victor-on-li-sound.html | Obsession Yachting Victor on LI Sound | By Joanne A Fishman Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/outdoors-how-to-find-the-woodcock.html | Outdoors | By Nelson Bryant | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/pass-to-walker-secures-victory-long-sidelined-by-injury-jets-use.html | Pass to Walker Secures Victory | By Al Harvin | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/pirates-win-division-by-defeating-cubs-53-and-then-what-pirates-win.html | Pirates Win Division By Defeating Cubs 53 And Then What Pirates Win Division Title A Great Team | By Jim Naughton Special to The New York Times | TX 352069 | 29132 |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/political-complexity-marks-cleveland-mayors-race-urban-affairs.html | Political Complexity Marks Cleveland Mayors Race | By Roger Wilkins Special to The New York Times | TX 352069 | 29132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/prayer-vigils-focus-on-decision-not-to-allow-women-to-help.html | Prayer Vigils Focus on Decision Not to Allow Women to Help Distribute Communion | By George Vecsey Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/question-box.html | Question Box | S Lee Kanner | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/robots-make-a-hard-pitch-for-soft-drink-designed-by-atlanta-company.html | Robots Make A Hard Pitch For Soft Drink | By Wayne King Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/seb-coe-on-coe-thin-but-fun.html | Seb Coe on Coe Thin but Fun | By Neil Amdur | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/spanish-military-assails-violent-political-transition.html | Spanish Military Assails Violent Political Transition | By James M Markham Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/sporting-gear-items-for-the-jogger.html | Sporting Gear | Parton Keese | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/sports-world-specials-different-strokes-a-weighty-decision-kemp-to.html | Sports World Specials | Thomas Rogers | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/stakes-are-high-in-vote-on-sales-tax-in-atlanta-170-murders-so-far.html | Stakes Are High in Vote On Sales Tax in Atlanta | By Howell Raines Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/suit-asserts-mta-fails-to-provide-for-disabled-discrimination.html | Suit Asserts MTA Fails To Provide for Disabled | By Leslie Maitland | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/the-editorial-notebook-americas-lost-cutting-edge-what-tail-cones.html | The Editorial Notebook Americas Lost Cutting Edge | Fred M Hechinger | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/the-theater-losing-time-with-jane-alexander-battered-gumption.html | The Theater Losing Time With Jane Alexander | By Walter Kerr | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/thousands-on-public-payrolls-face-layoff-when-training-ends-today.html | Thousands on Public Payrolls Face Layoff When Training Ends Today | By Philip Shabecoff Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/ties-to-blacks-are-noted-in-yom-kippur-sermons-ties-to-blacks-are.html | Ties to Blacks Are Noted In Yom Kippur Sermons | By Tony Schwartz | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/trip-could-cast-pope-as-world-leader-pontiff-seeks-moral.html | Trip Could Cast Pope as World Leader | By Henry Tanner Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/trojan-comeback-shows-character-two-late-touchdowns.html | Trojan Comeback Shows Character | By Gordon S White Jr | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archives/tv-survey-of-american-musical-comedy.html | TV Survey of American Musical Comedy | By John J OConnor | TX 352069 | 29132 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/two-men-are-charged-with-slaying-girl-17-on-rockaway-corner.html | Two Men Are Charged With Slaying Girl 17On Rockaway Corner | By Walter H Waggoner | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/us-interest-in-teamsters-pension-fund-increasing-speculation-on.html | US Interest in Teamsters Pension Fund Increasing | By William Serrin | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/us-jury-studying-gibsons-financing-newark-mayors-reelection-leads.html | US JURY STUDYING GIBSONS FINANCING | By Joseph F Sullivan Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/utility-dropping-plan-to-ship-gas-to-staten-island-public-service.html | Utility Dropping Plan to Ship Gas To Staten Island | By Michael Goodwin | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/vance-said-to-seek-a-pledge-on-troops-from-soviet-envoy-carters.html | VANCE SAID TO SEEK A PLEDGE ON TROOPS FROM SOVIET ENVOY | By Bernard Gwertzman Special to The New York Times | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/violinist-rosand-at-the-y.html | Violinist Rosand At the Y | By John Rockwell | TX 352069 | 29132 | |
| 10/1/1979 | https://www.nytimes.com/1979/10/01/archiv es/washington-watch-export-policy-scant-change.html | Washington Watch | Clyde H Farnsworth | TX 352069 | 29132 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/21-seized-in-times-sq-street-robberies-suspects-taken-by-subway-car.html | 21 Seized in Times Sq Street Robberies | By David Bird | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/50-bucs-and-05-colts-are-nfl-surprises-fans-are-staying-away.html | 50 Bucs and 05 Colts Are NFL Surprises | By William N Wallace | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/about-education-undergraduates-taught-skills-to-make-choices.html | About Education | By Fred M Hechinger | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/about-new-york-queens-has-changed-since-the-last-pope-paid-a-visit.html | About New York | By Richard F Shepard | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/article-on-hbomb-is-made-public-by-progressive-a-clear-and-present.html | Article on HBomb Is Made Public by Progressive A Clear and Present Danger | By Douglas E Kneeland Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/backing-pact-he-says-atom-war-not-troop-issue-is-bigger-threat.html | Backing Pact He Says Atom War Not Troop Issue Is Bigger Threat | By Bernard Gwertzman Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/beech-aircraft-company-holding-merger-talks-denial-by-general.html | Beech Aircraft Company Holding Merger Talks | By Agis Salpukas | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/benefits-of-transsexual-surgery-disputed-as-leading-hospital-halts.html | Benefits of Transsexual Surgery Disputed As Leading Hospital Halts the Procedure | By Jane E Brody | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archiv es/books-hess-and-the-munich-revolt.html | Books Hess and the Munich Revolt | By Herbert Mitgang | TX 347186 | 29133 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/books-of-the-times-unspectacular-eccentricities.html | Books of The Times | By Anatole Broyard | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/brazil-is-seeking-to-untangle-itself-from-red-tape-debts-to.html | Brazil Is Seeking to Untangle Itself From Red Tape | By Warren Hoge Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/bridge-staten-island-tournament-moving-to-wagner-college.html | Bridge | By Alan Truscott | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/carter-reportedly-drops-objection-to-large-carrier.html | Carter Reportedly Drops Objection to Large Carrier | By Richard Halloran Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/carters-aim-balancing-politics-and-foreign-policy-news-analysis.html | Carters Aim Balancing Politics and Foreign Policy | By Hedrick Smith Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/china-gaining-in-science-but-a-long-road-lies-ahead-china-is.html | China Gaining In Science but A Long Road Lies Ahead | By Walter Sullivan | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/civilian-president-installed-in-nigeria-ending-13-years-military.html | CIVILIAN PRESIDENT INSTALLED IN NIGERIA | By Pranay B Gupte Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/commodities-metals-at-new-peaks-foodstuffs-rise-the-limit-soaring.html | COMMODITIES Metals at New Peaks | By Hj Maidenberg | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/credit-markets-treasury-yields-at-new-highs-1-billion-ibm-issue-due.html | CREDIT MARKETS Treasury Yields at New Highs | By John H Allan | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/dance-bhaskar-of-india.html | Dance Bhaskar of India | By Jennifer Dunning | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/dollar-aid-plan-weighed-germany-fights-the-consequences.html | Dollar Aid Plan Weighed | By Clyde H Farnsworth Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/dollar-plummets-in-heavy-trading-gold-at-high-again-bullion-tops.html | DOLLAR PLUMMETS IN HEAVY TRADING | By Robert A Bennelt | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/dubious-surgery-reported-found-in-va-hospital-investigation-said-to.html | Dubious Surgery Reported Found In VA Hospital | By Ronald Sullivan | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/earnings-profits-cut-in-half-at-chessie-system-avco.html | EARNINGS Profits Cut in Half at Chessie System | By Clare M Reckert | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/education-medical-schools-try-out-new-test-medical-schools-try-new.html | EDUCATION Medical Schools Try Out New Test | By Edward B Fiske | TX 347186 | 29133 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/excitement-rises-at-un-over-very-special-visit-looks-like-one-of-us.html | Excitement Rises at UN Over Very Special Visit | By Bernard Nossiter Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/fascination-and-prices-for-netsuke-carvings-boom-attracted-10000.html | Fascination and Prices for Netsuke Carvings Boom | By Robert Trumbull | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/fog-possibility-stirs-worry-on-schedule-a-room-with-a-view.html | Fog Possibility Stirs Worry on Schedule | By E J Dionne Jr | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/friends-attend-3-hour-funeral-for-last-of-tolstoys-13-children.html | Friends Attend 3Hour Funeral for Last of Tolstoys 13 Children | By Charlotte Evans Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/furs-take-new-shapes-and-patterns-head-side-down.html | Furs Take New Shapes And Patterns | By Angela Taylor | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/giant-rookie-passer-stirs-team-spirit-the-rookie-mistakes.html | Giant Rookie Passer Stirs Team Spirit | By Michael Katz Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/growing-up-in-two-languageswith-views-of-two-worlds-never-too-soon.html | Growing Up in Two Languages With Views of Two Worlds | By Lawrence Van Gelder | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/high-court-will-decide-con-ed-suit-to-rule-if-utility-can-send.html | High Court Will Decide Con Ed Suit | By Linda Greenhouse Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/in-north-end-a-glimpse-of-back-of-a-head.html | In North End A Glimpse of Back of a Head | By Alan Richman Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/in-the-nation-the-amtrak-paradox.html | IN THE NATION The Amtrak Paradox | By Tom Wicker | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/instead-of-helping-theft-victims-a-law-in-jersey-is-hurting-them.html | Instead of Helping Theft Victims A Law in Jersey Is Hurting Them | By Alfonso A Narvaez Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/irish-president-calls-visit-inspiration-serenaded-by-seminary.html | Irish President Calls Visit Inspiration | By R W Apple Jr Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/john-paul-ii-an-exuberant-philosopher-of-many-facets-to-mexico-and.html | John Paul II an Exuberant Philosopher of Many Facets | By Robert Blair Kaiser | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/kennedy-book-tells-his-political-views-our-day-and-generation.html | KENNEDY BOOK TELLS HIS POLITICAL VIEWS | By Herbert Mitgang | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/koreans-find-new-york-is-a-place-of-opportunity-koreans-finding.html | Koreans Find New York Is a Place of Opportunity | BY Barbara Basler | TX 347186 | 29133 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/kuwait-a-persian-gulf-utopia-is-adrift-in-oil-money-a-utopia-with.html | Kuwait a Persian Gulf Utopia Is Adrift in Oil Money | By Youssef M Ibrahim Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/lag-in-telling-of-damage-at-reactor-to-be-studied-reason-for-gap.html | Lag in Telling of Damage At Reactor to Be Studied | By David Burnham Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/libya-cuts-oil-sales-in-longterm-pacts.html | Libya Cuts Oil Sales In LongTerm Pacts | By Anthony J Parisi | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/living-well-naturally-upstate.html | Living Well Naturally Upstate | By Russell Herman | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/meadowlands-reveal-a-treasure-of-lady-bugs-a-treasure-of-lady-bugs.html | Meadowlands Reveal A Treasure Of Lady Bugs | By Bayard Webster | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/message-for-the-pope.html | Message For The Pope | By Furio Colombo | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/move-to-link-pact-and-brigade-begins-arms-treaty-reservation-may.html | MOVE TO LINK PACT AND BRIGADE BEGINS | By Charles Mohr Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/movies-of-victory-please-michaels-pleased-with-defense-too-jets.html | Movies of Victory Please Michaels Pleased With Defense Too Jets Michaels Gives Team Rave Review Getting Closer Griese Finishes Strong What Kicking Game | By Al Harvin Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/observer-the-golden-spouse.html | OBSERVER The Golden Spouse | By Russell Baker | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/officials-show-religion-is-not-the-obstacle-of-60-fears-of-john-f.html | Officials Show Religion Is Not the Obstacle of 60 | By Michael Knight Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/paine-webber-set-to-buy-blyth-part-of-evolution.html | Paine Webber Set to Buy Blyth | By Karen W Arenson | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/panama-takes-control-of-canal-zone-church-bells-toll.html | Panama Takes Control of Canal Zone | By Alan Riding Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/patronage-chiefs-in-chicago-to-appeal-judges-ruling-its-been.html | Patronage Chiefs in Chicago to Appeal Judges Ruling | By Nathaniel Sheppard Jr Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/peking-promises-profits-on-foreign-investments-peking-promises.html | Peking Promises Profits On Foreign Investments | By Fox Butterfield Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/pirates-rely-on-candelaria-not-so-deep-in-bull-pen.html | Pirates Rely on Candelaria | By Jim Naughton Special to The New York Times | TX 347186 | 29133 |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/play-on-convent-school-anticatholic-or-not-in-and-around-a-convent.html | Play on Convent School AntiCatholic or Not In and Around a Convent School | By Eleanor Blau | TX 347186 | 29133 |

| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/pontiff-brings-us-a-plea-for-rededication-pontiff-brings-us-appeal.html | Pontiff Brings US a Plea for Rededication | By Francis X Clines Special to The New York Times | TX 347186 | 29133 | |
|---|---|---|---|---|---|---|
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/popes-moral-challenge-to-west-papal-journey-an-analysis-papal-theme.html | Popes Moral Challenge to West | By Kenneth A Briggs Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/poppycock-is-winner-at-belmont-took-dead-aim.html | Poppycock Is Winner At Belmont | By Michael Strauss | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/povertypanel-voting-delay-tied-to-agency-friction-city-hall-notes-a.html | PovertyPanel Voting Delay Tied to Agency Friction | By Ronald Smothers | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/prosecution-of-cornfeld-criticized-only-one-charge-left.html | Prosecution Of Cornfeld Criticized | By Victor Lusinchi Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/puerto-rican-unit-charges-undercount-on-ceta-funds-rules.html | Puerto Rican Unit Charges Undercount on CETA Funds | By David Vidal | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/quest-for-equality-in-church-dividing-catholic-women-i-havent-felt.html | Quest for Equality in Church Dividing Catholic Women | By George Vecsey | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/rainy-prelude-to-american-league-opener-workouts-planned-today.html | Rainy Prelude to American League Opener | By Joseph Durso | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/rhodesians-black-and-white-are-worried-muzorewa-is-trying.html | Rhodesians Black and White Are Worried | By Carey Winfrey Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/rollsroyce-britain-takes-on-the-unions-plants-closed-in-nationwide.html | RollsRoyce Britain Takes on the Unions | By Robert D Hershey Jr Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/senate-votes-77-to-9-to-deny-automatic-raises-to-members-of.html | Senate Votes 77 to 9 to Deny Automatic Raises to Members of Congress | By Marjorie Hunter Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/song-with-bassoonist.html | Song With Bassoonist | By Donal Henahan | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/stage-the-banana-box-on-apartmentsharing-british-odd-couple.html | Stage The Banana Box On ApartmentSharing | By Mel Gussow | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/stocks-retreat-amid-uncertainties.html | Stocks Retreat Amid Uncertainties | By Alexander R Hammer | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/tanaka-seems-sure-of-winning-seat-in-japans-parliament-again-look.html | Tanaka Seems Sure of Winning Seat in Japans Parliament Again | By Henry Scott Stokes Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/the-doctors-world-gershwins-illness-the-doctors-world.html | The Doctors World Gershwins Illness | By Lawrence K Altman MD | TX 347186 | 29133 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/top-chilean-court-wont-yield-3-army-officers-wanted-by-us-american.html | Top Chilean Court Wont Yield 3 Army Officers Wanted by US | By Juan de Onis Special to The New York Times | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/tv-chemical-industry-target-of-2hour-nova.html | TV Chemical Industry Target of 2Hour Nova | By John J OConnor | TX 347186 | 29133 | |
| 10/2/1979 | https://www.nytimes.com/1979/10/02/archives/voice-of-america-director-a-kennedy-ally-resigns-badly-served-by.html | Voice of America Director a Kennedy Ally Resigns | By Terence Smith Special to The New York Times | TX 347186 | 29133 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/10-of-us-catholics-live-in-new-york-areas-dioceses-condescending.html | 10 of US Catholics Live in New York Areas Dioceses | By George Vecsey | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/13000-police-guard-shepherd-on-visit-considered-security-risk.html | 13000 Police Guard Shepherd on Visit | By Leonard Buder | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/14000-cleared-to-cover-visit-by-john-paul-14000-given-clearance.html | 14000 Cleared to Cover Visit by John Paul | By Deirdre Carmody | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/238-of-813-million-employees-said-to-belong-to-labor-unions-blacks.html | 238 of 813 Million Employees Said to Belong to Labor Unions | By Damon Stetson | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/60minute-gourmet-supreme-de-volaille-aux-poivrons-chicken-breasts.html | 60Minute Gourmet Supreme de Volaille aux Poivrons Chicken breasts with peppers | By Pierre Franey | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/80000-gather-in-yankee-stadium-for-historic-papal-mass-pope-exhorts.html | 80000 Gather in Yankee Stadium for Historic Papal Mass | By Alan Kichman | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/a-champion-of-tea-crowned-in-britain.html | A Champion of Tea Crowned in Britain | By Sandra Salmans | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/a-city-opens-its-heart-to-john-paul-a-city-opens-its-heart-to-pope.html | A City Opens Its Heart To John Paul | By Laurie Johnston | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/a-home-cookbook-library-on-microfilm.html | A Home Cookbook Library on Microfilm | By Craig Claiborne | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/a-tradition-set-by-paul-vi-continues-stops-short-of-specifics.html | A Tradition Set by Paul VI Continues | By Kenneth A Briggs Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/abuse-cited-in-minority-program.html | Abuse Cited In Minority Program | By Ernest Holsendolph Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/airline-chefs-go-allout-for-the-pope.html | Airline Chefs Go AllOut for the Pope | By George Vecsey | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/american-ballet-theater-signs-godunov-for-7980-kozlovs-followed-his.html | American Ballet Theater Signs Godunov for 7980 | By Jennifer Dunning | TX 347182 | 29137 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/baden-at-a-national-conference-wins-the-praise-of-his-colleagues.html | Baden at a National Conference Wins the Praise of His Colleagues | By Molly Wins Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/baseball-achieving-popularity-in-china-a-sparkling-infield-play.html | Baseball Achieving Popularity in China | By Fox Butterfield Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/blacks-and-jews-ending-silence-in-new-rochelle-local-amity-stressed.html | Blacks and Jews Ending Silence in New Rochelle | By James Feron Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/books-of-the-times-love-conquers-all.html | Books of The Times | By Anatole Broyard | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/borgwarner-offers-new-motor-control.html | BorgWarner Offers New Motor Control | By Anthony J Parisi | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/bridge-australians-lose-a-playoff-but-gain-world-title-berth.html | Bridge | By Alan Trusco1t | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/california-pistachios-with-perfect-timing.html | California Pistachios With Perfect Timing | By Mark Blackburn | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/callaghan-and-labor-aides-suffer-a-setback-in-party-partys-left.html | Callaghan and Labor Aides Suffer a Setback in Party | By R W Apple Jr Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/cancer-agency-head-advises-diet-changes-advice-in-1977-report.html | Cancer Agency Head Advises Diet Changes | By Jane E Brody Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/carter-given-conflicting-advice-chose-a-middle-course-on-cuba.html | Carter Given Conflicting Advice Chose a Middle Course on Cuba | By Richard Burt Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/carter-offers-privacy-bill-on-credit-and-insurance-right-of.html | Carter Offers Privacy Bill On Credit and Insurance | By David Burnham Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/carter-says-he-feels-soviet-will-alter-brigade-in-cuba-sees-peril.html | Carter Says He Feels Soviet Will Alter Brigade in Cuba | By Hedrick Smith Special to The New York Times | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/closes-first-of-2-days-at-a-mass-for-80000-in-yankee-stadium-harlem.html | Closes First of 2 Days at a Mass for 80000 in Yankee Stadium | By Francis X Clines | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/collectors-are-collected-on-film-the-collectors-are-collected-on.html | Collectors Are Collected on Film | By Lawrence Van Gelder | TX 347182 | 29137 | |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/commodities-gold-and-silver-gyrate-in-wild-futures-trading-profit.html | COMMODITIES Gold and Silver Gyrate In Wild Futures Trading | By Hj Maidenberg | TX 347182 | 29137 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/cornfeld-is-backed-by-banker-financial-footing-at-issue.html | Cornfeld Is Backed By Banker | By Victor Lusinchi Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/credit-markets-bonds-swing-widely-ibm-schedules-sale-yield-on-new.html | CREDIT MARKETS Bonds Swing Widely | By John H Allan | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/dow-up-1237-on-dollaraid-possibility-oil-stocks-higher.html | Dow Up 1237 on DollarAid Possibility | By Alexander R Hammer | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/earnings-parker-pen-net-up-55-in-quarter.html | EARNINGS Parker Pen Net Up 55 In Quarter | By Clare M Reckert | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/europeans-dubious-on-cuba-troop-issue-taking-the-matter-seriously.html | EUROPEANS DUBIOUS ON CUBA TROOP ISSUE | By Flora Lewis Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/fantasy-game-finds-unimagined-success.html | Fantasy Game Finds Unimagined Success | By Karen de Witt | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/father-and-son-are-slain-in-car-in-coney-island-links-to-gambino.html | Father and Son Are Slain in Car In Coney Island | By David Bird | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/for-a-family-from-nyack-a-brief-moment-of-history-nyack-family.html | For a Family From Nyack A Brief Moment of History | By Anna Quindlen | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/foreign-affairs-the-next-depression.html | FOREIGN AFFAIRS The Next Depression | By Robert Lekacbman | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/giants-drop-dixon-jets-waive-pellegrini-excels-on-special-teams.html | Giants Drop Dixon Jets Waive Pellegrini | By Alex Yannis | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/girl-3-found-drowned-in-bathtub-mother-held.html | Girl 3 Found Drowned in Bathtub | By Joseph B Treaster | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/governors-in-south-reject-80-warning-leaders-at-a-parley-discount.html | GOVERNORS IN SOUTH REJECT 80 WARNING | By Adam Clymer Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/high-school-students-back-coaches-refusal-to-work-tens-of-thousands.html | High School Students Back Coaches Refusal to Work | By Dena Kleinian | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/home-video-recorders-ruled-lawful-by-judge-suit-brought-3-years-ago.html | Home Video Recorders Ruled Lawful by Judge | By Robert Lindsey Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/hostility-breaks-into-the-open-at-talks-on-rhodesia-no-threat-to.html | Hostility Breaks Into the Open at Talks on Rhodesia | By William Borders Special to The New York Times | TX 347182 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/in-harlem-a-visitor-talks-of-joy-and-hope-exhortation-of-joy.html | In Harlem a Visitor Talks of Joy and Hope | By Sheila Rule | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/kucinich-is-2d-in-cleveland-voting-runoff-is-seen.html | Kucinich Is 2d in Cleveland Voting Runoff Is Seen | By Nathaniel Sheppard Jr Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/kyoto-is-losing-radical-image-in-japan-voting-leftist-governor.html | Kyoto Is Losing Radical Image In Japan Voting | By Robert Trumbull Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/labor-officials-cite-concessions-in-wage-accord-say-white-house.html | Labor Officials Cite Concessions In Wage Accord | By Philip Shabecoff Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/letters-if-the-plo-recognizes-israel-flawed-soviet-line-on-the.html | Letters | Saul Rosenzweig | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/marines-will-conduct-maneuvers-and-fire-artillery-in-guantanamo.html | Marines Will Conduct Maneuvers And Fire Artillery in Guantanamo | By Richard Halloran Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/mets-rehire-torre-for-one-year-cubs-pick-gomez-herzog-dismissed.html | Mets Rehire Torre for One Year | By Sam Goldaper | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/music-ormandys-44th-the-program.html | Music Ormandys 44th | By Harold C Schonberg | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/nbc-a-close-2d-to-abc-in-tv-ratings-fight-carries-friday-night.html | NBC a Close 2d to ABC in TV Ratings | By Les Brown | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/news-of-the-theater-singer-play-due-on-broadway-atherton-to-do-a.html | News of the Theater Singer Play Due on Broadway | By Carol Lawson | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/oiltax-proposal-trimmed-further.html | OilTax Proposal Trimmed Further | By Warren Weaver Jr Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/orioles-angels-styles-conflict-contrast-in-spending.html | Orioles Angels Styles Conflict | By Murray Chass | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/packers-catch-fire-and-scorch-patriots.html | Packers Catch Fire And Scorch Patriots | By William N Wallace | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/pbs-starting-national-news-program-washington-bureau-to-open.html | PBS Starting National News Program | By Michael Knight Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/pirates-win-in-11-on-stargell-homer-revenge-for-the-pirates-seaver.html | Pirates Win in 11 on Stargell Homer | By Joseph Durso Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/prices-of-wine-surging-again-wine-talk.html | Prices Of Wine Surging Again | By Terry Robards | TX 347182 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/rangerislander-tie-dominated-by-fights-rangers-satisfied-black.html | RangerIslander Tie Dominated by Fights | By Jim Naughton | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/reporters-notebook-tales-that-reach-the-high-court.html | Reporters Notebook Tales That Reach the High Court | By Linda Greenhouse Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/rev-arthur-loftus-exhead-of-college-former-president-of-iona-also.html | REV ARTHUR LOFTUS EXHEAD OF COLLEGE | By Walter H Waggoner | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/schwartz-key-aide-to-mayor-stirs-a-mixture-of-politics-and-law.html | Schwartz Key Aide to Mayor Stirs a Mixture of Politics and Law | By Ronald Smothers | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/senate-deeply-split-on-carters-speech-but-he-feels-stand-on-soviet.html | SENATE DEEPLY SPLIT ON CARTERS SPEECH | By Charles Mohr Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/sidewalk-capitalists-cash-in-on-the-popes-visit.html | Sidewalk Capitalists Cash In on the Popes Visit | By Lawrence Van Gelder | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/soviet-force-on-isle-protested-by-japan-tokyo-voices-complaint.html | SOVIET FORCE ON ISLE PROTESTED BY JAPAN | By Henry Scott Stokes Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/soviet-press-says-carter-heightens-tension-over-the-cuba-troop.html | Soviet Press Says Carter Heightens Tension Over the Cuba Troop Issue | By Anthony Austin Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/st-patricks-echoes-with-greeting-of-joy-tribute-to-city.html | St Patricks Echoes With Greeting of Joy | By E J Dionne Jr | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/stadium-mass-varies-a-little-from-custom-entrance-rite-liturgy-of.html | Stadium Mass Varies a Little From Custom | By Maurice Carroll | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/talk-about-dollar-plan-buffets-gold-prices-fluctuate-on-rumors-that.html | Talk About Dollar Plan Buffets Gold | By Robert A Bennett | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/tells-un-that-only-safeguarding-rights-can-insure-peace-excitement.html | Tells UN That Only Safeguarding Rights Can Insure Peace | By Bernard D Nossiter Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/the-best-of-brie-what-to-look-for-knowing-what-brie-is-about-and.html | The Best Of Brie What To Look For | By Mimi Sheraton | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/the-capeman-reflects-as-prison-release-nears-freedom-due-next-month.html | The Capeman Reflects As Prison Release Nears | By David Vidal Special to The New York Times | TX 347182 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/the-lore-of-italian-monastic-cuisine-the-lore-of-italian-monastic.html | The Lore Of Italian Monastic Cuisine Cipolle Ripieno alla Plemontose Stuffed onions Pasta Pimonto Red peppers with green pasta Posto Uova Filanti Eggs filanti Pesche Ripiene alle Ostie Peaches stuffed with macaroons and haxlenuts Agnello alla Moda di Scanno Lamb in wine and rosemary | By Patricia Wells | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/traffic-is-lighter-than-usual-in-manhattan-crowds-smaller-than.html | Traffic Is Lighter Than Usual in Manhattan | By Leslie Maitland | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/tristar-squeezes-lockheed-earnings-demand-for-commercial-aircraft.html | TriStar Squeezes Lockheed Earnings | By Winston Williams | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/tv-mamets-a-life-in-the-theater.html | TV Mamets A Life in the Theater | By John J OConnor | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/tv-miss-york-in-debut-roald-dahl-mystery-series-will-start-on.html | TV Miss York in Debut | By Tom Buckley | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/two-paris-shows-a-la-pollock-jackson-broke-the-ice-recalls-early.html | Two Paris Shows  la Pollock | By Flora Lewis Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/us-may-increase-gold-sales-plans-to-help-dollar-studied-at-belgrade.html | US May Increase Gold Sales | By Clyde H Farnsworth Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/walter-hendricks-is-dead-at-87-teacher-began-marlboro-college.html | Walter Hendricks Is Dead at 87 Teacher Began Marlboro College | By Thomas W Ennis | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/washington-the-popes-eternal-message.html | WASHINGTON The Popes Eternal Message | By James Reston | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/western-nations-offer-new-plan-on-namibia-to-south-africans-earlier.html | Western Nations Offer New Plan On Namibia to South Africans | By Bernard Gwertzman Special to The New York Times | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/witness-calls-alleged-payoffs-to-anastasio-error-chief-prosecution.html | Witness Calls Alleged Payoffs to Anastasio Error | By Arnold H Lubasch | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/wood-field-and-stream-project-under-way-to-save-the-muskies-life-in.html | Wood Field and Stream Project Under Way To Save the Muskies | By Nelson Bryant | TX 347182 | 29137 |
| 10/3/1979 | https://www.nytimes.com/1979/10/03/archives/year-of-sweaters-comeback-year-of-sweaters-comeback-consumer.html | Year of Sweaters Comeback | By Barbara Ettorre | TX 347182 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/19000-young-people-cheer-a-playful-pontiff-at-garden-teenagers.html | 19000 Young People Cheer A Playful Pontiff at Garden | By Robert Blair Kaiser | TX 347183 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/a-carter-bid-to-aid-jackson-trip-cited-begin-reported-to-have.html | A CARTER BID TO AID JACKSON TRIP CITED | By Martin Tolchin Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/a-final-charter-offer-to-rhodesians-made-by-london-at-parley.html | A Final Charter Offer To Rhodesians Made By London at Parley | By William Borders Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/a-quiet-leader-for-nigerians-shehu-shagari-man-in-the-news.html | A Quiet Leader For Nigerians Shehu Shagari | By Pranay B Gupte Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/about-hempstead-looking-ahead-by-looking-back-at-evolution.html | About Hempstead | By Richard F Shepard Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/abroad-at-home-the-cuban-molehill.html | ABROAD AT HOME The Cuban Molehill | By Anthony Lewis | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/advertising-by-british-lawyers-gets-endorsement-of-royal-panel.html | Advertising by British Lawyers Gets Endorsement of Royal Panel | By Robert D Hershey Jr Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/another-mets-buyer-reported-club-borrowed-1-million-mets-buyer-is.html | Another Mets Buyer Reported | By Jim Naughton | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/arabs-skeptical-of-us-promises-on-dollar-us-actions-criticized.html | Arabs Skeptical of US Promises on Dollar | By David A Andelman Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/art-chicago-institute-100-years-old-shows-lautrec.html | Art Chicago Institute 100 Years Old Shows Lautrec | By Hilton Kramer | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/at-shea-a-moving-goodbye-special-problems-of-a-city.html | At Shea A Moving Goodbye | By Anna Quindlen | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/atomic-delay-laid-to-information-lag-senate-told-that-consideration.html | ATOMIC DELAY LAID TO INFORMATION LAG | By David Burnham Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/attraction-of-the-pope-is-unique-attraction-to-the-sacred-why-the.html | Attraction Of the Pope Is Unique | By Linda Charlton | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/bertolucci-hes-not-afraid-to-be-shocking-calls-critics-moralists.html | Bertolucci Hes Not Afraid to Be Shocking | By Michiko Kakutani | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/bridge-italian-blue-team-returns-to-world-play-next-week-opening.html | Bridge | By Alan Truscott | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/britain-protests-to-us-on-oil-antimonopoly-bill-100-million.html | Britain Protests to US On Oil Antimonopoly Bill | By Richard D Lyons Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/cardinal-is-old-friend-of-pope.html | Cardinal Is Old Friend of Pope | By Ben A Franklin Special to The New York Times | TX 347183 | 29137 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/care-repair-and-preservation-of-books.html | Care Repair and Preservation of Books | By Janet Laib | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/central-african-students-unhappy-with-new-president-detained-by.html | Central African Students Unhappy With New President | By Gregory Jaynes Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/charnin-delights-in-recalling-annies-birth-pangs-up-to-1-million-a.html | Charnin Delights in Recalling Annies Birth Pangs | By Carol Lawson | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/chile-attracts-us-business-investment-in-contrast-to-washington.html | Chile Attracts US Business | By Juan de Onis Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/colorful-area-bedecked-with-photos-and-flags-250000.html | Colorful Area Bedecked With Photos and Flags | By Wendell Rawls Jr Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/commodities-gold-futures-decline-other-metals-also-drop-smaller.html | COMMODITIES | By H J Maidenberg | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/credit-markets-us-2year-notes-yield-1021-up-from-prior-sales-965.html | CREDIT MARKETS | By John H Allan | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/dance-michio-ito-salute.html | Dance Michio Ito Salute | By Anna Kisselgoff | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/deciphering-monetary-policy-economic-analysis-deciphering-monetary.html | Deciphering Monetary Policy | By Steven Rattner Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/essay-louder-than-words.html | ESSAY Louder Than Words | By William Safire | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/ethics-unit-sees-lying-in-inquiry-about-talmadge-senate-panel.html | Ethics Unit Sees Lying in Inquiry About Talmadge | By B Drummond Ayres Jr Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/fuel-board-survives-key-test-in-senate-compromise-sought-by-muskie.html | Fuel Board Survives Key Test in Senate | By Warren Weaver Jr Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/fuel-stocks-rise-sharply-in-week-oil-refiners-increased-their.html | Fuel Stocks Rise Sharply in Week | By Anthony J Parisi | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/gardening-turn-lawns-into-meadows-and-stop-cruelty-to-grass.html | GARDENING | By Joseph Kastner | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/in-philadelphia-pope-condemns-sexual-laxity-pontiff-attacks-laxity.html | In Philadelphia Pope Condemns Sexual Laxity | By Kenneth A Briggs Special to The New York Times | TX 347183 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/in-the-matter-of-mein-kampf.html | In the Matter Of Mein Kampf | By Arthur A Cohen | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/it-cant-happen-here.html | It Cant Happen Here | By George Antheil | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/its-official-simms-to-face-bucs-piece-of-meat.html | Its Official Simms to Face Bucs Piece of Meat | By Michael Katz Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/jersey-education-chief-proposes-tougher-standards-for-students-list.html | Jersey Education Chief Proposes Tougher Standards for Students | By Martin Waldron Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/jews-and-protestants-laud-visit-5-more-days-to-get-specific.html | Jews and Protestants Laud Visit | By Georgy Vecsey Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/jones-fires-barbs-at-colt-owner-helped-coach-regain-job.html | Jones Fires Barbs at Colt Owner | By Gerald Eskenazi | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/kucinich-faces-an-uphill-fight-in-runoff-in-cleveland-erosion-of.html | Kucinich Faces an Uphill Fight in Runoff in Cleveland | By Nathaniel Sheppard Jr Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/letters-a-heating-question-on-prince-charming.html | Letters | Alice Brickner | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/macchiarola-says-school-coaches-manipulated-students-in-protests.html | Macchiarola Says School Coaches Manipulated Students in Protests | By Dena Kleiman | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/maker-of-homespun-music-roy-harris-in-the-1930s-was-one-of-the-big.html | Maker of Homespun Music | By Harold C Schonberg | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/making-sure-the-family-piano-has-a-long-and-tuneful-life-at-your.html | Making Sure the Family Piano Has a Long and Tuneful Life | By Michael Decourcy Hinds | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/michigan-outflanks-hospital-opponents-university-gets-state.html | MICHIGAN OUTFLANKS HOSPITAL OPPONENTS | By Iver Peterson Special to The New York Times | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/milton-gilbert-70-was-finance-expert-a-former-adviser-for-the-bank.html | MILTON GILBERT 70 WAS FINANCE EXPERT | By Alfred E Clark | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/mrs-kreps-to-step-down-as-commerce-secretary-successor-not-yet.html | Mrs Kreps to Step Down As Commerce Secretary | By Leonard Silk | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/nonstop-talks-start-in-bid-to-settle-strike-by-lius-brooklyn.html | Nonstop Talks Start in Bid to Settle Strike by LIUs Brooklyn Faculty | By Damon Stetson | TX 347183 | 29137 | |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/olivetti-chief-a-new-star-in-italy-draws-praise-for-companys.html | Olivetti Chief a New Star in Italy | By Paul Lewis | TX 347183 | 29137 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/or-a-home-can-take-a-lot-of-energy.html | Or a Home Can Take a Lot of Energy | By Suzanne Slesin | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/orioles-win-on-homer-in-10th-orioles-win-63-in-10th-mangerial.html | Orioles Win on Homer in 10th | By Murray Chass Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/photogenic-estate-of-a-camera-pioneer.html | Photogenic Estate Of a Camera Pioneer | By Sandra Salmans | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/pirates-subdue-reds-32-in-10th-and-assume-20-lead-in-playoff.html | Pirates Subdue Reds 32 in 10th And Assume 20 Lead in Playoff | By Joseph Durso Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/pope-at-battery-park-pays-homage-to-american-ideal-thunderstorms.html | Pope at Battery Park Pays Homage to American Ideal | By Alan Richman | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/pope-in-farewell-tells-new-yorkers-a-city-needs-a-soul-message-for.html | POPE IN FAREWELL TELLS NEW YORKERS A CITY NEEDS A SOUL | By Francis X Clines | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/prayers-answered-in-unexpected-stop-a-bouquet-for-the-pope.html | Prayers Answered In Unexpected Stop | By David Bird | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/preorgasmic-women-a-pattern-emerges-preorgasmic-women-a-pattern.html | PreorgasmicWomen A Pattern Emerges | By Sue Mittenthal | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/priests-fill-the-pews-as-pope-holds-rites-recognition-of-cloistered.html | Priests Fill the Pews As Pope Holds Rites | By E J Dionne Jr | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/questions-and-answers-on-issue-of-soviet-troops-in-cuba.html | Questions and Answers on Issue of Soviet Troops in Cuba | By Bernard Gwertzman Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/resiliency-of-pontiff-is-impressing-many-espresso-seems-to-help.html | Resiliency of Pontiff Is Impressing Many | By Lawrence Van Gelder | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/rock-abba-swedish-quartet-in-new-york-debut.html | Rock Abba Swedish Quartet in New York Debut | By John Rockwell | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/roy-harris-prolific-composer-of-americana-81-dies-the-american.html | Roy Harris Prolific Composer of Americana 81 Dies | By Donal Henahan | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/saudis-hint-oil-output-may-drop-dollars-eroding-value-cited-at-imf.html | Saudis Hint Oil Output May Drop | By Clyde H Farnsworth Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/saudis-stressing-regional-stability-see-soviet-threat-others-also.html | Saudis Stressing Regional Stability See Soviet Threat | By Youssef M Ibrahim Special to The New York Times | TX 347183 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/scott-loses-rating-quits-ring-prison-officials-comment.html | Scott Loses Rating Quits Ring | By Alex Yannis | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/scotto-trial-prosecutors-focus-on-sports-car-purchase.html | Scotto Trial Prosecutors Focus on Sports Car Purchase | By Arnold H Lubasch | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/stage-stoppards-doggs-hamlet-opens.html | Stage Stoppards Doggs Hamlet Opens | By Mel Gussow | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/stirring-end-to-john-pauls-visit-emotions-run-high-as-john-paul.html | Stirring End to John Pauls Visit | By Laurie Johnston | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/stocks-mixed-as-trading-slows-abc-loses-some-ground.html | Stocks Mixed as Trading Slows | By Alexander R Hammer | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/strict-sidewalk-cafe-law-backed-fines-for-violators-supported.html | Strict Sidewalk Cafe Law Backed | By Glenn Fowler | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/study-urges-us-aid-to-chinese-military-staff-paper-sees-peking-as-a.html | STUDY URGES US AID TO CHINESE MILITARY | By Richard Burt Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/tax-break-is-voted-for-hotel-renewal-city-panel-backs-plans-to.html | TAX BREAK IS VOTED FOR HOTEL RENEWAL | By Ronald Smothers | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/the-editorial-notebook-what-mexico-remembers-a-punishing-boycott-by.html | The Editorial Notebook What Mexico Remembers | Karl E Meyer | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/the-recycling-of-gas-stations-gas-stations-making-one-a-studio.html | The Recycling of Gas Stations | By Marshall Schuon | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/theater-delis-fable.html | Theater Delis Fable | By John Corry | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/top-meets-deserting-van-cortlandt-park-victim-of-the-budget.html | Top Meets Deserting Van Cortlandt Park | By Neil Amdur | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/tornado-pummels-2-towns-near-hartford-killing-one-and-injuring-300.html | Tornado Pummels 2 Towns Near Hartford Killing One and Injuring 300 | By Matthew L Wald Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/trade-body-cites-soviet-ammonia-closing-of-plants-cited.html | Trade Body Cites Soviet Ammonia | By Ao Sulzberger Jr Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/turning-a-connecticut-cottage-into-a-finnish-home-connecticut.html | Turning a Connecticut Cottage Into a Finnish Home | By Jane Geniesse | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archiv es/us-increases-limit-on-grain-for-soviet-to-record-amount-but-it-bars.html | US INCREASES LIMIT ON GRAIN FOR SOVIET TO RECORD AMOUNT | By Seth S King Special to The New York Times | TX 347183 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/us-panel-in-reversal-grants-parole-to-addonizio-after-a-2year-fight.html | US Panel in Reversal Grants Parole to Addonizio After a 2Year Fight | By Joseph F Sullivan Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/us-seeks-reversal-of-veterans-award-asks-high-court-to-void-320000.html | US SEEKS REVERSAL OF VETERANS AWARD | By Linda Greenhouse Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/vietnamese-the-struggling-or-secure-are-flocking-to-california-for.html | Vietnamese the Struggling or Secure Are Flocking to California for Refuge | By Gladwin Hill Special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/votes-at-laborite-conference-shift-power-toward-left.html | Votes at Laborite Conference Shift Power Toward Left | By R W Apple Jr special to The New York Times | TX 347183 | 29137 |
| 10/4/1979 | https://www.nytimes.com/1979/10/04/archives/walkout-by-school-bus-drivers-strands-900-900-handicapped-pupils.html | Walkout by School Bus Drivers Strands 900 Handicapped Pupils | By Marcia Chambers | TX 347183 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/2-rivals-for-top-suffolk-post-agree-on-most-issues.html | 2 Rivals for Top Suffolk Post Agree on Most Issues | By Frank Lynn | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/5borough-bike-race-hits-road-sunday-5borough-bike-race.html | 5Borough Bike Race Hits Road Sunday | By Clyde Haberman | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/a-reporters-notebook-memories-of-pope.html | A Reporters Notebook Memories of Pope | By E J Dionne Jr | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/about-harlem-taking-the-a-train-to-see-the-pope.html | About Harlem | By Roger Wilkins | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/about-real-estate-jersey-builder-of-subsidy-housing-stresses.html | About Real Estate Jersey Builder of Subsidy Housing Stresses Management | By Alan S Oser Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/advertising-chrysler-to-promote-80-models.html | Advertising | Philip H Dougherty | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/aides-say-carter-will-enter-race-on-dec-4-and-make-a-4day-tour.html | Aides Say Carter Will Enter Race On Dec 4 and Make a 4Day Tour | By Terence Smith Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/army-chief-favors-east-coast-refinery-tentatively-backs-plant-in.html | ARMY CHIEF FAVORS EAST COAST REFINERY | By A O Sulzberger Jr Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/art-people.html | Art People | BGrace GlueckB | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/art-photography-in-us-19001930.html | Art Photography In US 19001930 | By Hilton Kramer | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/art-the-sculpture-of-louise-bourgeois.html | Art The Sculpture Of Louise Bourgeois | By John Russell | TX 347181 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/auctions.html | Auctions | Rita Reif | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/bill-harrells-virginians-open-bluegrass-season-like-missed-double.html | Bill Harrells Virginians Open Bluegrass Season | By George Vecsey | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/black-and-hispanic-police-say-hiring-test-is-unfair.html | Black and Hispanic Police Say Hiring Test Is Unfair | By Leonard Ruder | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/books-of-the-times-consider-pilsudski-with-allies-like-france.html | Books of TheTimes | By John Leonard | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/brazilian-police-routinely-torturing-criminal-suspects-to-extract.html | Brazilian Police Routinely Torturing Criminal Suspects to Extract Confessions and Few Citizens Object | By Warren Hoge Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/brezhnev-arrives-in-east-germany-for-30th-anniversary-celebration.html | Brezhnev Arrives in East Germany For 30th Anniversary Celebration | By John Vinocur Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/bride-on-honeymoon-dies-in-hotel-plunge.html | Bride on Honeymoon Dies in Hotel Plunge | By Edith Evans Asbury | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/bridge-us-world-title-prospects-are-not-easy-to-determine.html | Bridge | By Alan Truscott | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/britain-seeking-more-spending-for-the-military-military-analysis.html | Britain Seeking More Spending For the Military | By Drew Middleton Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/broadway.html | Broadway | John Corry | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/china-residents-now-may-seek-millions-in-us-pension-claims.html | China Residents Now May Seek Millions in US Pension Claims | By Fox Butterfield Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/cleanup-in-city-after-papal-stay-proves-easy-job-back-to-normal-at.html | Cleanup in City After Papal Stay Proves Easy Job | By Tony Schwartz | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/court-upsets-probation-sentence-in-houston-police-brutality-case.html | Court Upsets Probation Sentence In Houston Police Brutality Case | By John M Crewdson Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/dance-peter-sparlings-solo-flight.html | Dance PeterSparlingssolo Flight | By Anna Kisselgoff | TX 347181 | 29137 |

| | | | | |
|---|---|---|---|---|
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/dance-umbrella-opens.html | Dance Umbrella Opens | By Jack Anderson | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/dancers-rediscover-the-michio-ito-style.html | Dancers Rediscover the Michio Ito Style | By Jennifer Dunning | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/death-and-disease-haunt-thai-camp-for-cambodians-attitudes-have.html | Death and Disease Haunt Thai Camp for Cambodians | By Henry Kamm Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/dejesus-outpoints-blevins-long-layoff-shows.html | DeJesus Outpoints Blevins | By Deane McGowen | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/dow-adds-495-on-rise-in-dollar-superior-oil-up-24-for-best-gain.html | Dow Adds 495 on Rise In Dollar | By Alexander R Hammer | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/drama-adapting-wiesels-dawn-a-cast-of-five.html | Drama Adapting Wiesels Dawn | By Richard F Shepard | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/economic-scene-pricefever-rx-deep-restraint.html | Economic Scene | Leonard Silk | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/energy-unit-voted-by-senate-mobilization-board-backed-by-68-to-25.html | Energy Unit Voted By Senate | By Warren Weaver Jr Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/family-is-building-plant-for-hydropower-upstate-a-believer-in.html | Family Is Building Plant For Hydropower Upstate | By Harold Faber  Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/five-robbers-take-all-at-a-big-poker-game-and-mahjongg-party.html | Five Robbers Take All At a Big Poker Game And MahJongg Party | By Robert D McFadden | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/ford-and-uaw-agree-on-pact.html | Ford and UAW Agree on Pact | By Iver Peterson Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/germans-hedge-on-dollar-aid-belgrade-talks-on-carter-bonds-a.html | Germans Hedge on Dollar Aid | By John M Geddes Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/gold-drops-and-dollar-strengthens-gold-drops-and-dollar-strengthens.html | Gold Drops And Dollar Strengthens | By Robert A Bennett | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/historical-linkage-cited-for-gold-and-oil-values-trusting-the.html | Historical Linkage Cited For Gold and Oil Values | By Clyde H FarnsworthSpecial to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/house-unit-will-investigate-safety-at-long-island-macarthur-airport.html | House Unit Will Investigate Safety At Long Island MacArthur Airport | By Irvin Molotsky  Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/how-power-changed-the-reformers-how-they-started-out.html | How Power Changed the Reformers | By Maurice Carroll | TX 347181 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/hundreds-are-homeless-after-tornado-in-connecticut-carter-declares.html | Hundreds Are Homeless After Tornado in Connecticut | By Matthew L Wald Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/in-polish-neighborhood-spruced-up-and-waiting-the-talk-of-chicago.html | In Polish Neighborhood Spruced Up and Waiting | By Douglas E Kneeland  Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/in-the-nation-will-he-or-wont-he.html | IN THE NATION Will He Or Wont He | By Tom Wicker | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/indictment-charges-professor-used-nyu-laboratory-to-make-drugs.html | Indictment Charges Professor Used NYU Laboratory to Make Drugs | BY Arnold H Lubasch | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/injuries-plague-browns-steelers-local-teams-american-conference.html | Injuries Plague Browns Steelers | By William N Wallace | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/its-orchestra-season-at-carnegie-hall-its-the-orchestra-season-at.html | Its Orchestra Season At Carnegie Hall | By John Rockwell | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/john-c-traphagen-90-exbanker-began-career-in-1905.html | John C Traphagen 90 ExBanker | By Alfred E Clark | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/john-paul-and-flock-of-pilgrims-celebrate-rural-life-abundant.html | John Paul and Flock of Pilgrims Celebrate Rural Life | By George Vecsey  Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/judge-in-new-haven-upsets-mayors-order-closing-a-struck-plant.html | Judge in New Haven Upsets Mayors Order Closing a Struck Plant | By Robert E Tomasson Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/lis-weekday-and-weekend-farmers-put-on-big-country-fair-categories.html | LIs Weekday and Weekend Farmers Put On Big Country Fair | By Irvin Molotsky | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/market-place-bright-look-of-the-coppers.html | Market Place | Vartanig G Vartan | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/met-family-seen-split-on-money-knew-some-things.html | Met Family Seen Split on Money | By Jim Naughton | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/mexican-oil-spill-continues-still-baffling-the-experts-heavy-seas.html | Mexican Oil Spill Continues Still Baffling the Experts | By Malcolm W Browne Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/music-piano-recital-by-magda-tagliaferro-salute-to-immigration-at.html | Music Piano Recital By Magda Tagliaferro | By Harold C Schonberg | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/nato-group-said-to-back-new-missiles-in-europe-intense-debates.html | NATO Group Said to Back New Missiles in Europe | By Richard Burt Special to The New York Times | TX 347181 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/new-face-scotty-bloch-a-broadway-debut-after-varied-career.html | New Face Scotty Bloch | By Barbara Crossetie | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/nixons-reported-to-have-bought-east-side-house-drop-condominium.html | Nixons Reported To Have Bought East Side House | By Robert Mcg Thomas Jr | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/oneal-icc-chairman-to-quit-post-at-yearend-icc-head-to-resign-dec.html | ONeal ICC Chairman To Quit Post at YearEnd | By Ernest Holsendolph Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/origin-and-effect-of-tornadoes.html | Origin and Effect of Tornadoes | By Walter Sullivan | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/orioles-conquer-angels-98-baltimore-hangs-on-and-earns-second.html | Orioles Conquer Angels 98 | By Murray Chas  Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/panel-in-senate-said-to-question-verifying-of-pact-byrd-wants.html | Panel in Senate Said to Question Verifying of the Pact | By Charles Mohr Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/papal-course-for-the-clergy-pontiff-stresses-unity-and-greater.html | Papal Course For the Clergy | By Kenneth A Briggs Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/parties-in-city-opera-labor-dispute-meet-today-in-hopes-of.html | Parties in City Opera Labor Dispute Meet Today in Hopes of Settlement | By John Rockwell | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/peat-marwick-vote-its-a-race-peat-marwick-vote-turns-into-a-contest.html | Peat Marwick Vote Its a Race | By Thomas C Hayes | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/philharmonic-leinsdorf-and-dichter.html | Philharmonic Leinsdorf and Dichter | By Donal Henahan | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/photographer-puts-her-career-in-perspective-had-forgotten-bias.html | Photographer Puts Her Career In Perspective | By Nan Robertson | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/pirates-return-home-seeking-the-clincher-no-precedent-for-a.html | Pirates Return Home Seeking the Clincher | By Joseph Durso Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/political-succession-in-japan-often-a-family-affair-stream-of-proud.html | Political Succession in Japan Often a Family Affair | By Robert Trumbull Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/pontiff-reaffirms-position-opposing-women-as-priests-says-clergy.html | PONTIFF REAFFIRMS POSITION OPPOSING WOMEN AS PRIESTS | By Francis X Clines Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/pop-music-laughing-dogs.html | Pop Music Laughing Dogs | Robert Palmer | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/producer-prices-up-14-in-september-fuel-and-food-soar-index-rise.html | PRODUCER PRICES UP 14 IN SEPTEMBER FUEL AND FOOD SOAR | By Judith Miller Special to The New York Times | TX 347181 | 29137 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/publishing-a-heavy-price-for-a-heavy-book.html | Publishing A Heavy  Price for a Heavy  Book | By Thomas Lask | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/qaddafi-green-book-charts-libyan-path-leaders-doctrines-aim-to.html | QADDAFI GREEN BOOK CHARTS LIBYAN PATH | By Christopher S Wren Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/rally-at-hunter-urges-selecting-black-educator-to-head-college-some.html | Rally at Hunter Urges Selecting Black Educator to Head College | By Samuel Weiss Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/regional-stages-spawn-new-shows-regional-theaters-open-new-season.html | Regional Stages Spawn New Shows | By Carol Lawson | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/restaurants-bombay-palace-upstream.html | Restaurants | Mimi Sheraton | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/retail-sales-flat-in-september-extending-a-trend-doubledigit.html | Retail Sales Flat in September Extending a Trend | By Isadore Barmash | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/rock-shipley-and-martin.html | Rock Shipley and Martin | Robert Palmer | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/schools-after-the-fall-10-proposals-to-eliminate-hopelessness.html | Schools After The Fall | By Sayre Uhler | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/security-is-tight-as-hells-angels-face-trial-in-drugsmurder-case.html | Security Is Tight as Hells Angels Face Trial in DrugsMurder Case | By Wallace Turner Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/seoul-opposition-leader-is-expelled-from-parliament.html | Seoul Opposition Leader Is Expelled From Parliament | By Henry Scott Stokes Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/slow-pace-of-congress-legislation-is-stalled-by-conflicts-over.html | Slow Pace of Congress | By Steven V Roberts Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/split-emerging-over-tactics-of-antinuclear-forces-moderates.html | Split Emerging Over Tactics of Antinuclear Forces | By Michael Knight Special to The New York Times | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/stage-the-all-night-strut-22song-march.html | Stage The All Night Strut | By Walter Kerr | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/students-meet-with-school-chancellor-on-sports-chancellor-wins-a.html | Students Meet With School Chancellor on Sports | By Dena Kleiman | TX 347181 | 29137 |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archiv es/suit-says-port-of-call-is-off-limits.html | Suit Says Port of Call Is Off Limits | By Michael Decourcy Hinds | TX 347181 | 29137 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/texas-countys-officials-in-a-stalemate-with-troopers-arrests-not.html | Texas Countys Officials in a Stalemate With Troopers | By William K Stevens Special to The New York Times | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/the-mood-is-playful-at-showings-in-milan-the-weather-cooperates.html | The Mood Is Playful At Showinxs in Milan | By Bernadine Morris  Special to The New York Times | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/the-sainted-anthropologist-sports-of-the-times.html | The Sainted Anthropologist | Red Smith | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/theres-still-a-uganda.html | Theres Still a Uganda | By Jonathan Power | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/tiny-country-parish-gives-pope-quiet-joy-pastor-at-a-loss-for-words.html | Tiny Country Parish Gives Pope Quiet Joy | By William Robbins  Special to The New York Times | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/tv-weekend-potpourri-of-programs.html | TV Weekend Potpourri of Programs | By John J OConnor | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/us-entrepreneurs-soviet-ties-david-karrs-death-reveals-complex.html | US Entrepreneurs Soviet Ties | By Jeff Gerth | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/us-sells-4year-notes-at-979-yield-a-record-bonds-decline-from.html | US Sells 4Year Notes At 979 Yield a Record | By John H Allan | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/valdez-takes-106300-rutgers-nine-are-scratched.html | Valdez Takes 106300 Rutgers | By Michael Strauss  Special to The New York Times | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/vance-affirms-ban-on-arms-for-china-he-rebuts-pentagon-staff-study.html | VANCE AFFIRMS BAN ON ARMS FOR CHINA | By Bernard Gwertzman Special to The New York Times | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/wages-and-prices-ambiguous-new-guidelines.html | Wages and Prices | By Edward Cowan  Special to The New York Times | TX 347181 | 29137 | |
| 10/5/1979 | https://www.nytimes.com/1979/10/05/archives/west-berlin-seeks-better-future-for-its-foreigners-largest-group-is.html | West Berlin Seeks Better Future for Its Foreigners | By Ellen Lentz Special to The New York Times | TX 347181 | 29137 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/5-billion-audit-gap-in-nigeria-reported-details-of-study.html | 5 Billion Audit Gap In Nigeria | By Pranay B Gupte Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/about-new-york-counting-our-ships-as-they-come-in.html | About New York | By Richard F Shepard | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/all-3-commercial-tv-networks-shift-schedules-early-in-season-new.html | All 3 Commercial TV Networks Shift Schedules Early in Season | By Les Brown | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/angels-win-43-trail-21-angels-top-orioles-in-9th-trail-by-21.html | Angels Win 43 | By Murray Chars Special to Thu New Tort Thor | TX 391608 | 29152 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/armani-triumphant-italy-crowns-its-fashion-king-two-from-abroad.html | Armani Triumphant Italy Crowns Its Fashion King | By Bernadine Morris Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/berlin-cheers-bernstein-after-mahler-symphony-for-amnesty.html | Berlin Cheers Bernstein After Mahler Symphony | By Ellen Lentz Special to The New Ycetylmes | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/books-of-the-times-the-economics-of-fame-no-longer-watching-himself.html | Books of The Times The Economics of Fame | By Anatole Broyard | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/bridge-far-easts-team-is-facing-challenge-in-rio-de-janerio-club.html | Bridge | By Alan Truscott | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/brooks-stanwood-author-of-thriller-on-joggers-is-really-a-couple.html | Brooks Stanwood Author of Thriller on Joggers Is Really a Couple | By Judy Klemesrud | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/businessman-says-he-made-illegal-payments-to-scotto-first-meeting.html | Businessman Says He Made Illegal Payments to Scotto | By Arnold H Lubasch | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/busload-of-pilgrims-from-wisconsin-joins-chicago-crowd-worth-the.html | Busload of Pilgrims From Wisconsin Joins Chicago Crowd | By Nathaniel Sheppard Jr Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/carter-declares-he-can-whip-kennedy-in-test-gains-friedmans-backing.html | Carter Declares He Can Whip Kennedy in Test | By Maurice Carroll | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/charles-w-white-is-dead-at-61-artist-with-work-in-49-museums.html | Charles W White Is Dead at 61 Artist With Work in 49 Museums | By C Gerald Fraser | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/credit-markets-interest-rates-set-marks-rumors-buffet-trading.html | CREDIT MARKETS Interest Rates Set Marks Rumors Buffet Trading | By John H Allan | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/curb-asked-on-soviet-ammonia-part-of-1973-trade-accord-soviet.html | Curb Asked On Soviet Ammonia | By Ao Sulzberger Jr Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/fairchild-bid-a-bunker-ramo-problem-stake-would-rise-to-45-percent.html | Fairchild Bid a Bunker Ramo Problem | By William Robbins Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/fight-on-inflation-vowed-as-imf-meeting-ends-fight-on-inflation.html | Fight on Inflation Vowed As IMF Meeting Ends | By Richard Halloran Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/fisher-resigns-as-mta-head-had-opposed-cary-and-koch.html | Fisher Resigns as MTA Head | By Leslie Maitland | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/gettin-outta-stir.html | Gettin Outta Stir | By Howard Thaler | TX 391608 | 29152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/going-out-guide.html | Going out Guide | Howard Thompson | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/guantanamo-is-braced-for-marines-not-russians.html | MARINES AT GUANTANAMO AWAIT MORE MARINES A United States marine In a watchtower at Guantnamo Bay In Cuba Relntercemeats are due but officers report no increased activity by Soviet or Cuban troops Pale 1 | By Richard Halloran Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/in-thriving-land-east-germans-persist-in-risky-escapes-to-west.html | In Thriving Land East Germans Persist in Risky Escapes to West | By John Vinocur Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/jackson-ends-tour-sees-gains-by-plo-asserts-guerrillas-take.html | JACKSON ENDS TOUR SEES GAINS BY PLO | By John Kifner Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/jazz-highlights-concerts-begin-negotiating-session-fails-to-settle.html | Jazz Highlights Concerts Begin | By Robert Palmer | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/joblessness-drops-to-58-for-month-employment-grows-doubts-raised-on.html | JOBLESSNESS DROPS TO 58 FOR MONTH EMPLOYMENT GROWS | By Philip Shabecoff Special to The New York limos | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/ken-strong-exstar-for-football-giants-nyu-graduate-73-gained-fame.html | KEN STRONG EXSTAR FOR FOOTBALL GIANTS | By Gerald Eskenazi | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/londons-exclusive-little-bank-britains-exclusive-little-family-bank.html | Londons Exclusive Little Bank | By Robert D Hershey Jr Special to The New York Thee | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/mayor-approves-foreclosure-suit-over-coop-city-action-no-ploy.html | Mayor Approves Foreclosure Suit Over CoOp City | By Michael Goodwin | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/meadowlands-offer-of-800000-brings-hambletonian-to-jersey.html | Meadowlands Offer of 800000 Brings Hambletonian to Jersey | By James Tuite Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/music-singer-and-calliope.html | Music Singer and Calliope | By Raymond Ericson | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/nepal-in-turmoil-as-vote-to-modernize-rule-nears-koirala-has-throat.html | Nepal in Turmoil as Vote To Modernize Rule Nears | By Michael T KaufmanSpecial to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/new-president-expected-at-gimbels-new-york.html | New President Expected At Gimbels New York | By Isadore Barmash | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/new-president-is-chosen-at-mit-he-warns-of-us-technology-lag.html | New President Is Chosen at MI T He Warns of US Technology Lag | By Robert Reinhold Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/new-york-regional-labor-statistics-give-little-indication-of.html | New York Regional Labor Statistics Give Little Indication of Recession | By Damon Stetson | TX 391608 | 29152 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/nyu-is-reviewing-position-of-professor-named-in-drug-case.html | NYU Is Reviewing Position of Professor Named in Drug Case | By David Bird | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/observer-a-farewell-to-loins.html | OBSERVER A Farewell To Loins | By Russell Baker | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/ocean-pacific-styles-for-youth-the-under30-look-styles-aim-at-youth.html | Ocean Pacific Styles for Youth | By Pamela G Hollie Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/offensive-line-gives-giants-some-cheer-the-delicate-part-king-to.html | Offensive Line Gives Giants Some Cheer | By Michael Katz Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/patents-a-backlog-confronts-inventors-electronic-competitor-for-the.html | Patents | Stacy V Jones | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/penn-milestone-plays-1000th-game-today.html | Penn Milestone Plays 1000th Game Today | By Gordon S White Jr | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/piano-alexis-weissenberg.html | Piano Alexis Weissenberg | By Peter G Davis | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/pirates-win-national-league-pennant-in-sweep-of-reds-blyleven-hurls.html | Pirates Win National League Pennant in Sweep of Reds | By Joseph Durso Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/plans-for-a-hotel-at-times-square-nearer-to-reality-financial.html | Plans for a Hotel At Times Square Nearer to Reality | By Glenn Fowler | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/pol-pots-grip-on-cambodians-seems-to-slip-necessities-in-short.html | Pol Pots Grip on Cambodians Seems to Slip | By Henry Kamm Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/poles-and-hispanics-join-pope-in-prayers-a-relentless-day.html | Poles and Hispanics Join Pope in Prayers | By Francis X Clines Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/polls-say-japanese-prime-minister-will-gain-in-tomorrows-elections.html | Polls Say Japanese Prime Minister Will Gain in Tomorrows Elections | By Henry Scow Stokes Special to The New York Ilmal | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/pope-firmly-depends-church-restriction-on-contraception-denounces.html | POPE FIRMLY DEFENDS CHURCH RESTRICTION ON CONTRACEPTION | By Kenneth A Briggs Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/popes-statement-on-women-as-priests-is-praised-and-resisted-an-open.html | Popes Statement on Women as Priests Is Praised and Resisted | By Enid Nemy | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/qualities-of-pope-as-a-man-his-spontaneous-moments-a-moment-at-the.html | Qualities of Pope as a Man His Spontaneous Moments | By George Vecsey Special to The New York Times | TX 391608 | 29152 |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/rhodesia-accepts-draft-of-charter.html | Rhodesia Accepts Draft of Charter | By William Borders Special to The New York Times | TX 391608 | 29152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/san-francisco-sniper-takes-hostage.html | San Francisco Sniper Takes Hostage | By Wayne King Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/senate-panel-reports-nuclear-treaty-helps-in-monitoring-of-arms.html | Senate Panel Reports Nuclear Treaty Helps In Monitoring of Arms | By Charles Mohr Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/spill-it-buster.html | Spill It Buster | By William G Gagliardi | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/stocks-up-broadly-on-big-volume-dove-gains-751-oil-issues-post-best.html | Stocks Up Broadly on Big Volume | By Alexander R Hammer | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/tale-of-tunis-coup-attempt-that-probably-never-was-talk-of.html | Tale of Tunis Coup Attempt That Probably Never Was | By Christopher S Wren Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/the-british-dimension.html | The British Dimension | By John B Oakes | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/the-fdas-new-chief.html | The FDAs New Chief | By Harry Schwartz | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/tornadotorn-town-accustomed-to-woe-the-talk-of-windsor.html | TornadoTorn Town Accustomed to Woe | By Matthew L Wald Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/union-leaders-hope-to-sell-ford-pact-to-skilled-trades-union-rules.html | Union Leaders Hope to Sell Ford Pact to Skilled Trades | By Iver Peterson Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/us-asserts-a-town-in-connecticut-discriminates-in-plans-for-housing.html | US Asserts a Town in Connecticut Discriminates in Plans for Housing | By Diane Henry Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/us-rift-with-seoul-over-rights-widens-envoy-called-home-for.html | US RIFT WITH SEOUL OVER RIGHTS WIDENS | By Bernard Gwertzman Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/victory-is-sweet-as-pirates-wives-dance-firecrackers-and-cherry.html | Victory Is Sweet as Pirates Wives Dance | By Red Smith Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/world-pact-on-rubber-price-reached-talks-began-last-november.html | World Pact on Rubber Price Reached | By Victor Lusinchi Special to The New York Times | TX 391608 | 29152 | |
| 10/6/1979 | https://www.nytimes.com/1979/10/06/archives/your-money-playing-float-on-checking.html | Your Money | Deborah Rankin | TX 391608 | 29152 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/a-bookish-odyssey-from-avid-reader-to-rare-bookbinder-mounted-an.html | A Bookish Odyssey From Avid Reader To Rare Bookbinder | By Jane Geniesse | TX 391610 | 29151 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/a-crosscountry-success-story-jersey-coach-keeps-harriers-at-peak.html | A CrossCountry Success Story Jersey Coach Keeps Harriers at Peak | By Joe Brescia | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/a-new-home-for-19thcentury-french-art-a-new-home-for-19thcentury.html | A New Home for 19thCentury French Art | By Michael Peppiatt | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/a-new-united-army-is-rhodesias-biggest-challenge-disarmament-is-a.html | A New Unified Army Is Rhodesias Biggest Challenge | By William Borders Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/a-soviet-i-voinovich.html | A Soviet I | By John Bayley | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/a-style.html | A Style All Her Own | Donal Henahan | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/a-very-european-story.html | A Very European Story | By Anthony Burgess | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/affirmed-takes-gold-cup-early-pace-is-slow.html | Affirmed Takes Gold Cup | By Steve Cady | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/albums-commemorating-masters-of-the-organ-organ-masters.html | Albums Commemorating Masters of the Organ | BY John Rockwell | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/antiinflation-plan-by-federal-reserve-ircreases-key-rate-discount.html | ANTIINFLATION PLAN BY FEDERAL RESERVE INCREASES KEY RATE | By Steven Ratiner Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/antinuclear-protest-bogs-down-in-mud-training-for-takeover.html | Antinuclear Protest Bogs Down in Mud | By Michael Knight Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/antiques-the-extraordinary-beauty-of-early-japanese-ceramics.html | ANTIQUES | Rita Reif | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/architecture-view-the-austere-world-of-rossi-architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/army-trails-at-half-but-ties-duke-1717-dukes-solid-ground-game.html | Army Trails at Half But Ties Duke 1717 | By Deane McGowen Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/article-3-no-title.html | Louis Requena | SPECIAL TO THE NEW YORK TIMES | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391610 | 29151 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/arts-and-leisure-guide-theater-dance-film-music-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/baptist-faith-shares-much-with-rome-13-million-baptists-in-us.html | Baptist Faith Shares Much With Rome | By Robert Reinhold Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/behind-the-best-sellers-stanley-marcus.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/behold-the-tiny-snaildarter-an-ominous-legal-symbol-the-last-blow.html | Behold the Tiny Snaildarter An Ominous Legal Symbol | By Philip Shabecoff | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/bokassa-affair-hits-a-nerve-in-the-french-african-policy-economic.html | Bokassa Affair Hits a Nerve In the French African Policy | By Flora Lewis | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/book-ends-in-the-spirit-of-the-eagle-packaging-books-public.html | BOOK ENDS | By Herbert Mitgang | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/brezhnev-says-soviet-will-cut-forces-in-east-germerny-no-direct.html | Brezhnev Says Soviet Will Cut Forces in East Germany | By John Vinocur Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/bridge-catch-a-rising-star.html | BRIDGE | Alan Truscott | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/brooklyn-musician-faces-jail-in-texas-identified-by-accident-at.html | BROOKLYN MUSICIAN FACES JAIL IN TEXAS | By Joseph P Fried | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/brown-starting-drive-in-northeast-to-eliminate-carter-as-candidate.html | Brown Starting Drive in Northeast To Eliminate Carter as Candidate | By Wayne King Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/building-a-bigger-paine-webber.html | Building a Bigger Paine Webber | By Karen W Arenson | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/camera-unusual-highcontrast-effects-with-litho-film.html | CAMERA | Jeff Wignall | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/can-burlesque-succeed-on-broadwayafter-50-years-new-york-april.html | Can Burlesque Succeed on BroadwayAfter 50 Years | By Caryl Stern | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/canadian-premier-will-set-his-course-this-week-petrocanada-is.html | Canadian Premier Will Set His Course This Week | By Andrew H Malcolm Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/carey-bids-us-act-to-assure-ample-supply-of-homeheating-fuel.html | Carey Bids US Act to Assure Ample Supply of HomeHeating Fuel | By Edward Schumacher | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/catholic-u-hoping-for-a-lift-in-status-welcomes-visit-from-pope.html | CATHOLIC U HOPING FOR A LIFT IN STATUS | By Gene I Maeroff Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/champion-of-the-woman-miner.html | Champion of the Woman Miner | By Ernie Beazley | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/charlie-smith-exslave-is-dead-believed-oldest-american-at-137-i.html | Charlie Smith ExSlave Is Dead Believed Oldest American at 137 | By George Goodman Jr | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/chess-accurate-tactics-bring-dividends.html | CHESS | Robert Byrne | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/childrens-books.html | CHILDRENS BOORS | By Georgess McHargue | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/chiropractors-campaign-to-win-approval-by-health-care-system.html | Chiropractors Campaign to Win Approval by Health Care System | By Ralph Blumenthal | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/choral-works-from-bach-to-britten-choral-works.html | Choral Works From fach to Britten | By Peter G Davis | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/columbia-is-ivy-soccer-power-yale-may-surprise.html | Columbia Is Ivy Soccer Power | By Alex Yannis | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/comments-russell.html | Comments With Reach | By Mel Watkins | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/company-doctor-sigoloff-the-skillful-scalpel-joins-no-1-builder-has.html | Company Doctor Sigoloff | By Pamela G Hollie | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/concert-joseph-kubera-pianist-performs-hauer.html | Concert Joseph Kubera Pianist Performs Hauer | By John Rockwell | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-a-powercompany-head-in-a-changed-environment.html | A PowerCompany Head In a Changed Environment | By Matthew L Wald | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-a-temple-is-not-just-a-dream.html | A Temple Is Not Just A Dream | By Randall Swatek | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-agenda-for-change-in-new-haven.html | Agenda for Change in New Haven | By Steven G Mednick | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-american-wood-chinese-silver-at-stonington.html | American Wood Chinese Silver | By Frances Pmpps | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-at-a-milford-shop-christmas-is-here-shop-talk.html | At a Milford Shop Christmas Is Here | By Muriel Fischer | TX 391610 | 29151 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-changing-currents-along-the-shore-economics-and.html | Changing Currents Along the Shore | By Robert E Tomasson | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-connecticut-guide-lime-rocks-checkered-flag.html | CONNECTICUT GUIDE | Eleanor Charles | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-connecticut-housing-as-money-tightens-innovation.html | CONNECTICUT HOUSING | By Andree Brooks | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-coonskin-coats-hip-flasks-and-football-sports.html | Coonskin Coats Hip Flasks | By Parton Keese | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-dining-out-an-attractive-new-spot-in-new-canaan.html | DINING OUT | By Patricia Brooks | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-farmers-markets-bring-variety-to-urban-life.html | Farmers Markets Bring Variety to Urban Life | By Patricia Brooks | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-fuel-banks-seeking-funds-for-winter.html | Fuel Banks Seeking Funds for Winter | By Diane Henry | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | By Carl Totemeier | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-grassos-support-for-carter-causes-strain.html | Grassos Support for Carter Causes Strain | By Richard L Madden | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-herbs-as-a-way-of-life-and-publishing.html | Herbs as a Way of Life And Publishing | By Alberta Eiseman | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC How to Keep Cold Air Outside This Winter | By Bernard Gladstone | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-milford-unit-focuses-on-preventing-rape.html | Milford Unit Focuses on Preventing Rape | By Alyssa Lappen | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-music-a-wealth-of-song-chamber-to-opera.html | MUSIC | By Robert Sherman | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-on-the-quick-fix-and-the-future-of-the-public.html | On the Quick Fix and the Future of the Public University | By John A Dibiaggio | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-theater-a-moviehouse-home-for-the-hartman.html | THEATER | By Haskel Frankel | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/connecticut-weekly-yale-throws-a-party-in-aid-of-symphony.html | Yale Throws a Party In Aid of Symphony | By Eleanor Charles | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/cost-of-registering-voters-raises-issue-new-york-city-officials-may.html | COST OF REGISTERIN6 VOTERS RAISES ISSUE | By Maurice Carroll | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/crime.html | CRIME | By Newgate Callendar | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/cuba-crisis-was-a-nowin-situation-for-the-president-climbing-back.html | Strategic Arms Treaty Now Hangs in the Balance | By Hedrick Smith | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/dance-hannah-kahns-5.html | Dance Hannah Kahns 5 | By Jennifer Dunning | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/dance-view-the-british-vs-balanchine.html | DANCE VIEW | Anna Kisselgoff | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/dance-works-for-2-men.html | Dance Works for 2 Men | By Jack Anderson | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/deadlock-in-congress-recalls-1962-fiscal-impasse.html | Deadlock in Congress Recalls 1962 Fiscal Impasse | By Marjorie Hunter Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/death-of-pilot-stirs-mandatoryretirement-debate-major-victory-for.html | Death of Pilot Stirs MandatoryRetirement Debate | By Richard Witkin | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/defense-opens-case-in-slayings-of-nine-use-of-a-confession-is-in.html | DEFENSE OPENS CASE IN SLAYINGS OF NINE | By Robert E Tomasson Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/demography-population-shift-could-make-ethnic-russians-clear.html | Demography | By Craig R Whitney | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/discount-coupons-still-find-a-market-practical-traveler.html | Discount Coupons Still Find a Market | By Paul Grimes | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/editor-of-underground-journal-speaks-out-in-peking-surprised-at.html | Editor of Underground Journal Speaks Out in Peking | By Fox Butterfield Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/egypt-marks-73-war-and-parades-new-us-arms-new-source-of-arms.html | Egypt Marks 73 War and Parades New US Arms | By Christopher S Wren Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/embracing-a-mission-of-global-moral-authority-toward-a-church-of.html | Embracing a Mission Of Global Moral Authority | By Paul Hofmann | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/europe-worries-about-the-us-umbrella-mcgeorge-bundy-replies.html | Deployment of the Pershing II Missile Causes Uneasiness in Some Countries | By Drew Middleton | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/europeans-warn-senate-not-to-reject-arms-treaty-risk-for-deployment.html | Europeans Warn Senate Not to Reject Arms Treaty | By Flora Lewis Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/experts-assay-maximum-peril-of-nuclear-accident-high-casualty-rates.html | Experts Assay Maximum Peril of Nuclear Accident | By David Burnham Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/figure-in-jordan-case-arrested-at-studio-54-on-drugsale-charges-no.html | Figure in Jordan Case Arrested at Studio 54 On DrugSale Charges | By Carter B Horsley | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/film-view-dialogue-can-make-the-difference.html | FILM VIEW | Vincent CanBY | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/flaubert-the-correspondent-flaubert.html | Flaubert the Correspondent | By Francis Steegmuller | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/foliage-where-to-find-a-golden-sea-on-a-tank-of-gasoline.html | Foliage Where to Find a Golden Sea on a Tank of Gasoline | By Harold Faber | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/followup-on-the-news-nuclear-sequel.html | FollowUp on the News | Nuclear Sequel | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/foreign-affairs-the-popes-trip-yes-but-.html | FOREIGN AFFAIRS | By Conor Cruise OBrien | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/frost-abandoning-kissinger-interview-quits-project-at-nbc-in-a.html | FROST ABANDONING KISSINGER INTERVIEW | By Robert D McFadden | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/funk-earth-wind-fire-give-concert-at-garden.html | Funk Earth Wind Fire Give Concert at Garden | By Robert Palmer | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/future-events-collaborative-efforts-at-a-discount-an-ongoing.html | Future Events | By Ruth Robinson | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/gains-are-reported-in-clearair-battle-study-finds-10year-effort-to.html | GAINS ARE REPORTED IN CLEANAIR BATTLE | By Martin Waldron Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/george-q-lewis-65-taught-comedians-founded-laugh-week-other-ideas.html | George Q Lewis 65 Taught Comedians Founded Laugh Week | By Alfred E Clark | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/giants-old-bucs-tougher-looking-for-the-first-laugh.html | Giants Old Bucs Tougher | By Michael Katz | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/group-in-salvador-takes-rights-cases-legal-aid-office-supported-by.html | GROUP IN SALVADOR TAKES RIGHTS CASES | By Alan Riding Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/grow-your-own-ginger-root.html | Grow Your Own Ginger Root | By Theodore James Jr | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/heating-costs-further-peril-state-projects-heating-costs-further.html | Heating Costs Further Peril State Projects | By Michael Goodwin | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/i-become-my-characters-i-become-my-characters.html | I Become My Characters | By Diane Jacobs | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/i-want-kissinger-to-think-on-camera-frost-vs-kissinger.html | I Want Kissinger to Think on Camera | By Edwin Diamond | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/i-want-to-go-ahead-and-do-it-gilmore.html | I want to go ahead and do it | BY Joan Didion | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/if-winning-is-important-winning-first-is-more-so.html | Floridas Early County Caucuses on Saturday Draw Unprecedented Attention | By Adam Clymer | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/in-nato-drill-something-old-something-new-women-take-pan-in.html | In NATO Drill Something Old Something New | By Drew Middleton Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/insurer-planning-policy-to-cover-costs-in-first-amendment-cases.html | Insurer Planning Policy to Cover Costs in First Amendment Cases | By Deirdre Carmody | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/interest-is-renewed-in-plight-of-the-salmon-grilse-only.html | Interest Is Renewed in Plight of the Salmon | By Nelson Bryant | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/investing-a-primer-on-oil-wells-and-other-hedges.html | INVESTING | By Simeon H F Goldstein | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/israel-and-egypt-to-cooperate-for-the-handicapped.html | Israel and Egypt to Cooperate for the Handicapped | By Christopher S Wren Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/its-back-on-the-firing-line-for-brazils-miracle-worker.html | High Inflation Less Rigid Controls Complicate Economic Policy | By Warren Hoge | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/james-eagan-lawyer-from-queens-is-first-to-seek-javitss-seat-calls.html | James Eagan Lawyer From Queens Is First To Seek Javitss Seat | By Barbara Basler | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/jerrybuilt-coalition-in-essex-in-turmoil-over-indictments.html | Jerrybuilt Coalition in Essex In Turmoil Over Indictments | By Joseph F Sullivan | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/jets-leahy-tries-to-kick-habit-traditional-experience.html | Jets Leahy Tries to Kick Habit | By Gerald Eskenazi Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/klan-factions-recruiting-efforts-pose-a-policy-problem-for-the-navy.html | Klan Factions Recruiting Efforts Pose a Policy Problem for the Navy | By Ben A Franklin Special to The New York Times | TX 391610 | 29151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/labor-and-management-cutting-costs-to-save-jobs.html | Labor and Management Cutting Costs to Save Jobs | By Lawrence Stessin and Arnold Naidich | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/letters-to-the-travel-editor-elusive-gettysburg.html | Letters to the Travel Editor | Elusive Gettysburg | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/liberty-or-license-city-is-appraising-them-both-help-from-the.html | Department of Consumer Affairs Regulates 66 Kinds of Enterprises in 35 Categories Liberty or License City Is Appraising Them Both | By Ronald Smothers | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Richard F Shepard | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-art-proving-that-art-is-for-everyone.html | ART | By Joseph DursoSpecial to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-blacks-fear-loss-of-stake-in-spinney-hill.html | Blacks Fear Loss of Stake In Spinney Hill Business Project | By Rona Kavee | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-closing-of-11-wells-is-ordered-on-east-end.html | Closing of 11 Wells Is Ordered on East End | By Andrea Aurichio | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-constables-in-dispute.html | Constables in Dispute | By Robin Young Roe | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-discovering-dental-truths-scientist-at-work-his.html | Discovering Dental Truths | By Marjorie Ellen Sun | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-displaying-mastery-in-etching.html | Displaying Mastery in Etching | By David L Shirey | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-dolls-in-the-attic-inspire-a-career.html | Dolls in the Attic Inspire a Career | By Cherrie Alaimo | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-elderly-defy-blaze.html | Elderly Defy Blaze | By Ellen Mitchell | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-fine-things-happen-when-he-sings-long-islanders.html | Fine Things Happen When He Sings | By Lawrence Van Gelder | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | By Carl Totemeier | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-gas-prices-continuing-their-climb-gasoline.html | Gas Prices Continuing Their Climb | By John T McQuiston | TX 391610 | 29151 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC | By Bernard Gladstone | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-issues-that-go-beyond-a-murder-are-raised-in.html | Issues That Go Beyond a Murder Are Raised in Runner Stumbles | By Alvin Klein | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-li-law-firms-gain-in-links-to-politics-law-firms.html | LI Law Firms Gain in Links To Politics | By Frank Lynn | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-paying-to-pray-reply-to-the-letters.html | Paying To Pray Reply To the Letters | By Linda Howard | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-poetry-is-the-best-therapy-i-know.html | Poetry Is the Best Therapy I Know | By Debra Martine | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-prime-beef-taken-seriously-kellys-steak-house.html | DINING OUT Prime Beef Taken Seriously | BY Florence Fabricant | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-theaters-new-star-is-its-home.html | Theaters New Star Is Its Home | By Barbara Delatiner | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/long-island-weekly-war-of-cliches-at-a-flaming-cross.html | War of Clichs at a Flaming Cross | By Stuart Grauer | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/los-angeles-police-criticized-in-killing-commissions-report-differs.html | LOS ANGELES POLICE CRITICIZED IN KILLING | By Gladwin Hill Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/lost-souls-lost-cause-levine.html | Lost Souls Lost Cause | By Herbert Leibowitz | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/master-animator-chuck-jones-the-movements-the-thing-chuck-jones.html | Master Animator Chuck Jones The Movements the Thing | By Alex Ward | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/military-wages-war-on-racisms-persistent-shadow-an-admiral-speaks.html | Military Wages War on Racisms Persistent Shadow | By Bernard Weinraub | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/money-shouts-as-japan-gets-ready-to-vote-gifts-from-big-business.html | Money Shouts As Japan Gets Ready to Vote | By Henry Scott Stokes | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/movie-sorority-rivalry-the-cast.html | Movie Sorority Rivalry | By Tom Buckley | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/music-notes-enter-mackerras-novelties.html | Music Notes Enter Mackerras | By Raymond Ericson | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/music-viennese-works.html | Music Viennese Works | By Allen Hughes | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/national-security-and-exports-a-vexing-question-in-congress-export.html | President Has Extended Controls for 4 Years | By Edward Cowan | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/navy-holds-off-air-force-139-zingler-plays-key-role.html | Navy Holds Off Air Force 139 | By Gordon S White Jr Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/nba-preview-new-faces-and-some-gimmicks.html | NBA Preview New Faces and Some | By Sam Goldaper | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-a-plan-to-revivify-new-brunswick.html | A Plan to Revivify New Brunswick | By Carl Faith | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-antique-clocks-keep-milltown-man-busy.html | Antique Clocks Keep | By Louise Saul | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-antiques-a-surprise-or-two-in-freehold.html | ANTIQUES | By Carolyn Darrow | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-art-britain-in-montclair.html | ART | By Vivien Raynor MONTCLAIR | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-art-celebrating-the-painted-line-in-jersey-city.html | ART | By David L Shirey | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-court-order-a-key-in-sparta-settlement.html | Court Order a Key in Sparta Settlement | By Patricia Squires | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-d-and-d-plus-scifi.html | D and D Plus SciFi | By Linda Lynwander | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | By Carl Totemeier | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC | By Bernard Gladstone | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-medical-board-defends-policies.html | Medical Board Defends Policies | By Edwin H Albano | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-new-jersey-guide-jazz-for-the-arts.html | NEW JERSEY GUIDE | Jazz For the Arts | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-new-jersey-housing-is-tv-about-to-offer.html | NEW JERSEY HOUSING | By Ellen Rand | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-operas-concerts-and-recitals-open-the-new-season.html | Operas Concerts and Recitals Open the New Season for Music | By Terri Lowen Finn | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-plainfield-bedroom-backfire-hitormiss-fun.html | Plainfield Bedroom Backfire | By Joseph Catinella | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-simon-on-the-run-and-maybe-running.html | Simon On the Run And Maybe Running | By Sj Horner | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-solar-heat-gets-a-warm-reception-homeowners-warm.html | Solar Heat Gets A Warm Reception | By Shayna Panzer | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-speaking-personally-yom-kippur-among-the-farmers.html | SPEAKING PERSONALLY | By Gertrude W Dubrovsky | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-state-fishermen-fail-to-fill-void-left-by-foreign.html | State Fishermen Fail to Fill Void Left by Foreign Fleets | By Martin Waldron | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-whats-behind-mushrooms-on-toast.html | Whats Behind Mushrooms on Toast | By B H Fussell | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/new-jersey-weekly-williams-pressing-fuelaid-bill-williams-presses.html | Williams Pressing FuelAid Bill | By Edward C Burks | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/nimble-visitors-from-taiwan-a-troupe-of-nimble-visitors-from-taiwan.html | Nimble Visitors From Taiwan | By Ken Sandler | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/notes-b-and-bs-in-the-rockies-and-down-under-gambling-in-austria.html | Notes  B and Bs in the Rockies and Down Under | By Stanley Carr | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/numismatics-start-of-a-new-specialty-postmarked-currency.html | NUMISMATICS | Ed Reiter | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/off-the-beaten-path-in-baja-california-a-camping-adventure.html | Off the Beaten Path in Baja California | By Herbert S Valentine Jr | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/once-a-declining-asset-guantanamo-gets-new-life-gtmo-is-no-threat.html | Once a Declining Asset Guantanamo Gets New Life | By David Binder | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/orioles-clinch-pennant-80-behind-mcgregors-6hitter-a-tribute-to.html | Orioles Clinch Pennant 80 Behind McGregors 6Hitter | By Murray Chass Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/papal-envoy-an-agent-of-change-in-us-church-shaping-church-policy.html | Papal Envoy an Agent of Change in US Church | By Karen de Witt Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/pbs-at-80-conventions-more-thoughtful.html | PBS at 80 Conventions | By C Gerald Fraser | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/penn-hits-milestone-but-columbia-wins-ground-attack-is-effective.html | Penn Hits Milestone But Columbia Wins | By Michael Strauss Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/philadelphia-puts-stay-on-condominiums.html | Philadelphia Puts Stay on Condominiums | By Kit Konolige | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/philippine-maoists-are-gaining-support-a-campaign-by-new-peoples.html | PHILIPPINE MAOISTS ARE GAINING SUPPORT | By Henry Kamm Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/piano-contiguglia-duo.html | Piano ContiGuglia Duo | By Allen Hughes | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/pioneers-launch-a-dream-at-south-street-the-race-is-the-easy-part.html | Pioneers Launch a Dream at South Street | By Joanne A Fishman | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/pirates-basking-in-sweep-of-reds-await-bigger-test-3-days-to-big.html | Pirates Basking in Sweep of Reds Await Bigger Test | By Joseph Durso Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/poet-and-teachers-oates.html | Poet and Teachers | By A G Mojtabai | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/pole-won-by-jones-at-glen-as-always-the-bad-weather.html | Pole Won By Jones At Glen | By John S Radosta Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/pope-at-ease-as-evangelist-he-shows-some-traits-of-american.html | Pope at Ease As Evangelist | By Kenneth A Briggs Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/pope-joins-carter-in-plea-for-atomic-arms-limits-remarks-on-arms-a.html | Pope Joins Carter in Plea For Atomic Arms Limits | By Terence Smith Special to The New York Times | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/presenting-russias-best-kept-secret-russias-bella-davidovich.html | Presenting Russias Best Kept Secret | By Allan Kozinn | TX 391610 | 29151 | |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/president-and-pontiff-issue-a-plea-at-white-house-for-world-peace-a.html | President and Pontiff Issue a Plea At White House for World Peace | By Francis X Clines Special to The New York Times | TX 391610 | 29151 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/princeton-defeated-by-brown-31-to-12-carbone-leads-varied-attack.html | Princeton Defeated By Brown 31 to 12 | By Parton Keese Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/public-school-stars-play-waiting-game.html | Public School Stars Play Waiting Game | By Stephen Daly | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/quantity-was-not-the-point-jews.html | Quantity Was Not the Point | By Telford Taylor | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/questionsanswers-plantain-lily-yew-berries-button-fern.html | QuestionsAnswers | Plantain Lily | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/realty-news-downtown-survey.html | Realty News | Carter Bhorsley | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/reporters-notebook-covering-the-pope-from-a-distance.html | Reporters Notebook Covering the Pope From a Distance | By Alan Richman Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/retirement-an-issue-in-japanese-voting-polls-forecast-liberal.html | RETIREMENT AN ISSUE IN JAPANESE VOTING | By Robert Trumbull Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/right-to-run-advocated-for-handicapped-equal-opportunities.html | Right to Run Advocated for Handicapped | By Steve Marek | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/runner-calls-wheelers-safety-hazard-reasons-for-opposition.html | Runner Calls Wheelers Safety Hazard | By Barbara Kevles | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/saudis-allot-billion-to-dig-up-their-past-vast-archeological.html | SAUDIS ALLOT BILLION TO DIG UP THEIR PAST | By Eric Pace Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/saudis-bolstering-links-with-europe-moves-toward-trade-bloc-termed.html | SAUDIS BOLSIERING LINKS WITH EUROPE | By Youssef M Ibrahim Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/seeing-new-york-on-the-run.html | SEEING NEW YORK ON THE RUN | By Peter Wood | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/shaping-up-the-corporate-image.html | SHAPING UP THE CORPORATE IMAGE | Alexandra Penney | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/siberians-studying-reservoirs-impact-field-trip-in-magadan-province.html | Siberians Studying Reservoirs Impact | By Theodore Shabad Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/south-carolinas-low-country-south-carolinas-low-country-diversions.html | South Carolinas Low Country | BY Steven V Roberts | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archives/stage-view-evitaa-bold-step-backward.html | STAGE VIEW | Walter Kerr | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/stamps-the-usps-again-offers-a-choice-for-christmas-jewish-new-year.html | STAMPS | Samuel A Tower | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/stendhal-the-amorist-stendhal.html | Stendhal The Amorist | By John Sturrock | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/tax-law-lends-preservation-a-hand-the-incentives.html | Tax Law Lends Preservation a Hand | By Joseph Durso Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/temple-quarterback-routs-rutgers-4120-strong-temple-kicking.html | Temple Quarterback Routs Rutgers 4120 | By Al Harvin Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-atrium-comeback-transforms-air-shafts-atrium-comeback.html | The Atrium Comeback Transforms Air Shafts | By Michael Decourcy Hinds | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-boom-on-the-potomac-new-hotels-offices-go-up-in-washington-boom.html | The Boom on the Potomac | By Barbara Gamarekian | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-economic-scene-a-message-from-germany-economic-indicators.html | THE ECONOMIC SCENE | By Clyde H Farnsworth | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-economy-a-quick-fix-wont-work-next-an-oldfashioned-recession.html | The Economy A Quick Fix Wont Work | By Steven Rattner | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-end-of-joe-morgans-year-sports-of-the-times.html | The End of Joe Morgans Year | Red Smith | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-glory-that-was-charlotte-street-the-1930s-a-fine-view-of-the.html | THE GLORY THAT WAS CHARLOTTE | By Ira Rosen | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-markets-waiting-for-the-dollar-rescue.html | THE MARKETS | By Alexander R Hammer | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-memory-of-jasmine-lingers-on.html | The Memory of Jasmine Lingers On | By Allen Lacy | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-new-frontiers-of-science-are-in-print-a-look-at-corporate.html | Those Who Went to School Under Sputnik Reach MagazineBuying Age | By Dava Sobel | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-politics-of-charlotte-street.html | THE POLITICS OF CHARLOTTE STREET | 8212 Anna Quindlen | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-slapping-of-sticks.html | The Slapping of Sticks | By Rouie MacAuley | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-states-are-becoming-a-little-more-sovereign-increasing-spending.html | The States Are Becoming A Little More Sovereign | By John Herbers | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/the-youngfashioned-max-roach-the-new-max-roach-album-has-many.html | The YoungFashioned Max Roach | By Robert Palmer | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/tice-farms-roadside-market-in-bergen-a-landmark-since-1920s-is.html | Tice Farms Roadside Market in Bergen a Landmark Since 1920s Is Damaged by Fire | By Robert Hanley Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/top-lawyers-display-their-talents-at-scotto-trial-fiske-highly.html | Top Lawyers Display Their Talents at Scotto Trial | By Arnold H Lubasch | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/transformer-of-the-arts-diaghilev.html | Transformer of the Arts | By Simon Karlinsky | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/trojan-spirit-instills-bucs-with-will-and-way-to-win-trojan-spirit.html | Trojan Spirit Instills Bucs With Will and Way to Win | By Malcolm Moran | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/tv-view-the-case-of-the-doting-dramatization.html | TV VIEW | John J OConnor | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/two-groups-of-dissident-teamsters-plan-a-merger-international.html | Two Groups of Dissident Teamsters Plan a Merger | By William Serbin | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/un-employee-from-poland-disappears-while-visiting-warsaw-no-concern.html | UN Employee From Poland Disappears While Visiting Warsaw | By Bernard D Nossiter Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/us-aides-link-move-to-missiles-us-sees-effort-by-brezhnev-to-thwart.html | US Aides Link Move to Missiles | By Bernard Gwertzman Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/us-may-curb-geothermal-wells-in-national-parks.html | US May Curb Geothermal Wells in National Parks | By Seth S King Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/us-spy-plane-takes-pictures-over-cuba-sr71-photographs-soviet.html | US SPY PLANE TAKES PICTURES OVER CUBA | By Richard Halloran Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-about-westchester-beautysalon-talk-lives-loves.html | ABOUT WESTCHESTER | By Lynne Ames | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-art-finding-unity-in-wild-individualism.html | Finding Unity in Wild Individualism | BY Vivien Raynor | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-conrail-gets-set-to-face-winter-conrail-takes.html | Conrail Gets Set To Face Winter | By Edward Hudson | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-customers-feedback-helps-the-wardrobe.html | Customers Feedback Hells the Wardrobe | By Ann Anable | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-gardening-helping-house-plants-over-the-winter.html | GARDENING | By Carl Totemeier | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-home-clinic-how-to-keep-cold-air-outside-this.html | HOME CLINIC | By Bernard Gladstone | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-how-the-food-sleuths-work.html | How the Food Sleuths Work | By David C Berliner | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-music-as-a-hobby-strikes-up-harmony.html | Music as a Hobby Strikes Up Harmony | By Judith Wershil Hasan | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-on-the-trail-of-the-great-detective.html | On the Trail of the Great Detective | By Albert J Menendez | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-plan-for-drink-chests-in-hotels-meets-opposition.html | Plan for Drink Chests in Hotels | By Jeanne Clare Feron | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-pleasures-of-a-garden-pond-westchester-housing.html | Pleasures of a Garden Pond | By Betsy Brown | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-problems-of-business.html | Problems of Business | By Nancy Rubin | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-saving-training-that-works.html | Saving Training That Works | By Andrew L Morzello | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-speaking-personally-a-sport-fit-for-a-dog.html | SPEAKING PERSONALLY | By Arlene Fischer | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-study-sees-plight-of-hispanics-survey-outlines.html | Study Sees Plight of Hispanics | By James Feron | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-take-heart-hearty-appetites.html | DINING OUT | By M H Reed | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-the-mx-express-or-a-trojan-horse-rides-the-rails.html | The MX Express or a Trojan Horse Rides the Rails Through the County | By Edward B Fiske | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-theater-hartmans-home.html | THEATER | By Haskel Frankel | TX 391610 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-walinskys-investigative-goals.html | Walinskys Investigative Goals | By Paul Wilner | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | James Feron | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/whats-doing-in-albuquerque.html | Whats Doing in ALBUQUERQUE | By Catherine C Robbins | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/where-have-you-gone-joe-dimaggio-baseball.html | Where Have You Gone Joe DiMaggio | By Bill Brashler | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/where-the-fed-has-gone-awry-point-of-view-point-of-view-another-way.html | Where the Fed Has Gone Awry | By Henry Kaufman | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/white-house-spurs-funds-for-florida-grants-reported-expedited-to.html | WHITE HOUSE SPURS FUNDS FOR FLORIDA | By Martin Tolchin Special to The New York Times | TX 391610 | 29151 |
| 10/7/1979 | https://www.nytimes.com/1979/10/07/archiv es/winterizing-aid-being-stepped-up-winterizing-aid-being-stepped-up.html | Winterizing Aid Being Stepped Up | By James Barron | TX 391610 | 29151 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/2500-protesters-are-driven-back-at-seabrook-facility-concentrate-on.html | 2500 Protesters Are Driven Back at Seabrook Facility | By Michael Knight Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/390000-gift-expected-to-end-coaches-action-private-donors-offer-way.html | 390000 Gift Expected to End Coaches Action Private Donors Offer Way to Restore School Sports | By Lee A Daniels | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/53-nuns-after-a-night-of-prayer-stand-in-silent-protest-to-pontiff.html | 53 Nuns After a Night of Prayer Stand in Silent Protest to Pontiff | By George Vecsey Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/a-broad-at-home-troubling-our-own-house.html | ABROAD AT HOME Troubling Our Own House | By Anthony Lewis | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/a-disputed-ending-to-apple-lap-bike-race-talking-a-good-race.html | A Disputed Ending to Apple Lap Bike Race | By Ed Corrigan | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/alfred-dunhill-to-sell-mens-wear-in-us.html | Alfred Dunhill to Sell Mens Wear in US | By Isadore Barmash | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/as-we-said-back-in-1971.html | As We Said Back in 1971 | Red Smith | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/at-a-catholic-college-sexes-differ-in-views-of-pope-difference-in.html | At a Catholic College Sexes Differ in Views of Pope | By Alan Richman Special to The New York Times | TX 347176 | 29150 |

| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/books-of-the-times-signed-young-oxford-poets-what-will-survive.html | Books of The Times | By James Atlas | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/both-reagan-and-rivals-are-depending-on-early-victories-tactics.html | Both Reagan and Rivals Are Depending on Early Victories | By Adam Clymer Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/bridge-brazil-nearly-lost-chance-to-be-host-for-world-play.html | Bridge | By Alan Truscott | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/british-cut-work-week-by-1-hour-british-workers-fear-technology.html | British Cut Workweek By 1 Hour | By Robert D Hershey Jr Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/broncos-stop-chargers-70-a-difficult-feat.html | Broncos Stop Chargers 70 | By William N Wallace Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/brzezinski-questions-motive-of-brezhnev-initiative-soviet-move.html | Brzezinski Questions Motive of Brezhnev Initiative | By Richard Burt Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/business-people-longdelayed-goal-of-a-third-career-benihana-chief.html | BUSINESS PEOPLE | Leonard Sloane | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/can-morgan-stanley-cling-to-sole-managing-can-morgan-stanley-still.html | Can Morgan Stanley Cling to Sole Managing | By Karen W Arenson | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/chess-browne-beaten-by-schmid-in-playoff-in-bbc-tourney.html | Chess | By Robert Byrne Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/china-restores-small-businesses-to-provide-jobs-revival-of.html | China Restores Small Businesses to Provide Jobs | By Fox Butterfield Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/chiropractic-drawing-increasing-scientific-interest-conversation-in.html | Chiropractic Drawing Increasing Scientific Interest | By Ralph Blumenthal | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/colleges-may-lose-20-entrance-exams-new-york-truth-law-makes-cost.html | COLLEGES MAY LOSE | By Edward B Fiske | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/colts-down-jets-108-jets-lose-to-colts-by-108-todd-is-ineffective.html | Colts Down Jets 108 | By Gerald Eskenazi Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/commodities-a-frenzy-driven-by-reason.html | Commodities | Hj Maidenberg | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/concert-nygaard-leads-his-jupiterians-in-debut.html | Concert Nygaard Leads His Jupiterfans in Debut | By John Rockwell | TX 347176 | 29150 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/datsun-trying-to-pass-toyota-view-from-the-opposite-camp-plugging.html | Datsun Trying to Pass Toyota | By Agis Salpukas | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/de-gustibus-deglacer-in-english-its-wordy.html | De Gustibus | By Craig Claiborne | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/decision-limiting-airport-noise-threatening-small-coast-facility.html | Decision Limiting Airport Noise Threatening Small Coast Facility | By Robert Lindsey Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/divorce-lawyers-slayer-eludes-police-robbery-doubted-as-motive.html | Divorce Lawyers Slayer Eludes Police | By Jamesferon Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/east-germans-display-might-in-big-parade-west-protests-military.html | East Germans Display Might In Big Parade | By John Vinocur Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/elizabeth-bishop-won-a-pulitzer-for-poetry-and-taught-at-harvard.html | Elizabeth Bishop Won a Pulitzer For Poetry and Taught at Harvard | By Tony Schwartz | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/essay-economy-in-meltdown.html | ESSAY Economy In Meltdown | By William Safire | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/europeans-mixed-over-fed-action-hail-money-curb-but-doubt-effect.html | Europeans Mixed Over Fed Action | By John M Geddes Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/excerpts-from-nuns-greeting-and-popes-remarks-greeting-by-nun.html | Excerpts From Nuns Greeting and Popes Remarks | Greeting By Nun | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/fans-lift-their-good-wine-to-the-incomparable-jane-start-of-a.html | Fans Lift Their Good Wine To the Incomparable Jane | By Linda Charlton | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/federal-reserves-move-signals-a-shift-in-policy-economic-analysis.html | Federal Reserves Move Signals a Shift in Policy | By Leonard Silk | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/for-80-million-eligible-japanese-voting-process-is-kept-simple.html | For 80 Million Eligible Japanese Voting Process Is Kept Simple | By Robert Trumbull Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/giants-attain-first-victory-beat-bucs-1714-giants-top-bucs-for.html | Giants Attain First Victory Beat Bucs 1714 | By Michael Katz Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/gov-brown-begins-80-swing-in-chicago-presidential-hopeful-outlines.html | GOV BROVN BEGINS 80 SWING IN CHICAGO | By Wayne King Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/hunger-is-spur-to-fleeing-cambodians-increasing-numbers-in-thailand.html | Hunger Is Spur to Fleeing Cambodians | By Henry Kamm Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/ill-winds-drove-columbus.html | Ill Winds Drove Columbus | By William Loren Katz | TX 347176 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/irving-maidman-82-a-major-real-estate-developer-started-in.html | Irving Maidman 82 a Major Real Estate Developer | By Carter B Horsley | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/israeli-cabinet-approves-temporary-plan-for-monitoring-treaty-in.html | Israeli Cabinet Approves Temporary Plan for Monitoring Treaty in Sinai Without UN | By David K Shipler Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/jazz-paul-motians-trio-film-on-new-york-in-the-30s.html | Jazz Paul Motians Trio | By Robert Palmer | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/jp-narayan-a-revolutionary-hero-in-india-dies-disenchanted-with.html | J P Narayan a Revolutionary Hero in India Dies | By Kasturi Rangan | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/koch-making-run-around-badillo-for-new-ties-to-city-puerto-ricans.html | Koch Making Run Around Badillo For New Ties to City Puerto Ricans | By Frank Lynn | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/last-weeks-active-issues.html | Last Weeks Active Issues | SPECIAL TO THE NEW YORK TIMES | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/marketplace-the-dow-how-resilient.html | Marketplace | Vartanig G Vartan | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/mexico-is-rushing-to-cash-in-on-oil-boom-despite-hazards-florida.html | Mexico Is Rushing to Cash In on Oil Boom Despite Hazards | By Malcolm W Browne Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/mood-at-now-conference-is-businesslike-as-era-is-pushed-issues.html | Mood at NOW Conference Is Businesslike as ERA Is Pushed | By Pamela G Hollie Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/moral-issues-in-ecumenism-pope-alters-emphasis-of-interfaith.html | Moral Issues In Ecumenism | By Kenneth A Briggs Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/new-music-susan-allen-on-the-harp.html | New Music Susan Allen On the Harp | By Joseph Horowitz | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/nhl-preview-more-teams-games-problems.html | NHL Preview More Teams Games Problems | By Parton Keese | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/nigerians-impatient-to-judge-president-he-has-all-but-disappeared.html | NIGERIANS IMPATIENT TO JUDGE PRESIDENT | By Pranay B Gupte Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/ohiras-party-leads-with-bare-majority-in-japanese-voting-bigger.html | OHIRAS PARTY LEADS WITH BARE MAJORITY IN JAPANESE VOTING | By Henry Scott Stokes Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/opera-two-new-leads-sing-in-mets-werther.html | Opera Two New Leads Sing in Mets Werther | By Peter G Davis | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archiv es/orioles-march-ahead-at-steady-pace-orioles-march-steadily-ahead.html | Orioles March Ahead At Steady Pace | By Bob Lemon | TX 347176 | 29150 |

| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-orioles-remember-clemente-robertsons-homer-followed.html | Orioles Remember Clemente | By Murray Chass | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-outdoors-how-to-perpetuate-your-myth.html | Outdoors How to Perpetuate Your Myth | By Nelson Bryant | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-outrageous-wins-hudson-powerboat-race-debris-is-a-problem.html | Outrageous Wins Hudson Powerboat Race | By Joanne A Fishman | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-pirates-attack-with-abandon-pirates-attack-with-abandon.html | Pirates Attack With Abandon | By Sparky Anderson | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-pope-ends-us-visit-with-capital-mass-affirming-doctrine-denounces-a.html | POPE ENDS US VISIT WITH CAPITAL MASS AFFIRMING DOCTRINE | By Francis X Clines Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-question-box.html | Question Box | S Lee Kanner | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-realism-in-foreign-policy.html | Realism In Foreign Policy | By W Scott Thompson | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-renewal-project-on-the-west-side-affirmed-by-city-estimate-board.html | Renewal Project On the West Side Affirmed by City | By Glenn Fowler | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-report-card-on-a-rookie-qb.html | Report Card on a Rookie QB | Dave Anderson | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-sharp-rise-in-rates-expected-most-bankers-approve-of-feds-new.html | Sharp Rise In Rates Expected | By Robert A Bennett Special to The New York Times | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-slades-valentine-to-romantic-comedies-flamboyance-missing.html | Slades Valentine to Romantic Comedies | By Tony Schwartz | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-smart-angle-780-takes-frizette-rivals-shake-hands.html | Smart Angle 780 Takes Frizette | By James Tuite | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-soviet-troop-withdrawals-part-of-an-effort-to-maintain-military.html | So viet Troop Withdrawals Part of an Effort to Maintain Military Superiority in Europe | By Drew Middleton | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-sporting-gear-football-diagram-kit-neophyte-jugglers-aide-boarding.html | Sporting Gear | Parton Keese | TX 347176 | 29150 | |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives-stage-shelagh-delaney-and-marital-tensions-small-talk-of-marriage.html | Stage Shelagh Delaney And Marital Tensions | By John Corry | TX 347176 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/steelers-win-5135-as-running-prevails-over-browns-passing-rams-35.html | Steelers Win 5135 as Running Prevails Over Browns Passing | By Thomas Rogers | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/syracuse-is-playing-like-teams-of-old-great-runners-a-tradition.html | Syracuse Is Playing Like Teams of Old | By Gordon S White Jr | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/the-pope-as-humanist-from-unusual-background-john-paul-acquired.html | The Pope as Humanist | By Richard Eder | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/theater-1940s-radio-hour-getting-on-the-air.html | Theater 1940s Radio Hour | By Walter Kerr | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/theater-oneonone-at-henry-street-shared-confessional.html | Theater OneonOne at Henry Street | By Mel Gussow | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/three-troikas-wins-paris-race-worried-about-troy.html | Three Troikas Wins Paris Race | By Samuel Abt Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/tv-james-earl-jones-portrays-paul-robeson-on-wnet.html | TV James marl Jones Portrays Paul Robeson on WNET | By John J OConnor | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/us-money-plan-called-reaction-to-speculation-need-to-dampen.html | US Money Plan Called Reaction To Speculation | By Steven Rattner Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/venezuela-finds-debt-up-by-45-new-estimate-disputed-by-old.html | Venezuela Finds Debt Up by 45 | By Joseph A Mann Jr Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/villeneuve-winner-of-us-grand-prix-jones-impatient-variation-of.html | Villeneuve Winner Of US Grand Prix | By John Radosta Special to The New York Times | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/washington-watch-secrecy-marks-labor-accord.html | Washington Watch | Edward Cowan | TX 347176 | 29150 |
| 10/8/1979 | https://www.nytimes.com/1979/10/08/archives/wide-corruption-in-immigration-service-suspected-corruption-is-seen.html | Wide Corruption in Immigration Service Suspected | By John M Crewdson Special to The New York Times | TX 347176 | 29150 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/20-rise-in-auditing-costs-feared-with-sec-plan-a-reporting.html | 20 Rise in Auditing Costs Feared With SEC Plan | By Agis Salpukas | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/7th-birthday-of-missing-soho-boy-is-marked-sadly.html | 7th Birthday of Missing SoHo Boy Is Marked Sadly | By Selwyn Raab | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/a-fastspinning-young-earth-is-described-a-fastspinning-young-earth.html | A FastSpinning Young Earth Is Described | By Walter Sullivan | TX 493014 | 29153 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/about-new-york-a-mansion-for-jewish-hometown-memories.html | About New York | By Richard F Shepard | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/basque-gunmen-step-up-efforts-to-block-the-homerule-statute.html | Basque Gunmen Step Up Efforts To Block the HomeRule Statute | By James M Markham Special to The New York Times | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/battered-taylor-savors-victory-running-with-abandon-simms-shows.html | Battered Taylor Savors Victory | By Michael Katz | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/bowl-game-triumphs-coastal-is-retired-bigmoney-horse.html | Bowl Game Triumphs Coastal Is Retired | By James Tuite | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/bridge-us-brazil-and-italy-rated-as-favorites-in-world-play.html | Bridge | By Alan Truscott Special to The New York Times | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/brooklyn-heights-area-is-due-to-get-a-face-lift-facelift-plan-on.html | Brooklyn Heights Area Is Due to Get a Face Lift | By Michael Goodwin | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/city-opera-settles-musicians-dispute-pact-requires-a-ratification.html | CITY OPERA SETTLES MUSICIANS DISPUTE | By John Rockwell | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/city-plans-to-repair-jogging-path.html | City Plans to Repair Jogging Path | By Glenn Fowler | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/citys-most-precious-forest-is-dying-precious-forest-in-city-is.html | Citys Most Precious Forest Is Dying | By Bayard Webster | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/coach-hopes-errors-will-be-aid-to-todd.html | MITIGATING CIRCUMSTANCES Wesley Walker 85 of Jets dropping pass from Richard Todd Sunday atter Dwight Harrison of Colts poked a finger in Coach Hopes Errors Will Be Aid to Todd | By Gerald Eskenazi | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/columbus-paraders-conquer-the-wind-youngsters-on-hand-sinatra-in-a.html | The New York Times Vic DeLucia | By Fred Ferretti | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/commodities-feds-antiinflation-plan-pushes-futures-lower-copper.html | COMMODITIES | By Hj Maidenberg | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/credit-markets-interest-rates-move-higher.html | CREDIT MARKETS | By John H Allan | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/czech-writer-is-deprived-of-citizenship-technique-long-used-by.html | Czech Writer Is Deprived of Citizenship | By David A Andelman Special to The New York Times | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/despite-imf-aid-jamaica-still-lags-mired-in-stagnation.html | Despite IMF Aid Jamaica Still Lags | By Ann Crittenden Special to The New York Times | TX 493014 | 29153 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/dollar-up-sharply-europeans-applaud-us-economic-curbs-gold-and.html | DOLLAR UP SHARPLY EUROPEANS APPLAUD US ECONOMIC CURBS | By Paul Lewis Special to The New York Times | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/dow-falls-1357-after-fed-action-loss-is-largest-since-sept-4-volume.html | Dow Falls 1357 After Fed Action | By Alexander R Hammer | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/education-why-a-reformer-changed-his-mind-why-a-wellknown-reformer.html | EDUCATION | By Edward B Fiske | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/evidence-of-fetal-defense-mechanism-evidence-of-a-fetal-defense.html | Evidence of Fetal Defense Mechanism | By Lois Wingerson | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/executive-tells-of-paying-scotto-210000-discussed-payments-in-bar.html | Executive Tells of Paying Scotto 210000 | By Arnold H Lubasch | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/fed-acts-as-high-rates-prove-inadequate-switches-focus-to-direct.html | Fed Acts as High Rates Prove Inadequate | By Karen W Arenson | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/foreign-policy-set-by-managua-called-realistic-us-seeks-regimes.html | Foreign Policy Set by Managua Called Realistic | By Alan Riding Special to The New York Times | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/from-the-subtropical-neem-tree-a-natural-insecticide.html | From the Subtropical Neem Tree a Natural Insecticide | By Anne Simon Moffat | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/gasoline-shortage-seen-next-summer-middle-east-cutbacks-foreseen.html | Gasoline Shortage Seen Next Summer | By Richard D Lyons Special to The New York Times | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/guerrillas-reject-british-compromise-at-rhodesia-talks-london.html | GUERRILLAS REJECT BRITISH COMPROMISE AT RHODESIA TALKS | By William Borders Special to The New York Times | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/high-fashion-warms-up-to-quilting-high-fashion-warming-up-to.html | High Fashion Warms Up To Quilting | By Barbara Ettorre | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/in-the-nation-a-special-obligation.html | IN THE NATION A Special Obligation | By Tom Wicker | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/independentminded-czechoslovak-playwright-pavel-kohout.html | IndependentMinded Czechoslovak Plavwri4ht | By Donald G McNeil Jr | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/james-woods-angry-young-man-as-killer-lookalike-in-the-persona.html | James Woods Angry Young Man as Killer | By Aljean Harmetz | TX 493014 | 29153 | |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/japan-election-results-hurt-business-confidence-sought-to-raise-tax.html | Japan Election Results Hurt Business Confidence | By Henry Scott Stokes Special to The New York Times | TX 493014 | 29153 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/jaya-prakash-narayan-dies-he-led-foes-of-mrs-gandhi-disenchanted.html | Jaya Prakash Narayan Dies He Led Foes of Mrs Gandhi | By Kasturi Rangan | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/jersey-takeover-of-bus-concern-appears-stalled-company-says-its.html | Jersey Takeover Of Bus Concern Appears Stalled | By Martin Waldron Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/kison-going-against-flanagan-in-piratesorioles-series-opener-kison.html | Kison Going Against Flanagan In PiratesOrioles Series Opener | By Murray Crass | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/koch-promises-hispanic-officials-he-will-name-aide-to-help-them-i.html | Koch Promises Hispanic Officials He Will Name Aide to Help Them | By Ronald Smothers | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/kozlovs-thank-us-for-warmth-and-liberty-weekend-in-new-orleans.html | Kozlovs Thank U S For Warmth and Liberty | By Jennifer Dunning | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/kuwait-said-to-lift-oil-cost-10-kuwait-said-to-raise-oil.html | Kuwait Said to Lift Oil Cost 10 | By Anthony J Parisi | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/miller-defends-fed-over-tighter-credit-sees-no-deeper-recession.html | Miller Defends Fed Over Tighter Credit | By Robert A BennettSpecial to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/miss-bellamy-plans-inquiry-into-city-fostercare-setup-alarming.html | Miss Bellamy Plans Inquiry Into City FosterCare Setup | By Anna Quindlen | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/nbctv-bars-revisions-by-kissinger-second-chance-is-key-issue.html | NBCTV Bars Revisions by Kissinger | By Robert Blair Kaiser | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/new-challenge-for-us-catholics-papal-journey-an-analysis-popes-us.html | New Challenge for US Catholics | By Kenneth A Briggs Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/northeast-seeks-help-from-us-to-upgrade-urban-water-systems.html | Northeast Seeks Help From US to Upgrade Urban Water Systems | By Seth S King Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/now-its-name-jeans-for-the-under10-set-where-the-money-comes-from.html | Now Its Name Jeans For the Under10 Set | By Ron Alexander | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/now-puts-focus-on-illinois-in-rights-amendment-drive-mrs-smeal.html | NOW Puts Focus on Illinois In Rights Amendment Drive | By Pamela G Hollie Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/nun-hopes-to-meet-with-pontiff-criticizes-civilian-clothes.html | Nun Hopes to Meet With Pontiff | By Marjorie Hunter Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/observer-come-back-dizzy.html | OBSERVER Come Back Dizzy | By Russell Baker | TX 493014 | 29153 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/ohira-set-back-in-japan-voting-but-keeps-reins-10-independents-join.html | Ohira Set Back In Japan Voting But Keeps Reins | By Robert Trumbull Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/overhaul-of-federal-pollution-control-program-urged-106-billion.html | Overhaul of Federal Pollution Control Program Urged | By Gladwin Hill Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/paper-critical-of-us-is-softened-in-an-apparent-rebuff-to-castro.html | Paper Critical of US Is Softened In an Apparent Rebuff to Castro | By Bernard D Nossiter Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/players-union-signs-indoorsoccer-pact.html | Players Union Signs IndoorSoccer Pact | By Red Smith | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/policeman-accused-of-taking-bribe-what-led-to-the-arrest-case-goes.html | Policeman Accused of Taking Bribe | By Robert Mcg Thomas Jr | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/pop-van-morrison-blends-2-traditions.html | Pop Van Morrison Blends 2 Traditions | By Robert Palmer | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/popes-spirit-filled-with-gratitude-joy-and-emotion-asleep-during.html | Popes Spirit Filled With Gratitude Joy and Emotion | By Henry Tanner | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/reporters-notebook-amid-all-the-pomp-fallibility.html | Reporters Notebook Amid All the Pomp Fallibility | By Francis X Clines Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/research-on-marijuana-finds-many-risks-some-benefits-marijuana-many.html | Research on Marijuana Finds Many Risks Some Benefits | By Harold M Schmeck Jr | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/soviet-is-wavering-in-its-rejection-of-freuds-ideas-growing.html | Soviet Is Wavering in Its Rejection of Freuds Ideas | By Anthony Austin Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/stage-sugar-babies-burlesque-is-back-the-good-old-days.html | Stage Sugar Babies Burlesque Is Back | By Walter Kerr | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/the-arms-treaty-debate-carter-is-meeting-roadblocks-news-analysis.html | The Arms Treaty Debate Carter Is Meeting Roadblocks | By Charles Mohr Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/the-blackinking-of-america.html | The BlackInking Of America | By Joseph F Dimento | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/to-sylvia-plaths-mother-new-play-contains-words-of-love-vulnerable.html | To Sylvia Plaths Mother New Play Contains Words of Love | By Nan Robertson Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/tourism-not-cuba-worries-key-west-the-talk-of-key-west-an-economic.html | Tourism Not Cuba Worries Key West | By Judith Cummings Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/tv-nova-spins-a-web.html | TV Nova Spins a Web | By Tom Buckley | TX 493014 | 29153 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/tv-world-returning-to-wnet-michele-marsh-to-coanchor.html | TV World | By John J OConnor | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/ua-pays-25-million-for-book-by-gay-talese-has-already-earned-4.html | UA Pays 25 Million For Book by Gay Talese | By Tony Schwartz | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/union-at-garden-is-found-biased-on-job-referrals-barriers-to.html | Union at Garden Is Found Biased On Job Referrals | By Damon Stetson | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/us-debate-delays-aid-to-poor-nations-consequences-called-grim-issue.html | US Debate Delays Aid to Poor Nations | By Clyde H Farnsworth Special to The New York Times | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/war-plan-secret-25-years-creates-dilemma-for-us-war-plan-creates-us.html | War Plan Secret 25 Years Creates Dilemma for US | By Richard Burt | TX 493014 | 29153 |
| 10/9/1979 | https://www.nytimes.com/1979/10/09/archives/westchester-drums-beat-over-vote-on-con-edison-700000-spent-by.html | Westchester Drums Beat Over Vote on Con Edison | By Edward Hudson Special to The New York Times | TX 493014 | 29153 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/50-million-slated-for-city-from-ceta-marshall-to-announce.html | 50 MILLION SLATED FOR CITY FROM CETA | By Philip Shabecoff Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/60minute-gourmet-carrelet-au-plat-fluke-baked-with-vegetables.html | 60Minute Gourmet | By Pierre Franey | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/a-big-question-for-europeans-tactical-arms-military-analysis.html | A Big Question For Europeans Tactical Arms | By Drew Middleton Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/a-memorable-guests-list-of-great-dinner-parties-a-remembrance-of.html | A Memorable Guests List Of Great Dinner Parties | By Helen Law Renson | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/a-new-high-for-disco-in-torontos-tower.html | A New High for Disco in Torontos Tower | By Andrew Malcolm | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/a-tough-new-drive-on-births-in-china-a-tough-new-drive-on-births-in.html | A Tough New Drive On Births in China | By Walter Sullivan | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/after-the-vote-ohira-is-target-of-criticism-news-analysis.html | After the Vote Ohira Is Target of Criticism | By Henry Scott Stokes Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/aga-khan-searches-for-islamic-architectures-roots-minarets-on.html | Aga Khan Searches for Islamic Architectures Roots | By Paul Goldberger | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/aids-to-hearing-being-tested-at-luntfontanne.html | Aids to Hearing Being Tested at LuntFontanne | By Eleanor Blau | TX 347172 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/airlines-are-preparing-for-business-downturn-anticipating-recession.html | Airlines Are Preparing For Business Downturn | By Winston Williams | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/animators-loss-shakes-disney-disneys-animation-worries-hopes-for.html | Animators Loss Shakes Disney | By Pamela G Hollie Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/bank-rate-in-canada-rises-to-13-10th-increase-in-19-months.html | Bank Rate In Canada Rises to 13 | By Andrew H Malcolm Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/bridge-us-starts-with-a-victory-in-world-team-title-play.html | Bridge | By Alan Truscott | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/british-try-to-save-parley-on-rhodesia-appeal-to-guerrillas-to.html | BRITISH TRY TO SAVE PARLEY ON RHODESIA | By William Borders Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/carter-in-response-to-brezhnev-urges-buildup-of-missiles-he-says.html | CARTER IN RESPONSE TO BREDINEV URGES BUILDUP OF MISSILES | By Terence Smith Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/chamber-concert-musical-elements.html | Chamber Concert Musical Elements | By Donal Henahan | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/city-opera-gears-up-musicians-ready-to-vote-base-pay-was-415.html | City Opera Gears Up Musicians Ready to Vote | By John Rockwell | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/city-to-broadcast-vice-clients-names-mayor-expects-publicity-on.html | CITY TO BROADCAST VICE CLIENTS NAMES | By Ronald Smothers | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/credit-markets-interest-rates-soar-fixedincome-issues-fall.html | CREDIT MARKETS In Rates Soar FixedIncome Issues Fall | By Hj Maidenberg | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/dance-three-premieres-from-jennifer-muller-free-recitals-to-be.html | Dance Three Premieres From Jennifer Muller | By Anna Kisselgoff | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/deafschool-strike-backed-by-parents-they-and-students-join-pickets.html | DEAFSCHOOL STRIKE BACKED BY PARENTS | By Dena Kleiman | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/disgruntled-pilotauthor-buzzes-midtown-3-hours-a-similar-stunt-in.html | Disgruntled PilotAuthor Buzzes Midtown 3 Hours | By Robert Mcg Thomas Jr | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/dow-in-worst-drop-in-nearly-six-years-rate-rise-and-recession-fear.html | Dow in Worst Drop In Nearly Six Years | By Alexander R Hammer | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/epa-head-conceding-errors-reports-gain-on-water-pollution-improved.html | EPA Head Conceding Errors Reports Gain on Water Pollution | By Gladwin Hill Special to The New York Times | TX 347172 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/executive-says-he-made-contributions-to-carey-at-scottos-request.html | Executive Says He Made Contributions to Carey at Scottos Request | By Arnold H Lubasch | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/for-mickey-rooney-happiness-is-broadway-frank-will-love-it.html | For Mickey Rooney Happiness Is Broadway | By Tom Buckley | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/foreign-affairs-learning-from-japan.html | FOREIGN AFFAIRS Learning From Japan | By Takao Tokuoka | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/george-ryall-dies-audax-minor-of-new-yorker-audax-an.html | George Ryall Dies | By Joan Cook | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/ghana-looking-to-new-leader-for-better-life-income-declines-sharply.html | Ghana Looking To New Leader For Better Life | By Pranay B Gupte Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/heating-for-poor-seen-as-costlier-than-predicted-new-england-study.html | Heating for Poor Seen as Costlier Than Predicted | By Diane Henry | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/honeywell-offers-big-computer-new-honeywell-models.html | Honeywell Offers Big Computer | By Peter J Schuyten | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/how-senator-long-shapes-oil-tax-bill-abrupt-change-on-oil-tax-tax.html | How Senator Long Shapes Oil Tax Bill | By Warren Weaver Jr Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/injection-of-a-gene-cures-flaw-in-cell-report-on-teams-feat-with.html | INJECTION OF A GENE CURES FLAW IN CELL | By Harold M Schmeck Jr | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/jersey-panel-orders-casino-audit-contemptuous-attitude-alleged.html | Jersey Panel Orders Casino Audit | By Donald Janson | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/justices-to-hear-dispute-on-trial-that-excluded-public-and-press.html | Justices to Hear Dispute on Trial That Excluded Public and Press | By Linda Greenhouse Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/kaiser-aluminum-net-climbs-control-data-up-573-in-quarter-control.html | Kaiser Aluminum Net Climbs | By Elizabeth M Fowler | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/koch-signs-a-measure-to-allow-credit-cards-for-city-parking-fines.html | Koch Signs a Measure To Allow Credit Cards For City Parking Fines | By Anna Quindlen | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/liberals-echo-carter-in-backing-fed-plan-applause-and-warnings.html | Liberals Echo Carter In Backing Fed Plan | By Steven Rattner Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/loving-mother-at-last.html | Loving Mother At Last | By Linda Bird Francke | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/major-banks-raise-loan-rate-to-14-stocks-off-by-2645-reserve-is.html | MAJOR BANKS RAISE LOAN RATE TO 14 STOCKS OFF BY 2645 | By John H Allan | TX 347172 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/malta-an-oftconquered-isle-seeks-a-few-good-friends-libyan.html | Malta an OftConquered Isle Seeks a Few Good Friends | By James M Markham Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/new-canadian-regime-promises-better-relations-with-provinces.html | New Canadian Regime Promises Better Relations With Provinces | By Henry Giniger Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/new-employees-report-at-olin-5-pickets-seized-path-is-cleared-by.html | New Employees Report at Olin 5 Pickets Seized | By Robert E Tomasson Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/news-of-the-theater-millers-paradise-broadway-bound-from-russia.html | News of the Theater | By Carol Lawson | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/one-mans-view-of-cutup-vegetables.html | One Mans View Of CutUp Vegetables | By Suzanne Slesin | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/personal-health.html | Personal Health | By Jane E Brody | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/phone-workers-agree-to-return-after-a-walkout-oneday-labor-stoppage.html | Phone Workers Agree to Return After a Walkout | By Damon Stetson | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/pirates-not-under-the-weather-the-good-and-the-bad.html | Pirates Not Under the Weather | By Joseph Durso Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/police-and-un-plan-protection-for-castro-visit-air-land-and-sea.html | Police and UN Plan Protection For Castro Visit | By Leonard Buder | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/president-in-rebuttal-to-kennedy-calls-florida-first-significant.html | President in Rebuttal to Kennedy Calls Florida First Significant Test | By Hedrick Smith Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/racings-bargain-basement-no-jester-on-the-track.html | Racings Bargain Basement | By James Tuite | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/report-by-a-nader-group-measures-dollar-benefits-of-us-regulations.html | Report by a Nader Group Measures Dollar Benefits of US Regulations | By Judith Miller Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/reporters-notebook-touch-of-yiddish-in-soviet-far-east-yiddish-rock.html | Reporters Notebook Touch of Yiddish in Soviet Far East | By Theodore Shabad Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/rhodesian-job-gives-floridian-new-life-at-71-government-pays.html | Rhodesian Job Gives Floridian New Life at 71 | By Carey Winfrey Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/roasting-a-40pound-lamb.html | Roasting a 40Pound Lamb | By Karen W Arenson | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/roosevelt-and-st-lukes-merge-into-one-hospital-hospitals-rising-to.html | Roosevelt and St Lukes Merge Into One Hospital | By Ronald Sullivan | TX 347172 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/school-bus-drivers-strike-3d-company-walkout-is-affecting-1800.html | SCHOOL BUS DRIVERS STRIKE 3D COMPANY | By Marcia Chambers | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/series-opener-is-postponed-by-rain-first-game-is-reset.html | Series Opener Is Postponed by Rain | By Murray Chass Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/six-cities-visited-by-pope-estimate-that-they-spent-nearly-7.html | Six Cities Visited by Pope Estimate That They Spent Nearly 7 Million | By Ej Dionne Jr | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/stage-potholes-a-city-officials-longtime-dream-the-big-apple.html | Stake Potholes a City Officials Longtime Dream | By Mel Gussow | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/stennis-favors-prompt-senate-debate-of-arms-treaty-tempo-in-the.html | Stennis Favors Prompt Senate Debate of Arms Treaty | By Charles Mohr Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/student-questions-and-answers-on-truth-in-testing-provisions.html | Student Questions and Answers On Truth in Testing Provisions | By Edward B Fiske | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/the-magic-of-irish-cookery-the-magic-of-irish-cookery-worked-by-a.html | The Magic of Irish Cookery | By Craig Claiborne | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/the-timeless-styles-of-mme-gres-timeless-styles-by-mme-gres.html | The Timeless Styles Of Mme Grs | By Enid Nemy | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/tonight-show-special-helps-nbc-top-ratings-tv-ratings.html | Tonight Show Special Helps NBC Top Ratings | By Richard F Shepard | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/two-fund-bills-voted-by-house-to-end-impasse-bid-for-peace-with.html | Two Fund Bills Voted by House To End Impasse | By Marjorie Hunter Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/urgent-inspections-ordered-for-dc9s-100-planes-affected-by-new-us.html | URGENT INSPECTIONS ORDERED FOR DC9S | By Richard Within Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/us-company-buys-ad-in-bid-to-free-2-in-salvador-release-said-to-be.html | US Company Buys Ad in Bid to Free 2 in Salvador | By Joseph B Treaster | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/us-to-publish-diet-guides-for-consumers.html | US to Publish Diet Guides for Consumers | By Seth S King Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/volcker-urges-restraint-by-banks-on-loan-rates-volcker-urges.html | Volcker Urges Restraint By Banks on Loan Rates | By Robert A Bennett Special to The New York Times | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archives/walton-is-unlikely-to-play-in-opener-a-need-for-patience.html | Walton Is Unlikely To Play in Opener | By Sam Goldaper | TX 347172 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archiv es/washinton-pressures-on-kennedy.html | WASHINGTON Pressures On Kennedy | By James Reston | TX 347172 | 29151 |
| 10/10/1979 | https://www.nytimes.com/1979/10/10/archiv es/wood-field-and-stream-new-books-point-up-joys-of-the-outdoors.html | Wood Field and Stream New Books Point Up Joys of the Outdoors | By Nelson Bryant | TX 347172 | 29151 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/2-indicted-in-beating-of-mexican-aliens-3-were-seeking-work.html | 2 Indicted in Beating of Mexican Aliens | By Jo Thomas Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/2-officers-shot-one-in-harlem-other-in-bronx.html | 2 Officers Shot One in Harlem Other in Bronx | By Sheila Rule | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/2000-students-in-peking-protest-armys-use-of-campus-guided-by.html | Associated Press | By Fox Butterfield Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/3-near-crashes-over-new-york-prompt-inquiry-controller-error-cited.html | 3 Near Crashes Over New York Prompt Inquiry | By Richard Witkin Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/a-forlorn-jonestown-slumbers-as-guyana-seeks-only-to-forget.html | A Forlorn Jonestown Slumbers As Guyana Seeks Only to Forget | By Joseph B Treaster Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/a-warning-to-the-democrats.html | A Warning To the Democrats | By Harold Willens | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/about-hillsdale-making-a-business-out-of-rustic-retirement.html | About Hillsdale | By Richard F Shepard Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/abroad-at-home-hope-for-rhodesia.html | ABROAD AT HOME Hope For Rhodesia | By Anthony Lewis | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/adolescence-poses-a-hurdle-for-adults-how-to-dress-adolescents-and.html | Adolescence Poses A Hurdle for Adults | By Carol Eisen Rinzler | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/at-tkts-its-sro-despite-h2o-an-umbrella-and-hope.html | At TKTS Its SRO Despite H2O | By Richard F Shepard | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/black-is-first-in-birmingham-race-mayor-is-defeated-durham-mayor-is.html | Black Is First in Birmingham Race | By Howell Raines | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/blue-cross-to-test-expanded-coverage-for-drug-abuse.html | Blue Cross to Test Expanded Coverage for Drug Abuse | By Ronald Sullivan | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/bokassa-order-sending-diamonds-to-giscard-reported.html | Bokassa Order Sending Diamonds to Giscard Reported | By Flora Lewis Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/books-of-the-times-banality-vs-swashbuckling.html | Books of TheTimes | By John Leonard | TX 347540 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/bridge-after-two-shutouts-us-runs-into-trouble-in-rio-deal-baffles.html | Bridge | By Alan Truscott Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/brzezinski-exhorts-allies-over-missiles-says-failure-of-europe-to.html | BRZEZINSKI EXHORTS ALLIES OVER MISSILES | By Bernard Gwertzman Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/budget-chief-says-1981-outlay-may-top-600-billion.html | Budget Chief Says 1981 Outlay May Top 600 Billion | By Edward Cowan Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/buzzing-near-u-n-sets-editors-to-asking-what-is-a-news-story.html | Buzzing Near U N Sets Editors To Asking What Is a News Story | By Deirdre Carmody | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/carter-opens-western-swing-in-bid-for-backing-on-energy-and.html | Carter Opens Western Swing in Bid For Backing on Energy and Politics | By Terence Smith Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/chester-french-71-former-exxon-aide-as-colonel-in-air-force-he.html | CHESTER FRENCH 71 FORMER EXXON AIDE | By Alfred E Clark | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/commodities-gold-and-silver-futures-score-limit-advances-comex.html | COMMODITIES Gold and Silver Futures Score Limit Advances | By Hj Maidenberg | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/dance-the-takei-light.html | Dance The Takei Light | By Jack Anderson | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/earnings-ge-profits-rise-14-cbs-up-95-in-quarter-cbs-inc.html | EARNINGS GE Profits Rise 14 CBS Up 95 in Quarter | By Elizabeth M Fowler | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/edith-sampson-1st-black-woman-elected-to-bench-in-illinois-is-dead.html | Edith Sampson 1st Black Woman Elected to Bench in Illinois Is Dead | By Joan Cook | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/epa-plans-a-drive-on-sewage-cleanup-will-crack-down-on-communities.html | EPA PLANS A DRIVE ON SEWAGE CLEANUP | By Gladwin Hill Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/essay-the-john-hour.html | ESSAY The John Hour | By William Safire | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/expanding-space-up-into-the-attic-expansion-tactic-creating-livable.html | Expanding Space Up Into the Attic | BY Andree Brooks | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/felt-forum-features-cup-boxing-tonight-olympic-rules-to-be-used.html | Felt Forum Features Cup Boxing Tonight | By Deane McGowen | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/for-consumer-tighter-money-has-two-faces-14-average-mortgage.html | For Consumer Tighter Money Has Two Faces | By Deborah Rankin | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/fort-dix-gets-a-reprieve-for-a-year-to-18-months-state-delegations.html | Fort Dix Gets a Reprieve For a Year to 18 Months | By Joseph F Sullivan Special to The New York Times | TX 347540 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/frenzy-marks-stock-bond-trading-credit-markets-hit-by-heavy-slump.html | Frenzy Marks Stock Bond Trading | By John H Allan | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/furor-over-78-cup-soccer-game-resumes-charges-made-over-radio.html | Furor Over 78 Cup Soccer Game Resumes | By Warren Hoge Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/gold-climbs-sharply-in-london-trading-waiting-for-drop-to-buy.html | Gold Climbs Sharply In London Trading | By Robert D Hershey Jr Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/gov-brown-brings-his-campaign-to-new-york-city-campaign-strategy.html | Gov Brown Brings His Campaign to New York City | By Wayne King | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/groundskeeper-wins-the-battle-colts-complicate-problem.html | Groundskeeper Wins the Battle | By Joseph Durso Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/harding-at-liberals-dinner-formalizes-his-role-as-partys-leader-2.html | Harding at Liberals Dinner Formalizes His Role as Partys Leader | By Maurice Carroll | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/heating-oil-target-for-winter-is-met-a-carter-aide-says-diesel-fuel.html | HEATING OIL TARGET FOR WINTER IS MET A CARTER AIDE SAYS | By Richard D Lyons Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/hew-offers-guide-on-bakke-decision-colleges-told-they-can-establish.html | HEW OFFERS GUIDE ON BAKKE DECISION | By Robert Reinhold Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/home-improvement-how-to-build-a-raised-wood-deck.html | Home Improvement | By Bernard Gladstone | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/knicks-drop-gondrezick-rudd-five-rookies-on-roster-no-more-gondo-to.html | Knicks Drop Gondrezick Rudd | By Sam Goldaper | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/li-gunman-holds-8-women-hostage-for-4-hours-assured-of-an-apartment.html | LI Gunman Holds 8 Women Hostage for 412 Hours | By Shawn G Kennedy Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/michaels-defending-jets-stress-on-youth-too-many-rookies.html | Michaels Defending Jets Stress on Youth | By Gerald Eskenazi | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/money-managers-confident-on-stocks-low-equity-position-plans-for-a.html | Money Managers Confident on Stocks | By Alexander R Hammer | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/more-to-the-bugattis-than-legendary-cars.html | More to the Bugattis Than Legendary Cars | By Susan Heller Anderson Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/morgans-3month-earnings-up-107-by-robert-a-bennett-equitytoassets.html | Morgans 3Month Earnings Up 107 | By Robert A Bennett | TX 347540 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/mrs-thatcher-weathers-a-tory-storm-over-rhodesia-carrington-seen.html | Mrs Thatcher Weathers a Tory Storm Over Rhodesia | By R W Apple Jr Special to The New York Times | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/music-moscow-pops.html | Music Moscow Pops | By Allen Hughes | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/new-bill-would-aid-vietnam-veterans-major-bipartisan-push-is.html | NEW BILL WOULD AID VIETNAM VETERANS | By Bernard Weinraub Special to The New York Times | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/new-look-on-corporate-boards-a-knowledge-of-the-objectives-the-view.html | New Look on Corporate Boards | By Thomas C Hayes | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/new-york-thanks-congress-with-a-gala-new-york-gala-salutes-congress.html | New York Thanks Congress With a Gala | By Irvin Molotsky Special to The New York Times | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/numb-hands-leave-pirates-out-in-cold-pirates-numbed-by-cold-taking.html | Numb Hands Leave Pirates Out in Cold | By Malcolm Moran | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/oil-price-register-expected-evidence-of-opec-violators.html | Oil Price Register Expected | By Paul Lewis Special to The New York Times | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/orioles-win-opener-of-world-series-54-get-all-their-runs-in-first.html | ORIOLES WIN OPENER OF WORLD SERIES 54 | By Murray Chass Special to The New York Times | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/rangers-win-on-4-in-third-63-rangers-triumph-in-opener-63.html | Rangers Win on 4 in Third 63 | By Jim Naughton | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/recital-lilian-kallir-plays-chopin-program-yank-in-beverly-hills.html | Recital Lilian Kaffir Plays Chopin Program | By Harold C Schonberg | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/record-volume-buffets-back-offices-record stock-volume.html | Record Volume Buffets Back Offices | By Robert J Cole | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/rights-group-lawyers-see-fbi-charter-bill-as-seriously-flawed-more.html | Rights Group Lawyers See FBI Charter Bill As Seriously Flawed | By David Burnham Special to The New York Times | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/roughing-it-stucco-triumphs-as-texture-stucco-a-triumph-in-texture.html | Roughing It Stucco Triumphs as Texture | By Suzanne Slesin | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/russian-russian-everywhere.html | Russian Russian | By Roman Solchanyk | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/security-is-intense-as-castro-arrives-for-speech-at-un-48car.html | Security Is Intense as Castro Arrives for Speech at UN | By Edward Schumacher | TX 347540 | 29150 | |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archiv es/senate-unit-studies-aid-to-chrysler-but-action-in-79-termed.html | Senate Unit Studies Aid To Chrysler | By Judith Miller Special to The New York Times | TX 347540 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/senator-byrd-now-expects-to-start-arms-treaty-debate-about-nov-1.html | Senator Byrd Now Expects to Start Arms Treaty Debate About Nov 1 | By Charles Mohr Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/sensation-of-the-20s-back-in-new-york-to-dance-friends-with.html | Sensation of the 20s Back in New York to Dance | By Jennifer Dunning | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/simpson-still-aims-high-in-final-season-a-tragic-accident.html | Simpson Still Aims High in Final Season | By Michael Katz | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/sindona-letter-intercepted-in-italy-urges-speedy-talks-on-his.html | Sindona Letter Intercepted in Italy Urges Speedy Talks on His Release | By Henry Tanner Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/snow-rain-fog-and-waterspouts-combine-in-in-a-rare-day-better-outlook.html | Snow Rain Fog and Waterspouts Combine in a Rare Day | By Barbara Basler | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/snow-white-getting-ready-for-music-halls-stage-new-concept.html | Snow White Getting Ready for Music Halls Stage | By Eleanor Blau | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/stage-from-britain-once-a-catholic-curious-convent.html | Stage From Britain Once a Catholic | By Walter Kerr | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/stock-fall-squeezes-margin-accounts-august-margin-levels.html | Stock Fall Squeezes Margin Accounts | By Winston Williams | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/the-architects-role-in-saving-energy-at-your-service.html | The Architects Role in Saving Energy | By Michael Decourcy Hinds | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/the-sale-of-a-newark-church-brings-memories-and-bargains.html | The Sale of a Newark Church Brings Memories and Bargains | By Alfonso A Narvaez Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/us-in-a-new-use-of-law-cites-plant-for-fertility-risk-extension-of.html | US in a New Use of Law Cites Plant for Fertility Risk | By Philip Shabecoff Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/us-pay-is-threatened-by-impasse.html | US Pay Is Threatened by Impasse | By Marjorie Hunter Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/us-pledges-7-million-in-emergency-cambodian-aid-thai-says-vietnam.html | US Pledges 7 Million in Emergency Cambodian Aid | By A O Sulzberger Jr Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/victims-alleged-role-in-drug-case-called-boon-to-jacobsons-defense.html | Victims Alleged Role in Drug Case Called Boon to Jacobsons Defense | By Selwyn Raab | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/volume-816-million-shares-off-827interest-rates-soar-gold-rises-and.html | VOLUME 816 MILLION | By Karen W Arenson | TX 347540 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/volvo-will-sponsor-grand-prix-of-tennis.html | Volvo Will Sponsor Grand Prix of Tennis | By James Tuite | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/waterfront-executive-says-delivery-union-chief-demanded-payoffs.html | Waterfront Executive Says Delivery Union Chief Demanded Payoffs | By Arnold H Lubasch | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/western-governors-fear-plunder-of-regions-rich-energy-stocks.html | Western Governors Fear Plunder Of Regions Rich Energy Stocks | By Molly Ivins Special to The New York Times | TX 347540 | 29150 |
| 10/11/1979 | https://www.nytimes.com/1979/10/11/archives/windfall-tax-proposal-gets-added-exemptions-moynihan-offers-candid.html | Windfall Tax Proposal Gets Added Exemptions | By Warren Weaver Jr Special to The New York Times | TX 347540 | 29150 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/a-fair-and-a-parade-in-brooklyn-ragamuffin-parade.html | A Fair and a Parade in Brooklyn | By Eleanor Blau | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/a-peking-scene-pimps-and-prostitutes-at-the-peace-cafe-a.html | A Peking Scene Pimps and Prostitutes at the Peace Cafe | By Fox Butterfield special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/about-real-estate-building-conversions-in-brooklyn-heights.html | About Real Estate | By Alansoser | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/advertising-skepticism-about-data-on-readers-venture-magazine.html | Advertising | Philip H Dougherty | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/aman-presents-world-of-folk-dance-at-brooklyn-academy-the-balkans.html | Aman Presents World of Folk Dance at Brooklyn Academy | By John Rockwell | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/american-and-briton-get-nobel-prize-for-xray-advance-american-and.html | American and Briton Get Nobel Prize for XRay Advance | By Lawrencekaltman | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/amtrak-unveils-a-superliner-fleet-of-rail-cars-for-its-western.html | Amtrak Unveils a superliner Fleet Of Rail Cars for Its Western Routes | By Nathaniel Sheppard Jr Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/area-stores-report-sales-gains-6-chains-in-rise-for-september.html | Area Stores Report Sales Gains | By Isadore Barmash | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/at-bond-desks-trying-times-longterm-bonds-cave-in.html | At Bond Desks Trying Times | By Karen W Arenson | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/auctions-latin-works-in-art-and-writing.html | Auctions | Rita Reif | TX 347539 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/autotrain-looks-to-recovery-burden-of-debt-and-costs.html | AutoTrain Looks to Recovery | By Ernest Holsendolph Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/board-of-estimate-blocks-funds-for-sanitationmen-need-for-more.html | Board of Estimate Blocks Funds for Sanitationmen | By Glenn Fowler | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/books-of-the-times-disclaims-objectivity-hollywood-as-backdrop.html | Books of TheTimes | By Mel Watkins | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/bridge-us-maintains-lead-in-rio-by-rallying-to-defeat-italy.html | Bridge | By Alan Truscott Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/broadway-aint-misbehavin-to-play-in-israel-with-american-cast.html | Broadway | John Corry | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/buddhist-art-of-japan-at-asia-house-buddhist-art-of-japan-shown-at.html | Buddhist Art Of Japan At Asia House | By Hilton Kramer | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/cambodian-reporter-who-fled-true-hell-tells-of-4year-ordeal-forced.html | Cambodian Reporter Who Fled True Hell Tells of 4Year Ordeal | By Sydney H Schanberg Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/carey-asks-richard-ravitch-to-be-head-of-the-mta.html | Carey Asks Richard Ravitch to Be Head of the MTA | By Leslie Maitland | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/carnival-of-culture-across-the-river-nations-renaissance-on-view-in.html | Carnival of Culture Across the River | By John Russell | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/carter-outlook-in-new-york-with-kennedy-waiting-in-the-wings.html | Carter Outlook in New York | By Frank Lynn | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/city-hall-attempts-to-lure-foreign-plants-new-york-city-campaigns.html | City Hall Attempts to Lure Foreign Plants | By Edward Schumacher | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/concert-philharmonic.html | Concert Philharmonic | By Donal Henahan | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/connally-urges-israelis-to-leave-occupied-lands-calls-for.html | Connally Urges Israelis to Leave Occupied Lands | By Bernard Weinraub Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/control-board-head-bids-city-trim-spending-more-threat-to-balanced.html | Control Board Head Bids City Trim Spending More | By Ronald Smothers | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/cost-cuts-never-get-a-nobel.html | Cost Cuts Never Get A Nobel | By Harry Schwartz | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/credit-markets-bond-prices-continue-downward-treasury-issue-yields.html | CREDIT MARKETS | By John H Allan | TX 347539 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/critics-notebook-film-festival-how-festive.html | Critics Notebook | By Janet Maslin | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/dance-two-premieres-by-jennifer-muller.html | Dance Two Premieres By Jennifer Muller | By Anna Kisselgoff | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/dance-umbrella-series.html | Dance Umbrella Series | By Jack Anderson | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/david-putterman-a-retired-cantor-served-at-park-ave-synagogue.html | DAVID PUTTERMAN A RETIRED CANTOR | By Joan Cook | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/delbello-asks-inquiry-on-con-ed-campaign-against-new-agency.html | DelBello Asks Inquiry On Con Ed Campaign Against New Agency | By Edward Hudson Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/dorothy-arzner-is-dead-at-82-directed-in-hollywood-in-the-30s.html | Dorothy Arzner Is Dead at 82 Directed in Hollywood in the 30s | By Thomas Lask | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/dorothy-collins-sings-sondheim-where-they-are-now.html | Dorothy CollinsSings Sondheim | By Judy Klemesrud | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/earnings-reynolds-metals-net-down-249-startup-costs-at-plants-cited.html | EARNINGS | By Elizabeth M Fowler | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/economic-scene-carter-facing-tough-choices.html | Economic Scene | Leonard Silk | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/elayne-boosler-cuts-up-at-pace-tips-on-tickets.html | Elayne Boosler Cuts Up at Pace | By Anna Quindlen | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/female-doctors-assess-the-problems-of-their-profession-a-sign-of.html | Female Doctors Assess the Problems of Their Profession | By Judy Klemesrud Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/forums-cup-boxing-fails-to-draw-crowd-24-fighters-are-absent.html | Forums Cup Boxing Fails to Draw Crowd | By Deane McGowen | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/getty-bids-631-million-for-reserve-getty-bids-for-reserve.html | Getty Bids 631 Million For Reserve | By Elizabeth M Fowler | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/hospital-is-due-to-close-as-us-refuses-to-aid-it-hospital.html | Hospital Is Due To Close as US Refuses to Aid It | By Ronald Sullivan | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/house-of-morgan-names-preston-its-next-chief-experience-in-the.html | House of Morgan Names Preston Its Next Chief | By Thomas C Hayes | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/ibm-net-falls-18.html | IBM Net Falls 18 | By Peter J Schuyten | TX 347539 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/in-moscow-uncertainty-on-us-policy-news-analysis-de-gaulle-and.html | In Moscow Uncertainty on US Policy | By Craig R Whitney Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/in-the-nation-a-windfall-for-whom.html | IN THE NATION | By Tom Wicker | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/in-washington-rebuff-to-brezhnev-armscut-offer-news-analysis.html | In Washington Rebuff to Brezhnev ArmsCut Offer | By Richard Burt Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/indian-summer-game-sports-of-the-times.html | Indian Summer Game | Red Smith | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/islanders-lose-opener-to-flyers-not-mentally-prepared-late-goals.html | Islanders Lose Opener to Flyers | By Parton Keese Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/judge-dismisses-4-on-jersey-jury-in-murder-trial-takes-action-after.html | Judge Dismisses 4 on Jersey Jury In Murder Trial | ByRobert Hanley Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/kennedy-shifts-have-put-fire-in-carter-campaign-tripling-of-kennedy.html | Kennedy Shifts Have Put Fire in Carter Campaign | By Hedrick Smith Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/kuwait-oil-is-expected-to-be-cut-carter-finds-target-met.html | Kuwait Oil Is Expected To Be Cut | By Richardd Lyons Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/leaders-of-2-black-groups-seek-amity-with-jews-on-plo-issue-leaders.html | Leaders of 2 Black Groups Seek Amity With Jews on PLO Issue | By John Herbers Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/lloyds-sees-chance-of-slump-despite-profitable-76-competition-and.html | Lloyds Sees Chance of Slump Despite Profitable 76 | By Robert D Hershey Jr Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/london-fashions-control-exuberance-everything-in-between-four.html | London Fashions Control Exuberance Everything in Between | By Bernadine Morris Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/london-parley-on-rhodesia-adjourns-in-deadlock.html | London Parley on Rhodesia Adjourns in Deadlock | By William Borders Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/market-off-by-470-but-gains-outpace-declines-in-stocks.html | MARKET OFF BY 470 BUT GAINS OUTPACE DECLINES IN STOCKS | By Alexander R Hammer | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/murder-in-record-numbers-is-worrying-houston-chief-predicts-no.html | Murder in Record Numbers Is Worrying Houston | By William K Stevens Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/murray-caught-in-pivotal-plays-stuck-in-the-middle-again.html | Murray Caught in Pivotal Plays | By Malcolm Moran Special to The New York Times | TX 347539 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/music-city-opera-is-back-with-falstaff-in-english-the-cast.html | Music City Opera Is Back With Falstaff in English | By Harold C Schonberg | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/nets-obtain-newlin-jackson-made-coach.html | Nets Obtain Newlin Jackson Made Coach | By Sam Goldaper | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/new-safety-plan-for-nuclear-site-in-jersey-sought-aim-of-order-is.html | New Safety Plan For Nuclear Site In Jersey Sought | By Joseph F Sullivan Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/new-york-to-see-4-tv-games-local-teams-american-conference-national.html | New York to See 4 TV Games | By William N Wallace | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/off-broadway-offers-yeats-and-beckett-rare-yeats-and-beckett-plays.html | Off Broadway Offers Yeats And Beckett | By Barbara Crossette | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/old-planet-new-world.html | Old Planet New World | By Fm Esfandiary | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/pay-issue-snags-key-money-bill-magnuson-stands-firm.html | Pay Issue Snags Key Money Bill | By Marjorie Hunter  Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/pirates-dedicated-to-clemente-times-have-changed-badball-hitter.html | Pirates Dedicated to Clemente | By Joseph Durso Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/pirates-win-32-on-sanguillen-hit-won-key-matchups.html | Pirates Win 32 On Sanguillen Hit | By Murray Chass Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/president-vows-he-wont-sacrifice-construction-jobs-no-specifics.html | President Vows He Wont Sacrifice Construction Jobs | By Terence Smith Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/presidential-hopefuls-far-ahead-of-the-76-pace-in-raising-funds.html | Presidential Hopefuls Far Ahead Of the 76 Pace in Raising Funds | By Adam Clymer Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/publishing-from-holocaust-to-brooklyn.html | Publishing From Holocaust to Brooklyn | By Thomas Lask | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/reporters-notebook-japans-women-vote.html | Reporters Notebook Japans Wornen Vote | By Henry Scott Stokes Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/resorts-international-names-finance-chief-for-its-jersey-casino.html | Resorts International Names Finance Chief For Its Jersey Casino | By Donald Janson special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/restaurants-timid-oriental-spice-dated-french-dining.html | Restaurants | Mimi Sheraton | TX 347539 | 29151 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/scotto-witness-is-pressed-hard-by-the-defense-why-he-failed-to.html | Scotto Witness Is Pressed Hard By the Defense | By Arnold H Lubasch | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/senate-denounces-talmadge-81-to-15-over-his-finances-a-rare-rebuke.html | SENATE DENOUNCES TALMADGE 81 TO 15 OVER HIS FINANCES | By B Drummond Ayres Jr special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/senator-church-asks-carter-pledge-on-troops-in-cuba-church-endorses.html | Senator Church Asks Carter Pledge on Troops in Cuba | By Charles Mohr Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/senators-back-energy-concern-shift-in-oiltax-use-is-favored-long.html | Senators Back Energy Concern Shift in OilTax Use Is Favored | By Warren Weaver Jr Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/stage-a-jewish-musical-mazel-tov.html | Stage A Jewish Musical | By Richard F Shepard | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/stage-the-most-happy-fella-mailorder-bride.html | Stage The Most Happy Fella | By Mel Gussow | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/tight-money-how-and-why-of-new-policy-tight-credit-how-and-why-of.html | Tight Money How and Why Of New Policy | By Steven Rattner Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/town-shows-it-has-a-heart-for-man-in-need-debate-on-appropriation.html | Town Shows It Has a Heart for Man in Need | By Michael Knight Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/toy-festival-takes-over-madison-sq-an-interesting-small-town-spirit.html | Toy Festival Takes Over Madison Sq | By Laurie Johnston | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/tv-weekend-hamill-boxing-story-and-miracle-worker.html | TV Weekend | By John J OConnor | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/un-wasnt-all-ears-for-him-but-a-visit-satisfied-mr-jameel-dealt.html | UN Wasnt All Ears for Him But a Visit Satisfied Mr jameel | By Bernard D Nossiter Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/unions-stage-jp-stevens-protest.html | Unions Stage J P Stevens Protest | By Damon Stetson | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/us-in-shift-may-sell-arms-to-morocco-for-sahara-war-spain.html | US in Shift May Sell Arms to Morocco for Sahara War | By Bernard Gwertzman Special to The New York Times | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/us-money-supply-up-2-billion-weeks-big-rise-underlines-feds-control.html | US Money Supply Up 2 Billion | By Robert A Bennett | TX 347539 | 29151 |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/us-panel-finds-problems-persist-on-atom-plants-it-criticizes.html | US Panel Finds Problems Persist On Atom Plants | By David Burnham Special to The New York Times | TX 347539 | 29151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/war-tragedies-focus-of-frankfurt-book-fair-fascination-of-nazi-era.html | War Tragedies Focus | By Herbert Mitgang Special to The New York Times | TX 347539 | 29151 | |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/washington-one-vote-for-the-orioles.html | WASHINGTONOne Vote For the Orioles | By James Reston | TX 347539 | 29151 | |
| 10/12/1979 | https://www.nytimes.com/1979/10/12/archives/water-malone-captures-107400-queen-charlotte.html | Water Malone Captures 107400 Queen Charlotte | By Michael Strauss Special to The New York Times | TX 347539 | 29151 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/2year-drive-to-list-consultants-to-government-called-a-failure.html | 2Year Drive to List Consultants To Government Called a Failure | By Jo Thomas Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/3000-march-protesting-castro-visit-500-backing-it-appears-at-window.html | 3000 March Protesting Castro Visit 500 Backing It | By Edward Schumacher | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/a-familiar-jewelry-emporium-arrives-on-5th-ave-art-deco-design-two.html | A Familiar Jewelry Emporium Arrives On 5th Ave | By Suzanne Slesin | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/a-gamble-by-giants-succeeds-giants-hoped-for-best.html | A Gamble By Giants Succeeds | By Michael Katz Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/about-new-york-in-chinatown-a-polyglot-pressroom-where-the-gesture.html | About New York | By Richard F Shepard | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/all-70-in-the-seoul-opposition-quit-parliament-over-leaders-removal.html | All 70 in the Seoul Opposition Quit Parliament Over Leaders Removal | By Henry Scott Stokes Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/babyfood-industry-agrees-to-a-curb-on-the-promotion-of-infant.html | BabyFood Industry Agrees to a Curb On the Promotion of Infant Formulas | By Victor Lusinchi Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/baker-and-dole-castigate-connally-for-talk-on-israeli-role-in.html | Baker and Dole castigate Connally For Talk on Israeli Role in Mideast | By Adam Clymer Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/ballet-puerto-rico-troupe.html | Ballet Puerto Rico Troupe | By Anna Kisselgoff | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/big-board-in-warning-always-plenty-of-gossip.html | Big Board in Warning | By Robert J Cole | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/books-of-the-times-danish-mr-b-arranged-by-topics-great-and.html | Books of The Times | By Jack Anderson | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/bridge-us-falls-to-second-place-in-world-team-meet-in-rio.html | Bridge | By Alan Truscott Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/cambodian-group-says-it-has-begun-emergency-aid-expansionism-is.html | Cambodian Group Says It Has Begun Emergency Aid | By Flora Lewis Special to The New York Times | TX 355981 | 29154 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/carter-and-kennedy-camps-mount-strong-lastminute-efforts-for.html | Carter and Kennedy Camps Mount Strong LastMinute Efforts for Florida Caucuses Today | By Hedrick Smith Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/castro-at-un-asks-rich-nations-to-give-300-billion-to-help-poor.html | Castro at UN Asks Rich Nations To Give 300 Billion to Help Poor | By Bernard D Nossiter Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/charter-opens-up-glen-cove-election-2-new-atlarge-seats.html | Charter Opens Up Glen Cove Election | By Shawn G Kennedy Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/compromise-is-voted-on-a-key-money-bill-senate-accepts-raise.html | Compromise Is Voted On a Key Money Bill Senate Accepts Raise | By Marjorie Hunter Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/concert-parnassus-performs-2-davidovsky-pieces.html | Concert Parnassus Performs 2 Davidovsky Pieces | By Allen Hughes | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/credit-pinch-is-hurting-the-plans-of-sellers-and-buyers-of-homes-i.html | Credit Pinch Is Hurting the Plans Of Sellers and Buyers of Homes | By Alan S Oser | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/curran-ending-his-investigation-into-loans-to-carter-warehouse-says.html | Curran Ending His Investigation Into Loans to Carter Warehouse | By Edward T Pound Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/dance-harry-streep-3ds-when.html | Dance Harry Streep 3ds When | By Jack Anderson | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/defeat-of-kochs-sanitation-plan-laid-to-politics-and-fiscal-fears.html | Defeat of Kochs Sanitation Plan Laid to Politics and Fiscal Fears | By Ronald Smothers | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/dispute-ends-on-legacy-of-jersey-murder-victim-estate-included.html | Dispute Ends on Legacy Of Jersey Murder Victim | By Robert Hanley Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/dr-katharine-burr-blodgett-81-developer-of-nonreflecting-glass.html | DrKittharine Burr Blodgett 81 Developer of Nonreflecting Glass | By Alfred E Clark | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/executive-insists-he-made-payoffs-to-scotto-to-reduce-worker-fraud.html | Executive Insists He Made Payoffs To Scotto to Reduce Worker Fraud | By Arnold H Lubasch | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/for-bushwick-kids-year-of-the-child-ha.html | For Bushwick Kids Year of the Child Ha | By Pamela Blafer Lack | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/germans-uncertain-on-brezhnev-offer-divergences-are-emerging-in.html | GERMANS UNCERTAIN ON BREZHNEV OFFER | By John Vinocur Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/guyanas-president-facing-biggest-challenge-in-15-years-it-will-stay.html | Guyanas President Facing Biggest Challenge in 15 Years | By Joseph B Treaster Special to the New York Times | TX 355981 | 29154 | |

| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/helping-the-handicapped-in-daily-life.html | Helping the Handicapped in Daily Life | By Nadine Brozan | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/house-votes-to-end-federal-controls-on-gasoline-prices-halt-to.html | HOUSE VOTES TO END FEDERAL CONTROLS ON GASOLINE PRICES | By Warren Weaver Jr Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/in-cajun-land-molytones.html | In Cajun Land Molytones | By Oliver A Houck | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/in-dallas-big-party-precedes-the-big-game-students-absolved-from.html | In Dallas Big Party Precedes the Big Game | By Gordon S White Jr Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/in-new-york-a-plan-to-fight-decay-with-coops-painting-and-rewiring.html | In New York a Plan to Fight Decay With Coops | By Glenn Fowler | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/investors-leave-credit-markets-to-the-traders-fed-policys-uncharted.html | Investors Leave Credit Markets To the Traders | By John H Allan | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/jets-leahy-injured-szaro-to-get-tryout.html | Jets Leahy Injured Szaro to Get Tryout | By Gerald Eskenazi | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/jewish-hospital-wins-a-reprieve-for-a-weekend-brooklyn-center-asks.html | Jewish Hospital Wins a Reprieve For a Weekend | By Ronald Sullivan | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/joyce-trisler-45-choreographer-modern-dancer-and-a-teacher.html | Joyce Trisler 45 Choreographer Modern Dancer and a Teacher | By Jennifer Running | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/juanita-castro-comes-to-town-to-portray-brother-as-a-tyrant-he-is-a.html | Juanita Castro Comes to Town To Portray Brother as a Tyrant | By Alfonso A Narvaez | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/knicks-inexperience-brings-121104-loss-cartwright-looks-good.html | Knicks Inexperience Brings 121104 Loss | By Sam Goldaper Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/many-fear-selling-spree-is-not-over-volume-at-364-million-shares.html | Many Fear Selling Spree Is Not Over | By Alexander R Hammer | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/money-curbs-reaffirmed-by-miller-and-volcker-volcker-emphasizes.html | Money Curbs Reaffirmed By Miller and Volcker | By Steven Fiatiner Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/nato-group-backs-missile-plan-brezhnev-asked-missile-cutback.html | NATO Group Backs Missile Plan | By Bernard Gwertzman Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/net-fans-fed-victory-in-opener-newcomers-impressive-aggressive-play.html | Net Fans Fed Victory in Opener | By Steve Cady Special to The New York Times | TX 355981 | 29154 | |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/observer-the-suntan-fandango.html | OBSERVER | By Russell Baker | TX 355981 | 29154 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/opera-sarah-caldwell-conducts-falstaff-the-cast.html | Opera Sarah Caldwell Conducts Falstaff | By Harold C Schonberg | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/opera-terms-are-delineated.html | Opera Terms Are Delineated | By John Rockwell | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/orioles-win-84-and-lead-series-21-5run-rally-in-4th-sparks-triumph.html | Orioles Win 84 and Lead Series 21 | By Joseph Durso Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/pact-buoys-hopes-of-rural-poor-under-brazils-new-labor-policy.html | Pact Buoys Hopes of Rural Poor Under Brazils New Labor Policy | By Warren Hoge Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/party-chairman-testifies-in-inquiry-on-alleged-bribery-scheme-by.html | Party Chairman Testifies in Inquiry on Alleged Bribery Scheme by Libya | By Charles Kaiser Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/patents-a-compact-fluorescent-lamp-highfrequency-sounds-made.html | Patents | Stacy V Jones | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/popes-plea-for-unity-in-world-of-doctrinal-pluralism-news-analysis.html | Popes Flea for Unity in World of Doctrinal Pluralism | By Kenneth A Briggs | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/rain-and-cold-fail-to-deter-pirate-fans-warmed-by-pirate-lead.html | Rain and Cold Fail To Deter Pirate Fans | By Malcolm Moran Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/renault-offering-american-motors-150-million-for-a-225-interest.html | Renault Offering American Motors 150 Million fora 225 Interest | By Pier Peterson Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/rene-gagnon-dead-flew-iwo-jima-flag-marine-was-one-of-six-figuring.html | RENE GAGNON DEAD FLEW IWO JIMA FLAG | By George Goodman Jr | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/rising-number-of-court-cases-closed-to-press-in-latest-judge-in.html | Rising Number Of Court Cases Closed to Press | By Charlotte Evans | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/saturday-night-returns-for-completely-new-year-to-learn-and-to-fail.html | saturday Night Returns For Completely New Year | By Michiko Kakutani | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/senate-panel-defeats-attempt-to-delay-arms-pact-most-in-favor-of.html | Senate Panel Defeats Attempt to Delay Arms Pact | By Charles Mohr Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/snake-steak-and-gossip-lead-to-aides-dismissal-offending-dish.html | Snake Steak and Gossip Lead to Aides Dismissal | By Philip Shabecoff Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archiv es/some-officers-not-in-uniform-to-lose-free-subway-rides-free-bus.html | Some Officers Not in Uniform to Lose Free Subway Rides | By Leslie Maitland | TX 355981 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/some-papers-face-curbs-in-newsprint-shortage-some-papers-face-curbs.html | Some Papers Face Curbs In Newsprint Shortage | By Agis Salpukas | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/superheroes-creators-wrangle-creators-of-superheroes-wrangle-within.html | Superheroes Creators Wrangle | By Nr Kleinfield | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/the-new-boss-on-the-waterfront-the-professional-approach.html | The New Boss on the Waterfront | By Anna Quindlen | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/the-unny-marriage.html | The UNNY Marriage | By Gillian Martin Sorensen | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/town-is-divided-on-how-to-rebuild-after-hurricane-the-two.html | Town Is Divided on How to Rebuild After Hurricane | By Howell Raines Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/turks-vote-tomorrow-may-decide-whether-ecevit-can-stay-in-power.html | Turks Vote Tomorrow May Decide Whether Ecevit Can Stay in Power | By Marvine Howe Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/tv-frost-challenges-kissinger-in-nbc-interview-frost-happy-with.html | TV Frost Challenges Kissinger in NBC Interview | By John J OConnor | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/us-wins-1-loses-1-in-world-cup-bouts.html | US Wins 1 Loses 1 In World Cup Bouts | By Al Harvin | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/wagner-chosen-a-deputy-mayor-quietly-by-koch-he-will-retain-for-now.html | Wagner Chosen A Deputy Mayor Quietly by Koch He Will Retain for Now His lanning Unit Post | By Anna Quindlen | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/west-german-insularity-and-a-dread-of-inflation-economic-analysis.html | West German Insularity And a Dread of Inflation | By John M Geddes Special to The New York Times | TX 355981 | 29154 |
| 10/13/1979 | https://www.nytimes.com/1979/10/13/archives/what-is-a-kent-tekulve-sports-of-the-times.html | What Is a Kent Tekulve | Dave Anderson | TX 355981 | 29154 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/-and-end-of-an-old-one.html | and End of an Old One | By Josh Barbanel | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/2-congressmen-visit-castro-and-report-he-favors-us-ties-but-dellums.html | 2 CONGRESSMEN VISIT CASTRO AND REPORT HE FAVORS US TIES | By Edward Schumachei | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-companys-last-rites-undertakers-auction-off-the-bones.html | A Companys Last Rites | By Edwin McDowell | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-few-frugal-thoughts-from-partygiving-pros.html | A Few Frugal Thoughts From PartyGiving Pros | By Enid Nemy | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely-111742180.html | A Guide for Using | By Anne R Noble | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely-111742425.html | A Guide for Using Wood Stoves Safely | By Anne R Noble | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely-111742738.html | A Guide for Using | By Anne R Noble | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-guide-for-using-wood-stoves-safely.html | A Guide for Using Wood Stoves Safely | By Anne R Noble | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-history-of-our-histories-textbooks.html | A History of Our Histories | By Garry Wills | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-life-of-purpose-marvella.html | A Life Of Purpose | By Nan Robertson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-lowkey-heir-to-george-meany.html | A LowKey Heir to George Meany | By Philip Shabecoff | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-monetarist-looks-at-the-federal-reserve.html | A Monetarist Looks at the Federal Reserve | By Allan H Meltzer | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-native-returns-to-explore-the-old-streets-of-providence-a-native.html | A Native Returns to Explore the Old Streets of Providence | By Richard J Walton | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-rare-look-at-the-mythic-plays-of-yeats-the-mythic-plays-of-wb.html | A Rare Look at The Mythic Plays of Yeats | By James W Flannery | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-scholar-and-a-mystic-scholar.html | A Scholar And a Mystic | By Elinor Langer | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-scorecard-on-affirmative-action-equality-scorecard.html | A Scorecard on Affirmative Action | By Ann Crittenden | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-shift-in-science-science.html | A Shift In Science | By Bayard Webster | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-tax-to-stabilize-wages-how-it-would-work-an-earnings-surcharge.html | A Tax to Stabilize Wages | By Dean E Wooldridge | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-venturesome-new-album-from-fleetwood-mac.html | A Venturesome New Album From Fleetwood Mac | By John Rockwell | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/a-whole-new-world-.html | A Whole New World | By Peter Applebome | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/americans-up-in-the-air-and-above-flight.html | Americans Up in the Air and Above Flight | By Henry S F Cooper Jr | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/amid-prayers-for-its-survival-a-brooklyn-hospital-goes-on-hospitals.html | Amid Prayers for Its Survival A Brooklyn Hospital Goes On | By Ronald Sullivan | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/amid-the-hoopla-uncertainty-is-the-one-sure-thing-amid-the-hoopla.html | Amid the Hoopla Uncertainty Is the One Sure Thing | By Reginald Stuart | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/an-american-spy-story-helms.html | An American Spy Story | By John le Carre | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/arum-believes-participation-not-boycotts-can-dilute-apartheid.html | Arum Believes Participation Not Boycotts | By Carey Winfrey Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/as-boat-speeds-increase-so-do-accidents-key-is-reaction-time-no.html | As Boat Speeds Increase So Do Accidents | By Joanne A Fishman | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/banking-a-somewhat-different-world-bankings-somewhat-different.html | Banking A Somewhat Different World | By Robert A Bennett | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/bbc-voice-in-the-wilderness-threatened-with-laryngitis-a-diplomatic.html | BBC Voice in the Wilderness Threatened With Laryngitis | By William Borders | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/behind-the-best-sellers-hunter-s-thompson.html | BEHIND THE BEST SELLERS | By Tom Buckley | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/blankets-of-air-heat-solar-house.html | Blankets of Air Heat Solar House | By Nancy Rubin | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/bonn-is-annoyed-at-brzezinski-on-arms-budget-issue-political.html | Bonn Is Annoyed at Brzezinski on Arms Budget Issue | By John Vinocur Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/book-ends-jefferson-to-nixon.html | BOOK ENDS | By Herbert Mitgang | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/both-sides-use-many-tricks-to-bring-out-florida-voters-hardball.html | Both Sides Use Many Tricks to Bring Out Florida Voters | By Howell Raines Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/bringing-a-home-into-the-18th-century.html | Bringing a Home Into the 18th Century | By Randall Swatek | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/building-cleaning-washes-off-years-building-cleaning-washes-off.html | Building Cleaning Washes Off Years | By Allison Silver | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/buying-a-home-with-a-partner-111742434.html | Buying a Home With a Partner | By Andree Brooks | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/buying-a-home-with-a-partner-111742770.html | Buying a Home With a Partner | By Andree Brooks | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/buying-a-home-with-a-partner.html | Buying a Home With a Partner | By Andree Brooks | TX 347171 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/buying-used-talk-to-leroy-buying-used.html | Buying Used Talk to LeRoy Buying Used | By Fred McMorrow | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/can-the-united-states-afford-bigger-defense-obligations-big-plans.html | Can the United States Afford Bigger Defense Obligations Big Plans Small Budget | By Richard Burt | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/carter-trip-shows-strengths-and-woes-southwest-visits-bring-out.html | CARTER TRIP SHOWS STRENGTHS AND WOES | By Terence Smith Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/carter-turns-dining-room-into-a-lobby-presidential-lobbying.html | Carter Turns Dining Room Into a Lobby | By Steven V Roberts Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/carters-delegates-take-lead-as-party-caucuses-in-florida-miamiarea.html | CARTERS DELEGATES TAKE LEAD AS PARTY CAUCUSES IN FLORIDA | By Hedrick Smith Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/chamber-ensembles-enjoy-a-boom-chamber-ensembles-on-disks.html | Chamber Ensembles Enjoy a Boom | By Peter G Davis | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/childrens-books.html | CHILDRENS BOOKS | By George A Woods | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/chinese-observatories-trying-to-refine-warning-system-for-quakes.html | Chinese Observatories Trying to Refine Warning System for Quakes | By Walter Sullivan Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/chryslers-no-2-driver-from-ford.html | Chryslers No 2 Driver from Ford | By Reginald Stuart | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/city-union-leaders-talk-of-wage-gains-gotbaum-urges-an-early-start.html | CITY UNION LEADERS TALK OF WAGE GAINS | By Damon Stetson | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/clothespins-china-trade-and-a-factory-in-maine-imports-pinch-but.html | Clothespins China Trade and a Factory in Maine | By Alan S Oser | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/colettes-passionate-palate-shrimp-a-la-bordelaise.html | COLETTES PASSIONATE PALATE | By Glynne Hiller | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-how-industry-can-help-job-seekers.html | How Industry Can Help Job Seekers | By Fred T Allen | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-politics-back-home-the-issue-is-heating-oil.html | POLITICS | By Richard L Madden | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-sports-medicine-taking-stride-forward-at-uconn.html | Sports Medicine Taking Stride Forward at UConn | By Parton Keese | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-opinion-this-we-believe-a-nutmeg-almanac.html | This We Believe A Nutmeg Almanac | By Richard B Elsberry | TX 347171 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-a-guide-for-leafwatchers-firsthand-views-of.html | A Guide for LeafWatchers | By Joan Lee Faust | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-a-refugee-now-helps-others-begin-anew.html | A Refugee Now Helps Others Begin Anew | By Frances Grandy | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-antiques-wilton-forum-to-offer-abcs-for.html | ANTIQUES | By Frances Phipps | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-connecticut-housing-a-haunting-experience-in.html | CONNECTICUT HOUSING | By Andree Brooks | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-curtain-rising-on-a-rich-season-fall.html | Curtain Rising on a Rich Season | By Eleanor Charles | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-dining-out-where-the-view-is-almost-worth-it.html | DINING OUT | By Patricia Brooks | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-foreign-factories-flock-here-overseas-companies.html | Foreign Factories Flock Here | By Dan Hulbert | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-gardening-the-key-to-potting-plants-lies-in-the.html | GARDENING | By Carl Totemeier | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-heating-oil-issues-unsettled-oil-outlook-murky.html | Heating Oil Issues Unsettled | By Diane Henry | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-home-clinic-the-ups-and-downs-of-window-painting.html | HOME CLINIC | By Bernard Gladstone | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-lake-waramaug-foliage-with-distinction.html | Lake Waramaug Foliage With Distinction | By Patricia Brooks | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-music-a-local-potpourri.html | MUSIC | By Robert Sherman | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-the-other-albers.html | The Other Albers | By Vivien Raynor | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/connecticut-weekly-us-magistrate-role-to-widen-letter-from.html | US Magistrate Role to Widen | By Edward C Burks | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/cordless-wall-clocks-111742146.html | Cordless Wall Clocks | Suzanne Slesin | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/cordless-wall-clocks-111742411.html | Cordless Wall Clocks | Suzanne Slesin | TX 347171 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/cordless-wall-clocks.html | Cordless Wall Clocks | Suzanne Slesin | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/cornell-routs-harvard-41-to-14-2-field-goals-by-rejda.html | Cornell Routs Harvard 41 to 14 | By Deane McGowen Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/correct-tipping-will-help-make-the-passage-smoother-practical.html | Correct Tipping Will Help Make the Passage Smoother | By Paul Grimes | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/couple-leaves-tradition-behind-for-a-new-home-on-the-water-a-couple.html | Couple Leaves Tradition Behind For a New Home on the Water | By Bodil W Nielsen | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/crafts-galleries-are-thriving-amid-suburban-settings-long-island.html | Crafts Galleries Are Thriving Amid | By Ruth J Katz | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/crafts-shops-thrive-in-suburban-settings-connecticut.html | Crafts Shops Thrive In Suburban Settings | By Ruth J Katz | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/crafts-shops-thrive-in-suburban-settings-new-jersey.html | Crafts Shops Thrive In Suburban Settings | By Ruth J Katz | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/crafts-shops-thrive-in-suburban-settings-westchester.html | Crafts Shops Thrive In Suburban Settings | By Ruth J Katz | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/crime.html | CRIME | By Newgate Callendar | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/cruise-liners-resort-hotels-that-travel-the-world-caribbean-and.html | Cruise Liners Resort Hotels That Travel the World | By Vernon Kidd | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/dance-by-mary-overlie.html | Dance By Mary Overlie | By Jack Anderson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/dance-two-jonathan-hollander-premieres.html | Dance Two Jonathan Hollander Premieres | By Anna Kisselgoff | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/decorating-informally-to-suit-a-busy-family-informal-decorating.html | Decorating Informally to Suit A Busy Family | By Suzanne Slesin | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/detroit-is-looking-at-the-cars-to-come.html | Detroit Is Looking At the Cars to Come | By Winston Williams | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/detroit-works-to-wring-out-mileage-and-performance-wringing-out.html | Detroit Works to Wring Out Mileage and Performance | By Iver Peterson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/detroiters-ponder-life-after-chrysler.html | Detroiters Ponder Life After Chrysler | By Reginald Stuart | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/dr-johnsons-middle-age-johnson.html | Dr Johnsons Middle Age | By John Simon | TX 347171 | 29150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/dumping-of-sludge-in-sound-criticized-moving-of-material-in-2.html | DUMPING OF SLUDGE IN SOUND CRITICIZED | By Stewart Kampel Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/during-the-fall-the-house-once-more-becomes-a-home.html | During the Fall the House Once More | By Charles Buffum | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/edgar-speer-former-chairman-of-united-states-steel-dies-at-63-dream.html | Edgar Speer Former Chairman Of United States Steel Dies at 63 | By Agis Salpukas | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/elegance-returning-to-old-mansion.html | Elegance Returning to Old Mansion | By Andrea Aurichio | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/field-goal-by-yale-defeats-dartmouth-elis-gain-284-yards.html | Field Goal by Yale Defeats Dartmouth | By William N Wallace Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/fields-of-the-future-the-bosses-forecast-the-needs.html | Fields Of the Future | By Kenneth B Noble | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/finding-a-place-in-a-shaky-future-finding-a-place.html | Finding a Place in a Shaky Future | By Thomas C Hayes | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/five-novels-novels.html | Five Novels | By Michael Malone | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/foes-of-equal-rights-plan-buoyed-by-success-intensifying-efforts.html | Foes of Equal Rights Plan Buoyed by Success Intensifying Efforts | By Nathaniel Sheppard Jr Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/for-the-minority-youth-a-labyrinth.html | For the Minority Youth a Labyrinth | By Sheila Rule | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/foreign-affairs-as-others-see-us.html | FOREIGN AFFAIRS As Others See Us | By Leslie H Gelb | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/foster-care-once-again-is-enveloped-in-scandal.html | Foster Care Once Again Is Enveloped In Scandal | By E J Dionne Jr | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/furnishing-a-mansion-with-flea-market-finds-a-mansion-furnished-at.html | Furnishing a Mansion With Flea Market Finds | By Ruth Rejnis | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/furniture-mishaps.html | Furniture Mishaps | By Michael Varese | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/future-events-of-art-and-medicine.html | Future Events | By Ruth Robinson | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/gasohol-outlets-continue-to-expand.html | Gasohol Outlets Continue to Expand | By John T McQuiston | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/gasoline-a-cautious-optimism-gasoline-supply.html | Gasoline A Cautious Optimism | By Anthony J Parisi | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/getting-a-kick-out-of-calvados.html | GETTING A KICK OUT OF CALVADOS | By Frank J Prial | TX 347171 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/giants-49ers-few-strong-suits-without-a-defense-blitz-problems.html | Giants 49ers Few Strong Suits | By Michael Katz | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/government-jobs-slacken-government.html | Government Jobs Slacken | By Edward Cowan | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/guarding-notables-makes-secret-service-very-public.html | Guarding Notables Makes Secret Service Very Public | By Karen de Witt | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/guidelines-board-eight-citizens-in-a-nowin-job-eight-citizens-in-a.html | Guidelines Board Eight Citizens In a NoWin Job | By James Barron | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/hassans-sahara-gamble-draws-many-sidebettors.html | Hassans Sahara Gamble | By James M Markham | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/heady-headhunters.html | Heady Headhunters | By Ralph Blumenthal | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/heat-aid-for-poor-is-elusive-in-senate-members-of-finance-panel.html | HEAT AID FOR POOR IS ELUSIVE IN SENATE | By Warren Weaver Jr Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/heigh-ho-heigh-ho-here-comes-a-staged-snow-white-snow-white.html | Heigh Ho Heigh Ho Here Comes a Staged Snow White | By Marcia Cohen | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/help-wanted-men-trucks-and-money-to-clean-streets-mayor-lost-last.html | Mayor Lost Last Week in Battle | By David Bird | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/hispanic-dance-gains-foothold-in-new-york-hispanic-dance-gains.html | Hispanic Dance Gains Foothold In New York | By Jennifer Dunning | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/hollywoods-kids-are-becoming-cherubs-again-hollywood-kids-cherubs.html | Hollywoods Kids Are Becoming Cherubs Again | By Miles Beller | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/house-unit-attacks-lag-on-toxic-waste-government-is-assailed-over.html | HOUSE UNIT ATTACKS LAG ON TOXIC WASTE | By Philip Shabecoff Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/how-a-trio-of-cheever-stories-made-it-to-tv-dramatizing-cheever.html | How a Trio Of Cheever Stories Made It to TV | By Ralph Tyler | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/how-to-find-cheaper-rail-fares-other-discounts-other-tips.html | How to Find Cheaper Rail Fares | By Dirk Partridge | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/how-to-remedy-furniture-mishaps-111742163.html | How to Remedy Furniture Mishaps | By Michael Varese | TX 347171 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/how-to-remedy-furniture-mishaps-furniture-mishaps.html | How to Remedy Furniture Mishaps | By Michael Varese | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/how-to-remedy-furniture-mishaps.html | How to Remedy Furniture Mishaps | By Michael Varese | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/imports-ride-high-but-change-is-seen.html | Imports Ride High But Change Is Seen | By Sheila Rule | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-china-army-defies-government-orders-army-was-held-in-high-regard.html | In China Army Defies Government Orders | By Fox Butterfield Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-coownership-few-dull-moments-coownership-is-rarely-dull.html | In Coownership Few Dull Moments | By Kathleen Brady | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-fall-the-house-is-a-home-again-111742477.html | In Fall the House Is a Home Again | By Charles Buffum | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-fall-the-house-is-a-home-again-111742786.html | In Fall the House Is a Home Again | By Charles Buffum | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-fall-the-house-is-a-home-again.html | In Fall the House Is a Home Again | By Charles Buffum | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-game-of-numbers-these-are-the-ones-that-really-count.html | In Game of Numbers These Are the Ones That Really Count | By John Leo | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-losing-clubhouse-a-helpless-feeling-missed-opportunities.html | In Losing Clubhouse A Helpless Feeling | By Malcolm Moran Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-new-york-a-hope-for-modest-gain-regional-roundup-new-jersey-long.html | In New York a Hope for Modest Gain | By Edward Schumacher | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/in-the-nation-is-this-trip-needed.html | IN THE NATION Is This Trip Needed | By Torn Wicker | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/india-loses-ground-in-family-planning-reactions-to-mrs-gandhis.html | INDIA LOSES GROUND IN FAMILY PLANNING | By Michael T Kaufman Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/inside-irans-cultural-revolution-iran.html | INSIDE IRANS CULTURAL REVOLUTION | By Youssef Mibrahimn | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/investing-reform-and-the-milan-stock-exchange.html | INVESTING Reform and the Milan Stock Exchange | By Paul Lewis | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/isaac-stern-the-power-and-the-glory-stern.html | ISAAC STERN THE POWER AND THE GLORY | By Stephen E Rubin | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/islanders-bow-in-home-opener-islanders-chase-puck.html | Islanders Bow in Home Opener | By Parton Keese Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/japan-physical-fitness-study-finds-some-flaws-men-in-their-30s-are.html | Japan Physical Fitness Study Finds Some Flaws | By Robert Trumbull Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/japans-communist-party-has-some-fine-old-italian-styling-support.html | Japans Communist Party Has Some Fine Old Italian Styling | By Henry Scott Stokes | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/jet-running-backs-leading-league-in-anonymity-and-yardage-gourmet.html | Jet Running Backs Leading League in Anonymity and Yardage | By Gerald Eskenazi | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/jobs-the-skills-then-the-place-where-the-jobs-are-national-roundup.html | Jobs The Skills Then The Place | By David E Rosenbaum | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/juvenile-justice-a-plea-for-reform-juvenile-justice.html | JUVENILE JUSTICE A PLEA FOR REFORM | By Irving R Kaufman | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/kalmuckamericans-welcome-dalai-lama-to-temples-in-jersey-kalmucks.html | KalmuckAmericans Welcome Dalai Lama To Temples in Jersey | By Joseph F Sullivan Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/knicks-down-bullets-in-overtime-125118-a-clean-steal.html | Knicks Down Bullets In Overtime 125118 | By Sam Goldaper | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/la-fontaine-in-english-fables.html | La Fontaine in English | By Richard Wilbur | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/last-of-the-great-train-robbers-enjoys-life-in-rio-childs-birth.html | Last of the Great Train Robbers Enjoys Life in Rio | By Warren Hoge Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/libyas-identity-blurred-by-ties-with-east-west-and-terrorism-libyas.html | Libyas Identity Blurred by Ties With East West and Terrorism | By Christopher S Wren Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/little-bulbs-can-be-forced-in-a-big-way-consider-the-little-bulbs.html | Little Bulbs Can Be Forced in a Big Way | By Richard R Iversop | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/living-in-a-garage-challenge-on-a-small-scale-living-in-a-garage-a.html | Living in a Garage Challenge on a Small Scale | By Thomas L Connor | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-a-chance-to-stretch-the-musclesand-the.html | A Chance to Stretch the Muscles and the Imagination | By Esther Blaustein | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/long-island-opinion-after-one-ride-i-love-the-lirr.html | After One Ride I Love the LIRR | By Mel Rabinowitz | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-opinion-lack-of-affordable-housing-plagues-elderly.html | Lack of Affordable Housing Plagues Elderly | By Diana Shaman | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-opinion-what-happened-to-the-tax-revolt.html | What Happened to the Tax Revolt | By Richard M Kessel and Mario Colleluori | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-bilingual-class-offers-lesson-in-enrichment.html | Bilingual Class Offers Lesson in Enrichment | By Robin Young Roe | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-boatworks-strike-drifts-along-strike-drifts.html | Boatworks Strike Drifts Alone | By Ellen Mitchell | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-cauliflower-season-using-ones-head.html | Cauliflower Season Using Ones Head | By Florence Fabricant | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-cedarhurst-school-sale-faces-hurdle.html | Cedarhurst School Sale Faces Hurdle | By Barry Abramson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-cohalan-feldman-find-few-issues-after-scandal.html | Cohalan Feldman Find Few Issues After Scandal | By Frank Lynn | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-community-theater-becoming-a-hot-ticket.html | Community Theater Becoming a Hot Ticket | By Barbara Delatiner | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-health-building-scores-success-as-gallery.html | Health Building Scores Success as Gallery | By Helena Harrison | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-its-japanese-and-its-excellent.html | Its Japanese and Its Excellent | By Florence Fabricant | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-new-law-on-drugs-looms-oyster-bay-law-on-head.html | New Law On Drugs Looms | By Shawn G Kennedy | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-paxton-pits-music-power-vs-nuclear-power.html | Paxton Pits Music Power vs Nuclear Power | By Andy Edelstein | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-songs-by-sondheim-by-real-people-theater-in.html | Songs by Sondheim by Real People | By Alvin Klein | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-the-key-to-potting-plants-lies-in-the-soil.html | The Key to Potting Plants Lies in the Soil | By Carl Totemeier | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/long-island-weekly-the-ups-and-downs-of-window-painting-for.html | The Ups and Downs Of Window Painting | By Bernard Gladstone | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-wardrobebuilding-in-valley-stream.html | WardrobeBuilding In Valley Stream | By Andrea Aurichio | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/long-island-weekly-were-all-rabbis-says-hofstra-rabbi-long.html | Were All Rabbis Says Hofstra Rabbi | By Lawrence Van Gelder | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/looking-back-at-the-miracle-worker-on-tv-keller.html | Looking Back At The Miracle Worker on TV | By William Gibson | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/mba-rush-that-glitter-isnt-all-gold.html | MBA Rush That Glitter Isnt All Gold | By Gene I Maeroff | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/midlife-changes-become-a-way-of-life-midlife-job-changes.html | Midlife Changes Become a Way of Life | By Nancy Rubin | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/moratorium-urged-on-midtown-building-incentives-groups-calling-for.html | Moratorium Urged on Midtown Building Incentives | By Les Ledbe1ter | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/mrs-thatchers-stern-will-is-respected-if-not-yet-loved.html | Mrs Thatchers Stern Will Is Respected if Not Yet Loved | By Rw Apple Jr | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/music-notes-here-come-the-canadians-from-ottawa-music-notes-works.html | Music Notes Here Come the Canadians From Ottawa | By Raymond Ericson | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/networks-opposing-political-ads-now-despite-appeals-for-time.html | NETWORKS OPPOSING POLITICAL ADS NOW | By Les Brown | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-newark-microcosm-of-society-adrift.html | Newark Microcosm of Society Adrift | By Stanley B Winters | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-speaking-personally-how-gm-created-a-usedcar.html | SPEAKING PERSONALLY | By John Grossmann | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-opinion-why-must-we-exploit-them.html | Why Must We Exploit Them | By Arthur Shapiro and David Speikoman | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-a-new-look-for-brielle-new-look-for-brielle-to.html | A New Look for Brielle | BY Leo Harry Carney | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-armenians-cling-to-bitter-memories.html | Armenians Cling to Bitter Memories | By Jill Smolowe | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-caring-for-the-aged-harsh-reality-caring-for-the.html | Caring For the Aged Harsh Reality | By Gertrude Dubrovsky | TX 347171 | 29150 | |

| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-focus-on-orient-in-newark-show.html | Focus on Orient In Newark Show | By Carolyn Darrow | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-fossils-found-in-a-gift-shop-shake-dinosaur.html | Fossils Found in a Gift Shop Shake Dinosaur Theories | By Jeffrey Shear | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-gop-woos-kean-politics.html | GOP Woos Kean | By Joseph F Sullivan | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-new-jersey-housing-living-with-energy-from-the.html | NEW JERSEY HOUSING Livinz With Energy From the Sun | By Ellen Rand | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-one-small-flight-for-a-pilot.html | One Small Flight for a Pilot | By Frank Emblen | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-stage-nightingale-and-tobacco-road.html | Stage Nightingale | By Joseph Catinella | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-the-key-to-potting-plants-lies-in-the-soil.html | The Key to Potting Plants Lies in the Soil | By Carl Totemeier | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-the-ups-and-downs-of-window-painting-for-smoother.html | The Ups and Downs Of Window Painting | By Bernard Gladstone | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-tripleheader-in-newark.html | TripleHeader in Newark | By Vivien Raynor | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-us-magistrates-get-new-powers-us-magistrates.html | U S Magistrates Get New Powers | By Edward C Burks | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-jersey-weekly-warren-artist-puts-his-viewers-at-ease.html | Warren Artist Puts His Viewers at Ease | By David L Shirey | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-materials-help-cut-vehicle-weight.html | New Materials Help Cut Vehicle Weight | By Paul Horvitz | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/new-outlets-in-medicine-medicine.html | New Outlets In Medicine | By Aril Goldman | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/nixons-tied-to-house-with-unusual-style.html | Nixons Tied to House With Unusual Style | By Christopher S Gray | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/notes-hawaiian-honeymoons-in-natures-chapel.html | Notes | By Robert J Dunphy | TX 347171 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/on-finding-a-cab-to-get-home-after-the-cruise-is-over.html | On Finding a Cab to Get Home After the Cruise Is Over | By Michael Goodwin | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/on-language-hidden-spelling-bee.html | On Language | By William Safire | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/once-again-the-family-question.html | Once Again the Family Question | By Colin Greer | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/orioles-rally-to-defeat-pirates-96-for-31-edge-pinchhitters-deliver.html | Orioles Rally to Defeat Pirates 96 for 31 Edge | By Joseph Durso Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/over65ers-float-back-into-job-pool.html | Over65ers Float Back Into Job Pool | By Elizabeth Fowler | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/parents-at-rutgers-keep-tight-liaison.html | Parents at Rutgers Keep Tight Liaison | By Louise Saul | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/paris-on-the-diagonal.html | PARIS ON THE DIAGONAL | By Mary Russell | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/penn-state-wins-225-for-suhey-2294-yards-so-far.html | Penn State Wins | By Michael Strauss Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/planner-asserts-pious-remarks-wont-eliminate-bias-in-housing-the.html | Planner Asserts Pious Remarks Wont Eliminate Bias in Housing | By Alfonso A Narvaez | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/plo-wins-friends-and-influence-at-the-un.html | PLO Wins Friends and Influence At the UN | By Bernard D Nossiter | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/pope-sides-with-st-paul-in-debate-on-the-priesthood.html | Pope Sides With St Paul In Debate on the Priesthood | By Robert Blair Kaiser | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/popes-trip-praised-by-catholic-papers-but-a-leading-journal-says.html | POPES TRIP PRAISED BY CATHOLIC PAPERS | By George Vecsey | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/potvin-explains-islanders-goal-to-atone-for-the-past-something-to.html | Potvin Explains Islanders Goal To Atone for the Past | By Denis Potvin | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/premier-says-malta-must-stay-neutral-pleased-at-departure-of.html | PREMIER SAYS MALTA MUST STAY NEUTRAL | By James M Markham Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/preservation-movement-comes-of-age-the-preservation-movement-comes.html | Preservation Movement Comes of Age | By Patricia Leigh Brown | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/president-stresses-fuel-conservation-focus-in-radio-callin-shifts.html | PRESIDENT STRESSES FUEL CONSERVATION | By Steven R Weisman Special to The New York Times | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/pressure-on-south-korean-chief-grows-as-70-assemblymen-quit-66.html | Pressure on South Korean Chief Grows as 70 Assemblymen Quit | By Henry Scott Stokes Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/price-of-home-heating-oil-jumped-twice-as-fast-as-the-cost-of-crude.html | Price of Home Heating Oil Jumped Twice as Fast as the Cost of Crude | By Matthew L Wald | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/privileged-characters-characters.html | Privileged Characters | By Susan Isaacs | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/production-and-demand-increase-but-diesels-future-is-cloudy.html | Production and Demand Increase but Diesels Future Is Cloudy | By Marshall Schuon | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/queens-law-school-in-city-us-budget-total-for-198081-up-78-would.html | QUEENS LAW SCHOOL IN CITY US BUDGET | By Samuel Weiss | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/ravi-tikkoo-shipowner-plans-55ship-fleet-to-carry-alaskan-oil.html | Ravi Tikkoo Shipowner | By Daniel F Cuff | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/recruiting-inquiry-by-army-nears-end-reforms-already-begun-amid.html | RECRUITING INQUIRY BY ARMY NEARS END | By Richard Halloran Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/resolve-the-testing-dilemma-go-to-the-head-of-the-class-obvious.html | Resolve the Testing Dilemma Go to the Head of the Class | By Edward B Fiske | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/reynolds-key-as-princeton-beats-columbia.html | Reynolds Key as Princeton Beats Columbia | By Al Harvin Special to The New York Times | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners-111742144.html | Rooms on Wheels Van Owners Add All the Comforts of Home | By Jeffrey Bogart | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners-111742409.html | Rooms on Wheels Van Owners Add All the Comforts of Home | By Jeffrey Bogart | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners-111742670.html | Rooms on Wheels Van Owners Add All the Comforts of Home | By Jeffrey Bogart | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/rooms-on-wheels-van-owners-add-all-the-comforts-of-home-van-owners.html | Rooms on Wheels Van Owners Addy All the Comforts of Home | By Jeffrey Bogart | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/rough-times-ahead-soc-sec.html | Rough Times Ahead | By Peter Passell | TX 347171 | 29150 | |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/satellites-expand-research-into-the-mysteries-of-the-sea-dunking.html | Satellites Expand Research Into the Mysteries of the Sea | By Robert Lindsey Special to The New York Times | TX 347171 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/scotto-prosecution-is-nearing-its-end-defense-in-trial-on-alleged.html | SCOTTO PROSECUTION IS NEARING ITS END | By Arnold H Lubasch | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/security-around-cubans-restricts-even-protectors.html | Security Around Cubans Restricts Even Protectors | By Alfonso A Narvaez | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/slamming-brakes-feds-moves-may-correct-odd-twists-in-the-economy.html | Slamming Brakes | By Steven Rattner | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/soviet-grain-sale-may-be-a-universal-crowdpleaser-a-significant.html | Soviet Grain Sale May Be A Universal CrowdPleaser | By Seth S King | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/splurging-on-a-sink-unusual-designs-111742218.html | Splurging on a Sink Unusual Designs | Michael Decourcy Hinds | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/splurging-on-a-sink-unusual-designs-111742464.html | Splurging on a Sink Unusual Designs | Michael Decourcy Hinds | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/splurging-on-a-sink-unusual-designs-111742751.html | Splurging on a Sink Unusual Designs | Michael Decourcy Hinds | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/stalking-the-states-auction-trail-north-jersey.html | Stalking the States Auction Trail | By George Point | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/steppingstones-to-getting-hired-preparing-for-the-interview.html | Steppingstones to Getting Hired | By Jill Smolowe | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/stoddard-succeeds-on-mound-and-at-bat-weaver-weaves-his-spell.html | Stoddard Succeeds On Mound and at Bat | By Murray Chass Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/strains-in-damascus-testing-assad-rule-sectarian-killings.html | STRAINS IN DAMASCUS TESTING ASSAD RULE | By John F Kifner Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/sunday-observer-twoincome-zones.html | Sunday Observer | By Russell Baker | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/supporters-resist-effort-to-soften-stripmining-act.html | Supporters Resist Effort to Soften StripMining Act | By Ben Afranklin Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/swedish-author-tours-pol-pots-area-of-cambodia-no-horror-stories.html | Swedish Author Tours Pot Pots Area of Cambodia | By Werner Wiskari | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/temple-stops-syracuse-on-myers-scoring-4917-choosing-right-option.html | Temple Stops Syracuse On Myers Scoring 4917 | By Alex Yannis Special to The New York Times | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/texas-tops-sooners-on-field-goals-167-texas-kicks-top-sooners-167.html | Texas Tops Sooners On Field Goals 167 | By Gordon S White Jr Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-almost-equal-black.html | The Almost Equal Black | By Thomas A Johnson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-british-parties-avoid-ulster-issue-at-conferences-official.html | THE BRITISH PARTIES AVOID ULSTER ISSUE | By Rw Apple Jr Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-case-against-the-oil-companies-1920-a-taste-of-the-future-oil.html | THE CASE AGAINST THE OIL COMPANIES | By Robert Sherrill | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-facts-of-life-and-death-old-age.html | The Facts of Life and Death | By Barbara Grizzuti Harrison | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-great-crash-of-79-the-great-crash-of-79.html | The Great Crash of 79 | By Karen W Arenson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-high-court-will-decide-when-safety-is-too-costly.html | The High Court Will Decide When Safety Is Too Costly | By Linda Greenhouse | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-liberal-arts-come-out-of-the-shadow.html | The Liberal Arts Come Out of the Shadow | By Barbara Crossette | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-marketing-of-vanderbilt.html | The Marketing of | By Francesca Stanfill | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-new-employer-a-boom-in-retailing.html | The New Employer | By Isadore Barmash | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-newark-of-old-it-continues-to-live.html | The Newark of Old It Continues to Live | By Esther Blaustein | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-opera-mozarts-abduction-from-the-seraglio-the-cast.html | The Opera Mozarts Abduction From the Seraglio | By Harold C Schonberg | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-seventh-decade.html | The Seventh Decade | By Jerome Charyn | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/the-sutherlandhorne-gala-the-sutherlandhorne-gala.html | The SutherlandHorne Gala | By R W Apple | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/theater-guares-bosoms-and-neglect-at-yale-rep-the-cast.html | Theater Guares Bosoms and Neglect at Yale Rep | By Mel Gussow Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/thirteen-stories.html | Thirteen Stories | By Jeffrey Burke | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/this-land-is-our-land-say-both-rhodesias-blacks-whites-a-mainstay.html | This Land Is Our Land Say Both Rhodesias Blacks Whites | By Carey Winfrey | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/tips-from-a-maverick-adviser.html | Tips From A Maverick Adviser | By Dan Hulbert | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/tips-on-planning-the-job-hunt.html | Tips on Planning the Job Hunt | By Marcia R Fox | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/toth-soccer-star-seeks-us-asylum-several- clubs-interested-decided.html | Toth Soccer Star Seeks US Asylum | By Alex Yannis | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/travels-with-an-english-guide-arabia.html | Travels With an English Guide | By Benny Green | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/tubbs-and-russian-to-meet-in-semifinal- referee-stops-bout-in-first.html | Tubbs and Russian To Meet in Semifinal | By Ed Corrigan | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/ufo-files-the-untold-story.html | UFO FILES THE UNTOLD STORY | By Patrick Huyghe | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/updating-a-bathroom-with-new-fixtures- the-watercloset-111742148.html | Updating a Bathroom With New Fixtures | ByMichael Decourcy Hinds | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/updating-a-bathroom-with-new-fixtures- the-watercloset-111742408.html | Updating a Bathroom With New Fixtures | By Michael Decourcy Hinds | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/updating-a-bathroom-with-new-fixtures- the-watercloset-111742678.html | Updating a Bathroom With New Fixtures | By Michael Decourcy Hinds | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/updating-a-bathroom-with-new-fixtures- the-watercloset.html | Updating a Bathroom With New Fixtures | ByMichael Decourcy Hinds | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/urban-league-chief-assails-blacks-who- made-overtures-to-the-plo.html | Urban League Chief Assails Blacks Who Made Overtures to the PLO | By Thomas A Johnson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/used-car-market-begins-a-recovery.html | Used Car Market Begins a Recovery | By Lee Daniels | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/washington-how-not-to-fight- inflation.html | WASHINGTON How Not To Fight Inflation | By James Reston | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/waya-captures-beldame-oddson-horse- lags.html | Waya Captures Beldame | By James Tuite | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/west-african-ports-of-call-sleepy-banjul-to- stylish-dakar.html | West African Ports of Call Sleepy Banjul to Stylish Dakar | By Bill Glenton | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-opinion-a-knock-on-the- doorsuddenly-a-song-rings-out.html | A Knock on the Door  Suddenly a Song Rings Out | By Lynne Ames | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-opinion-belief-in-the- goodness-of-people.html | Belief in the Goodness of People | By Harriet Langsam Sobol | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-opinion-children-need-help-to-overcome-learning-ailment.html | Children Need Help to Overcome Learning Ailment | By Linda Ashear | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-opinion-fighting-inflation-the-no-frills-of-it-all.html | Fighting Inflation The No Frills of It All | By Lorraine R Wiener | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-a-new-angle-for-surveyors.html | A New Angle for Surveyors | By Edward Hudson | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-a-suburban-bloc-in-washington.html | A Suburban Bloc In Washington | By Edward C Burks | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-county-study-shows-housing-lack-in-80s.html | County Study Shows Housing Lack in 80s | By James Feron | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-dining-out-keeping-the-hunan-fires-burning.html | DINING OUT | By M H Reed | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-expansion-of-franchises-in-rapid-rise-cable.html | Expansion Of Franchises In Rapid Rise | By Nancy Rubin | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-golf-clubs-tradition-undergoing-change-club.html | Golf Clubs Tradition Undergoing Change | By Lena Williams | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-music-an-artful-marriage.html | MUSIC | By Robert Sherman | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-sportsmedicine-center-comes-to-the-area.html | SportsMedicine Center Comes to the Area | By Parton Keese | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-the-key-to-potting-plants-lies-in-the-soil.html | The Key to Potting Plants Lies in the Soil | By Carl Totemeier | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-the-ups-and-downs-of-window-painting-for.html | The Ups and Downs Of Window Painting | By Bernard Gladstone | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-theater-molly-brown-takes-a-plunge.html | THEATER | By Haskel Frankel | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/westchester-weekly-westchester-housing-mt-vernon-receives.html | WESTCHESTER HOUSING | By Betsy Brown | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archiv es/western-questions-eastern-answers-china.html | Western Questions Eastern Answers | By Orville Schell | TX 347171 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/what-breaking-away-has-done-to-bloomington-ind-breaking-away-and.html | What Breaking Away Has Done to Bloomington Ind | By Johanna Steinmetz | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/what-went-up-crash.html | What Went Up | By Geoffrey Barraclough | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/whats-doing-in-bruges.html | Whats Doing in BRUGES | By Vivian Lewis | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/women-improving-in-marathon-44-under-3-hours.html | Women Improving in Marathon | By Neil Amdur | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/women-new-opportunity-old-reality.html | Women New Opportunity Old Reality | By Leslie Bennetts | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/world-musky-hunt-attracts-anglers-in-pursuit-of-a-tough-catch-fun-a.html | World Musky Hunt Attracts Anglers in Pursuit of a Tough Catch | By Nelson Bryant Special to The New York Times | TX 347171 | 29150 |
| 10/14/1979 | https://www.nytimes.com/1979/10/14/archives/worry-on-inflation-voiced-by-kennedy-he-stresses-economy-in.html | WORRY ON INFLATION VOICED BY KENNEDY | By Adam Clymer Special to The New York Times | TX 347171 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/15-rockhill-native-upset-by-72-victor-perfect-ride.html | 15 Rockhill Native Upset by 72 Victor | By Michael Strauss | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/2-black-leaders-seeking-to-avert-rift-on-mideast-criticism-of-plo.html | 2 Black Leaders Seeking to Avert Rift on Mideast | By Thomas A Johnson | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/75000-march-in-capital-in-drive-to-support-homosexual-rights.html | 75000 March in Capital in Drive To Support Homosexual Rights | By Jo Thomas Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/9-gop-hopefuls-vie-for-attention-at-an-iowa-dinner-candidates.html | 9 GOP Hopefuls Vie for Attention at an Iowa Dinner | By Douglas E Kneeland Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/a-long-evenings-journey-into-a-past-based-on-biography-a-mirror-of.html | A Long Evenings Journey Into a Past | By Michiko Kakutani | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/archibald-b-roosevelt-a-son-of-theodore-dies-at-85-honorary.html | Archibald B Roosevelt a Son of Theodore Dies at 85 | By David Bird | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/balloons-bands-exotic-foods-spice-a-street-fair-in-brooklyn-smells.html | Balloons Bands Exotic Foods Spice a Street Fair in Brooklyn | By Laurie Johnston | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/bengals-win-first-as-steelers-help-patriots-27-bears-7.html | Bengals Win First as Steelers Help | By Thomas Rogers | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/bergland-sees-high-loan-rates-forcing-price-of-farms-lower-less.html | Bergland Sees High Loan Rates Forcing Price of Farms Lower | By Seth S King Special to The New York Times | TX 391601 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/books-of-the-times-a-modern-black-plague.html | Books of The Times | By Philip Shabecoff | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/booming-texas-outgrows-frontier-image-texas-has-outgrown-frontier.html | Booming Texas Outgrows Frontier Image | By William K Stevens Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/bridge-us-team-loses-to-italians-in-world-title-tournament.html | Bridge | By Alan Truscott Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/broncos-deflate-young-chiefs-2410-points-for-the-defense-chiefs.html | Broncos Deflate Young Chiefs 2410 | By William N Wallace Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/brown-ends-first-full-week-of-a-national-tour-with-mixed-results.html | Brown Ends First Full Week of a National Tour With Mixed Results | By Wayne King | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/cadets-resist-honor-case-reversal-denial-on-fraternizing.html | Cadets Resist Honor Case Reversal | By James Feron Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/canadas-liberals-meet-and-dont-invite-trudeau-the-referendum-is.html | Canadas Liberals Meet and Dont Invite Trudeau | By Henry Giniger Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/caps-maruk-beat-rangers-another-version-rangers-scoring-defensive.html | Caps Maruk Beat Rangers | By Jim Naughton | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/carters-plurality-assured-in-florida-palm-beach-tally-gives-edge.html | CARTERS PLURALITY ASSURED IN FLORIDA | By Hedrick Smith Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/castro-abruptly-leaves-city-under-tight-security-departure-delayed.html | Castro Abruptly Leaves City Under Tight Security | BY Edward Schumacher | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/chess-the-bbc-learns-a-lesson-short-timelong-games.html | Chess | By Robert Byrne | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/chinese-and-indians-slowly-expand-ties-but-some-fear-that-voting.html | CHINESE AND INDIANS SLOWLY EXPAND TIES | By Michael T Kaufman Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/city-bar-panel-proposes-requiring-some-free-work-by-every-lawyer.html | City Bar Panel Proposes Requiring Some Free Work by Every Lawyer | By Ralph Blumenthal | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/coachs-confidence-gives-gray-needed-lift.html | Coachs Confidence Gives Gray Needed Lift | By Al Harvin Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/credit-markets-continued-rate-rise-expected-some-see-strong-credit.html | CREDIT MARKETS Continued Rate Rise Expected | By John H Allan | TX 391601 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/dance-taiwanese-debut.html | Dance Taiwanese Debut | By Anna Kisselgoff | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/de-gustibus-memories-of-sand-crabs.html | De Gustibus Memories of Sand Crabs | By Craig Claiborne | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/detectives-press-seacrch-for-slayer-in-bronx-project-residents-are.html | Detectives Press Search for Slayer In Bronx Project | By Robin Herman | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/ecevit-party-loses-majority-in-turkey-as-right-wing-gains.html | ECEVIT PARTY LOSES MAJORITY IN TURKEY AS RIGHT WING GAINS | By Marvine Howe Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/escapee-from-rikers-killed-after-15mile-chase-on-li.html | Escapee From Rikers Killed After 15Mile Chase on LI | By Robert D McFadden | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/executives-hail-feds-new-policy-fear-political-pressure-to-ease.html | Executives Hail Feds New Policy | By Steven Rattner Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/fairfield-market-luring-newspapers-and-cable-tv-no-plans-for-sunday.html | Fairfield Market Luring Newspapers and Cable TV | By Richard L Madden Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/foreigners-swell-us-store-sales-trend-began-during-the-summer.html | Foreigners Swell US Store Sales | By Isadore Barmash | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/gifts-for-the-pontiff-ranged-from-jeans-to-a-rare-bible-biblical.html | Gifts for the Pontiff Ranged From Jeans to a Rare Bible | By E J Dionne Jr | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/in-paris-high-fashions-latest-trip-is-to-outer-space-a-fashionable.html | In Paris High Fashions Latest Trip Is to Outer Space | By Bernadine Morris Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/israelis-to-expand-seven-settlements-on-the-west-bank-but-cabinet.html | ISRAELIS TO EXPAND SEVEN SETTLEMENTS ON THE WEST BANK | By David K Shipler Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/issue-and-debate-outlook-on-deploying-of-the-mobile-missile-the.html | Issue and Debate Outlook on Deploying of the Mobile Missile | By Richard Burt Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/kissed-by-a-gypsy-and-an-mg-in-erins-green-hills-and-paterson-nj.html | Kissed By a Gypsy And an MG | By John B Pepper | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/kush-dismissal-jolts-arizona-state-a-charge-of-punching.html | Kush Dismissal Jolts Arizona State | By Gordon S White Jr | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/land-issue-at-heart-of-rhodesia-impasse-britain-and-patriotic-front.html | LAND ISSUE AT HEART OF RHODESIA IMPASSE | By William Borders Special to The New York Times | TX 391601 | 29150 |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/libya-seeks-a-wider-oil-role-diversification-plan-under-way.html | Libya Seeks a Wider Oil Role | By Christopher S Wren Special to The New York Times | TX 391601 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/man-and-woman-are-found-slain.html | Man and Woman Are Found Slain | By Ari L Goldman | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/neighbors-of-mission-glad-to-see-castro-go-restaurant-loses.html | Neighbors of Mission Glad to See Castro Go | By Tony Schwartz | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/notes-on-people-a-big-baby-dedicated-agents-honor-hoover-mayor.html | A Big Baby Dedicated | Clyde Haberman Albin Krebs | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/number-of-refugees-from-vietnam-is-reported-off-sharply-since-june.html | Number of Refugees From Vietnam Is Reported Off Sharply Since June | By Henry Kamm Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/opera-chicago-marks-lyrics-silver-jubilee.html | Opera Chicago Marks Lyrics Silver Jubilee | By Harold C Schonberg Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/opera-street-scene.html | Opera Street Scene | By Peter G Davis | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/outdoors-films-for-fairweather-sportsmen-camping.html | Outdoors Films for FairWeather Sportsmen | By Joanne A Fishman | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/peking-theater-reflects-a-shift-from-mao-era-characters-still.html | Peking Theater Reflects a Shift From Mao Era | By Fox Butterfield Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/peter-dellheim-of-rca-records.html | Peter Delıheim of RCA Records | By Alfred E Clark | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/pianist-bella-davidovich-maya-angelou-musical-opens-thursday-at.html | Pianist Bella Davidovich | By John Rockwell | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/pirates-win-71-and-send-series-into-6th-game-pirates-triumph-71-and.html | Pirates Win 71 and Send Series Into 6th Game | By Joseph Durso Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/river-panel-says-delaware-needs-some-new-dams-stream-reservoirs.html | River Panel Says Delaware Needs Some New Dams | By Martin Waldron Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/series-managers-contrast-of-styles-series-managers-contrast-of.html | Series Managers Contrast of Styles | By Murray Chass | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/shuler-gains-in-garden-boxing-congratulations-follow-lecture.html | Shuler Gains in Garden Boxing | By James Tuite | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/simms-and-gray-pace-giants-3216-victory-secondquarter-outburst.html | Simms and Gray Pace Giants 3216 Victory | By Michael Katz Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/stars-shine-in-savings-ads-stars-shine-in-ads-for-savings-units.html | Stars Shine in Savings Ads | By Pamela G Hollie Special to The New York Times | TX 391601 | 29150 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/tax-relief-for-business-quietly-gaining-support-tax-relief-for.html | Tax Relief for Business Quietly Gaining Support | By Edward Cowan Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/television-in-west-germany-becomes-hot-political-issue-schmidt-sees.html | Television in West Germany Becomes Hot Political Issue | By John Vinocur Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/the-real-pirates-stand-up-and-win-world-series-schedule-avoided-the.html | The Real Pirates Stand Up and Win | By Malcolm Moran Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/theater-vonneguts-rosewater-as-a-musical-certainly-disheveled.html | Theater Vonneguts Rosewater As a Musical | By Walter Kerr | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/tonight-jets-get-to-say-hi-mom-from-new-york.html | Tonight Jets Get to SayHi Mom From New York | By Gerald Eskenazi | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/toon-leaving-moscow-assails-us-reliance-on-dobrynin-role-break-with.html | Toon Leaving Moscow Assails US Reliance on Dobrynin Role | By Craig R Whitney Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/tv-a-barbara-cartland-romance.html | TV A Barbara Gartland Romance | By John J OConnor | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/unannounced-candidates-practice-of-delaying-formal-entry-into.html | Unannounced Candidates | By Adam Clymer Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/us-says-soviet-plans-to-increase-warheads-aimed-at-west-europe.html | US Says Soviet Plans to Increase Warheads Aimed at West Europe | By Richard Halloran Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/westways-fate-is-still-uncertain-after-eight-years-of-controversy.html | Westways Fate Is Still Uncertain After Eight Years of Controversy | By Leslie Maitland | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/whither-random-house-prospective-buyers-figure-called-overpriced.html | Whither Random House Prospective Buyers Figure Called Overpriced | By Herbert Mitgang Special to The New York Times | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/will-new-york-become-a-rodgersshorter-showdown.html | Will New York Become a RodgersShorter Showdown | By Neil Amdur | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/workers-find-flextime-makes-for-flexible-living-in-time-with-body.html | Workers Find Flextime Makes for Flexible Living | By Georgia Dullea | TX 391601 | 29150 | |
| 10/15/1979 | https://www.nytimes.com/1979/10/15/archives/xray-scanners-plague-emis-financial-health-emi-plagued-by-medical.html | XRay Scanners Plague E M I s Financial Health | By Robert D Hershey Jr Special to The New York Times | TX 391601 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/1000-israelis-set-up-temporary-west-bank-outposts.html | 1000 Israelis Set Up Temporary West Bank Outposts | By David K Shipler Special to The New York Times | TX 391602 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/1967-theory-says-2-basic-forces-are-part-of-the-same-phenomenon.html | 1967 Theory Says 2 Basic Forces Are Part of the Same Phenomenon | By Walter Sullivan | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/a-marriage-that-began-in-a-tv-commercial-a-dream-story.html | A Marriage That Began In a TV Commercial | By Judy Klemesrud | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/a-murder-defendant-escapes-from-court-retaken-in-car-chase-apparent.html | A Murder Defendant Escapes From Court | By Robert Hanley Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/a-secondclass-solution-for-rhodesians-news-analysis.html | A SecondClass Solution for Rhodesians | By R W Apple Jr Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/about-education-the-new-trend-is-a-search-for-excellence.html | About Education | By Fred M Hechinger | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/about-new-york-a-lyric-arpeggio-for-songs-of-the-city.html | About New York | By Richard F Shepard | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/aiello-is-still-under-consideration-as-carter-aide-white-house-says.html | Aiello Is Still Under Consideration As Carter Aide White House Says | By Marcia Chambers | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/allied-has-large-loss-in-quarter-higher-north-sea-oil-sales.html | Allied Has Large Loss In Quarter | By Phillip H Wiggins | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/american-says-it-is-committed-to-alter-dc10-asserts-the-builder.html | American Says It is Committed To Alter DC10 | By Richard Witkin | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/americans-at-harvard-and-purdue-win-german-and-pakistani-cited-aid.html | Americans at Harvard and Purdue Win German and Pakistani Cited | By Malcolm W Browne | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/baryshnikov-quits-ballet-denies-being-unhappy-on-tour-in-the-south.html | Baryshnikov Quits Ballet | By Anna Kisselgoff | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/belmont-ends-meet-pincay-is-top-jockey.html | Belmont Ends Meet Pincay Is Top Jockey | By James Tuite | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/books-of-the-times-the-laconic-punch.html | Books of TheTimes | By John Leonard | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/bridge-us-team-defeated-again-by-italians-in-title-tourney.html | Bridge | By Alan Truscott Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/brooklyn-jewish-gets-a-reprieve-until-next-week-emergency-federal.html | Brooklyn Jewish Gets a Reprieve Until Next Week | By Ronald Sullivan | TX 391602 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/bush-easily-wins-iowa-straw-vote-for-republican-presidential-choice.html | Bush Easily Wins Iowa Straw Vote For Republican Presidential Choice | By Douglas E Kneeland Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/carter-woos-chicago-mayor-in-a-flying-tour-of-midwest-telegram-from.html | Carter Woos Chicago Mayor In a Flying Tour of Midwest | By Terence Smith Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/carters-ironic-choice-georges-bank.html | Carters Ironic Choice | By John B Oakes | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/chemical-dismisses-bond-head-bond-trader-dismissed.html | Chemical Dismisses Bond Head | By Robert A Bennett | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/city-marshals-said-to-face-charges-in-investigation-of.html | City Marshals Said to Face Charges In Investigation of AuctionRigging | By Joseph P Fried | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/conflicts-seem-scarce-in-suffolk-race-anger-and-frustration.html | Conflicts Seem Scarce in Suffolk Race | By Frank Lynn | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/connecticut-general-insurance-makes-480-million-bid-for-erc.html | Connecticut General Insurance Makes 480 Million Bid for ERC | By Robert J Cole | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/coops-leading-latest-renaissance-in-brooklyn-the-talk-of-brooklyn.html | Coops Leading Latest Renaissance in Brooklyn | By Laurie Johnston | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/cornfeld-acquitted-of-ios-fraud-charges-judge-criticizes.html | Cornfeld Acquitted of IOS Fraud Charges | By Victor Lusinchi Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/cosmic-measurement-is-the-yardstick-is-the-yardstick-of-the.html | Cosmic Measurement Is the Yardstick Is the Yardstick Is the Yardstick of the Universe in Error Red Shift Reveals Distance Anomalies in Deep Space Discovery of Quasars Different Shifts of Galaxies | By Malcolm W Browne | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/cowboys-continue-to-dominate-rams-injuries-hurt.html | Cowboys Continue To Dominate Rams | By William N Wallace | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/critics-notebook-schoenberg-musician-and-sensitive-artist.html | Critics Notebook Schoenberg Musician And Sensitive Artist | By John Russell | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/dance-aman-ensemble.html | Dance Aman Ensemble | By Jack Anderson | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/democracy-for-latins.html | Democracy For Latins | By Constantine C Menges | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/deputy-mayor-wagner-treads-familiar-path-at-city-hall-meetings-keep.html | Deputy Mayor Wagner Treads Familiar Path at City Hall | By Anna Quindlen | TX 391602 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/djilas-yugoslav-dissident-faces-jail-in-underground-journal-case.html | Djilas Yugoslav Dissident Faces Jail in Underground Journal Case | By David A Andelman Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/drama-watch-on-the-rhine-revived-political-drama.html | Drama Watch on the Rhine Revived | By Mel Gussow | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/education-us-study-assails-vocational-courses-vocational-courses.html | EDUCATION US Study Assails Vocational Courses | By Gene I Maeroff | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/fear-and-anger-voiced-in-wake-of-bronx-killing-residents-at-project.html | Fear and Anger Voiced in Wake Of Bronx Killing | By Judith Cummings | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/federal-prosecutors-finish-their-case-against-scotto-and-anastasio.html | Federal Prosecutors Finish Their Case Against Scotto and Anastasio | By Arnold H Lubasch | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/film-shows-simms-had-excellent-day-saves-excellent-for-simms.html | Film Shows Simms Had Excellent Day | By Al Harvin Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/goldschmidt-says-i84-to-proceed-in-connecticut-but-he-is-doubted.html | Goldschmidt Says I84 to Proceed In Connecticut but He Is Doubted | By Matthew L Wald Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/grande-dame-of-letters-holds-court-at-frankfurt-from-kafka-and.html | Grande Dame of Letters Holds Court at Frankfurt | By Herbert Mitgang Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/harlem-lenders-cited-in-survey-as-violators-of-laws-on-redlining.html | Harlem Lenders Cited In Survey as Violators Of Laws on Redlining | By Sheila Rule | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/hua-guofeng-is-in-paris-at-start-of-western-tour.html | Hua Guofeng Is in Paris at Start of Western Tour | By Flora Lewis Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/in-the-nation-not-for-the-asking.html | IN THE NATION Not For the Asking | By Tom Wicker | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/indian-point-security-inquiries-set.html | Indian Point Security Inquiries Set | By Les Ledbetter | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/iran-and-libya-lift-prices-of-crude-oil-by-more-than-10-moves.html | IRAN AND LIBYA LIFT PRICES OF CRUDE OIL BY MORE THAN 10 | By Anthony J Parisi | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/issue-and-debate-evenhanded-treatment-of-moscow-and-peking-faces.html | Issue and Debate Evenhanded Treatment of Moscow and Peking Faces Test | By Bernard Gwertzman Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/james-pollard-84-of-ohio-state-headed-the-school-of-journalism.html | James Pollard 84 of Ohio State | James Pollard 84 of Ohio State Headed the School of Journalism | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/japans-economic-influence-is-everywhere-in-south-korea-japanese.html | Japans Economic Influence Is Everywhere in South Korea | By Henry Scott Stokes Special to The New York Times | TX 391602 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/jets-defeat-vikings-by-147-riotous-crowd-mars-victory.html | Jets Defeat Vikings by 147 | By Gerald Eskenazi | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/kathryn-b-miller-philantropist-83-heiress-set-a-standard-of-living.html | KATHRYN B MILLER PHILANTROPIST 83 | By Robert Mcg Thomas Jr | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/koch-invites-direct-pressure-by-financial-control-board-budget.html | Koch Invites Direct Pressure By Financial Control Board | By Ronald Smothers | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/kush-ouster-laid-to-coverup-kush-dismissal-laid-to-punch-coverup.html | Kush Ouster Laid to CoverUp | By Gordon S White Dr Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/letters-mta-needs-a-subway-crime-fighter-as-chief-if-us-oil.html | Letters | Vincent A Marchiselli | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/managua-junta-warns-of-steps-by-extremists-generosity-abandoned.html | Managua Junta Warns of Steps By Extremists | By Alan Riding Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/marathons-benefit-to-heart-is-debated-marathons-benefit-to-the.html | Marathons Benefit To Heart Is Debated | By David Crossen | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/minis-and-the-60s-paris-fashions-look-back-specialty-was-the.html | Minis and the 60s Paris Fashions Look Back | By Bernadine Morris Special To the New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/music-elaine-malbin-returns-to-stage.html | Music Elaine Malbin Returns to Stage | By Donal Henahan | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/music-sutherland-and-horne-the-program.html | Music Sutherland and Home | By Harold C Schonberg | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/nba-notes-free-gets-allworld-start.html | NBA Notes Free Gets AllWorld Start | By Sam Goldaper | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/never-drugs-offer-help-for-severe-pain-new-drugs-offer-help-for.html | New Drugs Offer Help for Severe Pain | By Jonathan B Tucker | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/observer-so-glad-to-be-recessed.html | OBSERVER So Glad To be Recessed | By Russell Baker | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/oksana-yablonskayas-saga-spacious-inexpensive-apartment.html | Oksana Yablonskavas Saga | By Donal Henahan | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/opera-spanish-carmen.html | Opera Spanish Carmen | By Peter G Davis | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/panel-in-riverside-church-offers-strategy-to-combat-arms-race-need.html | Panel in Riverside Church Offers Strategy to Combat Arms Race | By George Vecsey | TX 391602 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/petrocan-distribution-is-likely-privatizing-petrocan.html | Petrocan Distribution Is Likely | By Henry Giniger Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/pirates-hitting-like-champions-pirate-bats-imposing-despite-series.html | Pirates Hitting Like Champions | By Murray Chass Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/powerful-quake-at-mexican-border-rocks-much-of-southern-california.html | Powerful Quake at Mexican Border Rocks Much of Southern California | By Robert Lindsey Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/price-waterhouse-income-up-28.html | Price Waterhouse Income Up 28 | By Thomas C Hayes | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/rate-war-grips-rentacars-hertz-assails-tv-ads-run-by-budget-a-pitch.html | Rate War Grips RentaCars | By Winston Williams | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/rhodesia-rebels-get-british-ultimatum-told-to-adopt-constitution.html | RHODESIA REBELS GET BRITISH ULTIMATUM | By William Borders Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/senate-panel-begins-voting-on-armspact-changes-calls-vote-cosmetic.html | Senate Panel Begins Voting on ArmsPact Changes | By Charles Mohr Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/stocks-off-broadly-on-oilprice-news-inflation-fears-aggravated.html | Stocks Off Broadly On OilPrice News | By Vartanig G Vartan | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/students-publishing-off-campus-is-ruled-beyond-schools-control-a.html | Students Publishing Off Campus Is Ruled Beyond Schools Control | By Tony Schwartz | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/supreme-court-to-settle-issue-of-intent-in-securities-violations.html | Supreme Court to Settle Issue Of Intent in Securities Violations | By Linda Greenhouse Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/talks-on-pact-open-at-ailing-chrysler-union-agrees-from-outset-to.html | TALKS ON PACT OPEN AT AILING CHRYSLER | By Iver Peterson Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/the-doctors-world-the-eradication-of-smallpox.html | The Doctors World | By Lawrence K Altman MD | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/the-power-behind-the-government-in-rhodesia-george-peter-walls.html | The Power Behind the Government in Rhodesia | By Carey Winfrey Special to The New York Times | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/the-tidies-who-cleaned-a-harlem-street-not-all-have-got-the-message.html | The Tidies Who Cleaned a Harlem Street | By James Barron | TX 391602 | 29150 |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archives/tracking-cheetahs-in-north-america-the-case-for-a-north-american.html | Tracking Cheetahs In North America | By Jane E Brody | TX 391602 | 29150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/treasury-bill-rates-soar-above-11-credit-markets-treasury-bill.html | Treasury Bill Rates Soar Above 11 | By John H Allan | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/trottier-signs-two-more-islanders-injured-reinforcements-called-up.html | Trottier Signs | By Thomas Rogers | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/tubbs-gains-final-for-heavyweights.html | Tubbs Gains Final For Heavyweights | By Deane Megowen | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/turkish-government-to-quit-after-election-defeat-winner-seeks-early.html | Turkish Government to Quit After Election Defeat | By Marvine HoweSpecial to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/uncertain-victory-for-carter-presidents-camp-is-relieved-by-florida.html | Uncertain Victory for Carter | By Hedrick Smith Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/united-technologies-reports-rise-in-net-philip-morris.html | United Technologies Reports Rise in Net | By Elizabeth M Fowler | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/us-hopeful-on-rhodesian-talks.html | US Hopeful on Rhodesian Talks | By Graham Hovey Special to The New York Times | TX 391602 | 29150 | |
| 10/16/1979 | https://www.nytimes.com/1979/10/16/archiv es/volcker-says-rates-might-fall-tells-senators-interest-could-dip-in.html | Volcker Says Rates Might Fall | By Steven Rattner Special to The New York Times | TX 391602 | 29150 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/26-shocks-strike-coast-after-strong-quake-injures-70-lasted-for-3.html | 26 Shocks Strike Coast After Strong Quake Injures 70 | By Robert Lindsey Special to The New York Times | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/3-sentenced-in-attack-using-bats-against-6-in-central-park-in-78.html | 3 Sentenced in Attack Using Bats Against 6 In Central Park in 78 | By Charles Kaiser | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/60minute-gourmet-coquilles-st-jacques-sauce-creme-ot-moutarde.html | 60Minute Gourmet | By Pierre Franey | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/a-book-to-delight-the-food-lover.html | A Book to Delight The Food Lover | By Lawrence Van Gelder | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/a-family-goldfish-farms-net-results.html | A Family Goldfish Farms Net Results | By Steven V Roberts | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/a-farm-is-saved-and-spreads-its-bounty-a-family-farm-is-saved-and.html | A Farm Is Saved  and Spreads Its Bounty | By Robin Green | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/a-jail-becomes-a-downtown-art-center.html | A Jail Becomes a Downtown Art Center | By Jane Geniesse | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archiv es/a-metropolis-rises-in-the-desert-saudis-plan-big-industrial.html | A Metropolis Rises in the Desert | By Youssef Ibrahim Special to The New York Times | TX 376484 | 29152 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/a-social-institution-called-trader-vics-mai-tai-cocktail.html | A Social Institution Called Trader Vics | By Susan Heller Anderson | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/ah-mr-kissinger-we-agreed.html | Ah Mr Kissinger We Agreed | By Michel Jobert | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/aides-view-the-town-meeting-as-the-presidents-best-format-white.html | Aides View the Town Meeting As the Presidents Best Format | By Terence Smith Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/arab-businessmen-give-10000-to-jacksons-rights-organization-denies.html | Arab Businessmen Give 10000 To Jacksons Rights Organization | By Nathaniel Sheppard JrSpecial to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/baseball-puts-abc-in-tv-lead.html | Baseball Puts ABC In TV Lead | By Les Brown | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/boatique-seeks-trade-in-japan-a-boatique-seeks-trade-in-japan.html | Boatique Seeks Trade in Japan | By Henry Scott Stokes Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/books-of-the-times-serious-murder-mystery-moral-slippage.html | Books of The Times | By Anatole Broyard | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/bridge-americans-blitz-australia-after-three-losses-in-row.html | Bridge | By Alan Truscott | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/britain-to-sell-more-of-its-bp-stock-price-up-after-announcement.html | Britain to Sell More of Its B P Stock | By Robert D Hershey Jr Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/candelaria-warms-a-household-a-running-commentary.html | Candelaria Warms a Household | By Steve Cady | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/carey-vows-to-veto-quick-fuel-tax-repeal.html | Carey Vows to Veto Quick Fuel Tax Repeal | By Richard J Meislin Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/carters-backers-begin-lining-up-state-democrats-new-york-leaders.html | Carters Backers Begin Lining Up State Democrats | By Frank Lynn | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/carters-business-cleared-in-inquiry-on-campaign-funds-indictments.html | CARTERS BUSINESS CLEARED IN INQUIRY ON CAMPAIGN FUNDS | By Edward T Pound Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/charity-begins-at-600-feet.html | Charity Begins at 600 Feet | By Joseph P Fried | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/city-council-approves-bill-that-would-ease-limits-on-newsstands.html | City Council Approves Bill That Would Ease Limits on Newsstands | By Anna Ouindlen | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/clarence-muse-89-acted-in-219-films-first-black-to-star-in-a-movie.html | CLARENCE MUSE 89 ACTED IN 219 FILMS | By C Gerald Fraser | TX 376484 | 29152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/credit-markets-2-year-treasury-notes-expected-to-top-11-light.html | CREDIT MARKETS 2Year Treasury Notes Expected to Top 11 | By John H Allan | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/currency-markets-dollar-rises-against-yen-in-heavy-tokyo-trading.html | CURRENCY MARKETS Dollar Rises Against Yen In Heavy Tokyo Trading | ByJunnosuke Ofusa Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/defectors-secret-return-to-soviet-is-puzzling-west-german-officials.html | Defectors Secret Return to Soviet Is Puzzling West German Officials | By John Vinocur Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/dont-mug-musicians.html | Dont Mug Musicians | By Leslie Dreyer | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/earnings-big-paper-concerns-report-profit-rises-union-camp.html | EARNINGS Big Paper Concerns Report Profit Rises | By Elizabeth M Fowler | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/escaped-suspect-is-brought-back-for-murder-trial-sheriff-in-jersey.html | Escaped Suspect Is Brought Back For Murder Trial | By Robert Hanley Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/expert-paints-a-gloomy-picture-of-ussoviet-ties.html | Expert Paints a Gloomy Picture of USSoviet Ties | By Bernard Gwertzman Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/fcc-staff-calls-agency-powerless-against-tv-limitation-on.html | FCC Staff Calls Agency Powerless Against TV | By Ernest Holsendolph Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/first-sizable-shipment-of-food-for-cambodia-has-arrived-by-barge.html | First Sizable Shipment Of Food for Cambodia Has Arrived by Barge | By Bernard D Nossiter Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/foreign-affairs-transition-in-rhodesia.html | FOREIGN AFFAIRS Transition In Rhodesia | By Conor Cruise OBrien | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/fox-aides-still-shifting-expected-to-join-ladd.html | Fox Aides Still Shifting | By Aljean Harmetz Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/gen-jacob-l-devers-dies-at-92-top-commander-in-world-war-ii-trained.html | Gen Jacob L Devers Dies at 92 Top Commander in World War II | By Les Ledbetter | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/giants-put-pisarcik-on-injured-reserve-ineligibie-for-four-games.html | Giants Put Pisarcik On Injured Reserve | By Michael Katz | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/harder-cuba-stand-by-carter-reported-policy-memorandum-said-to.html | HARDER CUBA STAND BY CARTER REPORTED | By Richard Burt Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/has-the-nobel-prize-changed-singers-life-prizes-and-mens-characters.html | Has the Nobel Prize Changed Singers Life Prizes and Mens Characters New Collection Next Month Uses 1935 Typewriter Everyday Crises These Reviews I Ignore | By Tony Schwartz | TX 376484 | 29152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/high-school-dropout-rate-at-45-macchiarola-reports-to-city-board.html | High School Dropout Rate at 45 Macchiarola Reports to City Board | By Marcia Chambers | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/highlevel-balloon-detects-antimatter-flow-from-space-finding.html | HighLevel Balloon Detects Antimatter Flow From Space | By Malcolm W Browne | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/impact-of-winebarrel-inflation.html | Impact of WineBarrel Inflation | By Mark Blackburn | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/islanders-beat-flames-51-for-first-victory-vautour-gets-first-goal.html | Islanders Beat Flames 51 for First Victory | By Parton Keese Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/kirkland-attacks-moves-intended-as-inflation-curb-labor-surge.html | Kirkland Attacks Moves Intended as Inflation Curb | By Philip Shabecoff Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/kitchen-equipment-a-versatile-yogurt-maker.html | Kitchen Equipment A Versatile Yogurt Maker | Pierre Franey | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/knicks-win-cartwright-outplays-malone-knicks-conquer-rockets-knicks.html | Knicks Win | By Sam Goldaper | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/kochs-offer-to-name-special-hispanic-aide-is-said-to-be-rejected.html | Kochs Offer to Name Special Hispanic Aide Is Said to Be Rejected | By Ronald Smothers | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/leading-chinese-dissident-gets-15year-prison-term-prison-conditions.html | Leading Chinese Dissident Gets 15Year Prison Term | By Fox Butterfield special to the New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/mayor-voices-citys-thanks-to-volunteers-koch-voices-thanks-for.html | Mayor Voices Citys Thanks To Volunteers | By Glenn Fowler | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/meadowlands-cup-next-in-delpbarrera-rivalry.html | Meadowlands Cup Next In DelpBarrera Rivalry | By James Tuite | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/merrill-ef-hutton-list-gains-little-effect-seen-in-market-drop.html | Merrill EF Hutton List Gains | By Karen W Arenson | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/miller-is-less-sure-slump-is-half-over-he-says-in-congress-shift.html | MILLER IS LESS SURE SLUMP IS HALF OVER HE SAYS IN CONGRESS | By Edward Cowan Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/more-than-400-hurt-in-3train-crash-in-philadelphia-two-trains.html | More Than 400 Hurt in 3Train Crash in Philadelphia | By Alan Richman Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/natos-shortcomings-old-weapons-new-doubts-military.html | NATOs Shortcomings Old Weapons New Doubts | By Drew Middleton Special to The New York Times | TX 376484 | 29152 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/net-higher-at-hercules-lilly-pfizer-cyanamid-hercules-eli-lilly.html | Net Higher at Hercules Lilly Pfizer Cyanamid | By Phillip H Wiggins | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/new-salvadoran-junta-promises-elections-and-a-general-amnesty.html | New Salvadoran Junta Promises Elections and a General Amnesty | By Alan Riding Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/news-of-the-theater-cancan-riding-wave-of-musical-revivals-futures.html | News of the Theater CanCan Riding Wave Of Musical Revivals | By Carol Lawson | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/no-links-to-peanut-warehouse-found-in-carter-primary-funds-highest.html | No Links to Peanut Warehouse Found in Carter Primary Funds | By Jo Thomas Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/nobel-economics-award-shared-by-2-experts-on-poorer-nations-nobel.html | Nobel Economics Award Shared By 2 Experts on Poorer Nations | By Ann Crittendeiv | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/parkers-hit-a-key-pirate-break-orioles-lose-hitting-touch.html | Parkers Hit a Key Pirate Break | By Joseph Durso Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/pianist-margaret-mills-offers-french-program-the-program.html | Pianist Margaret Mills Offers French Program | By Harold C Schonberg | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/piano-emil-gilels-wins-ovation-with-a-schumann.html | Piano Emil Gilels Wins Ovation With a Schumann | By Donal Henahan | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/pirates-triumph-40-and-tie-series-lateinning-runs-beat-orioles-and.html | Pirates Triumph 40 and Tie Series | By Murray Chass Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/president-predicts-interestrate-drop-carter-at-town-meeting-in.html | PRESIDENT PREDICTS INTERESTRATE DROP | By Steven R Weisman Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/profits-cloud-the-city-marshal-system-system-begun-by-dutch.html | Profits Cloud the City Marshal System | By E J Dionne Jr | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/rhodesia-rebels-say-item-snagging-talks-can-be-worked-out-propose.html | RHODESIA REBELS SAY ITEM SNAGGING TALKS CAN BE WORKED OUT | By William Borders Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/role-of-radon-gas-in-predicting-earthquakes-is-examined-readings.html | Role of Radon Gas in Predicting Earthquakes Is Examined | By Walter Sullivan | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/saint-laurent-styles-a-return-to-reality-saint-laurent-styles-a.html | Saint Laurent Styles A Return to Reality | By Bernadine Morris Special to The New York Times | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/scottos-defense-told-to-proceed-scotto-active-in-politics.html | Scottos Defense Told to Proceed | By Arnold H Lubasch | TX 376484 | 29152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/senator-disrupts-arms-hearing-by-citing-rule-on-committee-hours.html | Senator Disrupts Arms Hearing by Citing Rule on Committee Hours | By Charles Mohr Special to The New York Times | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/show-of-force-by-us-put-off-for-television-111108515.html | Show of Force by US Put Off for Television | SPECIAL TO THE NEW YORK TIMES | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/sindona-enters-a-hospital-here-with-a-wound-sindona-enters-hospital.html | Sindona Enters A Hospital Here With a Wound | By Joseph B Treaster | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/stocks-sag-further-as-rally-fails-strictly-technical-early-advance.html | Stocks Sag Further as Rally Fails | By Alexander R Hammer | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/synthetic-fuels-gain-in-senate-synthetic-fuels-program-gains-ground.html | Synthetic Fuels Gain In Senate | By Warren Weaver Jr Special to The New York Times | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/the-consequences-of-an-open-door-the-consequences-of-an-open-door.html | The Consequences Of an Open Door | By Babette Rosmond | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/the-editorial-notebook-a-squint-at-south-street.html | The Editorial Notebook | Ada Louise Huxtable | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/theodore-william-schultz-oleomargarine-greased-skids.html | Theodore William Schultz | By William Robbins Special to The New York Times | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/thirdquarter-earnings-increase-at-major-banks-thirdquarter-earnings.html | ThirdQuarter Earnings Increase at Major Banks | By Robert A Bennett | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/tiny-fast-moving-moon-discovered-near-jupiter-67000-miles-an-hour.html | Tiny Fast Moving Moon Discovered Near Jupiter | By Robert Reinhold Special to The New York Times | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/tips-from-an-expert-whipped-cream-tips-from-an-expert-on-pastry-egg.html | Tips From an Expert Whipped Cream Tips From an Expert on Pastry Egg Whites Egg Yolks And Eggs in General On Baking Pans And Their Preparation Star of Zurich To Make a Star Pattern Pt Feuillete Puff Pastry Pattern for Star of Zurich Cake | By Mimi Sheraton | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/tv-cbss-concrete-cowboys.html | TV CBSs Concrete Cowboys | By Tom Buckley | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/tv-retirementhome-comedy-movie-musica-sacra-opens-nov-19.html | TV RetirementHome Comedy Movie | By John JoConnor | TX 376484 | 29152 | |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/us-calls-coup-leaders-moderate-and-new-direction-encouraging.html | US Calls Coup Leaders Moderate And New Direction Encouraging | By Graham Hovey Special to The New York Times | TX 376484 | 29152 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/utahs-press-brouhaha-on-elections-at-a-standoff-one-newspaper-in.html | Utahs Press Brouhaha on Elections at a StandOff | By Molly Ivins | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/washington-politics-as-theater.html | WASHINGTON Politics As Theater | By James Reston | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/william-arthur-lewis-men-in-the-news.html | William Arthur Lewis | By Jeff Gerth | TX 376484 | 29152 |
| 10/17/1979 | https://www.nytimes.com/1979/10/17/archives/young-tells-of-attempt-to-win-israeli-support-for-him-approval-came.html | Young Tells of Attemtpt to Win Israeli Support for Him | By Martin Tolchin Special to The New York Times | TX 376484 | 29152 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/1800-marines-land-at-guantanamo-in-show-of-us-might-were-invading.html | 1800 Marines Land at Guantnamo in Show of US Might | By A O Sulzberger Jr Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/4-black-leaders-see-danger-in-conflict-over-plo-public-criticism-is.html | 4 Black Leaders See Danger in Conflict Over PLO | By Thomas A Johnson | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/76ers-top-nets-by-25-as-erving-sparkles-nets-cause-for-distress.html | 76ers Top Nets by 25 As Erving Sparkles | By Carrie Seidman Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/9-us-boxers-reach-finals-of-world-cup-association-suspends-cuba.html | 9 US Boxers Reach Finals of World Cup | By Deane McGowen | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/abctv-head-confident-network-is-ready-for-80s-more-than-6-hours-44.html | ABCTV Head Confident Network Is Ready for 80s | By Les Brown | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/about-newark-in-a-portuguese-enclave-its-winemaking-time.html | About Newark | By Richard F Shepard Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/abroad-at-home-next-move-to-kennedy.html | ABROAD AT HOME Next Move To Kennedy | By Anthony Lewis | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/adopted-people-seeking-records-find-many-files-closed-a-source-of.html | Adopted People Seeking Records Find Many Files Closed | By Maryann Bird | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/adventures-in-design-shops-abroad.html | Adventures in Design Shops Abroad | By Suzanne Slesin | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/another-dissident-on-trial-in-peking-woman-34-accused-of-disturbing.html | ANOTHER DISSIDENT ON TRIAL IN PEKING | By Fox Butterfield Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/art-portraits-by-sargent.html | Art Portraits By Sargent | By Hilton Kramer | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/asbestos-and-11-chemicals-under-new-rules-in-jersey-suspected.html | Asbestos and 11 Chemicals Under New Rules in Jersey | By Martin Waldron Special to The New York Times | TX 347177 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/big-labor-its-a-big-myth.html | Big Labor Its a Big Myth | By Gerald P Glyde | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/biggest-banks-net-rises-11-average-assets-increased.html | Biggest Banks Net Rises 11 | By Robert A Bennett | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/books-of-the-times-he-got-most-of-the-credit-a-rewarded-existence.html | Books of TheTimes | By John Russell | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/brennan-protests-criticism-by-press.html | Brennan Protests Criticism by Press | By Walter H Waggoner Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/bridge-italy-and-us-are-matched-in-final-of-world-title-play.html | Bridge | By Alan Truscott  Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/bush-brings-his-quest-for-the-white-house-to-new-yorks-gop-the.html | Bush Brings His Quest For the White House To New Yorks GOP | By Maurice Carroll | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/cabaret-dorothy-collins.html | Cabaret Dorothy Collins | By John Wilson | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/calling-a-solarheated-barn-home-calling-a-solarheated-barn-home.html | Calling a SolarHeated Barn Home | By Jane Geniesse | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/car-renting-agencies-accused-by-new-york-of-deception-on-rates.html | Car Renting Agencies Accused by New York Of Deception on Rates | By Ralph Blumenthal | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/carey-names-ravitch-to-head-mta-heads-construction-company.html | Carey Names Ravitch to Head MTA | By E J Dionne Jr | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/carter-signs-measure-creating-a-department-of-education-political-a.html | Carter Signs Measure Creating a Department of Education | By Steven R Weisman Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/cheer-marks-first-pay-panel-meeting-pay-panel-holds-first-meeting.html | Cheer Marks First Pay Panel Meeting | By Edward Cowan Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/chrysler-offers-new-aid-plan-adverse-economic-trends-cited-chrysler.html | Chrysler Offers New Aid Plan | By Judith Miller Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/comedy-for-lunch-at-american-place-lunts-marvelous-as-usual.html | Comedy for Lunch at American Place | By Richard F Shepard | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/coors-learning-how-to-sell-giant-rivals-strategy-tried-a-diverse.html | Coors Learning How to Sell | By Anthony J Parisi Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/credit-markets-rise-in-rates-on-bonds-finally-spurs-buying.html | CREDIT MARKETS | By John H Allan | TX 347177 | 29150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/currency-markets-new-us-auction-policy-sends-gold-price-lower.html | CURRENCY MARKETS | By Robert D Hershey Jr Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/dance-threnody-redlichs-antiwar-manifesto.html | Dance Threnody Redlichs Antiwar Manifesto | By Anna Kisselgoff | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/debate-again-rages-on-the-best-way-to-package-meat-described-as.html | Debate Again Rages on the Best Way to Package Meat | By Anna Quindlen | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/earnings-du-pont-results-climb-212.html | EARNGS | By Phillip H Wiggins | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/essay-carter-the-innocent.html | ESSAY Carter the Innocent | By William Safire | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/family-finance-liability-insurance-for-homeowners.html | Family Finance Liability Insurance For Homeowners | By Deborah Rankin | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/fbi-and-police-question-sindona-closer-watch-at-hospital-ordered.html | FBI and Police Question Sindona Closer Watch at Hospital Ordered | By Joseph B Treaster | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/for-the-assistant-da-its-nothing-like-tv-one-of-countrys-largest.html | For the Assistant DA Its Nothing Like TV | By Joseph P Fried | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/gardening-feed-the-birds-that-stay.html | GARDENING | By Joan Lee Faust | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/germans-bid-dutch-accept-nato-missile-bonn-says-it-will-deploy.html | GERMANS BID DUTCH ACCEPT NATO MISSILE | By John Vinocur Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/grasso-proposal-for-heating-aid-asks-22-million-a-10-million-gap-in.html | Grasso Proposal For Heating Aid Asks 22 Million | By Matthew L Wald Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/headline-in-the-post-quoting-an-irish-slur-brings-a-halt-in-work.html | Headline in The Post Quoting an Irish Slur Brings a Halt in Work | By Damon Stetson | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/house-stiffens-curb-on-campaign-funds-for-its-own-races-proposal.html | HOUSE STIFFENS CURB ON CAMPAIGN FUNDS FOR ITS OWN RACES | By Steven V Roberts Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/how-to-sell-the-gold-youve-got-how-to-sell-the-gold-youve-got-for.html | How To Sell The Gold Youve Got | By Ann Michell | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/judge-rules-carter-cannot-bypass-congress-in-ending-taiwan-treaty.html | Judge Rules Carter Cannot Bypass Congress in Ending Taiwan Treaty | By Graham Hovey Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/letters-john-connallys-reckless-mideast-course.html | Letters | Leonard Fein ALAN DERSHOWITZ | TX 347177 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/lindsay-a-scotto-witness-testifies-to-high-integrity-campaigned.html | Lindsay a Scotto Witness Testifies to High Integrity | By Arnold H Lubasch | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/mandatory-controls-are-next.html | Mandatory Controls Are Next | By Jay S Siegel | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/midwest-business-tends-to-back-fed-policy-held-long-overdue.html | Midwest Business Tends to Back Fed | By William Robbins Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/mother-teresa-of-calcutta-wins-peace-prize-message-sent-by.html | Mother Teresa of Calcutta Wins Peace Prize | By Frank J Prial Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/music-lieder-by-prey.html | Music Lieder by Prey | By Donal Henahan | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/new-york-acts-to-cut-dropout-rate.html | New York Acts to Cut Dropout Rate | By Marcia Chambers | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/nuns-in-south-bronx-shun-fame.html | Nuns in South Bronx Shun Fame | By David Vidal | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/ohio-told-to-meet-cleanair-deadline-epa-gives-extensions-to-some.html | OHIO TOLD TO MEET CLEANAIR DEADLINE | By Philip Shabecoff Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/oilsupply-forecasts-are-bleak-us-officials-see-more-gas-lines-for.html | OilSupply Forecasts Are Bleak | By Richard D Lyons Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/paris-audience-is-cool-to-the-new-revealing-fashions.html | Paris Audience Is Cool to the New Revealing Fashions | By Bernadine Morris Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/party-never-starts-for-the-sad-orioles-unanswerable-questions.html | Party Never Starts For the Sad Orioles | By Malcolm Moran Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/piano-miss-yablonskaya-harkness-gallery-extends-musician-artists.html | Piano Miss Yablonskaya | By Raymond Ericson | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/pirates-capture-world-series-with-41-triumph-stargell-hits-2run.html | Pirates Capture World Series With 41 Triumph | By Murray Chass Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/pirates-earn-prize-that-lasts-forever-midnight-serenade-pirates.html | Pirates Earn Prize That Lasts Forever | By Joseph Durso Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/plan-for-a-mayoral-aide-rejected-by-puerto-rican-officials-in-city.html | Plan for a Mayoral Aide Rejected By Puerto Rican Officials in City | By Ronald Smothers | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/players-are-pained-by-perkinss-attitude-gravelle-now-a-free-agent.html | Players Are Pained By Perkinss Attitude | By Michael Katz Special to The New York Times | TX 347177 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/pop-karla-bonoff-sings-longy-tribute-today.html | Pop Karla Bonoff Sings | By John Rockwell | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/pulitzer-panel-to-add-3-members-and-to-list-2-runnerup-entries.html | Pulitzer Panel to Add 3 Members And to List 2 RunnerUp Entries | By Edith Evans Asbury | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/reagan-plans-new-york-announcement-of-candidacy-1400-diners.html | Reagan Plans New York Announcement of Candidacy | By Frank Lynn | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/reldan-is-guilty-in-1975-slayings-of-two-women-judge-orders-a-life.html | Reldan Is Guilty In 19 75 Slayings Of Two Women | By Robert Hanley Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/repeal-of-a-home-fuel-tax-appears-assured-in-albany-carey-plans.html | Repeal of a Home Fuel Tax Appears Assured in Albany | By Richard J Meislin Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/retired-nurse-81-stabbed-to-death-fear-in-the-building.html | Retired Nurse 81 Stabbed to Death | By Laurie Johnston | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/rival-says-outgoing-premier-mismanaged-turkey-turkeys-key-problems.html | Rival Says Outgoing Premier Mismanaged Turkey | By Marvine Howe Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/rustin-delegation-confers-with-begin-black-leader-vows-to-back.html | RUSTIN DELEGATION CONFERS WITH BEGIN | By David K Shipler Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/salvadoran-junta-asks-aid-of-moderate-opposition-amnesty-is.html | Salvadoran Junta Asks Aid of Moderate Opposition | By Alan Riding Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/senate-unit-backs-aid-on-heating-plan-proposes-62-tax-credit.html | Senate Unit Backs Aid On Heating | By Warren Weaver Jr Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/solution-expected-in-rhodesian-talks-nkomo-says-guerrillas-are.html | SOLUTION EXPECTED IN RHODESIAN TALKS | By R W Apple Jr Special to The New York Times | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/space-shuttle-problems-delay-new-jupiter-mission-spacecraft.html | Space Shuttle Problems Delay New Jupiter Mission | By John Noble Wilford | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/steven-kyle-66-designer-is-dead-created-decorative-accessories-at.html | STEVEN KYLE 66 DESIGNER IS DEAD | By Thomas Lask | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/stocks-up-slightly-in-slower-trading-indiana-standard-and-getty.html | Stocks Up Slightly in Slower Trading | By Vartanig G Vartan | TX 347177 | 29150 |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/stoical-holzman-excited-about-cartwright-wants-the-ball.html | Stoical Holzman Excited About Cartwright | By Sam Goldaper | TX 347177 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/stubborn-fighter-for-the-poorest-of-the-poor-mother-teresa-woman-in.html | Stubborn Fighter for the Poorest of the Poor | By Judith Cummings | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/the-noisy-neighbors-the-noisy-neighbors-with-tempers.html | The Noisy Neighbors | By William R Dunnett | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/the-theater-ladyhouse-blues-five-women-in-a-household-song-and.html | The Theater Ladyhouse Blues Five Women in a Household | By Walter Kerr | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/us-gives-china-public-rebuke-over-dissident-trial-us-was-silent-on.html | US Gives China Public Rebuke Over Dissident Trial | By Bernard Gwertzman Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/volcker-asserts-us-must-trim-living-standard-warns-of-inflation.html | Volcker Asserts US Must Trim Living Standard | By Steven Rattner Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/witnesses-attest-to-kush-coverup-player-files-1-million-suit.html | Witnesses Attest To Kush CoverUp | By Gordon S White Jr Special to The New York Times | TX 347177 | 29150 | |
| 10/18/1979 | https://www.nytimes.com/1979/10/18/archives/writer-of-10-criticizes-studios-ads-response-by-orion.html | Writer of 10 Criticizes Studios Ads | By Aljean Harmetz Special to The New York Times | TX 347177 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/3-downstate-counties-discuss-ways-to-seek-lower-electrical-costs.html | 3 Downstate Counties Discuss Ways to Seek Lower Electrical Costs | By James Feron Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/40-in-survey-say-inflation-is-major-issue-for-1980-race-carter.html | 40 in Survey Say Inflation Is Major Issue for 1980 Race | By Adam Clymer | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/6-new-uhf-stations-in-jersey-approved-they-will-join-10-now-in.html | 6 NEW UHF STATIONS IN JERSEY APPROVED | By Ernest Holsendolph Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/85-sweatshops-accused-by-us-on-work-rules-garment-plant-violations.html | 85 sweatshops Accused by US On Work Rules | By Damon Stetson | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/a-lyric-poetic-greek-voice-that-has-a-special-texture-an.html | A Lyric Poetic Greek Voice That Has a Special Texture | By Edmund Keeley Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/about-real-estate-rental-housing-facing-serious-financial-problems.html | About Real Estate Rental Housing Facing Serious Financial Problems Again | By Alan S Oser | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/abraham-bloch-85-retired-judge-compassion-for-youths.html | Abraham Bloch 85 Retired Judge | By Alfred E Clark | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/advertising-illustrating-an-invisible-medium-former-bb-president.html | Advertising | Philip H Dougherty | TX 347541 | 29150 | |

| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/affirmed-on-mind-of-delp-money-chase-hoping-for-match-race.html | Affirmed On Mind Of Delp | By Steve Cady Special to The New York Times | TX 347541 | 29150 | |
|---|---|---|---|---|---|---|
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/art-people.html | Art People | Grace Glueck | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/art-the-beasts-of-daisy-youngblood.html | Art The Beasts Of Daisy Youngblood | By Grace Glueck | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/art-treasury-of-moderns-at-janis-gallery.html | Art Treasury of Moderns at Janis Gallery | By John Russell | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/art-william-wilkins-miniaturist-of-light.html | Art William Wilkins Miniaturist of Light | By Hilton Kramer | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/at-paris-showings-both-creativity-and-confusion.html | At Paris Showings Both Creativity and Confusion | By Bernadine Morris Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/at-the-movies-the-life-and-struggles-of-miles-chapin.html | At the Movies | Tom Buckley | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/atlantic-city-jobless-rate-is-rising-despite-casinos-summer-work-is.html | Atlantic City Jobless Rate Is Rising Despite Casinos | By Donald Janson Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/auctions-longlost-work-may-set-record.html | Auctions | Rita Reif | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/authorities-voice-doubts-on-sindona-kidnapping-lawyer-is-present.html | Authorities Voice Doubts On Sindona Kidnapping | By Joseph B Treaster | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/black-demonstrators-peacefully-take-over-urban-league-office.html | Black Demonstrators Peacefully Take Over Urban League Office | By Thomas A Johnson | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/bridge-americans-leading-italians-in-seesaw-world-title-play.html | Bridge | BY Alan Truscott Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/broadway-albees-new-perfectly-straightforward-play-to-open-in.html | Broadway | John Corry | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/brown-pledges-us-will-not-force-south-korea-to-ease-repression-kim.html | Brown Pledges US Will Not Force South Korea to Ease Repression | By Richard Halloran Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/business-and-the-law-legal-system-satisfies-british.html | Business and the Law | Tom Goldstein | TX 347541 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/carey-asks-bills-to-help-monitor-oil-heat-market-urges-tighter.html | Carey Asks Bills To Help Monitor Oil Heat Market | By Richard J Meislin | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/carter-aides-split-on-issue-of-arms-sale-to-morocco-guerrillas-get.html | Carter Aides Split on Issue of Arms Sale to Morocco | By Bernard Gwertzman Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/chryslers-aid-bid-gains-some-favor-at-treasury-chrysler-meets-key.html | Chrysler s Aid Bid Gains Some Favor at Treasury | By Judith Miller Special to The New York times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/classaction-lawsuits-planned-on-lung-illness-in-textile-mills-85000.html | ClassAction Lawsuits Planned On Lung Illness in Textile Mills | By Wendell Rawls Jr Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/county-embracing-detroit-unable-to-meet-payroll-one-member-favors.html | County Embracing Detroit Unable to Meet Payroll | By Iver Peterson Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/credit-markets-prices-slide-to-weekago-lows-treasurys-9-18-percent.html | CREDIT MARKETS Prices Slide to WeekAgo Lows | By John H Allan | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/dana-few-rules-many-sales-diversification-of-axle-maker-brings.html | Dana Few Rules Many Sales | By Thomas C Hayes  Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/dance-ballet-hispanico.html | Dance Ballet Hispanico | Jennifer Dunning | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/dow-profits-advance-293-in-quarter-smithkline.html | Dow Profits Advance 293 in Quarter | By Phililip H Wiggins | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/earnings-goodyear-posts-loss-goodrich-little-changed-3m-company-rj.html | EARNINGS Goodyear Posts Loss Goodrich Little Changed | By Elizabeth M Fowler | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/economic-scene-rising-rates-and-housing.html | Economic Scene | Leonard Silk | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/elytis-greek-lyric-poet-is-given-the-nobel-award-for-literature.html | Elytis Greek Lyric Poet Is Given The Nobel Award for Literature | By Frank J Prial Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/fans-honor-orioles-as-if-they-had-won.html | Fans Honor Orioles As if They Had Won | By Malcolm Moran Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/fed-pushes-bill-rate-to-1202-nations-money-supply-surges-by-28-bill.html | Fed Pushes Bill Rate To 1202 | By Robert A Bennett | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/federal-agency-approves-grants-for-city-region-many-jobs-to-be.html | Federal Agency Approves Grants For City Region | By Irvin Molotsky Special to The New York Times | TX 347541 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/guerrillas-accept-rhodesian-charter-proposed-by-british-they-may.html | GUERRILLAS ACCEPT RHODESIAN CHARTER PROPOSED BY BRITISH | By Youssef M Ibrahim Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/hua-is-in-brittany-on-industrial-tour-french-are-demonstrating.html | HUA IS IN BRITTANY ON INDUSTRIAL TOUR | by Flora Lewis Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/in-the-nation-hope-and-threat-in-africa.html | IN THE NATION Hope And Threat In Africa | By Tom Wicker | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/inquiry-reported-into-new-theory-on-son-of-sam-elder-carr-was.html | Inquiry Reported Into New Theory On son of Sam | By Leonard Buder | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/italys-communists-ask-atom-arms-talk-party-proposes-nato-and-warsaw.html | ITALYS COMMUNISTS ASK ATOM ARMS TALK | By Henry Tanner Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/japanese-group-tours-city-to-examine-manufacturing-possibilities.html | Japanese Group Tours City to Examine Manufacturing Possibilities | By Judith Cummings | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/jewelry-sale-sets-record-sailing-over-estimates-jade-brings.html | Jewelry Sale Sets Record | By Alfonso A Narvaez | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/loews-shift-hinted-on-woolworth-loews-shift-indicated.html | Loews Shift Hinted on Woolworth | By Isadore Barmash | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/market-place-behind-howard-johnsons-drop.html | Market Place | Robert Metz | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/milton-g-white-69-physics-professor-designed-and-guided.html | MILTON G WHITE 69 PHYSICS PROFESSOR | By Joan Cook | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/missile-bid-to-dutch-is-denied-by-bonn-germans-declare-they-dont.html | MISSILE BID TO DUTCH IS DENIED BY BONN | By Richard Burt Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/mondale-in-city-for-smith-dinner.html | Mondale in City for Smith Dinner | By Frank Lynn | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/music-mehta-and-watts-the-program.html | Music Mehta and Watts | By Harold C Schonberg | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/natos-deterrent-power-seen-at-stake-in-missile-debate-military.html | NATOs Deterrent Power Seen at Stake in Missile Debate | By Drew Middleton | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/new-bankruptcy-law-creditors-debtors-aided-new-bankruptcy-law-the.html | New Bankruptcy Law Creditors Debtors Aided | By Deborah Rankin | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/new-face-tony-seekley-genial-film-maniac-with-english-roots-a.html | New Face Tony Beckley | By Lawrence Van Gelder | TX 347541 | 29150 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/new-junta-in-el-salvador-says-it-will-recognize-cuba-in-bid-for.html | New Junta in El Salvador Says It Will Recognize Cuba | By Alan Riding Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/next-pirate-goal-is-to-stay-on-top-era-of-quick-change.html | Next Pirate Goal Is to Stay on Top | By Murray Chass | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/notes-on-people-kunstler-v-kinstler-tv-casting-drama-11-women-of.html | Notes on People | Clyde Haberman Albin Krebs | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/on-city-island-development-is-a-bridge-many-residents-wont-cross-to.html | On City Island Development Is a Bride Many Residents Wont Cross | By Barbara Basler | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/patriots-and-dolphins-in-firstplace-battle-local-teams-american.html | Patriots and Dolphins In FirstPlace Battle | By William N Wallace | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/peru-termed-ready-to-purchase-stockpiled-silver-us-might-sell.html | Peru Termed Ready to Purchase Stockpiled Silver US Might Sell | BSpecial To the New York TimesB | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/pick-your-own-pumpkin-a-comedy-in-orange.html | Pick Your Own Pumpkin | 8212 James Whitcomb Riley | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/pierre-bernac-80-baritone-and-poulenc-partner-dies-advice-sought-by.html | Pierre Bernac 80 Baritone And Poulenc Partner Dies | By Allen Hughes | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/pittsburgh-almost-sedate-in-its-celebration-1971-celebration.html | Pittsburgh Almost Sedate in Its Celebration | By Alan Richman Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/pittsburgh-orderly-in-greeting-pirates-1971-celebration-recalled-no.html | Pittsburgh Orderly In Greeting Pirates | By Alan Richman Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/politics-as-a-tool-in-a-healthcare-dispute-news-analysis-the.html | Politics as a Tool in a HealthCare Dispute | By Ronald Sullivan | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/president-of-consumers-union-is-retiring-after-43-years-strike.html | President of Consumers Union Is Retiring After 43 Years | By Ralph Blumenthal | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/problem-of-campaign-funds-house-move-to-limit-contributions.html | Problem of Campaign Funds | By Steven V Roberts Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/publishing-exchildren-unite-to-aid-libraries.html | Publishing ExChildren Unite to Aid Libraries | By Thomas Lask | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/racial-strife-disrupts-boston-high-schools-for-3d-day-race-violence.html | Racial Strife Disrupts Boston High Schools for 3d Day | By Edward Schumacher Special to The New York Times | TX 347541 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/restaurants-japanese-find-french-posh.html | Restaurants | Mimi Sheraton | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/ricci-and-sabicas-two-masters-of-strings-ricci-and-sabicas-two.html | Ricci And Sabicas Two Masters Of Strings | By Raymond Ericson | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/some-opec-nations-may-need-to-lower-output-carter-says-he-takes-a.html | SOME OPEC NATIONS MAY NEED TO LOWER OUTPUT CARTER SAYS | By Richard D Lyons Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/soul-ashford-simpson.html | Soul Ashford  Simpson | Robert Palmer | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/south-africa-rich-land-poor-people-sports-of-the-times.html | South Africa Rich Land Poor People | Red Smith | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/spectators-guide-to-marathon-other-prominent-runners.html | Spectators Guide to Sundays Marathon the Biggest of Them All | By Neil Amdur | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/stake-reunion-3-mamet-plays-directed-by-the-author.html | Stage Reunion 3 Mamet Plays | By Mel Gussow | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/stocks-edge-higher-led-by-oil-issues-dow-finishes-at-83012.html | Stocks Edge Higher Led by Oil Issues | By Vartanig G Vartan | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/the-pop-life.html | The Pop Life | John Rockwell | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/three-shows-celebrate-old-new-york-three-shows-celebrate-some.html | Three Shows Celebrate Old New York | By Jennifer Dunning | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/times-of-london-given-a-reprieve-of-72-hours-after-frantic-sessions.html | Times of London Given a Reprieve Of 72 Hours After Frantic Sessions | By R W Apple Jr Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/troops-guard-pusan-after-protest-and-riot-a-vicious-agitation.html | Troops Guard Pusan After Protest and Riot | By Henry Scott Stokes Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/tv-weekend-marcianos-story-joins-live-sportsworld-bout.html | TV Weekend Marcianos Story Joins Live sportsworld Bout | By John J OConnor | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/two-bombs-explode-in-chicago-four-in-puerto-rico-predawn-search.html | Two Bombs Explode in Chicago Four in Puerto Rico | By Nathaniel Sheppard Jr Special to The New York Times | TX 347541 | 29150 |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/us-checks-rumors-of-brezhnev-death-moscow-is-quiet-diplomats-and.html | US CHECKS RUMORS OF BREZEINEV DEATH | BSpecial To the New York TimesB | TX 347541 | 29150 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/us-starts-an-appeal-to-overturn-judges-ruling-on-the-taiwan-pact.html | US Starts an Appeal to Overturn Judges Ruling on the Taiwan Pact | By Graham Hovey Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/washington-two-capitals.html | WASHINGTON | By James Reston | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/weight-gain-in-pregnancy-a-more-tolerant-approach.html | Weight Gain in Pregnancy A More Tolerant Approach | By Frances Cerra | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/white-house-using-grants-to-woo-states-in-campaign-us-grants-used.html | White House Using Grants To Woo States in Campaign | By Hedrick Smith Special to The New York Times | TX 347541 | 29150 | |
| 10/19/1979 | https://www.nytimes.com/1979/10/19/archives/women-gather-to-hear-nuclear-power-promoted-linked-to-womens-gains.html | Women Gather To Hear Nuclear Power Promoted | By Karen de Witt Special to The New York Times | TX 347541 | 29150 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/a-demand-for-firewood-brings-steep-rise-in-cost-letting-wood-season.html | A Demand for Firewood Brings Steep Rise in Cost | By Fred Ferretti Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/a-rikers-takeover-is-causing-2d-thoughts-news-analysis.html | A Rikers Takeover Is Causing 2d Thoughts | By Selwyn Raab | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/about-new-york-in-queens-classes-in-the-art-of-small-miracles.html | About New York | By Richard F Shepard | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/affirmed-vs-spectacular-bid-racings-battle-of-the-bankrolls-sports.html | Affirmed vs Spectacular Bid Racings Battle of the Bankrolls | Steve Cady | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/afghanistan-said-to-subdue-military-uprising-but-not-civilian.html | Afghanistan Said to Subdue Military Uprising but Not Civilian Rebels | By Michael T Kaufman Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/amocos-3dquarter-net-up-49-amoco-reports-a-49-profit-rise.html | Amocos 3dQuarter Net Up 49 | By Anthony J Parisi | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/arabs-voicing-fear-about-persian-gulf-six-nations-consult-over.html | ARABS VOICING FEAR ABOUT PERSIAN GULF | By John Kifner Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/architecture-mies-at-national-gallery.html | Architecture Mies at National Gallery | By Paul Doloderoer | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/big-selloff-sends-dow-down-1544-declining-issues-top-gainers-by.html | Big Selloff Sends Dow Down 1544 | By Alexander R Hammer | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/books-of-the-times-the-cool-sun-of-winter-using-familiar-village.html | Books of The Times The Cool Sun of Winter | By Anatole Broyard | TX 391606 | 29158 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/boston-gathering-recalls-era-of-camelot-preliminary-to-dedication.html | Boston Gathering Recalls Era of Camelot | By Alan Richman Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/bridge-united-states-defeats-italy-to-take-world-team-title.html | Bridge United States Defeats Italy To Take World Team Title | By Alan Truscott Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/cambodian-refugees-show-no-desire-to-return-home-200000-on-both.html | Cambodian Refugees Show No Desire to Return Home | By Henry Kamm Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/carter-expects-to-recoup-in-south-after-kennedy-successes-in-north.html | Carter Expects to Recoup in South After Kennedy Successes in North | By Terence Smith  Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/carter-is-assured-of-big-margin-in-florida-democratic-caucuses.html | Carter Is Assured of Big Margin In Florida Democratic Caucuses | By B Drummond Ayres Jr Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/corporation-for-public-broadcasting-delays-decision-on-campaigns-to.html | Corporation for Public Broadcasting Delays Decision on Campaigns | By Les Brown | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/dance-sharon-kinney-turns-to-romance-in-passages.html | Dance Sharon Kinney Turns to Romance in Passages | By Anna Kisselgoff | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/deaf-students-rehearse-with-choreographers-for-special-performance.html | Deaf Students Rehearse With Choreographers For Special Performance | By Nadine Brozan | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/economys-growth-surges-in-quarter-at-a-rate-of-24-strength-called.html | ECONOMYS GROWTH SURGES IN QUARTER AT A RATE OF 24 | By Steven Rattner  Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/expert-is-sure-body-is-oswalds-question-is-a-nonquestion.html | Expert Is Sure Body Is Oswalds | By Wendell Rawls Jr Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/ford-rules-out-active-candidacy-calls-on-supporters-to-back-others.html | Ford Rules Out Active Candidacy Calls on Supporters to Back Others | By Adam Clymer Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/four-years-after-nursing-home-case-bergmans-affairs-remain-a-tangle.html | Four Years After Nursing Home Case Bergmans Affairs Remain a Tangle of Litigation | By Edith Evans Asbury | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/genstar-bids-55-a-share-for-flintkote-common-a-question-of-taxes.html | Genstar Bids 55 a Share For Flintkote Common | By Robert J Cole | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/imprisoned-chinese-dissident-leader-wei-jingsheng-man-in-the-news.html | Imprisoned Chinese Dissident Leader | By Fox Butterfield Special to The New York Times | TX 391606 | 29158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/inquiry-on-coast-court-is-stalled-after-panel-bars-public-hearings.html | Inquiry on Coast Court Is Stalled After Panel Bars Public Hearings | By Wallace Turner Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/judge-orders-silence-on-the-sindona-case-the-only-appropriate.html | Judge Orders Silence On the Sindona Case | By Joseph B Treaster | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/knicks-overcome-turnovers-at-end-and-beat-nets-111106-rare-call.html | Knicks Overcome Turnovers At End and Beat Nets 111106 | By Carrie Seidman Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/korean-students-extend-protests-against-regime-official-denies.html | Korean Students Extend Protests Against Regime | By Henry Scott Stokes Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/libyans-a-wash-in-oil-money-technology-and-foreigners-private.html | Libyans Awash in Oil Money Technology and Foreigners | By Christopher S Wren Special to The New York Than | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/mendenhall-braces-to-play-for-giants-doesnt-like-the-nose-i-want-to.html | Mendenhall Braces To Play for Giants | By Michael Katz | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/mexico-unable-to-cap-runaway-oil-well-plans-to-use-chemicals-for.html | Mexico Unable to Cap Runaway Oil Well Plans to Use Chemicals for Cleanup | By Malcolm W Browne | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/minority-leaders-petition-board-to-pick-black-city-college-chief.html | Minority Leaders Petition Board To Pick Black City College Chief | By Samuel Weiss | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/norden-hits-primary-target-wins-contract-for-controlling.html | Norden Hits Primary Target | By Richard L Madden Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/observer-delayed-replay.html | OBSERVER Delayed Replay | By Russell Baker | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/opera-the-marriage-of-figaro-goldfaden-to-open-folksbiene.html | Opera The Marriage of Figaro | By Raymond Ericson | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/panel-would-delay-any-new-reactors-for-safety-changes-advisory.html | PANEL WOULD DELAY ANY NEW REACTORS FOR SAFETY CHANGES | By David Burnham Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/patents-dark-fluid-helps-trap-sun-energy-false-teeth-glow-the-way.html | Patents | Stacy V Jones | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/police-in-boston-will-investigate-racial-violence-possible.html | Police in Boston Will Investigate Racial Violence | By Edward Schumacher Special to The New York Times | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/presence-of-usc-arouses-irish-irish-again-underdogs-revenge-a.html | Presence of USC Arouses Irish | By Gordon S White Jr Soecial to The New York Ilmea | TX 391606 | 29158 | |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archiv es/recital-nina-beilina-a-violinist.html | Recital Nina Beilina a Violinist | By Donal Henahan | TX 391606 | 29158 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/regents-oppose-a-law-allowing-pupil-spankings-seek-repeal-of-a.html | Regents Oppose A Law Allowing Pupil Spankings | By Robert D McFadden | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/rios-residents-are-fast-losing-the-battle-against-cars-and-smog-a.html | Rios Residents Are Fast Losing the Battle Against Cars and Smog | By Warren Hoge Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/roofer-is-guilty-in-mass-murders-near-waterbury-8-of-9-slain-were.html | Roofer Is Guilty In Mass Murders Near Waterbury | By Robert E Tomasson Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/salvadoran-women-plead-for-word-on-missing-sons-junta-faces.html | Salvadoran Women Plead For Word on Missing Sons | By Alan Riding Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/soviet-reports-major-step-toward-a-fusion-plant-no-timetable-for.html | Soviet Reports Major Step Toward a Fusion Plant | By Theodore Shabad | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/soweto-black-area-is-divided-on-fight-soweto-black-area-is-divided.html | Soweto Black Area Is Divided on Fight | By Carey Winfrey Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/stocks-and-bonds-drop-sharply-again-fears-of-further-credit.html | STOCKS AND BONDS DROP SHARPLY AGAIN | By John H Allan | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/successors-to-chief-chosen-at-dutchshell-a-british-education.html | Successors to Chief Chosen at DutchShell | By Robert D Hershey Jr Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/talks-on-rhodesia-resume-but-a-new-snag-develops.html | Talks on Rhodesia Resume but a New Snag Develops | By Youssef M Ibrahim Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/tate-weighs-a-surprising-240-american-gets-400000-tate-tips-scale-a.html | Tate Weighs a Surprising 240 | By Red Smith Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/the-man-from-moss-swamp.html | The Man From Moss Swamp | By THeodore Rosengarten | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/theater-brechts-simone-machard-at-the-mccarter-the-cast.html | Theater Brechts Simone Machard at the McCarter | By Mel Gussow Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/tower-approved-for-bonwit-site-new-bonwit-store-at-base.html | Tower Approved for Bonwit Site | By Glenn Fowler | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/uaw-president-promises-concessions-to-chrysler-impact-on-workers.html | UAW President Promises Concessions to Chrysler | By Judith Miller Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/us-wins-7-gold-in-world-cup-bouts-change-of-plans-us-boxers-win-7.html | US Wins 7 Gold In World Cup Bouts | By Deane McGowen | TX 391606 | 29158 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/white-house-shifts-view-on-tying-oil-aid-to-tax-we-see-the-tax.html | White House Shifts View On Tying Oil Aid to Tax | By Steven R Weisman Special to The New York Times | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/your-money-when-to-pay-mortgage-back.html | Your Money | Deborah Rankin | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/zatopek-recalls-golden-days-of-his-career-an-inspiration-to-top.html | Zatopek Recalls Golden Days of His Career | By Neil Amdur | TX 391606 | 29158 |
| 10/20/1979 | https://www.nytimes.com/1979/10/20/archives/zenith-chairman-quits-former-head-is-recalled-losing-competitive.html | Zenith Chairman Quits Former Head Is Recalled | By Peter J Schuyten | TX 391606 | 29158 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/3-mile-island-peril-reported-withheld-by-aides-at-reactor-us-panel.html | 3 MILE ISLAND PERIL REPORTED NI1IIIIELD BY AIDES AT REACTOR | By David Burnham Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/380-general-assembly-takes-vosburgh-at-big-a-only-3yearold-in-field.html | 380 General Assembly Takes Vosburgh at Big A | By Steve Cady | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/5000-join-feminist-groups-rally-in-times-sq-against-pornography.html | 5000 Join Feminist Groups Rally In Times Sq Against Pornography | By Barbara Basler | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/76ers-2dhalf-surge-tops-knicks-136111-mix-and-jones-contribute.html | 76ers 2dHalf Surge Tops Knicks 136111 | By Sam Goldaper | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/a-capital-visit-from-mr-schpiedlweiser.html | A Capital Visit From Mr Schpiedlweiser | By Joan S Lewis | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/a-pilgrims-tour-of-old-churches-in-east-anglia-a-pilgrims-tour-of.html | A Pilgrims Tour Of Old Churches In East Anglia | By Gail McMurray Gibson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/a-special-man-and-his-special-way-with-his-game-mvp-went-to-pete.html | A Special Man and His Special Way With His Game | By Leon Antman | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/a-sweeping-structure-symbolizes-years-of-promise-an-appraisal-site.html | A Sweeping Structure Symbolizes Years of Promise | By Paul Goldberger Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/after-only-2-years-alaskas-pipeline-proves-its-worth-a-link-to-the.html | New Link in the Lower 48 Was Approved Last Week | By Wallace Turner | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/after-pause-for-quake-californians-turn-to-big-problems-15-million.html | After Pause for Quake Californians Turn to Big Problems | By Robert Lindsey Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/air-permit-hearing-is-set-for-westway-a-session-is-scheduled-for.html | AIR PERMIT NEARING | By Leslie Maitland | TX 355980 | 29154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/albania-dips-a-wary-toe-into-the-european-pond-so-who-needs-to.html | Even OneTime ArchEnemy Tito Was Friendly Last Week | By David A Andelman | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/art-view-a-cubist-photographer.html | ART VIEW | Hilton Kramer | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/ashland-oils-dry-kentucky-home-small-town-big-business-are-at-odds.html | Ashland Oils Dry Kentucky Home | By Donna Sammons | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/auction-season-moves-into-high-gear-portrait-brings-100000.html | Auction Season Moves Into High Gear | By Rita Reif | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/backroom-reissues-of-rare-recordings-backroom-reissues.html | Backroom Reissues Of Rare Recordings | By Sam H Shirakawa | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/baylor-overwhelms-army-550-interceptions-and-fumbles.html | Baylor Overwhelms Army 550 | By Alex Yannis Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/beauty-skin-care-eor-black-beauties.html | Beauty | By Alexandra Penney | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/behind-the-best-sellers-jerzy-kosinski.html | BEHIND THE BEST SELLERS | By Carol Lawson | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/black-disunity-goes-deeper-than-the-andy-young-affair.html | Black Disunity Goes Deeper Than the Andy Young Affair | By Paul Delaney | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/black-supremacist-heads-guyana-cult-opposition-groups-say-followers.html | BLACK SUPREMACIST hEADS GUYANA CULT | By Joseph B Treaster Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/book-ends-trb-on-the-presidency-ticknor-fields-biblical-safari.html | BOOK ENDS | By Herbert Mitgang | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/bridge-multicolored-bidding.html | BRIDGE | Alan Truscoit | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/brooklyn-pages-us-magistrates-gain-authority-to-process-misdemeanor.html | US Magistrates Gain Authority To Process Misdemeanor Cases | By Edward C Burks Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/brown-beats-cornell-287-defense-excels-cornell-drives-sputter.html | Brown Beats Cornell 287 Defense Excels | By Ed Corrigan Special to The New York Times | TX 355980 | 29154 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/brown-observes-japanese-defense-force-exercises.html | Brown Observes Japanese Defense Force Exercises | By Richard Halloran Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/calendars-dog-shows-motor-sports-horse-shows.html | CALENDARS | Dog Shows | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/camera-another-chance-for-those-ruined-slides.html | CAMERA | G Howard Poteet | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/canadiens-edge-rangers-54-getting-there.html | Canadiens Edge Rangers 54 | By Jim Naughton Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/carter-and-kennedy-share-stage-at-library-dedication-attack-on-oil.html | Carter and Kennedy Share Stage at Library Dedication | By Terence Smith Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/cheatin-or-hurtin-country.html | Cheatin Or Hurtin | By Molly Ivins | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/chess-good-show-bbc.html | CHESS | Robert Byrne | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/childrens-books.html | CHILDRENS BOORS | By William Cole | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/chips-are-down-in-industrys-gamble-on-woodpower-other-countries.html | About 150 New England Companies Now Use Timber as Fuel | By James B Brooke | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/clark-moves-slowly-to-impose-his-views-on-canada-waiting-for-a.html | Clark Moves Slowly to Impose His Views on Canada | By Henry Giniger Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/congress-hasnt-the-will-to-update-social-policy.html | Congress Hasnt the Will To Update Social Policy | By David E Rosenbaum | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-a-merger-of-plastic-and-performing-arts.html | A Merger of Plastic And Performing Arts | By Katherine Pearson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-a-storm-over-new-uses-for-oral-school-at-mystic.html | A Storm Over New Uses for Oral School at Mystic | By Steven Slosberg | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-antiques-where-tom-and-huck-came-to-life.html | ANTIQUES | By Frances Phipps | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-art-avantgarde-experiments-in-an-alternative.html | ART | By Vivien Raynor | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-connecticut-housing-energy-savers-compete-in.html | CONNECTICUT HOUSING | By Andree Brooks | TX 355980 | 29154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-dining-out-stardom-at-moderate-prices-in.html | DINING OUT | By Patricia Brooks | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-executives-to-teach-business-ethics.html | Executives to Teach Business Ethics | By John S Rosenberg | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-for-tennis-junkie-a-dogs-life-dogs-life-of-a.html | For Tennis Junkie a Dogs Life | By Parton Keese | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | By Carl Totemeier | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-growing-up-female-in-a-feminist-family-a.html | Growing Up Female In a Feminist Family | By Barbara Basler | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-home-clinic-shortcut-to-patching-plaster.html | HOME CLINIC | By Bernard Gladstone | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-one-good-turn-deserves-a-party.html | One Good Turn Deserves a Party | By Patricia Hubbell | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-preserving-the-irreplaceable-farmland-preserving.html | Preserving the Irreplaceable | By Matthew L Wald | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-teacher-evaluation-a-system-in-dispute.html | Teacher Evaluation A System in Dispute | By Parton Keese Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-theater-deaf-players-covering-broad-dramatic.html | THEATER | By Haskel Frankel | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-thinking-big-pt-barnum-on-a-smaller-scale.html | Thinking Big P T Barnum on a Smaller Scale | By Alberta Eiseman | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-why-dont-the-voters-vote-politics.html | Why Dont the Voters Vote POLITICS | By Parton Keese Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/connecticut-weekly-woodman-dont-spare-that-tree.html | Woodman Dont Spare That Tree | By Guy P Beach | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/countries-turn-to-un-aides-in-tough-cases-countries-turn-to-un.html | Countries Turn To U N Aides In Tough Cases | By Bernard D Nossiter Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/crime.html | CRIME | By Newgate Callendar | TX 355980 | 29154 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/cuba-set-to-free-its-bestknown-political-prisoner.html | Cuba Set to Free Its BestKnown Political Prisoner | By Jo Thomas Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/dalai-lama-tour-of-us-at-end-has-mixed-views-on-prosperity-irony.html | Dalai Lama Tour of US at End Has Mixed Views on Prosperity | By George Vecsey Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/dance-david-woodbury.html | Dance David Woodbury | By Jack Anderson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/dance-view-everybodys-talking-with-nothing-to-say.html | DANCE VIEW | Anna Kisselgoff | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/deadline-is-nearing-on-boat-sanitation-to-issue-warnings-first.html | Deadline Is Nearing On Boat Sanitation | By Joanne A Fishman | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/design-earthy-and-efficient-design.html | Design | By Marilyn Bethany | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/disabled-blaze-new-trails-in-the-wilds-day-one.html | Disabled Blaze New Trails In the Wilds | By Julianne Corty | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/drugs-west-germany-now-discovers-a-deadly-monkey-on-its-back.html | Drugs | By Ellen Lentz | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/editors-choice.html | Editors Choice | By Mary McCarthy | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/el-salvadors-troubles-may-be-entering-a-new-phase.html | Last Weeks Coup Signalled Mostly a Change for the Military For Now | By Alan Riding | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/family-memoir-mamaji-mamaji.html | Family Memoir | By Clark Blaise | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/fashion-new-life-for-oldlady-furs-fashion.html | Fashion | SPECIAL TO THE NEW YORK TIMES | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/fight-fans-accept-integrated-seating-wants-to-improve-image.html | Fight Fans Accept Integrated Seating | By Carey Winfrey Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/followup-on-the-news-mozzarella-mystery.html | FollowUp on the News | Mozzarella Mystery | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/food-the-panache-of-pistachios.html | Food | By Craig Claiborne with Pierre Franey | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/freeagent-system-still-an-nfl-issue-class-action.html | FreeAgent System Still an NFL Issue | By William N Wallace | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/from-a-sculptor-a-line-of-brass-clothes.html | From a Sculptor a Line of Brass Clothes | By Ruth Robinson | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/future-events-charities-for-all.html | Future Events | By Ruth Robinson | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/germany-land-of-infinite-variety-the-new-germany.html | GERMANY Land of Infinite Variety | By Helmut Koenig | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/giants-big-three-building-optimism-giants-big-three-are-building.html | Giants Big Three Building Optimism | By Michael Katz | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/governor-and-fink-split-on-fuel-plan-rift-between-speaker-of.html | GOVERNOR AND FINK SPLIT ON FUEL PLAN | By Richard J Meislin | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/graceful-salutes-skirting-conflict-gracious-salutes-skirt-conflict.html | Graceful Salutes Skirting Conflict | By Hedrick Smith Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/grand-opera-in-the-living-room-grand-opera-in-the-living-room.html | Grand Opera in the Living Room | By Peter G Davis | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/heat-is-the-hot-item-in-marathon-today-thompson-lists-plan.html | Heat Is the Hot Item In Marathon Today | By Parton Keese Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/hooked-on-hookem-horns-enough-is-enough.html | Hooked on Hook ern Horns | By Ruth Burney Pennebaker | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/how-funk-grew-up-how-funk-grew-up.html | How Funk Grew Up | By Robert Palmer | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/how-six-press-on-harvard-university-press.html | How Six Preis On | By N R Kleinfield | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/in-egyptthe-ghost-of-the-tax-man-is-suddenly-looking-very-lively.html | In Egypt the Ghost of the Tax Man Is Suddenly Looking Very Lively | By Christopher S Wren Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/inflation-were-fighting-yesterdays-war.html | Inflation Were Fighting Yesterdays War | By Lester C Thurow | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/integration-delay-seen-in-chicago-suit-court-battle-could-forestall.html | INTEGRATION DELAY SEEN IN CHICAGO SUIT | By Nathaniel Sheppard Jr Special to The New York Times | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/investing-strategies-for-buying-bills-and-bonds.html | INVESTING | By John H Allan | TX 355980 | 29154 | |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/islander-rout-led-by-harris-one-up-one-down.html | Islander Rout Led By Harris | By Parton Keese Special to The New York Times | TX 355980 | 29154 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/jazz-jaki-byard-big-band-wqxr-program-to-mark-ormandys-80-years.html | Jazz Jaki Byard Big Band | By Robert Palmer | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/jersey-broker-fighting-for-lists-broker-seeks-lists.html | Jersey Broker Fighting For Lists | By Andree Brooks | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/jets-rekindle-old-feeling-for-raiders-raiders-won-last-3-games.html | Jets Rekindle Old Feeling for Raiders | By Gerald Eskenazi | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/kennedy-to-tap-key-aides-from-3-presidential-races-in-80-campaign.html | Kennedy to Tap Key Aides From 3 Presidential Races in 80 Campaign | By Adam Clymer Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/koch-mends-fences-with-puerto-rican-legislators.html | Koch Mends Fences With Puerto Rican Legislators | By Glenn Fowler | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/land-swaps-make-a-greenbelt-land-swaps-make-a-greenbelt.html | Land Swaps Make a Greenbelt | By Diana Shaman | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/lawyers-debate-a-public-tithe-nearly-all-would-have-to-serve.html | Lawyers Debate a Public Tithe | By Tom Goldstein | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/letters-by-eleanor-roosevelt-detail-friendship-with-lorena-hickok.html | Letters by Eleanor Roosevelt Detail Friendship With Lorena Hickok | By Deirdre Carmody Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/letters-chinas-jobless.html | LETTERS | ChinaS Jobless | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-a-balancing-act-education-and-the-economy.html | A Balancing Act Education and the Economy | By Ellis Phillips Jr | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-a-mystery-the-police-chief-case-mystery-in-port.html | A Mystery The Police Chief Case | By Rona Kavee | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-a-runner-sees-time-gaining-on-him-sports.html | A Runner Sees Time Gaining on Him | By Tom Lederer | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-air-of-independence-pervades-suffolks.html | Air of Independence | By Ellen Mitchell | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-changing-times-in-the-fish-world.html | Changing Times in the Fish World | By Florence Fabricant | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-dining-out-french-charming-and-worth-a-try-le.html | DINING OUT | By Florence Fabricant | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | By Carl Totemeier | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-home-is-where-the-loneliness-is.html | Home Is Where The Loneliness Is | By Mary Jane Palma | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-new-approaches-to-the-heroic.html | New Approaches to the Heroic | By David L Shirey | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-politics-the-dreams-that-die-at-the-voting-booth.html | POLITICS | By Frank Lynn | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-publishing-poetry-is-an-act-of-love.html | Publishing Poetry Is an Act of Love | By Paul Wilner | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-religious-groups-plan-for-subsidized-housing.html | Religious Groups Plan for Subsidized Housing Debated in Suffolk | By Diane Greenberg | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-sense-and-nonsense-happily-wed-theater-in-review.html | Sense and Nonsense Happily Wed | By Alvin Klein | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-shop-talk-new-mall-beckons-in-lake-grove.html | SHOP TALK | By Andrea Aurichio | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-stony-brook-taking-a-broader-role-in-the-arts.html | Stony Brook Taking A Broader Role in the Arts | By Barbara Delatiner | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-suburban-caucus-gets-a-nod-in-washington.html | Suburban Caucus Gets a Nod In Washington | By Edward C Burks | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-when-a-jury-of-one-makes-selections.html | When a Jury of One Makes Selections | By Helen A Harrison | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/long-island-weekly-when-an-actress-goes-it-alone-long-islanders.html | When an Actress Goes It Alone | By Rona Kavee | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/love-of-words-greeks-uphold-long-tradition-cafe-society-survives.html | Love of Words Greeks Uphold Long Tradition | By Nicholas Gage Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/madison-avenues-rosser-reeves.html | Madison Avenues Rosser Reeves | By Jim Powell | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/magic-stones-prehistoric-avebury.html | Magic Stones | By Paul Johnson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/manuel-alum-discovers-a-difference-in-cultures-quickly-discarded.html | Manuel Alum Discovers A Difference in Cultures | By Henry Scott Stokes Special to The New York Times | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/market-for-middlepriced-coops-softens-midcost-coop-market-softens.html | Market for MiddlePriced Coops Softens | By James Barron | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/marlene-pennison-taps-universal-vein.html | Marlene Pennison Taps Universal Vein | By Anna Kisselgoff | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/mingus-dynasty-band-keeps-bassists-sound-alive-he-was-like-a.html | Mingus Dynasty Band Keeps Bassists Sound Alive | By Barbara Gamarekian Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/miss-fitzgerald-traces-history-of-history-texts-addressing.html | Miss FitzGerald Traces History of History Texts | By Richard Eder | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/missing-or-dead-in-argentina-since-the-military-took-over-the.html | MISSING OR DEAD IN ARGENTINA | By Paul Heath Hoeffel and Juan Montalvo | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/mr-fixit-of-northern-telecom.html | Mr Fixit of Northern Telecom | By Jay Bryan | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/music-national-arts-center-orchestra-of-canada.html | Music National Arts Center Orchestra of Canada | By Raymond Ericson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/music-notes-help-from-the-mayor-busy-ensemble.html | Music Notes Help From The Mayor | By Raymond Ericson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/music-view-celebrating-the-chicago-opera.html | MUSIC VIEW | Harold C Schonberg | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/national-unity-is-vital-task-for-nigerias-new-regime-devotee-of-the.html | National Unity Is Vital Task For Nigerias New Regime | By Pranay B Gupte Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/natural-universe-authors-queries.html | Natural Universe | By Hugh Seidman | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/neighborhood-characters-the-pope-of-greenwich-village.html | Neighborhood Characters | By Joe Flaherty | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-4state-unit-ponders-the-delawares-role.html | 4State Unit Ponders The Delawares Role | Martin Waldron | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-a-party-for-the-pike-too-little-too-soon.html | A Party for the Pike Too Little Too Soon | By Parton Keese Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-a-worldly-accent-in-shrewsbury.html | A Worldly Accent In Shrewsbury | By Carolyn Darrow | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-an-atlantic-city-gasoline-david-takes-on-the.html | An Atlantic City Gasoline David | By Maurice Carroll | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-art-the-prizes-of-an-adventurous-collector.html | ART | By David L Shirey | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-assembly-races-lots-of-footwork-assembly-hopefuls.html | Assembly Races Lots of Footwork | By Joseph F Sullivan TRENTON | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-capital-report-faulting-nofault-capital-report.html | Capital Report Faulting NoFault | By Martin Waldron | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-dining-out-the-portuguese-touch-in-newark.html | DINING OUT | By Valerie Sinclair | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | By Carl Totemeier | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-home-clinic-a-shortcut-to-patching-plaster.html | HOME CLINIC | By Bernard Gladstone | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-in-defense-of-tristate.html | In Defense Of TriState | By Frank T Johnson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-infighting-over-scott.html | Infighting Over Scott | By Beth Schenerman | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-loose-laws-make-care-of-aged-costly-loose-laws.html | Loose Laws Make Care of Aged Costly | By Gertrude Dubrovsky | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-must-blackjewish-relations-erode.html | Must BlackJewish Relations Erode | By Solomon Arbeiter | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-new-jersey-housing-going-going-but-not-gone.html | NEW JERSEY ROUSING | By Ellen Rand | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-new-look-new-sound-for-music-appreciation.html | New Look New Sound | By Terri Lowen Finn | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-office-condominiums-gaining-in-popularity.html | Office Condominiums Gaining in Popularity | By Louise Saul | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-states-first-professional-black-theater-is-at-a.html | States First Professional Black | By Joseph Catinella | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-suburban-caucus-a-medley-of-voices.html | Suburban Caucus A Medley of Voices | By Edward C Burks | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-teaching-without-schools-legal-but-problematical.html | Teaching Without Schools Legal but Problematical | By Linda Lynwander | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/new-jersey-weekly-the-jersey-devil-warmed-by-nukes-is-now-benign.html | The Jersey Devil Warmed by Nukes Is Now Benign | By Lois M Rogers | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/nj-transportation-bonds-look-good-for-a-change-a-federalstate-match.html | State Commissioner Wins Praise From Both Sides | By Joseph F Sullivan | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/no-one-conducted-stravinsky-like-stravinsky-stravinsky-on-disks.html | No One Conducted Stravinsky Like Stravinsky | By John Rockwell | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/no-such-places-utopian-thought-in-the-western-world.html | No Such Places | By Leo Marx | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/nobel-prizes-why-is-american-economics-different-and-distinguished.html | Nobel Prizes | By Gardner Ackley | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Caroline Seebohm | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/notes-the-pros-and-cons-of-a-world-passport-autotrain-expansion.html | Notes | By John Brannon Albright | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/novel-with-notes-love-etc.html | Novel With Notes | By Anne Tyler | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/numismatics-new-interest-in-coins-and-medals-of-the-pope.html | NUMISMATICS | Ed Reiter | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/ny-awaits-boom-in-quebec-energy.html | NY Awaits Boom In Quebec Energy | By Harold Faber | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/on-spending-all-day-in-bed-some-people-even-admit-to-it-like-a.html | On Spending All Day in Bed Some People Even Admit to It | By Enid Nemy | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/panel-may-ask-rollback-of-social-security-taxes-federal-retirement.html | Panel May Ask Rollback Of Social Security Taxes | By Edward Cowan Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/pbss-connections-the-many-sides-of-technology-a-review.html | PBSs Connections The Many Sides of Technology | By Peter J Schuyten | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/penn-state-passing-sinks-syracuse-357-scovill-scores-twice.html | Penn State Passing Sinks Syracuse 357 | By Deane McGowen Special to The New York Times | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/poets-explain-themselves-the-poets-work.html | Poets Explain Themselves | By Alan Williamson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/private-aid-groups-told-to-expect-big-cuts-in-world-relief-programs.html | Private Aid Groups Told to Expect Big Cuts in World Relief Programs | By Kathleen Teltsch | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/realty-news-new-office-tower-to-rise-at-520-madison.html | Realty News New Office Tower To Rise at 520 Madison | By Carter B Horsley | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/remaking-it-breaking-ranks-podhoretz.html | Remaking It | By Joseph Epstein | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/researcher-challenges-conclusion-that-apes-can-learn-language.html | Researcher Challenges Conclusion That Apes Can Learn Language | By Dava Sobel | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/rivals-in-his-party-challenging-ohira-election-setback-ignites.html | RIVALS IN HIS PARTY CHALLENGING OHIRA | By Robert Trumbull Special to The New York Tones | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/safety-board-to-study-commuter-airline-accidents.html | Safety Board to Study Commuter Airline Accidents | By Richard Witkin | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/seeds-of-south-korean-protest-were-sown-by-new-prosperity.html | Seeds of South Korean Protest Were Sown by New Prosperity | By Henry Scott Stokes | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/selling-healthy-companies-it-can-mean-windfall-gains-for-investors.html | Selling Healthy Companies | By Robert J Cole | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/seoul-orders-army-to-maintain-order-in-two-more-cities-it-acts.html | SEOUL ORDERS ARMY TO MAINTAIN ORDER IN TWO MORE CITIES | By Henry Scott Stokes Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/sherlocks-devoted-mom.html | Sherlocks Devoted Mom | By Jonathan Roberts | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/shopping-around-for-a-better-deal-on-a-rental-car-practical.html | Shopping Around for a Better Deal on a Rental Car | By Paul Grimes | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/sindona-gives-account-of-10week-disappearance-sindona-gives-fbi.html | Sindona Gives Account of 10Week Disappearance | By Selwyn Raab | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/six-armed-men-rob-store-on-5th-avenue-one-suspect-arrested.html | Six Armed Men Rob Store on 5th Avenue One Suspect Arrested | By Alfonso A Narvaez | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/small-motels-are-flourishing-outside-manhattan-small-motels-are.html | Small Motels Are Flourishing Outside Manhattan | By Michael Winkleman | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/some-trees-are-not-worth-the-effort.html | Some Trees Are Not Worth the Effort | Theodore James Jrs | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/soviet-cuts-arms-aid-in-favor-of-economic-pledges-several-factors.html | Soviet Cuts Arms Aid in Favor of Economic Pledges | By David Binder Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/soviet-tvbetter-packaging-for-the-party-line-soviet-tvpackaging-the.html | Soviet TVBetter Packaging for The Party Line | By Anthony Austin | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/speeding-is-costlier-in-connecticut-now-new-law-calls-for-increased.html | SPEEDING IS COSTLIER IN CONNECTICUT NOW | By Matthew L Wald Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/stakes-are-high-at-arizona-state-in-coach-coverup-threatening.html | Stakes Are High at Arizona State in Coach CoverUp | Ariz Tempe | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/state-audit-criticizes-city-hospitals-agency-for-poor-bookkeeping.html | State Audit Criticizes City Hospitals Agency For Poor Bookkeeping | By E J Dionne Jr | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/sullivan-helps-yale-rout-columbia-377-yale-defense-stays-tough.html | Sullivan Helps Yale Rout Columbia 377 | By Al Harvin | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/sunday-observer-the-new-york-experience.html | Sunday Observer | By Russell Baker | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/sweden-considers-letting-children-divorce-parents-existing-law.html | Sweden Considers Letting Children Divorce Parents | By Frank J Prial Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/swindler-sets-off-grand-jury-inquiry-federal-prisoner-reports-2.html | SWINDLER SETS OFF GRAND JURY INQUIRY | By Joseph F Sullivan Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/tales-from-all-over-world-tales-folk-tales.html | Tales From All Over | By Lisa Alther | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/target-europe-for-bonn-a-new-german-question-is-taking-shape.html | Target Europe | By John Vinocur | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/tate-outpoints-coetzee-in-south-africa-for-wba-title-81000-at.html | Tate Outpoints Coetzee in South Africa for WBA Title | By Red Smith Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/tenants-are-fighting-a-rise-in-conversions-to-condominium-use.html | Tenants Are Fighting A Rise in Conversions To Condominium Use | By Ben A Franklin Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/terror-and-francos-ghost-spell-trouble-for-madrid.html | Basques Catalans Will Vote This Week | By James M Markham | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-buyers-are-very-fearful-the-buyer-is-fearful.html | The Buyers Are Very Fearful | By Robert Lindsey | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-case-against-bailing-out-chrysler.html | THE CASE AGAINST BAILING OUT CHRYSLER | By William Proxmire | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-challenge-of-comic-dance-comic-dance.html | The Challenge Of Comic Dance | By Mark Deitch | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-cheever-chronicle-cheever.html | THE CHEEVER CHRONICLE | By BJesse KornbluthB | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-evolution-of-popsoul.html | The Evolution of PopSoul | By Parton Keese Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-friendly-stranger-serpentine.html | The Friendly Stranger | By Thomas Thompson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-literary-roots-of-apocalypse-now.html | The Literary Roots of Apocalypse Now | By John Tessitore | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-low-price-of-progress-in-the-audio-field-the-low-price-of.html | The Low Price of Progress in The Audio Field | By Hans Fantel | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-markets-dow-off-despite-slower-trading.html | THE MARKETS | By Alexander R Hammer | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-pirates-provider-sports-of-the-times.html | The Pirates Provider | Dave Anderson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-poisoning-of-the-indian-waters.html | THE POISONING OF THE INDIAN WATERS | By Richard Asinof | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-romanticism-of-the-beatles-lives-on.html | The Romanticism of the Beatles Lives On | By Ken Emerson | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-search-for-a-bionic-heart-artificial-heart-artificial-heart.html | THE SEARCH FOR A BIONIC HEART | bBy Lee EdsonB | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-sick-man-of-europe-cant-get-out-of-the-emergency-room.html | Turkish Government Falls After Election Loss | By Marvine Howe | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/the-sources-of-revolt-states-and-social-revolutions.html | The Sources Of Revolt | By Lewis A Coser | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/three-big-museums-give-chicago-a-cultural-lakefront-if-you-go.html | Three Big Museums Give Chicago a Cultural Lakefront | By William and Helen Robbins | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/three-poets-authors-query.html | Three Poets | By Michael S Harper | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/todays-havana-few-reminders-of-a-gaudy-pest-in-havana-today.html | Todays Havana Few Reminders Of a Gaudy Past | By Flora Lewis | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/trash-recycling-plant-is-emitting-foul-odor-li-residents-charge-a.html | Trash Recycling Plant Is Emitting Foal Odor LI Residents Charge | By Donald G McNeil Jr | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/ukrainian-home-again-tells-of-woes-in-buffalo-family-spilt-by-the.html | Ukrainian Home Again Tells of Woes in Buffalo | By Anthony Austin Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/us-family-is-puzzled-and-split-by-events-surrounding-brother-events.html | US Family Is Puzzled and Split By Events Surrounding Brother | By Michael Desmond Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/us-is-sounding-out-moscow-on-missiles-it-asks-whether-advanced.html | US IS SOIINDIN6 OUT MOSCOW ON MISSILES | By Bernard Gwertzman Special to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/uscs-white-crushes-notre-dame-4223-accent-on-offense.html | USCs White Crushes Notre Dame 4223 | By Gordon S White JrSpecial to The New York Times | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-a-case-for-county-offices-move.html | A Case for County Offices Move | By Richard W Cronin | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-a-shelter-for-youths-in-mt-vernon-faces-cutback.html | A Shelter for Youths In Mt Vernon Faces Cutback in 1980 Budget | By Jean Fink | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-about-westchester-fanfare-at-the-raceway.html | ABOUT WESTCHESTER | By Lynne Ames | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-art-a-look-at-a-century-of-looking-at-the-past.html | ART | By Vivien Raynor | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-couple-in-80s-are-starting-anew.html | Couple in 80s Are Starting Anew | By Judith Wershilhasan | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-dining-out-modesty-can-boast-of-success.html | DINING OUT | By M H Reed | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-gardening-the-role-of-vines-in-landscaping.html | GARDENING | By Carl Totemeier | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archiv es/westchester-weekly-girl-8-is-veteran-in-front-of-camera.html | Girl 8 Is Veteranin Front of Camera | By Lynne Ames | TX 355980 | 29154 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-home-clinic-a-shortcut-to-patching-plaster.html | HOME CLINIC | By Bernard Gladstone | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-inside-lotto-central-behind-the-scenes-at-lotto.html | Inside Lotto Central | By Gary Kriss | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-localities-adopting-petcleanup-laws.html | Localities Adopting PetCleanup Laws | By Arlene Fischer | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-music-chamber-schedule-symphonic-in-size.html | MUSIC | By Robert Sherman | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-politics-pisani-takes-a-giant-step-3-years-early.html | POLITICS | By Frank Lynn | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-speaking-personally-chug-chug-chug-chug-chug.html | SPEAKING PERSONALLY | By Paula Diperna | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-tenants-fight-battle-to-save-apartments-tenants.html | Tenants Fight Battle To Save Apartments | By Betsy Brown | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-utility-takeovers-how-others-fare-utility.html | Utility Takeovers How Others Fare | By James Ermann | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-westchester-housing-a-ray-of-light-for-solar.html | WESTCHESTER HOUSING | By Betsy Brown | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/westchester-weekly-when-the-snow-falls-on-green-tomatoes.html | When the Snow Falls On Green Tomatoes | By Jerome S Thaler | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/what-makes-andy-run-stein.html | WHAT MAKES ANDY RUN | By Maurice Carroll | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/whats-doing-in-the-twin-cities.html | Whats Doing in the TWIN CITIES | By Angelo Cohn | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/where-new-playwrights-take-center-stage-new-playwrights-take-center.html | Where New Playwrights Take Center Stage | By Robert Berkvist | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/words-and-music-under-stalin-testimony-testimony.html | Words and Music Under Stalin | By Harold C Schonberg | TX 355980 | 29154 |
| 10/21/1979 | https://www.nytimes.com/1979/10/21/archives/zoning-to-preserve-a-towns-status-quo-is-losing-slowly-new-jersey.html | Zoning to Preserve a Towns Status Quo Is Losing Slowly | By Michael Goodwin | TX 355980 | 29154 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/a-sad-finale-for-frazier.html | A Sad Finale for Frazier | By Sam Goldaper | TX 391596 | 29158 |

| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/a-womans-crusade-against-onestep-breast-surgery-25000-have.html | A Womans Crusade Against OneStep Breast Surgery | By Nan Robertson Special to The New York Times | TX 391596 | 29158 | |
|---|---|---|---|---|---|---|
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/a-wonder-of-the-race-grete-waitz.html | A Wonder of the Race | By Al Harvin | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/abroad-at-home-memory-and-desire.html | ABROAD AT HOME Memory And Desire | By Anthony Lewis | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/advertising-japanese-agencys-us-goal-conahay-lyon-and-ibm-to-part.html | Advertising | BPhilip H DoughertyB | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/africas-rhinos-in-peril-because-of-superstitions-about-their-horns.html | Africas Rhinos in Peril Because of Superstitions About Their Horns | By Gregory Jaynes Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/an-author-ponders-metaphysics-of-race-a-visual-person-jeffersons.html | An Author Ponders Metaphysics of Race | By Flora Lewis | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/banks-profitability-tested-analysts-view-of-situation.html | Banks Profitability Tested | By Roberta Bennett | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/behind-the-jets-five-interceptions.html | Behind the Jets Five Interceptions | Dave Anderson | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/bolivia-puts-aside-political-troubles-for-oas-parley-seeks-broad.html | Bolivia Puts Aside Political Troubles for OAS Parley | By Juan de Omis Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/bonn-welcomes-hua-in-lowkey-fashion-reflecting-unease-west-germans.html | BONN WELCOMES HUA IN LOWKEY FASHION REFLECTING UNEASE | By John Vinocur Special To The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/books-of-the-times-delighted-in-nonconformity.html | Books of The Times | By Richard F Shepard | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/brazils-outcast-shanty-dwellers-offered-a-helping-hand-at-last.html | Brazils Outcast Shanty Dwellers Offered a Helping Hand at Last | By Warren Hoge Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/bridge-world-title-final-provided-a-close-finish-plus-thrills.html | Bridge | By Alan Truscott | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/caboose-mentality.html | Caboose Mentality | By Phil Primack | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/cambodian-refugees-find-little-aid-along-border-huddled-along-the.html | Cambodian Refugees Find Little Aid Along Border | By Henry Kamm Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/chess-after-18-years-mikhail-tal-shows-hes-still-the-terror.html | Chess | By Robert Byrne | TX 391596 | 29158 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/christa-ludwig-sings-lieder.html | Christa Ludwig Sings Lieder | By Donal Henahan | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/citizens-to-review-police-shootings-in-los-angeles-commission.html | Citizens to Review Police Shootings in Los Angeles | By Gladwin Hill Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/commodities-silvers-highlevel-plateau.html | Commodities | Elizabeth BM FowlerB | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/concert-chamber-music-society-the-program.html | Concert Chamber Music Society | By Harold C Schonberg | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/connally-argues-realism-is-base-of-mideast-plan-says-proposal-stems.html | Connally Argues Realism Is Base Of Mideast Plan | By Douglas E Kneeland Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/credit-markets-few-expect-relief-from-higher-rates-move-of.html | CREDIT MARKETS Few Expect Relief From Higher Rates | By John H Allan | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/dance-kozlovs-with-the-maryland-ballet.html | Dance Kozlovs With the Maryland Ballet | By Anna Kisselgoff | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/dayan-resigns-post-as-foreign-minister-in-dispute-on-arabs-cites.html | OMAN RESIGNS POST AS FOREIGN MINISTER IN DISPUTE ON ARABS | By David K Shi Pler Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/de-gustibus-foo-kay-and-other-anecdotes-parisian-pronunciation.html | De Gustibus Too Kay And Other Anecdotes | By Craig Claiborne | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/decorating-a-new-chinese-restaurant-with-the-rich-flavor-of.html | Decorating a New Chinese Restaurant With the Rich Flavor of Elegance | By Suzanne Slesin | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/dispute-at-times-of-london-ends-paper-plans-to-publish-next-month.html | Dispute at Times of London Ends Paper Plans to Publish Next Month | By R W Apple Jr Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/essay-phantom-press-conference.html | ESSAY | By William Safire | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/fairbanks-at-colorado-15-and-building-fairbanks-is-15-and-building.html | Fairbanks at Colorado 15 and Building | By Molly Ivins | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/fashion-revivals-are-the-1980s-really-ready-for-the-1960s-forecast.html | Fashion Revivals Are the 1980s Really Ready for the 1960s | By Georgia Dullea | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/giants-win-on-a-fumble-chiefs-pile-up-483-yards.html | Giants Win on a Fumble | By Michael Katz Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/in-soweto-they-danced.html | In Soweto They Danced | Red Smith | TX 391596 | 29158 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/italian-suspect-said-to-have-been-in-city-at-time-sindona-vanished.html | Italian Suspect Said to Have Been In City at Time Sindona Vanished | By Joseph B Treaster | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/jazz-baikida-carroll-leads-septet-called-ring.html | Jazz Baikida Carroll Leads Septet Called Ring | By Robert Palmer | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/jets-down-raiders-28-to-19-jets-drives-sluggish.html | Jets Down Raiders 28 to 19 | By Gerald Eskenazi | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/kennedy-archivists-hope-for-wide-appeal-nixon-library-being-planned.html | Kennedy Archivists Hope for Wide Appeal | By Robert Blair Kaiser Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/koch-sets-feb-23-for-the-start-of-longplanned-trip-to-china-city.html | Koch Sets Feb 23 for the Start Of LongPlanned Trip to China | By Ronald Smothers | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/kochs-performance-wins-mixed-reviews-the-mayor-at-midterm-first-of.html | Kochs Performance Wins Mixed Reviews | By Steven R Weisman | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/laker-offers-plan-to-cut-cost-of-flights-in-europe-laker-offers.html | Laker Offers Plan to Cut Cost of Flights in Europe | By Robert D Hershey Jr | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/murphy-reportedly-subject-of-3-inquiries-light-takes-form-as-an.html | Murphy Reportedly Subject of 3 Inquiries | By Ann Crittenden | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/new-yorkers-take-marathon-in-stride-water-supply.html | New Yorkers Take Marathon in Stride | By Glenn Fowler | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/nicholas-marcalus-paper-maker-dead-86yearold-leader-of-marcal-mills.html | NICHOLAS MARCALUS PAPER MAKER DEAD | By Alfred E Clark | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/opera-a-new-jose-in-mets-carmen.html | Opera A New Jos in Mets  Carmen | By Peter G Davis | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/outdoors-waterfowl-hunting-in-the-northeast.html | Outdoors Waterfowl Hunting in the Northeast | By Nelson Bryant | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/patriot-rally-beats-dolphins-2813-grogan-has-best-day.html | Patriot Rally Beats Dolphins 2813 | By William N Wallace Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/pitt-and-navy-move-to-showdown-penn-state-temple-threats.html | Pitt and Navy Move to Showdown | By Gordon S White Jr | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/play-letters-home-from-sylvia-plath-rhyme-or-reason.html | Play Letters Home From Sylvia Plath | By Walter Kerr | TX 391596 | 29158 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/police-release-a-sketch-in-case-of-missing-patz-boy-first-time-to.html | Police Release a Sketch in Case of Missing Patz Boy | By Robert Mcg Thomas Jr | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/pricefixing-bill-viewed-as-a-test-for-kennedy-pricefixing-bill.html | PriceFixing Bill Viewed As a Test for Kennedy | By Edward Cowan Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/proposal-for-us-aid-to-expand-key-west-hotel-draws-criticism.html | Proposal for US Aid to Expand Key West Hotel Draws Criticism | By Judith Cummings Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/question-box.html | Question Box | S Lee Kanner | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/quickened-search-for-peace-as-aides-expect-dayans-resignation-in.html | Quickened Search for Peace | By Bernard Gwertzman Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/rangers-beat-penguins-63.html | Rangers Beat Penguins 63 | By Jim Naughton | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/redskin-defense-stops-eagles-177-big-game-for-riggins-buccaneers-21.html | Redskin Defense Stops Eagles 177 | By Thomas Rogers | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/refilling-is-delicate-art-for-marathon.html | Refilling Is Delicate Art for Marathon | By Malcolm Moran | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/renewed-shelling-jars-south-lebanon-3-days-of-artillery-duels.html | RENEWED SHELLING JARS SOUTH LEBANON | By John Kifner Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/resignation-by-dayan-could-lead-to-solution-of-problem-in-cabinet.html | Resignation by Dayan Could Lead To Solution of Problem in Cabinet | By Moshe Brilliant Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/revue-bebop-takes-look-at-late40s-jazz.html | Revue Bebop Takes Look at Late40s Jazz | By John S Wilson | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/rodgers-beats-11532-in-marathon-as-grete-waitz-makes-record-run-a.html | Rogers Beats 11532 in Marathon As Grete Waitz Makes Record Run | By Neil Amdur | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/sagebrush-rebellion-high-noon-sez-who.html | sagebrush Rebellion High Noon Sez Who | Ladd Hamilton | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/san-franciscos-mayor-in-drive-to-keep-job-she-got-by-appointment.html | San Franciscos Mayor in Drive to Keep Job She Got by Appointment | By Wallace Turner Special to The New York Times | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 391596 | 29158 |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/school-violence-in-boston-reflects-a-deepseated-racial-animosity-it.html | School Violence in Boston Reflects A DeepSeated Racial Animosity | By Edward Schumacher Special to The New York Times | TX 391596 | 29158 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/sikkimese-fear-loss-of-ethnic-identity-as-indians-move-in-defiance.html | Sikkimese Fear Loss of Ethnic Identity as Indians Move In | By Michael T Kaufman Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/soviet-censors-in-a-losing-battle-to-keep-space-city-out-of-print.html | Soviet Censors in a Losing Battle To Keep Space City Out of Print | By Theodore Shabad | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/soviet-suppressing-dissident-journal-harassment-may-halt-periodical.html | SOVIET SUPPRESSING DISSIDENT JOURNAL | By Anthony Austin Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/special-aid-suggested-for-china-emergingnation-status-studied-by.html | Special did Suggested For China | By Paul Lewis Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/sports-world-specials-weavers-retirement-wardrobe-champs-too.html | Sports World Specials | WeaverS Retirement | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/study-discloses-banks-practices-in-releasing-data-on-customers-curb.html | Study Discloses Banks Practices In Releasing Data on Customers | By David Burnham Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/the-wooing-of-labor-by-the-white-house-news-analysis-accord-on.html | The Wooing of Labor by the White House | By Philip Shabecoff Special to The New York Times | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/tv-a-british-salute-to-us-stage-lyricists.html | TV A British Salute To US Stage Lyricists | By John J OConnor | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/tv-pregnancy-at-age-46.html | TV Pregnancy at Age 46 | By Tom Buckley | TX 391596 | 29158 | |
| 10/22/1979 | https://www.nytimes.com/1979/10/22/archives/violin-riccis-golden-jubilee-on-the-stage.html | Violin Riccis Golden Jubilee On the Stage | By Joseph Horowitz | TX 391596 | 29158 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/3-men-escape-from-jail-in-goshen.html | 3 Men Escape From Jail in Goshen | By Robin Herman | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/3-mile-island-panel-critical-of-utility-and-us-regulators-rejects.html | 3 MILE ISLAND PANEL CRITICAL OF UTILITY AND US REGULATORS | By David Burnham Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/3-senators-visit-the-thai-border-for-report-to-carter-on-refugees.html | 3 Senators Visit the Thai Border For Report to Carter on Refugees | By Henry Kamm Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/8-kids-having-a-crack-at-the-american-dream.html | 8 Kids Having a Crack At the American Dream | By Tony Chiu | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/a-yale-star-dreams-of-nfl-slats-are-not-good-enough-5-yale-alumni.html | A Yele Star Dreams of NFL | By William N Wallace Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/about-education-what-can-be-done-about-dropouts-about-education.html | ABOUT EDUCATION What Can Be Done About Dropouts | By Fred M Hechinger | TX 383849 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/about-new-york-a-line-that-beats-a-blank.html | About New York | By Richard F Shepard | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/advertising-usefulness-of-research-questioned.html | Advertising | Philip H Dougherty | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/affirmed-is-retired-as-trainer-decides-against-grass-race-unhappy.html | Affirmed Is Retired As Trainer Decides Against Grass Race | By James Tuite | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/appellate-judges-set-restrictions-on-strip-searches-in-high-schools.html | Appellate Judges Set Restrictions On Strip Searches in High Schools | By Marcia Chambers | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/arms-pact-races-the-clock-treaty-with-soviet-may-be-up-for.html | Arms Pact Races the Clock | By Charles Mohr Special to The New York rimes | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/atlanta-acts-to-fight-crime-after-spate-of-slayings-sixmonth.html | Atlanta Acts to Fight Crime After Spate of Slayings | By Wendell Rawls Jr Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/author-decries-casting-of-miss-redgrave-by-cbs-cbs-stands-firm.html | Author Decries Casting Of Miss Redgrave by CBS | By Thomas Lask | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/autumn-breaks-stride-for-a-day-of-sun-meteorologist-in-shirt.html | Autumn Breaks Stride for a Day of Sun | By Michiko Kakutani | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/beechhurst-residents-oppose-builders-landfill-plan-domino-effect.html | Beechhurst Residents Oppose Builders Landfill Plan | By Michael Goodwin | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/bolivia-opens-oas-assembly-with-disputes-on-land-and-tin-bolivias.html | Bolivia Opens OAS Assembly With Disputes on Land and Tin | By Juan de OniS Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/bond-rates-top-record-levels-treasury-bills-move-past-12-fed-funds.html | Bond Rates Top Record Levels | By John H Allan | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/books-of-the-times-hints-of-other-characters.html | Books of TheTimes | By John Leonard | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/bridge-close-margins-in-matches-produce-brooding-losers.html | Bridge | By Alan Truscott | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/carrington-guides-rhodesia-talks-with-lordly-aplomb-close-adviser.html | CarringtonGuides Rhodesia Talks With Lordly Aplomb | By R W Apple Special to The New York Times | TX 383849 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/carter-in-shift-backs-new-arms-for-moroccans-president-to-ask.html | Carter in Shift Backs New Arms For Moroccans | By Bernard GwertzmanSpecial to The New York Times | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/commodities-precious-metals-futures-close-moderately-lower.html | COMMODITIES | By Hj Maidenberg | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/defensive-shift-keys-jet-success-not-enough-speed.html | Defensive Shift Keys Jet Success | By Gerald Eskenazi Special to The New York Times | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/dent-white-to-be-free-agents-where-to-play-thats-the-rub-owner.html | Dent White to Be Free Agents | By Murray Chass | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/dr-kanematsu-sugiura-89-dies-a-pioneer-in-cancer-chemotherapy.html | Dr Kanematsu Sugiura 89 Dies A Pioneer in Cancer Chemotherapy | By Thomas W Ennis | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/earnings-amax-inc-reports-big-gain-in-profits-armco-phelps-dodge.html | EARNING | By Clare M Reckert | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/enforcer-unit-loses-support-in-sec-sec-enforcement-unit-losing.html | Enforcer Unit Loses Support in SEC | By Judith Miller Special to The New York Times | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/exxon-profit-jumps-by-119-in-quarter-higher-tax-is-urged-white.html | EXXON PROFIT JUMPS BY 119 IN QUARTER HIGHER TAX IS URGED | By Anthony J Parisi | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/feminists-turn-to-economic-issues-for-80-meat-and-potatoes-issues.html | Feminists Turn to Economic Issues for 80 | By Bernard Weinraub Special to The New York Tines | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/forensic-science-expands-its-role-cross-sections-of-hair.html | Forensic Science Expands Its Role | By Molly Ivins | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/forum-on-blackjewish-relations-hears-vows-for-initiatives-on-ties.html | Forum on BlackJewish Relations Hears Vows for Initiatives on Ties | By Nathaniel Sheppard Jr Special to The New York Times | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/gag-order-covers-murder-trial.html | Gag Order Covers Murder Trial | By Robert D McFadden | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/good-fumble-sends-giant-hopes-soaring-hope-for-second-season-good.html | Good Fumble Sends Giant Hopes Soaring | By Michael Katz | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/hanover-bank-to-buy-first-penn-finance-units-hanover-bank-sets.html | Hanover Bank to Buy First Penn Finance Units | By Robert A Bennett | TX 383849 | 29160 |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/helms-and-2-successors-in-clash-on-publishing-of-cia-reports.html | Helms and 2 Successors in Clash On Publishing of CIA Reports | By David Binder Special to The New York Times | TX 383849 | 29160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/hua-takes-antisoviet-themes-to-west-germany-german-unity-is-a-new.html | Hua Takes AntiSoviet Themes To West Germany | By John Vinocur Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/in-the-nation-nato-and-salt.html | IN THE NATION | By Tom Wicker | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/institute-is-championing-poetrys-cause-pilot-project-developed.html | Institute Is Championing Poetrys Cause | By Barbara Crossette | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/israel-bars-rabin-from-relating-48-eviction-of-arabs-sympathy-for.html | Israel Bars Rabin From Relating 48 Eviction of Arabs | By David K Shipler Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/judges-asks-officials-one-by-one-if-they-have-talked-on-sindona.html | Judge Asks Officials One by One if They Have Talked on Sindona Case | By Joseph B Treaster | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/kennedy-presses-leadership-issue-in-philadelphia-his-remarks.html | Kennedy Presses Leadership Issue In Philadelphia | By Adam Clymer Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/kreisler-too-much-too-soon-downfall-of-clothing-maker-embroils.html | Kreisler Too Much Too Soon | By Barbara Ettorre | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/late-rally-blunts-stock-drop-but-interest-worries-persist-1979s.html | Late Rally Blunts Stock Drop But Interest Worries Persist | By Vartanig G Vartan | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/life-in-uganda-is-still-in-chaos-half-year-later-ugandans-are.html | Life in Uganda Is Still in Chaos Half Year Later | By Gregory Jaynes Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/major-contenders-for-suffolk-executive-disagree-on-cuts-in-welfare.html | Major Contenders for Suffolk Executive Disagree on Cuts in Welfare | By Frank Lynn Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/major-tax-revisions-discussed-loss-of-revenue-cited-major-tax.html | Major Tax Revisions Discussed | By Edward Cowan Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/marboro-is-sold-to-barnes-noble-marboro-book-chain-is-sold.html | Marboro Is Sold to Barnes  Noble | By Isadore Barmash | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/marketing-kissingers-book-is-a-fine-orchestration-merchandising.html | Marketing Kissingers Book Is a Fine Orchestration | By Herbert Mitgang | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/matos-freed-by-cuba-says-case-was-not-unique-i-am-not-destroyed-old.html | Matos Freed by Cuba Says Case Was Not Unique | By Jo Thomas Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/method-found-to-increase-whooping-crane-population-new-hope-for.html | Method Found To Increase Whooping Crane Population | By Bayard Webster | TX 383849 | 29160 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/midland-bank-and-heller-terminate-merger-accord-us-to-settle.html | Midland Bank and Heller Terminate Merger Accord us to Settle | By Robert D Hershey Jr Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/most-boston-schools-are-quiet-after-a-week-of-racial-incidents-40.html | Most Boston Schools Are Quiet After a Week of Racial Incidents | By Michael Knight Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/murderer-in-casino-executed-in-nevada-prisoner-rejecting-offers-of.html | MURDERER IN CASINO EXECUTED IN NEVADA | By Wallace Turner Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/nadia-boulanger-teacher-of-top-composers-dies-onewoman-graduate.html | Nadia Boulanger Teacher of Top Composers Dies | By Allen Hughes | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/new-spending-might-lower-bond-ratings-state-learns-battery-park.html | New Spending Might Lower Bond Ratings State Learns | By Richard J Meislin | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/norfolk-western-net-triples-in-third-quarter-santa-fe-industries.html | Norfolk | By Winston Williams | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/observer-the-boys-in-the-ads.html | OBSERVER | By Russell Baker | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/one-of-two-seized-as-hillside-strangler-pleads-guilty-and-gets-life.html | One of Two Seized as Hillside Strangler Pleads Guilty and Gets Life | By Robert LindseySpecial to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/panel-gets-long-view-of-fuel-sources-estimate-on-methanol.html | Panel Gets Long View of Fuel Sources | By Robert Hanley Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/plan-revived-for-plant-to-make-a-synthetic-gas-out-of-coal.html | Plan Revived for Plant to Make A Synthetic Gas Out of Coal | By Ben A Franklin Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/pop-elton-john-is-back.html | Pop Elton John Is Back | By Robert Palmer | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/recital-prizewinning-baritone-carney-and-meat-loaf-to-star-in.html | Recital PrizeWinning Baritone | By Allen Hughes | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/reporters-notebook-toll-from-korea-rioting-shrouded-wards-said-to.html | Reporters Notebook Toll From Korea Rioting Shrouded | By Henry Scott Stokes Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/robert-benjamin-70-executive-of-film-company-and-a-lawyer-formed.html | Robert Benjamin 70 Executive Of Film Company and a Lawyer | By Joan Cook | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 383849 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/senator-criticizes-moves-to-ease-us-regulation.html | Senator Criticizes Moves To Ease US Regulation | By Ernest Holsendolph Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/senator-in-jersey-is-indicted-on-360000-bribe-charge-senator.html | Senatorin Jersey Is Indicted On 360000 Bride Charge | By Joseph F Sullivan Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/soviet-tv-heroes-workers-and-the-party-line.html | soviet TV Heroes Workers and the Party Line | By Tom Buckley | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/stage-winter-dancers-a-tale-of-indian-anguish.html | Stage Winter Dancers A Tale of Indian Anguish | By Walter Kerr | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/state-justice-testifies-on-scotto-reputation-and-calls-it-excellent.html | State Justice Testifies On Scotto Reputation And Calls It Excellent | By Arnold H Lubasch | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/status-of-licenses-for-new-reactors.html | Status of Licenses for New Reactors | SPECIAL TO THE NEW YORK TIMES | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/strains-of-bitterness-underlie-kochs-broad-popularity-the-mayor-at.html | Strains of Bitterness Underlie Kochs Broad Popularity | By Steven R Weisman | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/stress-in-the-lives-of-women-seminar-examines-its-causes-discounts.html | Stress in the Lives of Women Seminar Examines Its Causes | By Enid Nemy | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/study-depicts-may-an-decline-study-depicts-fall-of-mayan.html | Study Depicts Mayan Decline | By Harold M Schmeck Jr | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/sun-turbulence-approaches-peak-period-suns-turbulence-approaches.html | Sun Turbulence Approaches Peak Period | By John Noble Wilford | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/taxes-depreciation-bills-impact-a-bond-loss-becomes-a-tax-benefit.html | Taxes | Deborah Rankin | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/the-60-trail-blazers-emphasize-defense-4-players-on-sidelines.html | The 60 Trail Blazers Emphasize Defense | By Sam Goldaper | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/the-brigades-my-fault.html | The Brigades My Fault | By McGeorge Bundy | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/theater-all-5-yeats-cuchulain-plays-the-stuff-of-legend.html | Theater All 5 Yeats Cuchulain Plays | By Mel Gussow | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/two-seek-kirklands-post-in-aflcio-department-in-federation.html | Two Seek Kirklands Post in AFLCIO | By Philip Shabecoff Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/udall-offers-bill-to-limit-powers-of-energy-board-we-can-win-this.html | Udall Offers Bill to Limit Powers of Energy Board | By Warren Weaver Jr Special to The New York Times | TX 383849 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/us-files-five-suits-charging-sears-with-job-bias-5-us-suits-charge.html | US Files Five Suits Charging Sears With Job Bias | By Marjorie Hunter Special to The New York Times | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/us-policy-on-angola.html | US Policy On Angola | By Gerald J Bender | TX 383849 | 29160 | |
| 10/23/1979 | https://www.nytimes.com/1979/10/23/archives/whitney-stone-71-of-atomic-industry-his-company-built-first-reactor.html | WHITNEY STONE 71 OF ATOMIC INDUSTRY | By Al Harvin | TX 383849 | 29160 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/40-years-after-start-of-war-poles-memories-still-vivid-a-post.html | 40 Years After Start of War Poles Memories Still Vivid | By John Darnton Special to The New York Times | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/a-perfect-partner-sauternes-wine-talk.html | A Perfect Partner Sauternes | By Terry Robards | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/a-quest-for-the-finest-foie-gras.html | Foie Gras | By Craig Claiborne | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/a-tiny-food-shop-with-big-ideas-tiny-food-shop-with-big-ideas.html | A Tiny Food Shop With Big Ideas | By Patricia Wells | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/about-real-estate-kennedy-airport-spurs-growth-of-freight.html | About Real Estate Kennedy Airport Spurs Growth of Freight Warehouses | By Alan S Oser | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/aflcio-official-calls-scotto-a-reputable-leader-not-familiar-with.html | AFLCIO Official Calls Scotto a Reputable Leader | By Arnold H Lubasch | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/arlen-sells-its-interest-in-tower-may-be-used-to-help-settle-debt.html | Arlen Sells Its Interest In Tower | By Isaidore Barmash | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/ballet-tudors-cereus.html | Ballet Tudors Cereus | By Jennifer Dunning | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/bridge-a-preemptive-opening-bid-called-a-twoedged-sword.html | Bridge | By Alan Truscott | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/british-abolish-controls-on-foreign-currency-some-outflows-are.html | British Abolish Controls On Foreign Currency | By Joseph P Collins | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/brooklyn-jewish-hospital-wins-shortterm-rescue-at-deadline.html | Brooklyn Jewish Hospital Wins ShortTerm Rescue at Deadline | By Ronald Sullivan | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/brooklyns-cathedral-undergoing-a-revival.html | Brooklyns Cathedral Undergoing a Revival | By George Vecsey | TX 555716 | 29157 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/brown-in-harvard-talk-steps-up-attack-on-carter-growth-of-debt.html | Brown in Harvard Talk Steps Up Attack on Carter | By Hedrick Smith Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/bulls-halt-net-rally-win-by-5-missing-shots-and-rebounds-nets-lose.html | Bulls Halt Net Rally Win by 5 | By Carrie Seidman Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/carey-on-li-seeks-support-for-bonds-li-group-fights-bonds.html | Carey on LI Seeks Support for Bonds | By Richard J Meislin | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/carter-empowered-to-establish-plan-for-gas-rationing-final-house.html | CARTER EMPOWERED TO ESTABLISH PLAN FOR GAS RATIONING | By Warren Weaver Jr Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/carter-reaffirms-support-for-amendment-outlook-is-assessed.html | Carter Reaffirms Support for Amendment | By Marjorie Hunter Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/ccny-opening-performingarts-complex-today-plans-were-scaled-down.html | CCNY Opening PerformingArts Complex Today | By Eleanor Blau | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/center-parties-gain-in-danish-election-despite-economic-woes-no.html | CENTER PARTIES GAIN IN DANISH ELECTION | By Robert D Hershey Jr Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/cheap-and-profitable-horror-films-are-multiplying-depressed-for-a.html | Cheap and Profitable Horror Films Are Multiplying | By Aljean Harmetz | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/chess-early-rounds-in-interzonal-are-occasion-for-fratricide.html | Chess | By Robert Byrne | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/chrysler-workers-seek-representation-on-board-no-public-reaction.html | Chrysler Workers Seek Representation on Board | By William Serrin | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/commodities-precious-metals-prices-continue-to-tumble.html | COMRIODMES | By H J Maidenberg | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/credit-markets-treasury-notes-climb-to-12-58-1266-percent-average.html | CREDIT MARKETS | By John H Allan | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/curing-the-biases-of-childhood-curing-the-biases-of-childhood.html | Curing the Biases of Childhood | By Joy Schaleben Lewis | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/earnings-profits-up-at-asarco-and-con-ed-consolidated-edison.html | EARNINGS | By Clare M Reckert | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/english-world-cup-hopes-rise-for-82-after-a-favorable-draw.html | English World Cup Hopes Rise For 82 After a Favorable Draw | By Alex Yannis | TX 555716 | 29157 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/eurofood-britons-win-some-lose-some.html | Eurofood Britons Win Some Lose Some | By Sandra Salmans | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/first-john-hour-on-wnyc-names-clients-of-prostitutes-other-papers.html | First John Hour on WNYC Names Clients of Prostitutes | By Anna Quindlen | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/for-physicians-music-is-the-healing-art.html | For Physicians Music Is the Healing Art | By Olive Evans | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/foreign-affairs-rhodesias-wrong-friends.html | FOREIGN AFFAIRS | By Peter Jay | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/freed-cuban-tells-of-time-spent-in-a-concrete-box-underground.html | Freed Cuban Tells of Time Spent In a Concrete Box Underground | By Jo Thomas Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/higher-supports-for-sugar-prices-barred-by-house-loss-is-second-in.html | Higher Supports For Sugar Prices Barred by House | By Seth S King Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/house-democrats-seek-a-return-to-strong-leadership.html | House Democrats Seek a Return to Strong Leadership | By Martin Tolchin Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/islanders-and-oilers-in-33-tie-smith-is-belted.html | Islanders And Oilers In 33 Tie | By Parton Keese Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/issue-and-debate-missiles-for-europe-now-or-talks-with-moscow-first.html | Issue and Debate Missiles for Europe Now or Talks With Moscow First | By Richard Burt Special to The New York Tunes | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/jerome-davis-educator-87-dies-active-in-world-peace-movement-headed.html | Jerome Davis Educator 87 Dies Active in World Peace Movement | By Walter H Waggoner | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/john-drebinger-88-reporter-for-times-covered-baseball-for-40-years.html | JOHN DREBINGER 88 REPORTER FOR TIMES | BY James Tuite | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/jorgensen-is-returning-to-mets.html | Jorgensen Is Returning to Mets | By Murray Crass | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/judge-to-hear-motion-of-misconduct-in-jacobson-case-link-to-drugs.html | Judge to Hear Motion of Misconduct in Jacobson Case | By Fred Ferretfi | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/koch-concedes-big-difficulties-police-sanitation-and-hospitals.html | Koch Concedes Big Difficulties Police Sanitation and Hospitals | By Steven R Weisman | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/lack-of-funds-may-block-presidential-tv-debates-congress-rejected.html | Lack of Funds May Block Presidential TV Debates | By Francis X Clines Special to The New York Times | TX 555716 | 29157 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/life-of-brian-stirs-carolina-controversy-minister-is-outraged.html | Life of Brian Stirs Carolina Controversy | By Wendell Rawls Jr Special to The New York Times | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/many-republicans-are-fearful-of-kennedy-candidacy-scared-by-the.html | Many Republicans Are Fearful of Kennedy Candidacy | By Adam Clymer Special to The New York Times | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/marshall-warns-of-adverse-impact-from-policy-of-high-interest-rates.html | Marshall Warns of Adverse Impact From Policy of High Interest Rates | By Philip Shabecoff Special to The New York Times | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/medical-tests-in-manhattan-jaundice-in-patient-reported.html | Medical Tests in Manhattan | By Lee A Daniels | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/misstatement-by-senior-official-sends-ripples-across-the-world.html | Misstatement by Senior Official Sends Ripples Across the World | By Bernard Gwertzman Special to The New York Times | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/music-eliot-fisks-guitar.html | Music Eliot Fisks Guitar | By Donal Henahan | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/news-of-the-theater-tolstoys-strider-trots-to-broadway-on-nov-14.html | News of the Theater | By Carol Lawson | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/of-muscadines-and-other-sippin-wines.html | Of Muscadines and Other Sippin Wines | By Wendell Rawls Jr | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/oil-profits-surprise-analysts-big-increases-may-bolster-tax.html | Oil Profits Surprise Analysts | By Anthony J Parisi | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/only-7911-at-garden-watch-knicks-rout-pacers-by-136112-frontcourts.html | Only 7911 at Garden Watch Knicks Rout Pacers by 136112 | By Sam Goldaper | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/opera-malfitano-manon.html | Opera Malfitano Manon | By Peter G Davis | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/pan-ams-net-plunges-by-40-in-third-quarter-eastern-air-lines.html | Pan Ams Net Plunges By 40 in Third Quarter | By Winston Williams | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/priest-asking-to-disconnect-comatose-colleagues-respirator-court-to.html | Priest Asking to Disconnect Comatose Colleapies Respirator | By Donald G McNeil Jr Special to The New York Times | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/prime-rate-is-raised-to-record-15-morgan-initiates-move-chaotic.html | Prime Rate Is Raised to Record 15 | By Robert A Bennett | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/san-francisco-teachers-end-walkout-in-7th-week-agreement-to-rehire.html | San Francisco Teachers End Walkout in 7th Week | By Wallace Turner Special to The New York Times | TX 555716 | 29157 | |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/scm-factions-vie-for-votes-of-holders-trade-pact-with-china.html | SCM Factions Vie for Votes of Holders | By Robert J Cole | TX 555716 | 29157 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/senate-panel-by-87-defeats-amendment-periling-arms-pact-close-vote.html | SENATE PANEL BY 87 DEFEATS AMENDMENT PERILING ARMS PACT | By Charles Mohr Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/silverman-explains-nbctvs-surge-different-philosophy.html | Silverman Explains NBCTVs Surge | By Les Brown | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/soul-peaches-and-herb-new-program-to-train-dance-managers.html | Soul Peaches and Herb | By Robert Palmer | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/stocks-retreat-on-reduced-volume-takeover-sector-listings.html | Stocks Retreat on Reduced Volume | By Vartanig G Vartan | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/the-peaceful-life-eludes-nigerias-former-ruler-police-remain-at-his.html | The Peaceful Life Eludes Nigerias Former Ruler | By Pranay B Gupte Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/the-servant-problem-or-his-masters-voice.html | The Servant Problem Or His Masters Voice | By Lewis H Lapham | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/theater-one-mo-time-new-orleans-1926.html | Theater One Mo Time | By John Corry | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/theater-sorrows-of-stephen-romantic-comedy.html | Theater Sorrows of Stephen Romantic Comedy | By Mel Gussow | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/tv-a-series-of-stories-by-john-cheever-begins.html | TV A Series of Stories By John Cheever Begins | By John J OConnor | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/tv-the-baffling-magic-of-david-copperfield.html | TV The Baffling Magic Of David Copperfield | By Tom Buckley | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/two-pioneering-black-scholars-dubois-and-bond-are-honored-remarks.html | Two Pioneering Black Scholars DuBois and Bond Are Honored | By Sheila Rule Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/uniroyal-agrees-to-pay-5-million-to-settle-7year-sex-bias-dispute.html | Uniroyal Agrees to Pay 5 Million To Settle 7 Year Sex Bias Dispute | By Robert Reinhold Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/us-agent-arrested-in-sex-case-spotted-in-pizza-parlor.html | US Agent Arrested in Sex Case | By Robert Mcg Thomas Jr | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/venezuela-says-us-overreacted-on-soviet-troops-outside-interference.html | Venezuela Says US Overreacted on Soviet Troops | By Juan de Onis Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/war-crimes-hearing-opens-amid-tumult-crowds-battle-cologne-police.html | Associated Press | By John Vinocur Special to The New York Times | TX 555716 | 29157 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/washington-the-sad-but-happy-days.html | WASHINGTON | By James Reston | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/wayne-county-mich-lays-off-its-4800-employees-in-budget-crisis-no.html | Wayne County Mich Lays Off Its 4800 Employees in Budget Crisis | By Iver Peterson Special to The New York Times | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/wood-field-and-stream-wild-game-is-rated-as-treat-in-kitchen.html | Wood Field and Stream | By Nelson Bryant | TX 555716 | 29157 |
| 10/24/1979 | https://www.nytimes.com/1979/10/24/archives/writers-say-soviet-yields-in-a-dispute-union-expected-to-reinstate.html | WRITERS SAY SOVIET YIELDS IN A DISPUTE | By Craig R Whitney Special to The New York Times | TX 555716 | 29157 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/102429-the-day-market-started-to-slide.html | 10 24 29 The Day Market Started To Slide | By Nb Kleinfield | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/2-more-amendments-of-arms-pact-lose-modifications-proposed-by-baker.html | 2 MORE AMENDMENTS OF ARMS PACT LOSE | By Charles Mohr Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/2-new-contemporary-art-museums-are-being-planned-for-los-angeles.html | 2 New Contemporary Art Museums Are Being Planned for Los Angeles | By Grace Glueck | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/2party-fight-shapes-up-in-assembly-on-fuel-relief-apartment-benefit.html | 2Party Fight Shapes Up in Assembly on Fuel Relief | By Richard J Meislin Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/4-seized-in-raid-accused-of-sales-of-car-licenses-bogus.html | 4 Seized in Raid Accused of Sales Of Car Licenses | By Leonard Buder | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/8000-haitians-need-political-asylum-now.html | 8000 Haitians Need Political Asylum Now | By Paul Lehmann | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/a-14-million-health-care-project-to-aid-2-poor-sections-of-brooklyn.html | A 14 Million Health Care Project To Aid 2 Poor Sections of Brooklyn | By Ronald Sullivan | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/a-day-with-mother-teresa-kindness-is-her-key-theme-messages-from.html | A Day With Mother Teresa Kindness Is Her Key Theme | By Michael T Kaufman Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/a-theater-for-bettors-opens-in-new-haven.html | A Theater for Bettors Opens in New Haven | By Robert E Tomasson Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/a-thoroughly-politicized-czech-playwright-vaclav-havel-man-in-the.html | A Thoroughly Politicized Czech Playwright | By David A Andelman | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/about-washingtonville-to-light-a-candle-in-the-darkness-.html | About Washingtonville | By Richard F Shepard | TX 416916 | 29159 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/abroad-at-home-the-energy-disaster-i.html | ABROAD AT HOME The Energy Disaster I | By Anthony Lewis | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/alleged-plot-on-coast-led-to-tight-security-for-princess-margaret.html | Alleged Plot on Coast Led to Tight Security For Princess Margaret | By Robert Lindsey Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/allon-denies-48-ouster-of-arabs.html | Allon Denies 48 Ouster of Arabs | By David K Shipler Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/archeologists-hard-at-work-at-site-of-the-first-city-hall-clues-to.html | Archeologists Hard at Work At Site of the First City Hall | By Glenn Fowler | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/argentine-overcomes-opposition-and-wins-new-term-at-oas-tenure.html | Argentine Overcomes Opposition and Wins New Term at OAS | By Juan de Onis Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/austin-h-mcormick-aide-to-la-guardia-correction-chief-curtailed.html | AUSTIN H MCORMICK AIDE TO LA GUARDIA | By Alfred E Clark | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/bridge-turnabout-is-great-play-americans-found-in-final-west-leads.html | Bridge | By Alan Truscott | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/brown-bid-hits-new-hampshire-obstacles-shift-hurt-governor.html | Brown Bid Hits New Hampshire Obstacles | By Hedrick Smith | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/campbell-resigns-as-columbia-coach-urged-to-remain-campbell-of.html | Campbell Resigns As Columbia Coach | By Gordon S White Jr | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/carter-is-said-to-select-judge-for-no-2-justice-post-earlier-choice.html | Carter Is Said to Select Judge for No 2 Justice Post | By Philip Taubman | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/carter-names-panel-to-study-80s-goals-dr-mcgill-to-head-new-group.html | CARTER NAMES PANEL TO STUDY 80S GOALS | By Steven R Weisman Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/carter-pledges-aid-of-up-to-70-million-to-feed-cambodians-kennedy.html | CARTER PLEDGES AID OF UP TO 70 MILLION TO FEED CAMBODIANS | By Graham Hovey Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/carter-pokes-fun-at-kennedy-at-a-dinner-copies-kennedy-formula.html | Carter Pokes Fun at Kennedy at a Dinner | By Terence Smith | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/casinos-ordered-to-let-counters-play-blackjack-panel-says-they-can.html | Casinos Ordered To Let Counters Play Blackjack | By Donald Janson Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/charity-is-big-business-so-lets-regulate-it.html | Charity Is Big Business So Lets Regulate It | By Carl Bakal | TX 416916 | 29159 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/china-to-learn-accounting-us-style-part-of-new-law-is-vague.html | China to Learn Accounting US Style | By Thomas C Hayes | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/chrysler-bankers-silent-on-loan-guarantee-issue-banks-refuse-to.html | Chrysler Bankers Silent On Loan Guarantee Issue | By Judith Miller | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/danish-premier-begins-talks-on-new-cabinet-after-election-victory.html | Danish Premier Begins Talks on New Cabinet After Election Victory | By Robert D Hershey Jr Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/egypt-israel-and-the-palestinians-impasse-on-autonomy-news-analysis.html | Egypt Israel and the Palestirdans Impasse on Autonomy | By Christopher S Wren Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/eleanor-r-belmont-dies-at-100-leader-in-charities-and-the-arts.html | Eleanor R Belmont Dies at 100 Leader in Charities and the Arts | By Deirdre Carmody | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/essay-the-road-to-morocco.html | ESSAY The Road To Morocco | By William Safire | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/ftc-rules-out-ban-on-ads-by-doctors-panel-allows-ama-to-set-guides.html | FU RULES OUT BAN ON ADS BY DOCTORS | By Ao Sulzberger Jr Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/gardening-new-pots-indicate-when-to-water.html | GARDENING New Pots Indicate When To Water | By Joan Lee Faust | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/general-foods-net-surged-in-quarter-procter-gamble.html | General Foods Net Surged in Quarter | By Clare M Reckert | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/hifi-stereo-tv-coming-in-2-to-4-years-technology-already-available.html | Hifi Stereo TV Coming in 2 to 4 Years | By Les Browt | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/high-point-market-furniture-makers-scale-down-high-point-market.html | High Point Market Furniture Makers Scale Down | By Jane Geniesse | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/house-in-reversal-continues-controls-on-gasoline-prices-carter.html | HOUSE IN REVERSAL CONTINUES CONTROLS ON GASOLINE PRICES | By Warren Weaver Jr Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/intruders-at-st-patricks-smash-part-of-a-stainedglass-window.html | Intruders at St Patricks Smash Part of a StainedGlass Window | By Judith Cummings | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/jazz-lewis-and-machine.html | Jazz Lewis and Machine | By Robert Palmer | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/john-ballard-former-president-of-bulova-watch-is-dead-at-86-start.html | John Ballard Former President Of Bulova Watch Is Dead at 86 | By Eric Pace | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/kinney-and-carson-plan-a-casino-deal-link-to-aladdin-hotel.html | Kinney and Carson Plan a Casino Deal | By Jeff Gerth | TX 416916 | 29159 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/koch-now-backs-hospital-funds-higher-tax-revenues-cited.html | Koch Now Backs Hospital Funds | By Ronald Smothers | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/largest-soviet-group-on-a-us-tour-establishing-a-bridge.html | Largest Soviet Group on a US Tour | By Michiko Kakutani | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/michigan-may-provide-some-relief-for-wayne-county-keep-this-thing.html | Michigan May Provide Some Relief for Wayne County | By Iver Peterson Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/mobil-net-up-1306-in-period-higher-alaskan-oil-prices.html | Mobil Net Up 1306 In Period | By Anthony J Parisi | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/most-airlines-prospering-under-deregulation-plan-official-end-to.html | Most Airlines Prospering Under Deregulation Plan | By Ernest Holsendolph Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/music-bostonians-open-season-at-carnegie-hall.html | Music Bostonians Open Season at Carnegie Hall | By Donal Henahan | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/no-one-dying-cambodian-says.html | No One Dying Cambodian Says | By Craig R Whitney Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/panel-of-inquiry-seeks-new-curbs-on-atom-plants-unit-would-bar.html | Panel of Inquiry Seeks New Curbs On Atom Plants | By David Burnham Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/protesters-shout-death-to-shah-outside-hospital-strict-security.html | Protesters Shout Death to Shah Outside Hospital | By Lee A Daniels | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/rangers-rout-oilers-with-6-in-first-102-you-just-keep-going-mio.html | Rangers Rout Oilers With 6 in First 102 | By Jim Naughton | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/rural-county-split-on-saving-tiny-schools-mergers-effects.html | Rural County Split on Saving Tiny Schools | By Ben A Franklin Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/seeking-a-full-season-beaumont-theater-postpones-reopening-artistic.html | Seeking a Full Season Beaumont Theater Postpones Reopening | By Carol Lawson | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/senators-press-aid-on-wary-cambodia-regime-tells-3-visiting.html | SENATORS PRESS AID ON WARY CAMBODIA | By Henry Kamm Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/seven-governors-vow-to-promote-coal-use-in-appalachian-states.html | Seven Governors Vow To Promote Coal Use In Appalachian States | By Aril Goldman | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/shahs-surgeons-unblock-bile-duct-and-also-remove-his-gallbladder.html | Shahs Surgeons Unblock Bile Duct And Also Remove His Gallbladder | By Lawrence K Altman | TX 416916 | 29159 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/sindona-in-us-court-recounts-abduction-ordeal-he-is-ordered.html | Sindona in US Court Recounts Abduction Ordeal | By Joseph B Treaster | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/stocks-advance-slightly-as-volume-retreats.html | Stocks Advance Slightly As Volume Retreats | By Vartanig G Vartan | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/study-finds-use-of-laughing-gas-may-be-hazard-to-dental-workers.html | Study Finds Use of Laughing Gas May Be Hazard to Dental Workers | By Harold M Schmeck Jr | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/suggs-eager-for-shot-at-stopping-campbell-suggs-is-confident.html | Suggs Eager for Shot at Stopping Campbell | By Gerald Eskenazi | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/tate-itching-to-even-score-with-stevenson-wants-holmess-belt.html | Tate Itching to Even Score With Stevenson | By Steve Cady | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/the-boruses-stylish-but-select-the-boruses-stylish-but-select.html | The Boruses Stylish but Select | By Suzanne Slesin | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/the-dance-2-premieres-are-offered.html | The Dance 2 Premieres Are Offered | By Jack Anderson | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/theater-joy-opens-yiddish-season-historical-and-topical.html | Theater joy Opens Yiddish Season | By Richard F Shepard | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/transit-police-chief-revises-night-patrols-to-fight-crime-greater.html | Transit Police Chief Revises Night Patrols to Fight Crime | By Robert Mcg Thomas Jr | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/triumphant-notes-for-a-neighborhood-trumpets-at-a-neighborhood.html | Triumphant Notes For a Neighborhood | By Phyllis Theroux | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/uganda-pearl-of-africa-battling-legacy-of-amin-a-sickening-reaction.html | Uganda Pearl of Africa Battling Legacy of Amin | By Gregory Jaynes Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-gypsum-sets-inward-goal-seeks-to-grow-in-own-field.html | US Gypsum Sets Inward Goal | By William Robbins | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-harshly-rebukes-prague-for-dissident-sentences-helsinki.html | US Harshly Rebukes Prague for Dissident Sentences | By Bernard Gwertzman Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-looking-into-disappearance-of-korean-exintelligence-director.html | US Looking Into Disappearance of Korean ExIntelligence Director | By Richard Halloran Special to The New York Times | TX 416916 | 29159 |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-said-to-abandon-ceiling-on-chrysler-aid-riegle-introduces-aid.html | US Said to Abandon Ceiling on Chrysler Aid | By Reginald Stuart Special to The New York Times | TX 416916 | 29159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-said-to-ease-ban-on-export-of-atom-materials.html | US Said to Ease Ban on Export of Atom Materials | By Richard Burt Special to The New York Times | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-sets-675-billion-bond-sale-credit-markets-experience-wild-price.html | US Sets 675 Billion Bond Sale | By John H Allan | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-to-sell-more-bonds-in-germany-deal-may-total-225-billion-earlier.html | US to Sell More Bonds In Germany | By Clyde H Farnsworth Special to The New York Times | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/us-upheld-on-cotton-dust-curb-union-complaints-rejected.html | US Upheld on Cotton Dust Curb | By Philip Shabecoff Special to The New York Times | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/vienna-state-opera-making-us-debut-three-new-york-concerts.html | Vienna State Opera Making US Debut | By Barbara Gamarekian Special to The New York Times | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/volcker-cautions-bankers-on-credit-warns-against-seeking-profits-by.html | VOLCKER CAUTIONS BANKERS ON CREDIT | By Robert A Bennett | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/wagner-testifies-scotto-is-honest-and-his-friend.html | Wagner Testifies Scotto Is Honest And His Friend | By Arnold H Lubasch | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/wider-us-bank-role-in-canada-seen-reciprocity-to-be-key-factor.html | Wider US Bank Role in Canada Seen | By Henry Giniger Special to The New York Times | TX 416916 | 29159 | |
| 10/25/1979 | https://www.nytimes.com/1979/10/25/archives/with-lloyd-in-34-defense-giants-are-30-student-of-football-bigplay.html | With Lloyd in 34 Defense Giants Are 30 | By Michael Katz | TX 416916 | 29159 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/13-years-later-battery-park-citys-an-empty-dream-first-repayment-is.html | 13 Years Later Battery Park Citys an Empty Dream | By Edward Schumacher | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/7-women-athletes-banned-for-drugs-eastern-europeans-failed-in-tests.html | 7 WOMEN ATHLETES BANNED FOR DRUGS | By Neil Amdur | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/a-guitar-quartet-from-buffalo.html | A Guitar Quartet From Buffalo | By Raymond Ericson | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/albany-assembly-votes-to-end-sales-tax-on-fuel-next-october.html | Albany Assembly Votes to End Sales Tax on Fuel Next October | By Ari Lgoldman Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/anderson-stresses-an-issues-campaign-illinois-congressman-in-gop.html | ANDERSON STRESSES AN ISSUES CAMPAIGN | By Ao Sulzberger Jr | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/architectturnedfarmer-says-nigerian-agriculture-is-neglected.html | ArchitectTurnedFarmer Says Nigerian Agriculture Is Neglected | By Pranay B Gupte Special to The New York Tunes | TX 396184 | 29161 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/art-gallery-season-is-in-full-swing-french-master-drawings.html | Art Gallery Season Is in Full Swing | By Hilton Kramer | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/austin-igleheart-dies-exgeneral-foods-chairman.html | Austin Igleheart Dies | By Alfred E Clark | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/automation-fails-delaying-new-york-mail-thousands-of-mail-sacks.html | Automation Fails Delaying New York Mail | By Tony Schwartz | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/books-lionel-trilling-encores-the-ground-was-covered.html | Books Lionel Trilling Encores | By Anatole Broyard | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/bridge-a-night-when-oldtimers-can-play-without-pressure.html | Bridge | By Alan Truscott | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/british-plan-conference-on-reinstating-limited-selfrule-for-ulster.html | British Plan Conference on Reinstating Limited SelfRule for Ulster | By R W Apple Jr Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/brown-accuses-carter-of-failure-on-nuclear-waste.html | Brown Accuses Carter of Failure on Nuclear Waste | By Frank Lynn | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/cambodia-aid-is-carter-late-officials-say-he-waited-for-assurances.html | Cambodia Aid Is Carter Late Officials Say He Waited For Assurances by UN | By Graham Hovey Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/cape-frets-as-oil-lease-auction-nears-the-talk-of-chatham-delaying.html | Cape Frets as Oil Lease Auction Nears | By Michael Knight | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/carter-cheered-in-jersey-by-democratic-partners-energy-task-force.html | The New York Times Teresa Zabala | By Steven R Weisman Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/carter-seeking-rise-in-military-outlay-1981-pentagon-spending-seen.html | CARTER SEEKING RISE IN MILITARY OUTLAY | By Richard Burt Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/chrysler-pay-pact-to-save-203-million-wage-increases-to-be-deferred.html | CHRYSLER PAY PACT TO SAVE 203 MILLION | By Reginald Stuart Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/city-opera-mozarts-la-clemenza-di-tito-188-years-later.html | City Opera Mozarts La Clemenza di Tito | By Donal Henahan | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/concert-new-work-by-earlkim-robert-merrill-singing-with-the.html | Concert New Work By Earlkim | By Harold C Schonberg | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/connally-speech-on-israel-a-move-for-the-limelight-news-analysis.html | Connally Speech on Israel A Move for the Limelight | By Douglas E Kneeland | TX 396184 | 29161 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/credit-markets-money-supplys-dip-lifts-bonds-massive-downward.html | CREDIT MARKETS Money Supplys Dip Lifts Bonds | By Vartanig G Vartan | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/dance-notebook-what-can-a-designer-do-with-a-balanchine.html | Dance Notebook What Can a Designer Do With a Balanchine | By Jack Anderson | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/dance-senta-driver-a-wit-in-brooklyn.html | Dance Senta Driver A Wit in Brooklyn | By Anna Kisselgoff | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/drama-beckett-novel-adapted-bach-at-the-cathedral-vaudeville.html | Drama Beckett Novel Adapted | By Mel Gussow | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/earnings-tenneco-up-282-schlumberger-gains-schlumberger-mcdonalds.html | EARNINGS Tenneco Up 282 Schlumberger Gains | By Clare M Reckert | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/emigre-violinist-at-carnegie-hall.html | Emigr Violinist at Carnegie Hall | By Allen Hughes | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/enlistments-off-military-will-ask-increase-in-pay-no-cause-for.html | Enlistments Off Military Will Ask Increase in Pay | By Richard Halloran | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/faa-grounds-prinair-largest-commuter-line-175000-in-fines-sought.html | FAA Grounds Prinair Largest Commuter Line | By Richard Witkin | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/fiji-helps-un-but-un-fails-to-reciprocate-we-are-not-mercenaries.html | Fiji Helps UN But UN Fails To Reciprocate | By Bernard D Nossiter Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/flyers-set-back-rangers-with-3-in-3d-period-52-injuries-hurt.html | Flyers Set Back Rangers With 3 In 3d Period 52 | By Jim Naughton Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/fms-success-is-loud-and-clear-fm-draws-larger-audience.html | FMs Success Is Loud and Clear | By Nb Kleinfeld | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/friendship-binds-todd-robinson-friendship-overcomes-all.html | Friendship Binds Todd Robinson | By Gerald Eskenazi Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/giant-drill-distracted-by-a-visitor-rams-on-his-mind.html | Giant Drill Distracted By a Visitor | By Michael Katz Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/habibs-us-peace-visit-leaves-lebanese-skeptical-militia-controls.html | Habibs US Peace Visit Leaves Lebanese Skeptical | By John Kifner Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/hasidic-rabbi-shot-dead-on-crown-heights-street-particularly-tragic.html | Hasidic Rabbi Shot Dead On Crown Heights Street | By Sheila Rule | TX 396184 | 29161 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/home-mortgages-proposed-with-rate-adjustment-every-five-years.html | Home Mortgages Proposed With Rate Adjustment Every Five Years | By James Barron | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/huey-longs-still-alive.html | Huey Longs Still Alive | By David M Hunter | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/in-saudi-arabia-stability-rests-on-loyalty-to-saud-family-a-legend.html | In Saudi Arabth Stability Rests on Loyalty to Saud Family | By Youssef M Ibrahim Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/in-the-nation-paying-for-politics.html | IN THE NATION Paying for Politics | By Tom Wicker | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/irving-petlin-storyteller.html | Irving Petlin Storyteller | By John Russell | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/is-new-mailer-book-fiction-in-fact-tries-to-explain.html | Is New Mailer Book Fiction in Fact | By Tony Schwartz | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/landlady-asks-city-in-vain-for-help-in-buying-boilers.html | Landlady Asks City in Vain For Help in Buying Boilers | By Michael Goodwin | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/law-and-order-at-issue-on-si-sullivan-is-confident-probation-for-a.html | Law and Order at Issue on SI | By Maurice Carroll | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/li-congressman-persuades-state-to-add-two-new-commuter-trains.html | LI Congressman Persuades State To Add Two New Commuter Trains | By Irvin Molotsky | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/lotte-lenya-recalls-weills-street-scene-a-hit-again-at-lincoln.html | Lotte Lenya Recalls Weills StreetScene | By Joseph Horowitz | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/marathon-of-dance-comes-to-the-beacon.html | Marathon of Dance Comes to the Beacon | By Jennifer Dunning | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/martin-denies-that-he-hit-man-in-hotel-police-report-cited.html | Martin Denies That He Hit Man in Hotel | By Murray Chass | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/new-face-crissy-wilzak-40s-radio-hour-thrush-a-warm-family-back.html | New Face Crissy Wilzak 40s Radio Hour Thrush | By Nan Robertson | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/new-uses-for-paper-unfold-on-54th-st.html | New Uses For Paper Unfold On 54th St | By Grace Glueck | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/nuclear-efforts-disavowed-scientific-ties-are-cut.html | Nuclear Efforts Disavowed | By John F Burns Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/nuns-feel-no-pressure-to-alter-ways-meeting-with-pope-sought.html | Nuns Feel No Pressure to Alter Ways | By George Vecsey | TX 396184 | 29161 |

| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/of-dollars-and-rubles.html | Of Dollars And Rubles | By Franklyn D Holzman | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/panel-checking-olympics-licensees-for-crime-ties.html | Panel Checking Olympics Licensees for Crime Ties | By Selwyn Raab | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/party-afloat-has-a-toy-boat-theme-idea-is-praised-a-lot-of-skyline.html | Party Afloat Has a Toy Boat Theme | By Ron Alexander | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/profits-fall-95-at-gm-65-at-ford-car-makers-cite-sluggish-volume.html | Profits Fall 95 at GM 65 at Ford | By Iver Peterson | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/publishing-mumford-puts-mumford-in-perspective.html | Publishing Mumford Puts Mumford in Perspective | By Thomas Lask | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/randall-gould-a-china-editor-81-ran-a-paper-in-shanghai-till-1949.html | Randall Gould a China Editor 81 Ran a Paper in Shanghai Till 1949 | By Alfred E Clark | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/schultze-gloomy-on-inflation-outlook-further-weakness-seen.html | Schultze Gloomy on Inflation Outlook | By Steven Rattner | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/scm-president-indicates-victory-in-proxy-battle-charges-levied-by.html | SCM President Indicates Victory in Proxy Battle | By William Robbins Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/scottos-lawyers-call-pier-officials-to-stand-to-rebut-extortion.html | Scottos Lawyers Call Pier Officials to Stand to Rebut Extortion Charges | By Arnold H Lubasch | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/senate-finance-unit-backs-oil-tax-far-below-level-of-house-version.html | Senate Finance Unit Backs Oil Tax Far Below Level of House Version | By Warren Weaver Jr Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/shahs-cancer-is-diagnosed-and-cure-potential-exists-took-diagnosis.html | Shahs Cancer Is Diagnosed And Cure Potential Exists | By Lawrence K Altman | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/sindona-returns-to-hotel-rooms-after-being-held-4hour-incarceration.html | Sindona Returns To Hotel Rooms After Being Held | BY Joseph B Treaster | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/soviet-arms-pact-gets-the-support-of-senator-byrd-further-changes.html | Soviet Arms Pact Gets the Support Of Senator Byrd | By Charles Mohr Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/soviet-warns-west-europeans-not-to-deploy-us-nuclear-missiles.html | Soviet Warns West Europeans Not to Deploy US Nuclear Missiles | By Craig R Whitney Special to The New York Times | TX 396184 | 29161 | |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/stocks-move-down-in-slower-trading-one-of-best-gainers.html | Stocks Move Down In Slower Trading | By Alexander R Hammer | TX 396184 | 29161 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/students-in-carters-home-county-continue-boycott-of-public-schools.html | Students in Carters Home County Continue Boycott of Public Schools | By Wendell Rawls Jr | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/super-bowl-foes-battle-on-sunday-local-teams-american-conference.html | Super Bowl Foes Battle on Sunday | By William N Wallace | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/the-equal-pay-issue-focusing-on-comparable-worth-occupational.html | The Equal Pay Issue Focusing on Comparable Worth | By Leslie Bennetts | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/the-politics-of-tax-repeal-republican-campaign-in-albany-on-popular.html | The Polities of Tax Repeal | By Richard J Meislin Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/thrift-units-pursue-eurodollars-funds-abroad-a-vital-new-source-of.html | Thrift Units Pursue Eurodollars | By Pamela G Hollie Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/town-houses-are-going-up-near-a-castle-in-tarrytown.html | About Real Estate | By Alan S Oser | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/turkish-court-dooms-4-palestine-guerrillas-in-attack-on-embassy-two.html | Turkish Court Dooms 4 Palestine Guerrillas In Attack on Embassy | By Marvine Howe Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/tv-weekend-the-making-of-a-dance.html | TV Weekend The Making of a Dance | By John J OConnor | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/ual-citing-airline-costs-records-159-million-loss-in-quarter.html | UAL Citing Airline Costs Records 159 Million Loss in Quarter | By Winston Williams | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/us-central-bank-admits-huge-error-in-monetary-figure-37-billion.html | US CENTRAL BANK ADMITS HUGE ERROR IN MONETARY FIGURE | By Robert A Bennett | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/us-monitors-signs-of-atom-explosion-near-south-africa-seeks-more.html | US MONITORS SIGNS OF ATOM EXPLOSION NEAR SOUTH AFRICA | By Bernard Gwertzman Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/us-painting-sold-for-record-25-million-25-million-for-painting.html | US Painting Sold for Record 25 Million | By Rita Reif | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/vague-us-statement-casts-doubt-on-ability-to-monitor-nuclear-blasts.html | Vague US Statement Casts Doubt on Ability to monitor Nuclear Blasts | By Malcolm W Browne | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/votes-by-the-basques-and-catalans-seem-to-favor-homerule-statutes.html | Votes by the Basques and Catalans Seem to Favor HomeRule Statutes | By James M Markham Special to The New York Times | TX 396184 | 29161 |
| 10/26/1979 | https://www.nytimes.com/1979/10/26/archives/washington-leaders-and-followers.html | WASHINGTON Leaders And Followers | By James Reston | TX 396184 | 29161 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/76ers-overcome-knicks-127116-cheeks-streak-broken-unbeaten-76ers.html | 76ers Overcome Knicks 127116 | By Sam Golda Per Special to The New York Times | TX 383847 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/a-family-with-its-own-kind-of-price-index- income-trails-rising.html | A Family With Its Own Kind of Price Index | By John T McQuiston Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/abortive-harlem-raid-investigated-by-state- anticorruption.html | Abortive Harlem Raid Investigated By State Anticorruption Prosecutor | By Thomas A Johnson | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/about-new-york-a-chat-with-a-cigar- encyclopedist.html | About New York | By Richard F Shepard | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/basque-rule-gains-in-spanish-election- turnout-is-viewed-as-setback.html | BASQUE RULE GAINS IN SPANISH ELECTION | By James M Ma Richami Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/billy-spindle-of-a-familys-life.html | Billy spindle | By Nancy Chaikin | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/black-and-hasidic-coalition-planning-a- war-on-crime-he-makes-some.html | Black and Hasidic Coalition Planning a War on Crime | By Sheila Rule | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/bonds-stage-big-price-rally-rate-on- 3month-treasury-bills-is-below.html | Bonds Stage Big Price Rally | By Vartanig G Vartan | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/books-of-the-times-whose-dead-won- genius-for-distillation.html | Books of The Times Whose Dead Won | By Anatole Broyard | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/bridge-themes-in-deals-are-rare-and- accidental-ones-rarer.html | Bride | By Alan Truscott | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/burst-of-light-led-to-speculation-south- africa-exploded-abomb-a.html | Burst of Light Led to Speculation South Africa Exploded ABomb | By Richard Burt Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/cab-to-permit-rise-in-air-fares-cab-sets-air- fare-rise.html | CAB to Permit Rise in Air Fares | By Ernest Holsendolph | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/campbell-likes-jersey-not-its-tomato- campbell-considered-leaving.html | Campbell Likesjersey Not Its Tomato | By Donald Janson Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/carey-on-stand-says-that-scotto-is- trustworthy-tells-how-the.html | Carey on Stand Says That Scotto Is Trustworthy Tells How the Defendant Helped His Campaign | By Arnold H Lubasch | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/carter-and-3-senators-ask-cambodia-to- admit-aid-trucks-response.html | Carter and 3 Senators Ask Cambodia to Admit Aid Trucks | By Graham Hovey Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archiv es/carter-gives-byrd-vow-on-mx-and-cruise- missiles-reassurance-to-some.html | Carter Gives Byrd Vow on MX and Cruise Missiles | By Charles Mohr Special to The New York Times | TX 383847 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/carter-panel-contends-kennedy-is-already-candidate-disavowals-are.html | Carter Panel Contends Kennedy Is Already Candidate | By Terence Smith Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/carter-seeks-eec-fiber-calm-carter-seeking-to-calm-eec-over-us.html | Carter Seeks EEC Fiber Calm | By Paul Lewis Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/colorful-furs-of-fendi-not-for-the-fainthearted.html | Colorful Furs of Fendi Not for the Fainthearted | By Angela Taylor | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/dance-asians-fuse-two-styles.html | Dance Asians Fuse Two Styles | By Jennifer Dunning | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/deltas-net-drops-61-in-quarter-national-air-has-61-million-loss.html | Deltas Net Drops 61 In Quarter | By Phillip H Wiggins | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/dow-up-moderately-in-light-turnover-previous-report-hurt-market.html | Dow Up Moderately In Light Turnover | By Alexander R Hammer | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/drive-is-begun-to-fight-fraud-in-food-stamps.html | Drive Is Begun To Fight Fraud In Food Stamps | By Anna Quindlen | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/earnings-mcdonnell-douglas-lifts-profits-by-15-hershey-aetna-life.html | EARNINGS | By Clare M Reckert | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/education-chief-validates-controversial-nursing-test-other-states.html | Education Chief Validates Controversial Nursing Test | By Richard J Meislin Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/family-cosigns-3-million-bond-in-sindona-case-terms-of-bail.html | Family Cosigns 3 Million Bond In Sindona Case | By Joseph B Treaster | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/fiorellos-gracie-mansion.html | Fiorellos Gracie Mansion | By Florence Perlow Shientag | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/gomez-stops-perez-in-5-and-retains-title.html | The New York Times Larry C Morris | By Al Harvin | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/guerrillas-criticize-plans-for-rhodesia-patriotic-front-leaders.html | GUERRILLAS CRITICIZE PLANS FOR RHODESIA | By William Borders Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/harry-sinclair-drago-91-writer.html | Harry Sinclair Drago 91 Writer | By Thomas Lask | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/harvard-opens-250-million-drive-to-spur-undergraduate-education.html | Harvard Opens 250 Million Drive To Spur Undergraduate Education | By Michael Knight Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/hawks-hand-nets-5th-loss-in-row-94-to-90-nets-box-score.html | The New York TimesJIm Cummins | By Carrie Seidman Special to The New York Times | TX 383847 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/he-ran-south-korea-down-to-last-detail-he-ran-south-korea-down-to.html | He Ran South Korea Down to Last Detail | By Henry Scott Stokes Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/hua-warmly-greeted-in-bavaria-bids-europe-arm-against-russians.html | Hua Warmly Greeted in Bavaria Bids Europe Arm Against Russians | By John Vinocur Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/islanders-beat-whalers-2-to-1-arbour-sees-improvement-flames-7.html | Islanders Beat Whalers 2 to 1 | By Parton Keese Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/john-k-jessup-72-chief-editorial-writer-for-life.html | John K Jessup 72 Chief Editorial Writer for Life | By Joan Cook | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/john-m-budd-71-a-railroad-leader-architect-of-merger-that-created.html | JOHN M BUDD 71 A RAILROAD LEADER | By Alfred E Clark | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/kennedy-after-northeast-tour-vows-increased-campaign-pace.html | Kennedy After Northeast Tour Vows Increased Campaign Pace | By B Drummond Ayres Jr Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/louisiana-voting-today-in-a-costly-race-for-governor-spending.html | Louisiana Voting Today in a Costly Race for Governor | By Adam Clymer Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/manufacturers-hanover-concedes-it-erred-on-money-supply-figures.html | Manufacturers Hanover Concedes It Erred on Money Supply Figures | By Robert A Bennett | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/maree-leads-villanova-to-crosscountry-title-a-stop-for-repairs.html | Maree Leads Villanova To CrossCountry Title | By Neil Amdur Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/maximum-fine-asked-in-nuclear-accident-us-finds-serious-weaknesses.html | MAXIMUM FINE ASKED IN NUCLEAR ACCIDENT | By David Burnham Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/new-england-plant-turns-trash-to-energy-why-bury-it-swiss-process.html | New England Plant Turns Trash to Energy | By Robert Blair Kaiser Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/new-york-capistrano-of-the-provinces.html | New York Capistrano Of the Provinces | By Carol Flake | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/nw-and-southern-end-rail-merger-talks-pouring-over-books.html | NW and Southern End Rail Merger Talks | By Winston Williams | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/observer-the-bopco-bopper-remember-bucks-in-nutley-well-.html | OBSERVER The Bopco Bopper | By Russell Baker | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/oil-africas-weapon.html | Oil Africas Weapon | By Richard Deutsch | TX 383847 | 29160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/opera-city-company-presents-mozarts-tito.html | Opera City Company Presents Mozarts Tito | By Donal Henahan | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/parisian-buys-bokassas-homes-offers-resale-proceeds-to-un-frenchman.html | Parisian Buys Bokassas Homes Offers Resale Proceeds to UN | By Kathleen Teltsch | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/parks-faithful-successor-choi-kyu-hah.html | Parks Faithful Successor | By Richard Halloran Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/pbs-is-preparing-satirical-series-les-midgley-leaving-cbs-to-be-nbc.html | PBS Is Preparing Satirical Series | By Les Brown | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/prices-up-11-spurred-by-fuel-and-food-costs-prices-climb-11-led-by.html | Prices Up 11 Spurred by Fuel And Food Costs | Steven RaTtner Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/prices-went-up-12-in-the-new-york-area-last-month-us-says.html | Prices Went Up 12 In the New York Area Last Month US Says | By Ralph Blumenthal | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/prinair-asking-emergency-relief-from-grounding-public-hearing-in.html | Prinair Asking Emergency Relief From Grounding | By Richard Within | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/reggae-bob-marley-and-wailers-warm-to-task.html | Reggae Bob Marley and Wailers Warm to Task | By Ken Emerson | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/report-of-ablast-off-africa-is-called-inconclusive-by-us-vance-says.html | REPORT OF ABLAST OFF AFRICA IS CALLED INCONCLUSIVE BY US | By Bernard Gwertzman Special to The New York Times | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/reports-say-mets-may-soon-be-sold-kuhn-gives-mays-a-choice.html | Reports Say Mets May Soon Be Sold | By Joseph Durso | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/school-gets-harp-but-many-strings-needed-pulling-we-just-cant.html | School Gets Harp but Many Strings Needed Pulling | By Judith Cummings | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/seoul-events-may-reshape-us-military-stance-in-asia-military.html | Seoul Events May Reshape US Military Stance in Asia | By Drew Middleton | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/shah-needs-to-stay-in-us-up-to-a-year-doctor-says-given-a-70-chance.html | Shah Needs to Stay in US Up to a Year Doctor Says | By Lee A Daniels | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/sketch-of-parks-suspected-assailant-in-seoul.html | Sketch of Parks Suspected Assailant in Seoul | Kim Jae Kyu | TX 383847 | 29160 | |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/south-african-calls-report-of-nuclear-test-nonsense-us-is.html | South African Calls Report of Nuclear Test Nonsense | By John F Burns Special to The New York Times | TX 383847 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/stage-smart-aleck-about-woollcott-tibetan-art-show-to-open-at-state.html | Stage smart Aleck | By John Corry | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/texaco-net-soars-211-hess-gains-special-benefit-denied-texaco-net.html | Texaco Net Soars 211 Hess Gains | By Anthony J Parisi | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/texas-coal-plan-up-in-smoke-rail-cost-could-spur-imports-for-city.html | Texas Coal Plan Up in Smoke | By William K Stevens Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/tomato-plea-renewed-reuss-urges-larger-shipments.html | Tomato Plea Renewed | By Clyde H Farnsworth Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/undefeated-navy-is-underdog-against-pitt-pitt-still-the-favorite.html | Undefeated Navy Is Underdog Against Pitt | By Gordon S White Jr | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/us-israel-and-egypt-agree-on-palestinian-vote-role-palestinian-role.html | US Israel and Egypt Agree on Palestinian Vote Role | By Youssef M Ibrahim special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/village-skirmishes-with-west-point-over-retail-shops-a-pointed.html | Village Skirmishes With West Point Over Retail Shops | By Barbara Basler Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/washington-warns-north-koreans-it-will-react-strongly-to-intrusion.html | Washington Warns North Koreans It Will React Strongly | By Philip Taubman Special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/west-side-success-story-of-a-restaurant-and-a-neighborhood.html | West Side Success Story of a Restaurant and a Neighborhood | By Linda Amster | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/westchester-authorities-seek-clues-in-killing-of-2-an-empty-safe-is.html | Westchester Authorities Seek Clues in Killing of | By Charluite Evans special to The New York Times | TX 383847 | 29160 |
| 10/27/1979 | https://www.nytimes.com/1979/10/27/archives/yankee-job-shakier-for-martin-a-touchy-problem-michael-in-the-wings.html | Yankee Job Shakier for Martin | By Murray Chass | TX 383847 | 29160 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/2-women-of-moscow.html | 2 Women of Moscow | By Charlotte Y Salisbury | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/200-foes-in-the-street-and-a-fan-in-the-sky-mark-shahs-presence.html | 200 Foes in the Street And a Fan in the Sky Mark Shahs Presence | By George Goodman Jr | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-bloomingdales-of-discounting-yet-caldor-has-stores-in-only-3.html | A Bloomingdales Of Discounting | By Isadore Barmash | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-career-as-old-as-the-country-rabin-authors-query.html | A Career as Old as the Country | By James Feron | TX 380414 | 29207 |

| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-complete-guide-to-house-swapping-a-complete-guide-to-house.html | A Complete Guide to House Swapping | By Michael Decourcy Hinds | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-jump-on-christmas-at-a-charity-sale.html | A Jump on Christmas At a Charity Sale | By Angela Taylor | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-look-at-the-profits-of-big-oil-how-will-the-arabs-spend-it-how.html | A Look at The Profits Of Big Oil | By Anthony J Parisi | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-musical-fusion-of-east-and-west.html | A Musical Fusion Of East and West | By Robert Palmer | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-question-facing-gymnasts-for-whom-to-compete-taking-risks.html | A Question Facing Gymnasts For Whom to Compete | By Marion Roach | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-school-for-drivers-provides-head-start-one-got-an-early-start.html | A School for Drivers Provides Head Start | By Steve Potter | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-victory-by-simon-regarded-as-likely-he-is-still-viewed-as.html | A VICTORY BY SIMON REGARDED AS LIKELY | By Maurice Carroll | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/a-whos-who-of-seouls-multinationals.html | A Whos Who of Seouls Multinationals | By Shim Jae Hoon | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/aegean-art-and-the-politics-of-loan-exhibitions-aegean-art-and-loan.html | Aegean Art and the Politics of Loan Exhibitions | By M I Finley | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/an-astronomical-journey-in-arizona.html | An Astronomical Journey in Arizona | By Ira Henry Freeman | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/an-oldfashioned-movie-star-scores-on-broadway-ann-miller.html | An OldFashioned Movie Star Scores on Broadway | By Moira Hodgson | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/article-4-no-title-beuys.html | THE SHASAN ARAS ARTIST | By John Russell | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/article-5-no-title.html | Article 5  No Title | By Carrie Donovan | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/asians-hail-park-for-stable-rule-flags-at-halfstaff-in-taiwan-tass.html | Asians Hail Park for Stable Rule | By Robert Trumbull Special To The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/askers-of-questions-prophets.html | Askers of Questions | By H Stuart Hughes | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/athens-calls-time-on-allnight-revels.html | Athens Calls Time on AllNight Revels | By Paul Anastasi | TX 380414 | 29207 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/attempt-to-revive-battery-park-plan-is-readied-by-carey-albany.html | ATTEMPT TO REVIVE BATTERY PARK PLAN IS READIED BY CAREY | By Richard J Meislin | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/backgammon-newcomer-to-tournaments-proves-her-mettle-and-luck.html | Backgammon | By Paul Magriel | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/behind-the-best-sellers-tom-wolfe.html | BEHIND THE BEST SELLERS | By Janet Maslin | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/being-between-books-between.html | Being Between Books | By Edward Hoagland | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/bella-lewitzkys-dances-are-about-people-lewitzky.html | Bella Lewitzkys Dances Are About People | By Jack Anderson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/benson-ford-seeks-funds-from-a-trust-automaker-heir-says-125.html | BENSON FORD SEEKS FUNDS FROM A TRUST | By Agis Salpukas | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/bernard-donovan-exnew-york-schools-superintendent-dies-at-68-1968.html | Bernard Donovan Ex8208New York Schools Superintendent Dies at | Robert D McFadden | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/bernard-donovan-exnew-york-schools-superintendent-dies-at-68-1968.html | Bernard Donovan ExNew York Schools Superintendent Dies at | By Robert D McFadden | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/bomb-in-car-near-beirut-leftist-office-kills-at-least-6-faction.html | Bomb in Car Near Beirut Leftist Office Kills at Least 6 | By John Kifner Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/book-ends-charmed-lives-new-york-new-york-poets-and-a-poet.html | BOOK ENDS | By Herbert Mitgang | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/boston-coll-sets-back-army-2916-50yard-scoring-pass.html | Boston Coll Sets Back Army 2916 | By Al Harvin Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/bowl-game-captures-turf-classic-by-neck-laurel-is-next-stop-52-shot.html | Bowl Game Captures Turf Classic by Neck | By James Tuite | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/builders-try-to-reassure-buyers-home-builders-try-to-reassure.html | Builders Try to Reassure Buyers | By James F Lynch | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/business-is-pleasure-pleasure-gustave-reiningers-menu-senegalese.html | Business Is Pleasure | Dan Wynn | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/businessmen-and-buttonholes-its-the-age-of-designers-in-mens-suits.html | Businessmen and Buttonholes | By Barbara Ettorre | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/buying-wine-wisely-how-much-is-enough.html | Buying Wine Wisely | By Frank Prial | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/cabaret-marni-nixon-sings-at-les-mouches.html | Cabaret Marni Nixon Sings at Les Mouches | By John S Wilson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/cambodia-barring-aid-calls-it-an-imperialist-trick-dying-by-the.html | Cambodia Barring Aid Calls It an Imperialist Trick | By Henry Kamm Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/camera-some-myths-that-really-should-be-ignored.html | CAMERA | Morgan Luciana Danner | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/carey-budget-is-sandbagged-by-the-soaring-cost-of-fuel.html | Carey Budget Is Sandbagged By the Soaring Cost of Fuel | By Richard J Meislin | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/carter-asserts-success-in-avoiding-recession-cites-economic-gains.html | Carter Asserts Success In Avoiding Recession Cites Economic Gains | By Marjorie Hunter Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/catering-to-your-every-whim.html | Catering ToYour | By Mimi Sheraton | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/celebrating-the-30s-when-nearly-everyone-went-to-the-movies.html | Celebrating the 30s When Nearly Everyone Went to the Movies | By Barbara Crossette | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/charles-coughlin-30s-radio-priest-dies-fiery-sermons-stirred-furor.html | Charles Coughlin 30s Radio Priest | By Albin Krebs | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/charles-edward-wally-charles.html | Charles Edward Wally | By Anthony Howard | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/chicago-mayor-to-back-kennedy-she-feels-carter-cant-win-illinois.html | Chicago Mayor to Back Kennedy She Feels Carter Cant Win Illinois | By Douglas E Kneeland Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/childrens-books.html | CHILDRENS BOOKS | By George A Woods | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/city-fiscal-future-prompts-pessimism-officials-and-educators-cite.html | CITY FISCAL FUTURE PROMPTS PESSIMISM | By Ronald Smothers Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/civil-rights-lawyer-from-phoenix-killed-by-holdup-men-in-riverdale.html | Civil Rights Lawyer From Phoenix Killed by Holdup Men in Riverdale | By Edward Schumacher | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/columbias-losing-tradition-beats-coach-persuasion-doesnt-work.html | Columbias Losing Tradition Beats Coach | By Alex Yannis | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/communities-fight-new-precinct-lines-plan-to-redraw-police.html | COMMUNITIES FIGHT NEW PRECINCT LINES | By Glenn Fowler | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/concert-an-appetizer-of-music-from-vienna.html | Concert An Appetizer Of Music From Vienna | By Harold C Schonberg Special to The New York Times | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/confessions-of-a-crossword-editor.html | CONFESSIONS OF A CROSSWORD EDITOR | By Eugene T Maleska | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-by-comparison-not-bad.html | Connecticut By Comparison Not Bad | By Matthew Wald | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-a-recycled-school-is-new-town-hall.html | A Recycled School Is New Town Hall | By Eleanor Charles | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-antiques-striking-additions-for-the-collector.html | ANTIQUES | By Frances Phipps | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-connecticut-housing-condominium-buyers-learn-the.html | CONNECTICUT HOUSING Condominium Buyers Learn the Hard Way | By Andree Brooks | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-connecticut-state-colleges-an-argument-for.html | Connecticut State Colleges An Argument for Improved Financing | By Lawrence J Davidson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-deer-multiply-and-so-do-problems-deer.html | Deer Multiply And So Do Problems | By Andree Brooks | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-dining-out-for-dining-on-a-special-occasion.html | For Dining on a Special Occasion | By Patricia Brooks | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-from-stamford-sound-and-music-for-tv-commercials.html | From Stamford Sound and Music for TV Commercials | By Eleanor Charles | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING Controlling the Gypsy Moth Population | By Carl Totemeier | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-gop-strives-for-comeback-in-greenwich-gop-seeks.html | GOP Strives For Comeback In Greenwich | By Richard L Madden | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC Between Mower and Thrower | By Bernard Gladstone | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-in-hartford-the-heat-is-on-the-heat-is-on-as.html | In Hartford the Heat Is On The Heat Is On As Assembly Meets | By Matthew L Wald | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-issue-and-debate-will-dumping-wastes-spoil-li.html | Issue and Debate Will Dumping Wastes Spoil LI Sound | By Stewart Kampel | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-letters-to-the-connecticut-editor-public.html | LETTERS TO THE CONNECTICUT EDITOR | Seymour N Weinstein | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-life-among-the-tailgaters-at-the-yale-bowl.html | Life Among the Tailgaters at the Yale Bowl | By Ilene Rothschild | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-music-chamber-music-on-the-upswing.html | MUSIC Chamber Music on the Upswing | By Robert Sherman | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-politics-officials-and-strikes-a-delicate.html | POLITICS Officials and Strikes a Delicate Balance | By Robert E Tomasson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-sports-sailor-in-quest-for-olympic-gold.html | SPORTS Sailor in Quest for Olympic Gold | By Parton Keese | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-teacher-income-the-bottom-line.html | Teacher Income The Bottom Line | By Suzanne Reade | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/connecticut-weekly-theater-old-world-a-second-chance.html | THEATER Old World A Second Chance | By Haskel Frankel | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/cornell-ends-dartmouth-mastery-21-to-10-weidenkopf-settles-score.html | Cornell Ends Dartmouth Mastery 21 to 10 | By Deane McGowen Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/crime.html | CRIME | By Newgate Callendar | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/cuba-and-colombia-deadlocked-in-battle-for-security-council-seat-an.html | Cuba and Colombia Deadlocked in Battle for Security Council Seat | By Bernard D Noss1ter Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/czechs-set-the-limits-of-dissent-very-narrow-even-communists.html | Czechs Set The Limits Of Dissent Very Narrow | By David A Andelman | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/dance-by-mitchell-rose.html | Dance By Mitchell Rose | By Jennifer Dunning | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/debate-over-rent-control-has-spread-to-california.html | Debate Over Rent Control Has Spread to California | By Mark Blackburn | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/dent-spencer-agree-to-sign-yank-pacts.html | Dent Spencer Agree To Sign Yank Pacts | By Murray Chass | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/dining-decor.html | Dining Decor | By Suzanne Slesin | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/east-germanys-prisonerransom-deals-appear-ended.html | East Germanys PrisonerRansom Deals Appear Ended | By Ellen Lentz Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/everybody-wants-to-be-boss-an-interview-with-mehdi-bazargan-prime.html | EVERYBODY WANTS TO BE BOSS | By Oriana Fallaci | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/exemplary-poland-poland.html | Exemplary Poland | By Fritz Stern | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/experts-foresee-consumer-gains-from-new-meatsupply-factors-survey.html | Experts Foresee Consumer Gains From New MeatSupply Factors | By Seth S King Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/explosion-damages-cuban-mission-to-un-three-persons-hurt-slightly-2.html | Explosion Damages Cuban Mission to UN | By Les Ledbetter | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/father-and-son-in-lagos-called-rising-dynasty-smiles-and-laughter.html | Father and Son In Lagos Called Rising Dynasty | By Pranay B Gupte Special to The New York runes | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/fear-of-nuclear-outcasts-intensifies-control-debate-curbs-may-be.html | Fear of Nuclear Outcasts Intensifies Control Debate | By Richard Burt | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/figure-in-the-distance-is-unmistakable-but-why-is-she-here-no.html | Figure in the Distance Is Unmistakable but Why Is She Here | By Bettina Hummerstone | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/finding-a-good-school-creates-problem-for-middle-class-in-city.html | Finding a Good | By Marcia Chambers | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/for-the-tv-viewer-who-wants-it-all-satellite-antennas.html | For the TV Viewer Who Wants It All | By Steve Ditlea | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/foreign-affairs-seaward-bolivia.html | FOREIGN AFFAIRS Seaward Bolivia | By Enrique Zileri Gibson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/freedom-roadthe-long-haul-to-tv-fasts-freedom-road.html | Freedom RoadThe Long Haul to TV | By Aljean Harmetz | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/fund-cuts-stalled-in-special-interests-efforts-to-draw-up-federal.html | FUND CUTS STALLED IN SPECIAL INTERESTS | By Steven V Roberts Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/future-events-of-celebrities-and-causes-how-the-other-half-lives-an.html | Future Events Of Celebrities and Causes | By Ruth Robinson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/grand-central-shops-customers-on-the-run-customers-on-the-run.html | Grand Central Shops Customers on the Run | By Suzanne Daley | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/harper-hope-a-return-to-form-will-field-parsleys-punts.html | Harper Hope A Return to Form | By Gerald Eskenazi Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/he-will-reshape-the-ormandy-sound-he-will-reshape-the-ormandy-sound.html | The New York TImesKeith Meyers | By John Rockwell | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/highlights-the-reluctant-slide-24-growth-in-the-3d-quarter.html | HIGHLIGHTS The Reluctant Slide 24 Growth in the 3d Quarter | Edward Cowan | TX 380414 | 29207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/how-to-cook-the-ideal-meal-menu-caneton-roti-au-jus-roast-duck.html | How to Cook The Ideal Meal | By Craig Claiborne with Pierre Franey | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/in-home-sales-ingenuity-counts-in-home-sales-ingenuity-counts.html | In Home Sales Ingenuity Counts | By Andree Brooks | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/in-the-land-of-opportunity-dreams.html | In the Land of Opportunity | By Dan Wakefield | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/in-the-nation-the-necessary-bus.html | IN THE NATION The Necessary Bus | By Tom Wicker | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/investing-tax-shelters-in-original-art.html | INVESTING Tax Shelters in Original Art | By Hj Maidenberg | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/irish-showing-mixed-feelings-on-popes-visit-encourages-new-debates.html | Irish Showing Mixed Feelings On Popes Visit | By William Borders Special to The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/israeli-natives-fear-extortion-in-los-angeles-no-link-to-group.html | Israeli Natives Fear Extortion In Los Angeles | By Robert Lindsey Special to The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/its-honey-cravens-show-time-winters-in-florida.html | Its Honey Cravens Show Time | By Ed Corrigan | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/jefferson-cannibals-and-others-novels-authors-query.html | Jefferson Cannibals and Others | By Martin Levin | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/john-wood-plays-a-histrionic-richard-john-wood.html | John Wood Plays A Histrionic Richard | By Benedict Nightingale | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/keeping-discipline-in-the-schools-is-the-no-1-education-headache.html | Keeping Discipline in the Schools Is the No 1 Education Headache | By Dena Kleiman | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/key-office-plans-still-on-track-many-key-office-plans-are-still-on.html | Key Office Plans Still on Track | By Richard Higgins | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/knicks-overtake-nets-to-win-9492-richardson-harasses-nets.html | Knicks Overtake Nets to Win 9492 | By Sam Goldaper | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/korea-intelligence-eyes-seem-everywhere-one-of-only-two-power.html | Korea Intelligence Eyes Seem Everywhere | By Richard Halloran Special to The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/landmarks-in-marketing-beer-in-green-bottles.html | Landmarks in Marketing Beer in Green Bottles | Stuart Goldenberg | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/lane-kirkland-new-style-for-labor.html | LANE KIRKLAND NEW STYLE | By Ah Raskin | TX 380414 | 29207 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/letter-to-the-editor-the-pope-rahner-and-christianity-oriana.html | Letters TO THE EDITOR | Richard Lettis | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/letters-the-fed.html | LETTERS The Fed | Leonard A Rapping | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/littleknown-mechanics-of-energy-nutsandbolts.html | LittleKnown Mechanics Of Energy NutsandBolts | By Warren Weaver | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-an-unusual-political-team-in-long-beach.html | An Unusual Political Team in Long Beach | By Barry Abramson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-comics-new-role-author-of-a-drama-long-islanders.html | Comics New Role Author of a Drama | By Barbara Delatiner | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-downeys-job-role-in-census-irks-ambro.html | Downeys Job Role In Census Irks Ambro | By Edward C Burks | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-for-paf-troubles-follow-success-for-paf-troubles.html | For PAF Troubles Follow Success | By Alvin Klein | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING | By Carl Totemeier | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC Between Mower and Thrower | By Bernard Gladstone | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-issue-and-debate-will-dumping-wastes-spoil-li.html | Issue and Debate Will Dumping Wastes Spoil LI Sound | By Stewart Kampel | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-li-has-big-stake-in-jobagency-vote-li-has-big.html | LI Has Big Stake In JobAgency Vote | By Isadore Barmash | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-li-jewish-seeks-more-hospital-beds.html | LI Jewish Seeks More Hospital Beds | By Rona Kavee | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-lost-and-found-in-the-1970s.html | Lost and Found in the 1970s | By Gloria Brigio Schramm | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-new-ways-to-heat-a-home-for-less-money-long.html | New Ways to Heat a Home for Less Money | By Diana Shaman | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-races-for-supervisor-tied-to-county-vote-races.html | Races for Supervisor Tied to County Vote | By Frank Lynn | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-should-it-have-come-out-of-its-shell-la-coquille.html | DINING OUT  Should It Have Come Out of Its Shell | By Florence Fabricant | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-the-courtesan-celebrated-in-prints.html | The Courtesan Celebrated in Prints | By David L Shirey | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-the-perils-of-jogammuting.html | The Perils Of Iogammuting | By Herb Federbush | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-turning-over-an-old-leaf-and-another-and-another.html | Turning Over an Old Leaf  And Another and Another | By Timothy J McInerney | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-what-children-once-created.html | ART What Children Once Created | By Helena Harrison | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/long-island-weekly-yacht-club-vows-to-fight-dock-loss.html | Yacht Club Vows To Fight Dock Loss | By Ellen Mitchell | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/machismo-absolved-in-notorious-brazilian-trial.html | Machismo Absolved | By Warren Hoge Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/metropolitan-areas-six-us-senators-appear-to-favor-arms-limitation.html | Metropolitan Areas Six US Senators Appear to Favor Arms Limitation Pact | By Irvin Molotsky Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/missing-lord-lucan-worldwide-enigma-man-arrested-in-australia-as.html | MISSING LORD LUCAN WORLDWIDE ENIGMA | By R W Apple Jr Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/mothersinlaw-are-in-demand-again-trying-to-make-amends.html | MothersinLaw Are in Demand Again | By Georgia Dullea | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/music-notes-with-an-american-accent-from-poland-notes-on-music.html | Music Notes With An American Accent | By Raymond Ericson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/muzorewa-accepts-basis-of-british-plan-for-rhodesia-guerrillas.html | Muzorewa Accepts Basis of British Plan for Rhodesia | By Youssef M Ibrahim Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/nations-crime-rate-is-up-again-with-smaller-cities-leading-rise.html | Nations Crime Rate Is Up Again With Smaller Cities Leading Rise | By John Herbers Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-data-indicate-greater-transit-use-rises-in-patronage-appear.html | NEW DATA INDICATE GREATER TRANSIT USE | By Ernest Holsendolph Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-economics-was-born-in-crisis-50-years-ago-the-great-crash.html | New Economics | By Leonard Silk | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-assaults-are-a-daily-occurrence.html | New Jersey Assaults Are a Daily Occurrence | By Joseph F Sullivan | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-3-miles-of-garages-proposed-to-ease-casino.html | 3 Miles of Garages Proposed to Ease Casino Congestion | By Donald Janson | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-4-counties-unite-for-federal-aid-4-farm-counties.html | 4 Counties Unite for Federal Aid | By Edla Cusick | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-60-cut-in-pollution-is-expected-by-1987.html | 60 Cut in Pollution Is Expected by 1987 | By Martin Waldron | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-a-bonus-for-a-marriage.html | A Bonus for a Marriage | By Louise Saul | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-a-new-night-flock-for-boardwalk-minister-a-new.html | A New Night Flock for Boardwalk Minister | By Philip B Taft Jr | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-antiques-theme-of-show-slated-in-rumson-reflects.html | ANTIQUES | By Carolyn Darrow | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-art-the-many-faces-of-chalfant.html | ART The Many Faces of Chalfant | By Vivien Raynor | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-barking-up-the-wrong-uh-tree.html | Barking Up The Wrong uh Tree | By Arthur Reinstein | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-drew-is-unearthing-1778-army-college.html | Drew Is Unearthing 1778 Army College | By Alfonso A Narvaez | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING | By Carl Totemeier | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC | By Bernard Gladstone | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-housing-bill-may-be-boon-to-older-urban-centers.html | Housing Bill May | By Edward C Burks | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-longterm-care-for-the-aged-tarnish-on-the-golden.html | LongTerm Care for | By Gertrude Dub Rovsky | TX 380414 | 29207 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-museum-stresses-the-hands-on-approach.html | Museum Stresses the Hands On | By Sandra Cummings | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-new-jersey-guide-harburg-reprise.html | NEW JERSEY GUIDE | Harburg Reprise | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-new-jersey-housing-a-new-life-for-an-old-hospital.html | NEW JERSEY HOUSING A New Life for an Old Hospital | By Ellen Rand | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Joseph F Sullivan | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-on-buying-halloween-insurance.html | On Buying Halloween Insurance | By Kenneth A Ervin | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-resort-is-throwing-some-light-on-past.html | Resort Is Throwing Some Light on Past | By Maurice Carroll | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-stage-behans-hostage-in-montclair-irony-in-a.html | Stage Behans Hostage | By Joseph Catinella | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-the-american-dream-can-it-survive-awakening.html | The American Dream | By Michael Policastro | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/new-jersey-weekly-why-blue-laws-make-so-many-people-see-red.html | Why Blue Laws Make So Many People See Red | By Nathan Shoehalter | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/nhl-ignoring-a-violent-warning-winner-on-ice.html | NHL Ignoring a Violent Warning | By Stan Fischler | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/north-stars-barrage-jolts-rankers-7-to-2-a-barrage-of-shots.html | North Stars | By Jim Naughton Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/northeast-study-finds-compliance-with-federal-heating-regulations.html | Northeast Study Finds Compliance With Federal Heating Regulations | By Michael Knight Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/notesoverbooking-leads-airline-consumer-complaints-christmas-rhine.html | Notes Overbooking Overbooking Leads Airline Consumer Complaints | By Suzanne Donner | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/numismatics-siam-set-coming-home.html | NUMISMATICS | Ed Reiter | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/official-account-of-parks-death-arouses-doubts-korea-analysts.html | Official Account Of Parks Death Arouses Doubts | By Henry Scott Stokes Special to The New York Times | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/on-language-farewell-welfare.html | On Language | By William Safire | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/once-again-turbulent-korea-sends-echoes-through-asia.html | Once Again Turbulent Korea Sends Echoes Through Asia | By Robert Trumbull | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/opera-2-pieces-by-berio-open-lyons-10th-year.html | Opera 2 Pieces by Berio Open Lyons | By John Rockwell Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/paperback-best-sellers-mass-market.html | Paperback Best Sellers | Mass Market | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/penn-bows-by-246-to-undefeated-yale-number-of-indignities.html | Penn Bows by 246 To Undefeated Yale | By William N Wallace Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/piano-lotto-offers-ravel-and-chopin.html | Piano Lotto Offers Ravel And Chopin | Peter G Davis | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/pine-needle-praises.html | Pine Needle Praises | By Ray Young | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/pitt-ends-streak-of-navy-at-8-completes-22-of-30-passes.html | Pitt Ends Streak of Navy at 8 | By Gordon S White Jr Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/point-of-view-a-challenge-to-murray-weidenbaum.html | POINT OF VIEW A Challenge to Murray Weidenbaum | By Mark Green and Norman Wajtzman | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/political-killers-in-syria-taking-2-to-3-lives-a-week-2-or-3.html | Political Killers in Syria Taking 2 to 3 Lives a Week | By Christopher S Wren Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/popes-visit-a-debate-over-social-justice-poorrich-gap-stressed.html | Popes Visit A Debate Over Social Justice | By Kenneth A Briggs Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/prague-trial-stirs-polands-dissidents-human-rights-activists-in.html | PRAGUE TRIAL STIRS POLANDS DISSIDENTS | By John Darnton Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/premiers-new-ideas-surprise-south-africa-some-strong.html | Premiers New Ideas Surprise South Africa | By Carey Winfrey Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/pretoria-suggests-cause-of-explosion-calls-a-soviet-nuclear.html | PRETORIA SUGGESTS CAUSE OF EXPLOSION | By John F Burns Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/public-sounded-out-on-synthetic-fuel-4-appalachia-hearings-are-held.html | PUBLIC SOUNDED OUT ON SYNTHETIC FUEL | By Ben A Franklin Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archiv es/questionsanswers-grass-between-bricks.html | QuestionsAnswers | Grass Between Bricks | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/rams-and-haden-hurt-too-much-to-laugh-west-coast-failure.html | Rams and Haden Hurt Too Much to Laugh | By Michael Katz Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/realty-news-the-micros-take-over-in-housing-microcomputers-take.html | Realty News The Micros Take Over In Housing | By Carter B Horsley | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/recordings-wagner-would-surely-approve.html | Wagner Would Surely Approve | By Peter G Davis | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/remodeling-causes-room-shortage-in-atlantic-city.html | Remodeling Causes Room Shortage in Atlantic City | By Donald Janson Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/ronson-corps-flickering-flame.html | Ronson Corps Flickering Flame | By Edwin McDowell | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/san-franciscos-night-life-is-smart-funky-and-fun-san-francisco-at.html | San Franciscos Night Life Is Smart Funky and Fun | By Susan Heller Anderson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/seton-halls-streak-merklinger-stopped-a-rare-loss-runs-40-in-45.html | Seton Halls Streak Merklinger Stopped | By Stephen Daly | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/sindona-is-selling-a-coop-used-to-secure-his-bond.html | Sindona Is Selling a Coop Used to Secure His Bond | By Joseph B Treaster | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/spotlight-hes-trying-to-salvage-food-fair.html | SPOTLIGHT | By Scott A Baris | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/stamps-cowboy-humorist.html | STAMPS | Samuel A Tower | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/stocking-a-bar-service-with-a-style.html | Stocking A Bar | By Elaine Louie | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/subway-union-vote-could-affect-pact-fourway-contest-for-presidency.html | SUBWAY UNION VOTE COULD AFFECT PACT | By Damon Stetson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/sunday-observer-to-grandmas-house.html | Sunday Observer | By Russell Baker | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/swing-2-vocalists-with-band.html | Swing 2 Vocalists With Band | By John S Wilson | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/tapes-provide-rare-glimpse-of-unioncrime-dealings-charge-in-1967.html | Tapes Provide Rare Glimpse of UnionCrime Dealings | By Alan Richman Special to The New York Times | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/technology-pedal-pushers-aim-at-the-60-mph-barrier.html | Technology | By Robert Lindsey | TX 380414 | 29207 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/testing-the-tourist-bureaus-many-tourist-bureaus-flunk-a-test.html | Testing the Tourist Bureaus | By Paul Grimes | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/thai-open-door-to-refugees-is-of-the-revolving-kind-public-appears.html | Thai open door to refugees is of the revolving kind page 2 | By Henry Kamm | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-200-million-car-delorean.html | THE 200 MILLION CAR | By Barry Stavro | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-bloom-on-korea-is-starting-to-fade-korea.html | The Bloom On Korea Is Starting To Fade | By Henry Scott Stokes | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-dance-pas-de-deux-in-ballet-at-the-beacon.html | The Dance Pas de Deux In Ballet at the Beacon | By Anna Kisselgoff | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-economic-scene-vat-and-other-taxes.html | THE ECONOMIC SCENE VAT and Other Taxes | By Edward Cowan | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-essentials-of-rentals-the-china-syndrome.html | The Essentials Of Rentals | By Elaine Louie | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-gordie-howe-saga-cont-the-gordie-howe-saga-cont.html | The Gordie Howe Saga Cont | By Parton Keese | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-heart-of-great-events-clementine.html | The Heart of Great Events | By Abigail McCarthy | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-liberated-cook.html | The Liberated Cook | By Anne Taylor Fleming | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-markets-lowest-close-of-the-year.html | THE MARKETS Lowest Close of the Year | By Alexander R Hammer | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-personal-touch-personal-touch.html | THE PERSONAL TOUCH | By Mimi Sheraton | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-president-is-everyones-first-resort-challengers-have-the.html | The President Is Everyones First Resort | By Terence Smith | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-talent-in-the-room-talent.html | The Talent In the Room | By Denis Donoghue | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-welltempered-kitchen-kitchen.html | TheWellTempered Kitchen | By Pierre Franey | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/the-wife-of-a-widower-clover.html | The Wife of A Widower | By Edmund Morris | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/theres-life-after-ge.html | Theres Life After GE | Thomas A Vanderslice | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/tibet-struggles-for-higher-living-standard-living-conditions-vary.html | Tibet Struggles for Higher Living Standard | By Seymour Topping Special to The New York Times | TX 380414 | 29207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/truthintesting-law-opposed-in-congress-by-makers-of-exams-sees-new.html | TruthinTesting Law Opposed in Congress By Makers of Exams | By Irvin Molotsky Special to The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/tulips-once-cost-a-mans-fortune-tulipomania.html | Tulips Once Cost A Mans Fortune | By Lynda Diane Gutowski | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/turner-sets-a-new-cup-course.html | Turner Sets a New Cup Course | By Joanne A Fishman Special to The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/updikes-people-updike.html | Updikes People | By John Romano | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/us-aides-see-no-wide-plot-in-seoul-some-favor-plot-theory.html | US Aides See No Wide Plot in Seoul | By Bernard Gwertzman Special to The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/us-apple-growers-hiring-jamaicans-over-americans-suit-alleges-cane.html | US Apple Growers Hiring Jamaicans Over Americans Suit Alleges | By Thomas A Johnson Special to The New York Times | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/versions-of-singer-singer.html | Versions Of Singer | By Robert Alter | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/viola-da-gamba-program.html | Viola da Gamba Program | Allen Hughes | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/washington-hearing-it-from-henry.html | WASHINGTON Hearing It From Henry | By James Reston | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-amendment-1-little-known-little-opposed-state.html | Amendment 1 Little Known Little Opposed | By Isadore Barmash | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-big-arts-plan-at-suny-suny-arts-center.html | Big Arts Plan at SUNY | By Jill Smolowe | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-cultivating-the-printed-garden.html | Cultivating the Printed Garden | By Shelby Moorman Howatt | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-dining-out-two-faces-of-eves-saparitos.html | DINING OUT Two Faces of Eves | By M H Reed | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-furnishing-illusions-art.html | Furnishing Illusions | By Vivien Raynor | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-gardening-controlling-the-gypsy-moth-population.html | GARDENING Controlling the Gypsy Moth Population | By Carl Totemeier | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-home-clinic-between-mower-and-thrower-answering.html | HOME CLINIC Between Mower and Thrower | By Bernard Gladstone | TX 380414 | 29207 | |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-no-government-takeover-on-country-proposition-1.html | NO GOVERNMENT TAKEOVER on Country Proposition 1 CONEDs Plug | By Paula S Willey | TX 380414 | 29207 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-on-the-trail-of-the-fox.html | On the Trail of the Fox | By Suzanne Dechillo | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-pull-coneds-plug.html | Pull CONEDs Plug | By Paul P Brienza | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-theater-eccentricities-at-the-regional.html | THEATER Eccentricities | By Haskel Frankel | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-westchester-housing-students-harnessing-wind-and.html | WESTCHESTER HOUSING Students Harnessing Wind and Sun | By Betsy Brown | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/westchester-weekly-white-plains-landparcel-battle-goes-on-land.html | White Plains LandParcel Battle Goes On | By David E Sanger | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/western-tales-westerns.html | Western Tales | By Brian Garfield | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/whats-doing-in-rome.html | Whats Doing in ROME | By Paul Hofmann | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/women-painters-and-germaine-greer-artists-greer.html | Women Painters and Germaine Greer | By Linda Nochlin | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/wood-field-and-stream-chicken-story-a-hunter-who-was-no-match-for.html | Wood Field and Stream Chicken Story A Hunter Who Was No Match for Barnyard Fow | By Nelson Bryant | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/young-and-old-young.html | Young and Old | By Richard Bradford | TX 380414 | 29207 |
| 10/28/1979 | https://www.nytimes.com/1979/10/28/archives/yukon-takes-step-toward-province-status-commissioners-powers.html | Yukon Takes Step Toward Province Status | By Andrew H Malcolm Special to The New York Times | TX 380414 | 29207 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/2-held-but-boston-art-isnt-found-insured-well-over-value.html | 2 Held but Boston Art Isnt Found | By Michael Knight Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/29-and79.html | 29 and 79 | By Enrico Berlinguer | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/advertising-thompson-stressing-growth.html | Advertising | Philip H Dougherty | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/arnold-soboloff-48-actor-in-peter-pan-is-stricken-backstage-known.html | Arnold Soboloff 48 Actor in Peter Pan Is Stricken Backstage | By Robin Herman | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/as-consumers-save-water-rates-go-up-some-utilities-after.html | AS CONSUMERS SAVE WATER RATES GO UP | By Karen de Witt Special to The New York Times | TX 413142 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/bill-to-phase-out-regulation-q-in-peril-bank-bill-imperiled-in.html | Bill to Phase Out Regulation Q in Peril | By Judith Miller Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/bond-trade-adapting-to-a-new-era-but-fed-policy-arouses-doubts-in.html | Bond Trade Adapting to A New Era | By John H Allan | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/bridge-triumph-becomes-disaster-when-its-easily-avoidable-honors.html | Bridge | By Alan Truscott | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/californians-favor-propositions-to-halt-busing-and-limit-spending.html | Californians Favor Propositions to Halt Busing and Limit Spending | By Wallace Turner Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/chairman-hua-in-the-west-pragmatic-flexible-curious-news-analysis.html | Chairman Hua in the West PraOmatic Flexible Curious | By John Vinocur Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/city-had-86-of-arrests-under-new-juvenile-act.html | City Had 86 of Arrests Under New Juvenile Act | By Selwyn Raab | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/citys-schools-seek-to-attract-middle-class-mayor-kochs-concern.html | Citys Schools Seek to Attract Middle Class | By Marcia Chambers | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/commodities-squeezing-the-market-in-silver.html | Commodities | Hj Maidenberg | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/cost-of-bridge-across-li-sound-could-run-as-high-as-14-billion.html | Cost of Bridge Across LI Sound Could Run as High as 14 Billion | By John T McQuiston | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/county-executives-race-spices-election-in-buffalo-wealthy-democrat.html | County Executives Race Spices Election in Buffalo | By Maurice Carroll Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/dance-annabelle-gamson-presents-3-new-works.html | Dance Annabelle Gamson Presents 3 New Works | By Jack Anderson | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/dance-second-ballet-at-the-beacon.html | Dance Second Ballet at the Beacon | By Anna Kisselgoff | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/de-gustibus-a-touch-of-americana-in-strange-food-names-hangtown-fry.html | De Gustibus A Touch of Americana In Strange Food Names | By Craig Claiborne | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/decline-in-productivity-in-us-spurs-intense-debate-and-study.html | Decline in Productivity in US Spurs Intense Debate and Study | By William Serrin | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/essay-prelude-to-the-bridge.html | ESSAY Prelude To The Bridge | By William Safire | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/fred-p-murphy-90-exchief-of-grolier-an-aggressive-executive-he-led.html | FRED P MURPHY 90 EXCHIEF OF GROLIER | By George Goodman Jr | TX 413142 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/ghana-aims-to-revive-cocoa-ghana-aims-to-revive-cocoa-industry.html | Ghana Aims to Revive Cocoa | By Pranay B Gupte Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/giants-down-rams-2014-4th-in-row-giants-topple-rams-for-4th-in-row.html | Giants Down Rams 2044 4th in Row | By Michael Katz Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/house-gop-freshmen-are-speaking-up-on-party-issues-born-of-tax.html | House GOP Freshmen Are Speaking Up on Party Issues | By Steven V Roberts Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/hussein-calling-on-arabs-to-offer-their-own-framework-for-peace-the.html | Hussein Calling on Arabs to Offer Their Own Framework for Peace | By Christopher S Wren Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/in-hands-of-stone-carvers-eskimo-tradition-clings-to-life-cultural.html | In Hands of Stone Carvers Eskimo Tradition Clings to Life | By Andrew H Malcolm Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/inmate-held-42-years-scorns-his-pardon-innocence-maintained.html | Inmate Held 42 Years Scorns His Pardon | By Matthew L Wald Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/inquiry-in-texas-finds-employers-cheating-aliens-labor-dept-says-40.html | Inquiry in Texas Finds Employers Cheating Aliens | By John M Crewdson Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/issue-and-debate-westchester-considers-con-ed-takeover-the.html | Issue and Debate Westchester Considers Con Ed Takeover | By Japmes Feron | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/it-takes-character-to-be-a-character-actor-oftrepeated-ritual.html | It Takes Character to Be a Character Actor | By Michiko Kakutani | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/jets-beaten-in-overtime-jets-fall-to-oilers-by-2724-walker-injury.html | Jets Beaten In Overtime | By Gerald Eskenazi Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/john-palfrey-dies-excolumbia-dean-law-professor-served-4-years-as.html | JOHN PALFREY DIES EXCOLUMBIA DEAN | By Laurie Johnston | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/kennedy-allies-reunited-by-prospect-of-1980-race-new-york-political.html | Kennedy Allies Reunited By Prospect of 1980 Race | By Frank Lynn | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/last-of-viennas-great-carriage-makers-height-of-carriagemaking-a.html | Last of Viennas Great Carriage Makers | By David A Andelman Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/libyan-government-plans-to-build-23story-tower-on-east-48th-street.html | Libyan Government Plans to Build 23Story Tower on East 48th Street | By Kathleen Teltsch | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/market-place-home-swapper-saves-money.html | Market Place | Robert Metz | TX 413142 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/mrs-thatcher-greeting-hua-stresses-china-ties.html | Mrs Thatcher Greeting Hua Stresses China Ties | By William Borders Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/nets-defeat-rockets-end-6game-streak-newlin-makes-a-mistake-nets.html | Nets Defeat Rockets End 6Game Streak | By Carrie Seidman Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/networks-gird-for-sweep-ratings-fourweek-carnival.html | Networks Gird for sweep Ratings | By Les Brown | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/new-yankee-pilot-is-awed-by-the-job-meeting-with-steinbrenner.html | New Yankee Pilot Is Awed by the Job | By Jim Benagh | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/new-york-stock-exchange-faces-challenge-record-volume-handled.html | New York Stock Exchange Faces Challenge | By Karen W Arenson | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/nuclear-foes-rally-in-a-prelude-to-wall-street-protest.html | Nuclear Foes Rally in a Prelude to Wall Street Protest | By Tony Schwartz | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/ohira-and-challengers-in-party-are-locked-in-political-impasse.html | Ohira and Challengers in Party Are Locked in Political Impasse | By Robert Trumbull Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/outdoors-doityourself-firewood.html | Outdoors DoItYourself Firewood | By Nelson Bryant | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/pitts-marino-questions-ncaa-rule-on-professionals.html | Pitts Marino Questions NCAA Rule on Professionals | By Gordon S White Jr | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/quebec-power-project-opens-to-joy-and-debate-presence-of-a-former.html | Quebec Power Project | By Henry Giniger Special to the New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/rangers-in-slump-tied-by-whalers-22-the-long-grind.html | Rangers in Slump Tied by Whalers 22 | By Jim Naughton | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/reporters-notebook-tea-with-a-living-buddha-reporters-notebook.html | Reporters Notebook Tea With a Living Buddha | By Seymour Topping  Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/saints-defense-halts-redskins-1410-bengals-37-eagles-13-colts-31.html | Saints Defense Halts Redskins 141 0 | By Thomas Rogers | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/seoul-debating-whether-to-shift-succession-rules-constitutional.html | Seoul Debating Whether to Shift Succession Rules | By Henry Scott Stokes Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/seoul-leaderssay-kcia-chief-killed-park-in-policy-rift-account-is-a.html | SEOUL LEADERS SAY KCIA CHIEF KILLED PARK IN POLICY RIFT | By Fox Butterfield Special to The New York Times | TX 413142 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/sidney-w-davidson-expert-in-probate-law-managed-trust-funds-trips.html | Sidney W Davidson Expert in Probate Law Managed Trust Funds | By Alfred E Clark | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/somalia-struggling-with-refugee-flow-guerrilla-war-against-ethiopia.html | SOMALIA STRUGGLING WITH REFUGEE FLOW | By Gregory Jaynes Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/soprano-magda-olivero.html | Soprano Magda Olivero | By Peter G Davis | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/stageemigres-drama-of-exiles-at-brooklyn-a-paradigm-of-opposites.html | Stage Emigrs Drama Of Exiles at Brooklyn | By Mel Gussow | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/steelers-rattle-cowboys-steelers-win-super-bowl-rematch-dorsett.html | Steelers Rattle Cowboys | By William N Wallace Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/striving-for-100-100-of-the-time-striving-for-100-all-of-the-time.html | Striving for 100 100 of the Time | By Malcolm Moran | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/tenants-are-sought-for-big-rent-refund-in-record-settlement-us-will.html | TENANTS ARE SOUGHTFOR BIG RENT REFUND | By Michael Goodwin | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/tool-orders-climb-64-tool-orders-climb-64.html | Tool Orders Climb 64 | By Agis Salpukas | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/trans-world-girds-against-bid-problems-of-financing.html | Trans World Girds Against Bid | By Winston Williams | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/tv-ali-in-fasts-freedom-road.html | TV Ali in Fasts Freedom Road | By John J OConnor | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/tv-on-a-deadly-drug.html | TV On a Deadly Drug | By Tom Buckley | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/us-budget-deficit-of-10-billion-seen-as-possible-for-8l-planners.html | US BUDGET DEFICIT OF 10 BILLION SEEN AS POSSIBLE FOR 81 | By Edward Cowan Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/us-deploys-carrier-and-planes-to-deter-action-by-north-korea.html | US Deploys Carrier and Planes To Deter Action by North Korea | By Richard Burt Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/us-experts-say-afghanistans-civil-war-has-reached-stalemate.html | US Experts Say Afghanistans Civil War Has Reached Stalemate | By David Binder Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/us-jewish-leader-walks-out-during-talks-with-spanish-aide-meeting.html | US Jewish Leader Walks Out During Talks With Snanish Aide | By Bernard D Nossiter Special to The New York Times | TX 413142 | 29160 | |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/volcker-takes-issue-with-schultze-on-inflation-and-talks-of-feds.html | Volcker Takes Issue With Schultze On Inflation and Talks of Feds Error | By Steven Ratiner Special to The New York Times | TX 413142 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/washington-watch-clashing-on-aid-to-world-bank.html | Washington Watch | Clyde H Farnsworth | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/women-at-yale-looking-back-at-a-decade-of-change-terrified-of-each.html | Women at Yale Looking Back at a Decade of Change | By Nan Robertson Special to The New York Times | TX 413142 | 29160 |
| 10/29/1979 | https://www.nytimes.com/1979/10/29/archives/yanks-oust-martin-as-manager-and-replace-him-with-howser-yankees.html | Yanks Oust Martin as Manager And Revlace Him With Howser | By Murray Chass | TX 413142 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/4-physicists-challenge-report-of-soviet-atom-accident-rumors.html | 4 Physicists Challenge Report of Soviet Atom Accident | By Walter Sullivan | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/800-million-error-cited-by-fed-new-mistake-on-money-supply-tied-to.html | 800 Million Error Cited By Fed | By Steven Rattner Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/a-benefit-for-indochinese-is-effort-to-find-a-way.html | A Benefit for Indochinese Is Effort to Find a Way | By David Bird | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/a-day-in-the-political-life-of-turkey-shootings-and-reprisals-by.html | A Day in the Political Life of Turkey Shootings and Reprisals by Left and Right | By Marvine Howe Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/about-education-a-warning-on-discipline.html | About Education | By Fred M Hechinger | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/about-new-york-parking-the-agony-and-the-ecstasy.html | About New York | By Richard F Shepard | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/advertising-promoting-flights-to-china-the-economist-pleased-by.html | Advertising | Philip H Dougherty | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/antinuclear-rally-on-wall-street-brings-1045-arrests-crowds-and.html | Antinuclear Rally on Wall Street Brings 1045 Arrests | By Tony Schwartz | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/arab-groups-in-us-seek-to-woo-blacks-start-campaign-to-forge.html | ARAB GROUPS IN US SEEK TO WOO BLACKS | By Nathaniel Sheppard Jr | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/as-new-uses-arise-aspirin-remains-a-wonder-drug-aspirin-research.html | As New Uses Arise Aspirin Remains a Wonder Drug | By Jane E Brody | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/backers-of-amendment-to-aid-state-job-unit-are-uncertain-it-will.html | Backers of Amendment to Aid State Job Unit Are Uncertain It Will Pass | By Frank Lynn | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/birmingham-runoff-today-is-focus-of-racial-tensions-other-southern.html | Birmingham Runoff Today Is Focus of Racial Tensions | By Howell Raines Special to The New York Times | TX 383848 | 29160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/bridge-von-zedtwitz-play-finishes-as-longest-contest-of-year-west.html | Bridge | By Alan Truscott | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/business-groups-plead-for-westway.html | Business Groups Plead for Westway | By Walter H Waggoner | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/cab-backs-offer-by-pan-am-to-buy-national-airlines-carter-must.html | CAB BACKS OFFER BY PAN AM TO BUY NATIONAL AIRLINES | By Winston Williams | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/cambodian-woman-flees-to-thailand-a-2d-time-expulsion-was-expected.html | Cambodian Woman Flees to Thailand a 2d Time | By Henry Kamm Special to The New York Times | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/canada-abandons-plan-to-move-its-israel-embassy-to-jerusalem.html | Canada Abandons Plan to Move Its Israel Embassy to Jerusalem | By Henry Giniger Special to The New York Times | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/carey-offers-winter-heating-program-with-aid-for-poor-and-oil-price.html | Carey Offers Winter Heating Program With Aid for Poor and Oil Price Watch | By Richard J Meislin Special to The New York Times | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/carter-to-name-judge-to-direct-education-dept-speculation-on-high.html | Carter to Name Judge to Direct Education Dept | By Steven R Weisman Special to The New York Times | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/commodities-silver-prices-decline-in-response-to-curbs-paralyzed.html | COMMODES | By H J Maidenberg | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/congo-children-reportedly-sent-forcibly-to-cuba-tests-given-in.html | Congo Children Reportedly Sent Forcibly to Cuba | By Flora Lewis Special to The New York Times | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/crash-could-not-happen-again-heller-galbraith-and-greenspan-tell.html | Crash Could Not Happen Again Heller Galbraith and Greenspan Tell Congress | By Clyde H Farnsworth Special to The New York Times | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/credit-markets-treasury-bill-rates-decline-first-drop-since-fed.html | CREDIT MARKETS | By John H Allan | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/earnings-nl-profits-up-383-for-quarter-liggetts-net-soars-by-964.html | EARNINGS | By Clare M Reckert | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/education-us-agency-set-to-begin-with-serious-limitations-agency.html | EDUCATION | By Gene I Maeroff | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/european-officials-high-life-european-commissioners-high-life-a.html | European Officials High Life | By Paul Lewis Special to The New York Times | TX 383848 | 29160 | |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/female-judges-push-for-more-women-on-the-federal-bench-advisory.html | Female Judges Push For More Women On the Federal Bench | By Sharon Johnson Special to The New York Times | TX 383848 | 29160 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/french-bow-to-british-in-wine-test-women-compete.html | French Bow To British In Wine Test | By Frank J Prial Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/galante-mob-said-to-have-a-new-boss-now-in-prison-some-family.html | Galante Mob Said to Have A New Boss Now in Prison | By Leonard Buder | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/giants-now-have-hope-of-playoffs-simms-suffers.html | Giants Now Have Hope Of Playoffs | By Michael Katz Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/glamorous-bryn-mawr-8-million-for-unglamorous-work-wisdom-and.html | Glamorous Bryn Mawr 8 Million for Unglamorous Work | By Alan Richman Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/government-regulation-a-maze-of-scientific-research-and-politics-a.html | Government Regulation A Maze Of Scientific Research and Politics | By Robert Reinhold | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/hartz-mountain-pays-record-in-back-wages-for-workers-in-jersey.html | Hartz Mountain Pays Record in Back Wages For Workers in Jersey | By Damon Stetson | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/hasidim-differ-about-the-fight-in-williamsburg-foes-disagree-on.html | Hasidim Differ About the Fight In Williamsburg | By Ari L Goldman | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/hebrew-union-college-opens-a-new-center-busts-of-founders-installed.html | Hebrew Union College Opens a New Center | By Laurie Johnston | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/in-afghanistan-2-soviet-trends-now-emerging-military-analysis.html | In Afghanistan 2 Soviet Trends Now Emerging | By Drew Middleton | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/in-the-nation-up-down-in-nh.html | IN THE NATION Up  Down in NH | By Tom Wicker | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/jets-get-bad-news-walker-out-4-games-jets-walker-out-4-games.html | Jets Get Bad News Walker Out 4 Games | By Gerald Eskenazi | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/kennedy-authorizes-a-campaign-panel-and-plans-declaration-for-nov-7.html | Kennedy Authorizes a Campaign Panel and Plans Declaration for Nov | By B Drummond Ayres Jr Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/kennedy-timetable-carters-drive-resulted-in-a-speedup-news-analysis.html | Kennedy Timetable Carters Drive Resulted in a Speedup | By Hedrick Smith Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/kuhn-is-continuing-martin-case-inquiry-dent-spencer-sign-trying-to.html | Kuhn Is Continuing Martin Case Inquiry Dent Spencer Sign | By Murray Crass | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/locked-out-ballet-dancers-picket-no-smoking-playhouse-doing-oneills.html | Locked Out Ballet Dancers Picket | By Jennifer Dunning | TX 383848 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/market-place-glamour-stocks-in-perspective.html | Market Place | Robert Metz | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/mays-leaving-baseball-confused-mays-mays-is-sadly-leaving-baseball.html | Mays Leaving Baseball | By James Tuite | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/mendor-t-brunetti-nyu-teacher-dies-professor-of-romance-languages.html | MENDOR T BRUNETTI | By Thomas W Ennis | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/meyers-and-bridgeman-keys-to-bucks-fast-start-the-sixthman-system.html | Meyers and Bridgeman Keys to Bucks Fast Start | By Sam Goldaper | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/music-brooklyn-philharmonia.html | Music Brooklyn Philharmonia | By Joseph Horowitz | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/negotiators-try-to-break-zimbabwe-rhodesia-impasse-british-praise.html | Negotiators Try to Break Zimbabwe Rhodesia Impasse | By R W Apple Jr Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/new-ecuador-regime-crippled-by-feud-between-leaders-problem-is.html | New Ecuador Regime Crippled by Feud Between Leaders | By Warren Hoge Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/northrop-sues-to-keep-plane-work-sales-competition-in-canada.html | Northrop Sues to Keep Plane Work | By Pamela G Hollie Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/observer-burn-low-foul-furnace.html | OBSERVER | By Russell Baker | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/ohira-party-deadlocked-as-vote-on-premier-nears.html | Ohira Party Deadlocked as Vote on Premier Nears | By Robert Trumbull Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/on-criminalcode-reform.html | On CriminalCode Reform | By Jack H Backman | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/on-the-floor-a-calm-anniversary-the-crashs-calm-50th-anniversary.html | On the Floor a Calm Anniversary | By Robert J Cole | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/opera-carter-attends-salome.html | Opera Carter Attends salome | By Harold C Schonberg Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/pay-panels-debate-on-guideline-is-inconclusive.html | Pay Panels Debate on Guideline Is Inconclusive | By Edward Cowan Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/pba-charges-sex-bias-by-police-in-promotion-of-women-over-men-suit.html | PBA Charges Sex Bias by Police In Promotion of Women Over Men | By Anna Quindlen | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/phyllis-george-half-of-a-glamorous-campaign-taken-state-by-storm.html | Phyllis George Half of a Glamorous Campaign | By Judy Klemesrud Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/prinair-commuter-flights-return.html | Prinair Commuter Flights Return | By Richard Witkin | TX 383848 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/profiting-by-prison.html | Profiting By Prison | By Eric Zuesse | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/satellite-to-map-earths-magnetism-satellite-to-map-magnetism-of.html | Satellite to Map Earths Magnetism | By John Noble Wilford | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/school-for-deaf-reopens-but-teachers-remain-unhappy-source-of.html | School for Deaf Reopens but Teachers Remain Unhappy | By Dena Kleiman | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/scotto-denies-getting-payoffs-on-waterfront-in-testimony-at-trial.html | Scotto Denies Getting Payoffs on Waterfront In Testimony at Trial | By Arnold H Lubasch | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/secret-service-protection-for-5-candidates-to-begin-jan-11.html | Secret Service Protection for 5 Candidates to Begin Jan 11 | By Jo Thomas Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/senate-votes-bill-to-aid-placement-of-hardtoplace-foster-children-4.html | Senate Votes Bill to Aid Placement | By Steven V Roberts Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/senators-list-concerns-on-chrysler.html | Senators List Concerns on Chrysler | By Judith Miller Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/six-northeast-governors-hold-energy-summit-talks-canada-power-plant.html | Six Northeast Governors Hold Energy Summit Talks | By Michael Knight Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/sluggish-stocks-show-token-gains-volume-moves-down.html | Sluggish Stocks Show Token Gains | By Vartanig G Vartan | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/some-showcases-settle-with-equity-theaters-cite-threat-to-existence.html | Some Showcases Settle With Equity | By Mel Gussow | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/stanford-job-disparities-outlast-gains-by-women-minorities-in.html | Stamford Job Disparities Outlast Gains by Women | By Richard L Madden Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/state-dept-wooing-hispanicamericans-political-and-business-leaders.html | STATE DEPT WOOING HISPANICAMERICANS | By David Vidal Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/state-museum-preserving-citys-history-the-theater-hall-of-fame-gets.html | State Museum Preserving Citys History | By Grace Glueck | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/study-finds-stereotyping-in-tv-casts-diminished-powers-as-an-issue.html | Study Finds Stereotyping in TV Casts | By Les Brown | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/supreme-court-to-rule-on-patenting-life-forms-economic-implications.html | Supreme Court to Rule On Patenting Life Forms | By Linda Greenhouse Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/taxes-clifford-trusts-tuition-tactic.html | Taxes | Deborah Rankin | TX 383848 | 29160 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/the-doctors-world-tough-case-for-cat-scanner-doctors-world-cat.html | The Doctors World | By Lawrence K Altman MD | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/theater-robert-wilsons-edison-staged-in-paris.html | Theater Robert Wilsons Edison Staged in Paris | By John Rockwell | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/top-seoul-generals-search-for-accord-on-a-new-president.html | TOP SEOUL GENERALS SEARCH FOR ACCORD ON A NEV PRESIDENT | By Henry Scott Stokes Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/tv-nova-takes-a-look-at-drugs-in-athletics.html | TV Nova Takes a Look At Drugs in Athletics | By John J OConnor | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/tv-the-baby-makers.html | TV The Baby Makers | By Tom Buckley | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/un-leader-intervenes-in-case-of-employee-missing-in-poland.html | UN Leader Intervenes in Case Of Employee Missing in Poland | By Bernard D Nossiter Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/westport-youth-held-after-8-get-ill-at-party-involving-angel-dust.html | Westport Youth Held After 8 Get III at Party Involving Angel Dust | By Robert E Tomasson Special to The New York Times | TX 383848 | 29160 |
| 10/30/1979 | https://www.nytimes.com/1979/10/30/archives/wyandanch-teachers-strike-enters-7th-week-in-standoff-it-could-go.html | Wyandanch Teachers Strike Enters 7th Week in Standoff | By Shawn G Kennedy Special to The New York Times | TX 383848 | 29160 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/3-copiers-introduced-by-xerox-units-fill-a-gap-in-product-line.html | 3 Copiers Introduced By Xerox | By Phillip H Wiggins | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/3-former-officers-sentenced-in-texas-each-to-serve-extra-day-for.html | 3 FORMER OFFICERS SENTENCED IN TEXAS | By John M Crewdson Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/75000-cash-was-given-to-help-carey-and-cuomo-scotto-testifies.html | 75000 Cash Was Given to Help Carey and Cuomo Scotto Testifies | By Arnold H Lubasch | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/a-frenchman-who-reprints-rare-cookbooks-for-modern-chefs.html | A Frenchman Who Reprints Rare Cookbooks for Modern Chefs | By Susan Heller Anderson | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/about-real-estate-jersey-city-waterfront-park-designed-as-magnet.html | About Real Estate Jersey City Waterfront Park Designed as Magnet Project | By Carter B Horsley | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/advertising-secrets-of-selling-to-women.html | Advertising | Philip H Dougherty | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/apple-juices-popular-but-are-they-real-how-real-are-apple-juices.html | Apple Juices Popular But Are They Real | By Patricia Wells | TX 391594 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/arguments-set-for-today-on-lease-of-offshore-site-for-energy.html | Arguments Set for Today on Lease Of Offshore Site for Energy Sources | By Michael Knight Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/atomic-panel-finds-no-sure-way-to-bar-reactor-accidents-report-to.html | ATOMIC PANEL FINDS NO SURE WAY TO BAR REACTOR ACCIDENTS | By David Burnham Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/belles-gold-triumphs.html | Belles Gold Triumphs | By Michael Strauss Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/benny-goodman-author-swings-for-his-new-book-lacks-total-recall.html | Benny Goodman Author Swings for His New Book | By Robert Palmer | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/birmingham-once-a-citadel-of-segregation-elects-its-first-black.html | Birmingham Once a Citadel of Segregation Elects Its First Black Mayor | By Howell Raines Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/books-of-the-times-stories-are-disarming-fig-tree-best-of-the-lot.html | Books of TheTimes | By Anatole Broyard | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/bridge-another-alleged-instance-of-cheating-leads-to-suit-golf-case.html | Bridge | By Alan Truscott | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/careers-agriculture-more-than-farming.html | Careers | Elizabeth M Fowler | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/carter-loses-clark-to-kennedys-camp-move-by-the-exsenator-is-seen.html | CARTER LOSES CLARK TO KENNEDYS CAMP | By Graham Hovey Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/chess-patience-can-be-valuable-in-eking-out-tough-points.html | Chess | By Robert Byrne | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/childrens-tv-is-short-of-its-goals-fcc-says-some-of-the.html | Childrens TV Is Short | By Ernest Holsendolph Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/chrysler-reports-460-million-deficit-setting-us-record-peak-quarter.html | CHRYSLER REPORTS 460 MILLION DEFICIT SETTING US RECORD | By Reginald Stuart Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/city-stores-president-resigning.html | City Stores | By Isadore Barmash | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/club-owner-is-criticized-by-martin-martin-criticizes-steinbrenner.html | Club Owner Is Criticized By Martin | By Murray Chass | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/commodities-peak-margins-reduced-for-silver-contracts-retroactive.html | COMMODITIES | By Hj Maidenberg | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/connally-is-first-to-air-a-1980-campaign-commercial-catching-up-to.html | Connally Is First to Air a 1980 Campaign Commercial | By Adam Clymer Special to The New York Times | TX 391594 | 29164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/connecticut-republican-legislators-offer-supplemental-energy-plan.html | Connecticut Republican Legislators Offer Supplemental Energy Plan | By Matthew L Wald Special to The New York Times | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/credit-markets-3-year-treasury-notes-yield-a-record-1164-advanced.html | CREDIT MARKETS | By John H Allan | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/cuba-and-colombia-battle-it-out-for-seat-on-un-security-council-a.html | Cuba and Colombia Battle It Out For Seat on UN Security Council | By Bernard D Nossiter Special to The New York Times | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/dow-up-15-as-stocks-rebound-first-real-rally-since-fed-acted-oct-6.html | Dow Up 15 | By Vartanig G Vartan | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/earnings-warnerlambert-net-off-923-for-quarter.html | EARNINGS | By Clare M Reckert | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/flanagan-is-winner-of-cy-young-award-a-team-thing.html | Flanagan Is Winner Of Cy Young Award | By Joseph Durso | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/for-many-political-cash-just-isnt-worth-it-anymore-the-rule-is.html | For Many Political Cash Just Isnt Worth It Anymore | By Maurice Carroll | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/foreign-affairs-ireland-after-the-pope.html | FOREIGN AFFAIRS Ireland After The Pope | By Claud Cockburn | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/from-out-west-comes-the-real-chili-taste.html | From Out West Comes the Real Chili Taste | By Craig Claiborne | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/getting-a-hotel-room-in-china-youre-nothing-without-a-unit.html | Getting a Hotel Room in China Youre Nothing Without a Unit | By Fox Butterfield | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/halloween-spirit-and-ritual-nigh-an-excuse-for-a-party-spirit-is.html | Halloween Spirit And Ritual Nigh | By Michiko Icak1utani | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/independent-recruiters-cash-in-as-colleges-see-enrollment-fall-some.html | Independent Recruiters Cash In As Colleges See Enrollment Fall | By Dena Kleiman Special to The New York Times | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/issue-and-debate-apathy-perils-transit-bond-proposal-the-background.html | Issue and Debate | By Ari L Goldman | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/it-was-not-a-night-meant-for-staying-home-by-the-fire.html | It Was Not a Night Meant For Staying Home by the Fire | By Enid Nemy | TX 391594 | 29164 | |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/ken-norton-says-thank-you-to-press-red-smith.html | Ken Norton Says Thank You to Press | Red Smith | TX 391594 | 29164 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/kissinger-revised-his-book-more-than-he-reported-british-authors.html | Kissinger Revised His Book More Than He Reported | By Wolfgang Saxon | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/marijuana-growing-becomes-big-business-on-coast-demand-expected-to.html | Marijuana Growing Becomes Big Business on Coast | By Robert Lindsey Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/market-place-dissidents-test-chibougamau.html | Market Place | Robert Metz | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/mayor-byrne-endorsing-kennedy-favors-a-slate-committed-to-him-says.html | Mayor Byrne Endorsing Kennedy Favors a Slate Committed to Him | By Douglas E Kneeland Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/mr-carter-lobbying-is-not-a-dirty-word.html | Mr Carter Lobbying Is Not A Dirty Word | By Michael D Bromberg | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/murder-inquiry-widened-in-seoul-park-aide-and-many-others-held-40.html | Murder Inquiry Widened in Seoul Park Aide and Many Others Held | By James P Sterba Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/music-bernstein-leads-viennese-in-beethoven-9th.html | Music Bernstein Leads Viennese in Beethoven 9th | By Harold C Schonberg Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/music-muti-steps-into-new-territory.html | Music Muti Steps Into New Territory | By John Rockwell | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/new-french-vintage-lifts-hope-on-prices-wine-talk-wine-talk.html | New French Vintage Lifts Hope on Prices | By Terry Robards | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/new-yorkersetc.html | New Yorkersetc | Enid Nemy | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/news-media-defended-in-inquiry-on-reports-of-three-mile-island.html | News Media Defended in Inquiry On Reports of Three Mile Island | By Deirdre Carmody Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/news-of-the-theater-2-shepard-plays-opening-tuesday-at-other-stage.html | News of the Theater | By Carol Lawson | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/nfl-is-specializing-to-nth-degree-dolphins-started-it-the-oilers.html | NFL Is Specializing to Nth Degree | By William N Wallace | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/nuclear-industry-problems-foretold-mishap-panel-says-criticism-of.html | Nuclear Industry Problems Foretold Mishap Panel Says | By Richard D Lyons Special to The New York noes | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/opera-mets-first-aida-of-season-humperdinck-due-at-minskoff.html | Opera Met s First Ada of Season | By Donal Henahan | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/opera-stars-pay-tributes-to-mrs-belmont.html | Opera Stars Pay Tributes to Mrs Belmont | By Judith Cummings | TX 391594 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/personal-health-aspirin-some-donts.html | Personal Health | Jane E Brody | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/philadelphia-police-upheld-on-us-suit-judge-dismisses-major-portion.html | PHILADELPHIA POLICE UPHELD ON US SUIT | By Alan Richman Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/play-all-the-way-home.html | Play all the Way Home | By John Corry | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/polish-church-making-gains-but-problems-remain-weight-seen-shifting.html | Polish Church Making Gains but Problems Remain | By John Darnton Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/pomegranates-rich-in-history-and-taste.html | Pomegranates Rich In History and Taste | By Lorna J Sass | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/popes-rights-plea-shakes-argentines-papers-silent-on-critical-oas.html | POPES RIGHTS PLEA SHAKES ARGENTINES | By Juan de Onis Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/prices-vary-widely-for-shoe-repairs.html | Prices Vary Widely For Shoe Repairs | By James Barron | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/private-lives.html | Private Lives | John Leonard | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/school-officials-tell-koch-of-a-plan-to-cover-deficit-proposals-for.html | School Officials Tell Koch Of a Plan to Cover Deficit | By Marcia Chambers | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/sec-watchdog-1929-lacked-sec-the-watchdog-1929-lacked.html | SEC Watchdog 1929 Lacked | By Judith Miller Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/selling-the-idea-of-exotic-edibles-selling-the-idea-of-exotic.html | Selling The Idea Of Exotic Edibles | By Mimi Sheraton | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/senate-approves-giving-congress-oilimport-oilimport-role-effective-deadline.html | Senate Approves Giving Congress OilImport Role | By Warren Weaver Jr Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/senate-panels-alaskan-lands-bill-opens-range-for-oil-companies.html | Senate Panels Alaskan Lands Bill Opens Range for Oil Companies | By Seth S King Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/shoe-prices-off-and-running-the-prices-of-shoes-are-off-and-running.html | Shoe Prices Off and Running | By Ralph Blumenthal | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/snow-aims-to-grip-broadway-opening-next-week-like-buckley-meeting.html | snow Aims to Grip Broadway | By Nan Robertson | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/stage-pat-carroll-as-gertrude-stein.html | Stage Pat Carroll as Gertrude Stein | By Walter Kerr | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archiv es/state-aid-for-new-amex-building-criticized-at-legislative-hearing.html | State Aid for New Amex Building Criticized at Legislative Hearing | By Edward Schumacher | TX 391594 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/states-court-chief-plans-to-switch-judges-and-cut-time-off-to.html | States Court Chief Plans to Switch Judges And Cut Time Off to Reduce Civil Backlog | By Charlesxatser | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/surgeons-and-a-resolute-woman-honored.html | Surgeons and a Resolute Woman Honored | By Ronald Sullivan | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/the-day-the-subway-didnt-get-through.html | The Day the Subway Didnt Get Through | By Lawrence Van Gelder | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/tv-political-season-under-way-with-increased-confusion-likely.html | TV Political Season Under Way With Increased Confusion Likely | By Les Brown | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/unyielding-left-keeps-salvador-in-turmoil-news-analysis-junta-wins.html | Unyielding Left Keeps Salvador in Turmoil | By Alan Riding Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/us-backs-imports-of-mexico-produce-preliminary-ruling-by-the.html | US BACKS IMPORTS OF MEXICO PRODUCE | By Clyde H Farnsworth Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/us-official-meets-with-moroccan-king-christopher-reports-an.html | US OFFICIAL MEETS WITH MOROCCAN KING | By James M Markham Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/us-steel-profit-off-32-billion-in-quarter-sales-us-steel-profit-is.html | US Steel Profit Off | By Agis Salpukas | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/us-urges-orderly-transition-by-korean-military-repression-of.html | US Urges Orderly Transition by Korean Military | By Richard Halloran Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/uset-leads-at-garden-us-still-going-strong.html | USET Leads at Garden | By Ed Corrigan | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/vote-on-premier-delayed-in-japan-timing-of-election-criticized.html | Vote on Premier Delayed in Japan | By Robert Trumbull Special to The New York Times | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/washington-listen-to-our-neighbors.html | WASHINGTON Listen To Our Neighbors | By James Reston | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/whooooo-whooooo.html | Whooooo Whooooo | By Suzanne Stewart Krueger | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/wife-of-three-weeks-sees-pharmacist-slain-in-queens-gunman-searches.html | Wife of Three Weeks Sees Pharmacist Slain in Queens | By Leonard Buder | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/william-hoge-us-general-at-85.html | William Hoge US General at 85 | By Robert Mcg Thomas Jr | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/women-ask-law-on-harassment-benefit-application-rejected.html | Women Ask Law on Harassment | By Glenn Fowler | TX 391594 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/wood-field-and-stream-fish-getting-smart-anglers-are-advised-a.html | Wood Field and Stream Fish Getting Smart Anglers Are Advised | By Nelson Bryant | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/yale-going-for-700th-victory-he-started-a-trend-jones-boys-take.html | Yale Going for 700th Victory | By Deane McGowen | TX 391594 | 29164 |
| 10/31/1979 | https://www.nytimes.com/1979/10/31/archives/youth-acquitted-as-insane-in-li-abortion-clinic-fire-the-defense.html | Youth Acquitted as Insane In LI Abortion Clinic Fire | By Donald G McNeil Jr Special to The New York Times | TX 391594 | 29164 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/100000-prize-given-to-diabetes-specialist-for-clinical-research.html | 100000 Prize Given To Diabetes Specialist For Clinical Research Clinical Research Stressed | By Harold M Schmeck Jr | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/2-airliners-vanish-in-andes-could-it-be-hijacking.html | 2 Airliners Vanish in Andes Could It Be Hijacking | By Warren Hoge Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/2-senators-soften-proposed-changes-for-arms-treaty-mcgovern-looks.html | 2 Senators Soften Proposed Changes for Arms Treaty McGovern Looks to Future Cuts | By Charles Mohr Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/3-factions-in-japan-premiers-party-join-to-oust-him.html | 3 Factions in Japan Premiers Party Join to Oust Him | By Robert Trumbull Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/55-mph-period.html | 55 MPH Period | By Howard Felsher | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/74-die-in-a-dc10-crash-in-mexico-as-pilot-lands-on-closed-runway-74.html | 74 Die in a DC10 Crash in Mexico As Pilot Lands on Closed Runway 74 Die in Mexico City Jetliner Crash United Press International | By Alan Riding Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/9-displaced-li-families-picket-exxon-over-expenses-we-have-no-place.html | 9 Displaced LI Families Picket Exxon Over Expenses We Have No Place to Go | By Shawn G Kennedy Special to the New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/a-perfectionist-does-it-all-himself-a-perfectionist-does-all-the.html | A Perfectionist Does It All Himself A Perfectionist Does All the Work Himself The New York TimesRobert Levin | By Suzanne Slesin | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/a-wood-stove-spirit-at-the-white-house-a-wood-stove-spirit-at-the.html | A Wood Stove Spirit At the White House A Wood Stove Spirit at the White House Continued From Page C1 | By Steven R Weisman Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/about-moses-park-set-for-a-winter-of-content-in-natures-solitude.html | About Moses Park Set for a Winter of Content in Natures Solitude | By Richard F Shepard Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/abroad-at-home-the-energy-disaster-iii.html | ABROAD AT HOME The Energy Disaster III | By Anthony Lewis | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/advertising-chanel-gets-new-president.html | Advertising Chanel Gets New President | Philip H Dougherty | TX 387389 | 29165 |

| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/albany-legislators-nearing-accord-on-financing-for-new-amex-home.html | Albany Legislators Nearing Accord On Financing for New Amex Home | By Richard J Meislin Special to The New York Times | TX 387389 | 29165 | |
|---|---|---|---|---|---|---|
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/atomic-panel-depicts-information-conflict-conflicting-reports-cited.html | Atomic Panel Depicts Information Conflict Conflicting Reports Cited | By Deirdre Carmody Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/bahrain-the-gulfs-guineapig-society.html | Bahrain the Gulfs GuineaPig Society | By Michael C Hudson | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/battle-looming-over-ryan.html | Battle Looming Over Ryan | By Murray Chass | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/bethlehem-net-up-156-southern-company.html | Bethlehem Net Up 156 Southern Company | By Agis Salpukas | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/birmingham-victor-elated-and-determined-finds-progress-in-vote.html | Birmingham Victor Elated and Determined Finds Progress in Vote | By Howell Raines Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/bridge-brazilians-felt-the-pressure-of-play-before-home-fans-bid.html | Bridge Brazilians Felt the Pressure Of Play Before Home Fans Bid One Level Too High | By Alan Truscott | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/britain-countering-us-antitrust-laws-economic-imperialism-cited.html | Britain Countering US Antitrust Laws Economic Imperialism Cited Bill Rejects Punitive Damages US Investigations Criticized | By Robert D Hershey Jr Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/bronx-boy-finds-2-slain-at-home.html | Bronx Boy Finds 2 Slain at Home | By Leonard Buder | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/brown-to-announce-presidential-candidacy-nov-8.html | Brown to Announce Presidential Candidacy Nov 8 | By Adam Clymer Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/businessloan-details-found-to-be-no-secret-position-disputed.html | BusinessLoan Details Found to Be No Secret Position Disputed | By Irvin Molotsky Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/cabaret-dardanelles-act.html | Cabaret Dardanelles Act | By Johns Wilson | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/carter-asks-action-to-spur-technology-calls-for-loosening-of.html | CARTER ASKS ACTION TO SPUR TECHNOLOGY Calls for Loosening of Regulatory and Antitrust Constraints Carter Urges Action by US on Lag in Technology Hundreds of Contributors Continued From Page A1 | By Robert Reinhold Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/casino-stocks-off-as-market-retreats.html | Casino Stocks Off as Market Retreats | By Vartanig G Vartan | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/celtics-embarrass-nets-11679-as-bird-dazzles-the-crowd-bird-flies.html | Celtics Embarrass Nets 11679 as Bird Dazzles the Crowd Bird Flies High The New York Times Larry C Morris | By Carrie Seidman Special to the New York Times | TX 387389 | 29165 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/china-buys-42d-st-motel-for-office-and-residence-bringing-business.html | China Buys 42d St Motel For Office and Residence Bringing Business to New York China Purchases a Motel on 42d St | By Kathleen Teltsch | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/commodities-silver-futures-rebound-gold-up-despite-auction-prices.html | COMMODITIES Silver Futures Rebound Gold Up Despite Auction Prices at Last Gold Auction | By H J Maidenberg | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/concert-sequoia-string-quartet.html | Concert Sequoia String Quartet | Joseph Horowitz | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/conferees-approve-299-billion-deficit-in-budget-for-1980-gap-rises.html | CONFEREES APPROVE 299 BILLION DEFICIT IN BUDGET FOR 1980 GAP RISES 2 BILLION ABOVE 79 House Side Accepts More Military Spending Senators Agree to Widen Social Outlays Formal Limit on Spending Conferees Approve a 1980 Budget Trim of Only 700 Million GENERAL GIAP IN ALGERIA TO MARK REVOLUTION Vo Nguyen Giap Vietnamese war hero in Algiers as celebration of countrys 25th anniversary began General Giap may meet with Zbigniew Brzezinski Page A10 | By Steven V Roberts Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/credit-markets-treasury-notes-yield-1075-key-rates.html | CREDIT MARKETS Treasury Notes Yield 1075 Key Rates | By John H Allan | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/dance-steve-paxtons-improvisations.html | Dance Steve Paxtons Improvisations | By Jack Anderson | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/design-notebook-in-an-exhibit-and-a-book-lost-mansions-live.html | Design Notebook In an exhibit and a book lost mansions live | John Russell | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/education-board-examining-ways-of-pruning-its-budget-45-million.html | Education Board Examining Ways Of Pruning Its Budget 45 Million Opposition to Cuts | By Marcia Chambers | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/edward-f-carey-74-investigator-of-french-connection-is-dead-took.html | Edward F Carey 74 Investigator Of French Connection Is Dead Took New Rochelle Post | By George Goodman Jr | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/epa-confirms-view-of-westway-as-a-peril-to-quality-of-city-air.html | EPA Confirms View Of Westway as a Peril To Quality of City Air Confidence Is Expressed | By David Bird | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/essay-fighting-the-sloom-overriding-pressure-to-reduce-taxes.html | ESSAY Fighting The Sloom Overriding pressure to reduce taxes | By William Safire | TX 387389 | 29165 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/europe-now-shuns-its-nuclear-trigger-most-nato-allies-adopt-the.html | EUROPE NOW SHUNS ITS NUCLEAR TRIGGER Most NATO Allies Adopt the View US Should Have Sole Control Over Firing of Missiles Deployment First or Talks First Brezhnev Speech Is a Tonic How the System Came About Only Italy Wants Dual Control The Fear of Retaliation | By Flora Lewis Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/gardening-in-winter-sun-a-windowsill-herb-garden.html | GARDENING In Winter Sun A Windowsill Herb Garden | By Linda Yang | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/georges-new-yankee-troika-takes-over-sports-of-the-times.html | Georges New Yankee Troika Takes Over Sports of The Times | Dave Anderson | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/giants-are-enjoying-their-streak-winning-heals-wounds-giants-are.html | Giants Are Enjoying Their Streak Winning Heals Wounds Giants Are Enjoying Winning Streak No Return to 43 | By Michael Katz Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/golden-profits-from-drab-ore-golden-profits-found-in-lowergrade-ore.html | Golden Profits From Drab Ore Golden Profits Found In LowerGrade Ore The New York TimesNov 1 1979 | By Pamela G Hollie Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/gotbaum-says-koch-inflames-city-employees-asserts-they-are-upset-by.html | Gotban Says Koch inflames City Employes Asserts They Are Upset by Mayors Talk of Layoffs | By Damon Stetson | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/harasser-shot-by-irt-passenger.html | Harasser Shot by IRT Passenger | By Robert Mcg Thomas Jr | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/helpful-hardware-adhesive-kits-help-in-storage.html | HELPFUL HARDWARE Adhesive Kits Help In Storage | Barbara J Isenberg and MARY SMITH | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/hers.html | Hers | Sybil Adelman | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/hollywood-warm-to-careys-wooing-commitments-sought-theater-owners.html | Hollywood Warm To Careys Wooing Theater Owners Group Meets Hovhannes Symphony To Have Premiere Jan 17 | By Aljean Harmetz Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/home-beat-original-tiles-handmade-to-order.html | Home Beat Original Tiles Handmade to Order | Suzanne Slesin | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/home-improvement-how-to-repair-sticking-doors-without-planing.html | Home Improvement How to repair sticking doors without planing | Bernard Gladstone | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/idyllic-british-valley-unites-against-coalmine-plan-a-test-case-for.html | Idyllic British Valley Unites Against CoalMine Plan A Test Case for Britain Opponents Seek More Proof | By R W Apple Jr Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/in-matters-of-design-the-dialectic-applied.html | In Matters of Design the Dialectic Applied | By Anatole Broyard | TX 387389 | 29165 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/in-soviet-bloc-path-from-farm-to-the-city-is-narrowing-shortages.html | In Soviet Bloc Path From Farm to the City Is Narrowing Shortages and Bureaucracy Prague Closing Its Doors Long Wait for Apartment Litte Change in Labour Force Governments Express Confidence Profits a Measure of Success | By David A Andelman Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/interest-rates-lifted-in-germany-liquidity-added-to-system.html | Interest Rates Lifted In Germany Liquidity Added to System German Central Bank Lifts Key Interest Rates | By Paul Lewis Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/janet-gaynor-will-bow-on-broadway-in-maude.html | Janet Gaynor Will Bow On Broadway in Maude | By John Corry | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/jets-jones-steps-into-giantsized-shoes-tried-out-in-1977.html | Jets Jones Steps Into GiantSized Shoes Tried Out in 1977 | By Gerald Eskenazi Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/jewish-women-discuss-impact-of-feminism-jewish-women-and-feminism.html | Jewish Women Discuss Impact Of Feminism Jewish Women and Feminism Continued From Page Cl | By Nadine Brozan | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/justices-hear-plea-on-kissinger-papers-exsecretary-of-state-argues.html | JUSTICES HEAR PLEA ON KISSINGER PAPERS ExSecretary of State Argues That Data on Phone Conversations Should Not Be Disclosed | By Linda Greenhouse Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/koch-and-the-control-board-his-plea-to-pressure-2-agencies-to-curb.html | Koch and the Control Board His Plea to Pressure 2 Agencies to Curb Spending Would Involve Major Policy Change by Monitors | By Ronald Smothers | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/leases-still-hard-to-read-state-panel-says-the-most-outrageous-form.html | Leases Still Hard to Read State Panel Says The Most Outrageous Form | By Michael Goodwin | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/letters-birds-and-windows.html | Letters Birds and Windows | Karen Kees Oliver Dixon Irving Bierman Elisabeth Tracey Alexander B Adams Selma Hurtes | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/letters-westchesters-riskfree-try-to-cut-power-rates-why-should.html | Letters Westchesters RiskFree Try to Cut Power Rates Why Should Cuba Obey the US Carter Insensitivity Frederick Churchs 40 CAT Scanners and the Radiologist Sherlock Holmess NotSoAvaricious Mrs Hudson | Md Roberta E Pearson Alfred Delbello Alan F Meyers Robert Day Howard Frisch Roger A Berg | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/making-a-fireplace-more-energyefficient-screens.html | Making a Fireplace More EnergyEfficient Screens | By Michael Decourcy Hinds | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/market-place-loctites-hunt-for-a-merger.html | Market Place Loctites Hunt for a Merger | Robert Metz | TX 387389 | 29165 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/martinelli-faces-a-battle-for-4th-term-in-yonkers-largely.html | Martinelli Faces a Battle For 4th Term in Yonkers Largely Ceremonial Post | By Lena Williams Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/mets-trade-hebner-for-2-tiger-players-mets-hebner-sent-to-tigers.html | Mets Trade Hebner for 2 Tiger Players Mets Hebner Sent to Tigers For 2 Players Continued From Page B11 | By Joseph Durso | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/mgm-results-off-168-in-quarter-uniroyal-american-standard.html | MGM Results Off 168 in Quarter Uniroyal American Standard | By Clare M Reckert | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/miller-suggests-fed-moved-too-quickly-uncertainty-on-third-step.html | Miller Suggests Fed Moved Too Quickly Uncertainty on Third Step | By Steven Rattner Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/minorities-influence-will-rise-next-week-in-houstons-election.html | Minorities Influence Will Rise Next Week In Houstons Election Houston Vote To Widen Role For Minorities Continued From Page A1 | By William K Stevens Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/music-maazel-leads-clevelanders-york-players-to-present-grass-harp.html | Music Maazel Leads Clevelanders York Players to Present Grass Harp on Nov 16 | By Donal Henahan | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/nations-cup-won-by-us-prince-philip-heads-group-exceptions-are-made.html | Nations Cup Won By US Prince Philip Heads Group Exceptions Are Made Buddy Brown Replaced Henry the Hawk Wins | By Ed Corrigan | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/nuclear-report-mixed-power-industry-finds-nuclear-report-analyzed.html | Nuclear Report Mixed Power Industry Finds Nuclear Report Analyzed Continued From Page D1 | By Jeff Gerth | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/nuclear-reports-call-for-reforms-wins-bipartisan-praise-in-congress.html | Nuclear Reports Call for Reforms Wins Bipartisan Praise in Congress But There Is Little Agreement About the Remedies Industry Relieved Moratorium Was Not Urged One of the major recommendations of | By David Burnham Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/opera-viennese-perform-ponnelles-figaro-dexter-to-remain-in-met.html | Opera Viennese Perform Ponnelles Figaro Dexter to Remain in Met Operas Troika | By Harold C Schonberg Special to The New York Times | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/private-funds-help-park-to-get-more-loving-care-private-money.html | Private Funds Help Park To Get More Loving Care Private Money Helping to Maintain Madison Square Park Neglect Blamed Not Vandals Company Is Excited Major Improvements Sought The New York TimesFred R Conrad | By Fred Ferretti | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/questions-in-mexico-crash-no-dc10-faults-are-blamed-but-safety.html | Questions in Mexico Crash No DC10 Faults Are Blamed but Safety Experts Are Likely to Examine Airport and Interior of Jet | By Richard Witkin | TX 387389 | 29165 | |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/riviera-furnishings-of-aga-khan-sold.html | Riviera Furnishings Of Aga Khan Sold | By Frank Prial | TX 387389 | 29165 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/scotto-denies-knowing-political-gifts-were-illegal-scotto-denies.html | Scotto Denies Knowing Political Gifts Were Illegal Scotto Denies Wittingly Giving Illicit Campaign Donations Anthony M Scotto center with his wife Marion and James LaRossa his lawyer outside court Mr Scotto continued to testify in his own defense | By Arnold H Lubasch | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/seoul-assassins-reportedly-tried-to-draw-armys-chief-into-plot.html | Seoul Assassins Reportedly Tried To Draw Armys Chief Into Plot Seoul Assassins Reportedly Tried To Persuade Army Chief to Join Conspiracy After Killings Continued From Page A1 | By Henry Scott Stokes Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/sifting-for-lessons-of-the-crash-robert-lekachman.html | Sifting for Lessons of the Crash Robert Lekachman The lessons to be drawn from the searing experiance of the stock mar ket collapse in the United States and the global Depression that ensued are still unclear so years after the crash Interviews with come of the worlds leading economists including many who have shaped have postDepression economic thought show that each reads into the  of the Great Depression his own vision of economic reality | By Ann Critienden | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/solomon-sees-peril-in-yen-fall-intervening-heavily-in-market.html | Solomon Sees Peril In Yen Fall Intervening Heavily in Market | By Clyde H Farnsworth Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/sound.html | Sound | Hans Fantel | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/south-africa-blast-may-have-been-bolt-some-scientists-now-believe.html | SOUTH AFRICA BLAST MAY HAVE BEEN BOLT Some Scientists Now Believe That the Nuclear Detonation Was Super Flash of Lightning | By Walter Sullivan | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/study-proposes-way-to-help-private-colleges-survive-80s-low.html | Study Proposes Way to Help Private Colleges Survive 80s Low Standards a Target | By Gene I Maeroff Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/suit-challenges-steelworkers-ban-on-outside-aid-in-union-elections.html | Suit Challenges Steelworkers Ban On Outside Aid in Union Elections Alleged Purpose of Rule | By Ao Sulzberger Jr Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/surprise-meeting-on-chrysler-white-house-said-to-back-substantial.html | Surprise Meeting On Chrysler White House Said to Back Substantial Aid Surprise Meeting On Chrysler | By Reginald Stuart Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/synthetic-fuel-bill-unites-foes-development-opposed-altogether.html | Synthetic Fuel Bill Unites Foes Development Opposed Altogether | By Warren Weaver Jr Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archives/talking-business-housing-in-80-drop-foreseen.html | Talking Business Housing in 80 Drop Foreseen | with George H Weyerhaeuser | TX 387389 | 29165 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/teddy-on-cbs-sunday.html | Teddy on CBS Sunday | By Les Brown | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/the-return-of-viennese-designs.html | The Return of Viennese Designs | By Rita Reif | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/the-ups-and-downs-of-bestsellerdom-more competition-seen-basis-of.html | The Ups and Downs of BestSellerdom More Competition Seen Basis of Lists | By Herbert Mitgang | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/theater-dying-out-by-peter-handke-fading business.html | Theater Dying Out By Peter Handke Fading Business | By Mel Gussow | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/tv-issues-of-accuracy-miss-shange.html | TV Issues of Accuracy Miss Shange | By John J OConnor | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/tv-three-mile-island.html | TV Three Mile Island | By Tom Buckley | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es-us-to-question-state-aide-in-scotto-cash- gift-inquiry-carey-was.html | US to Question State Aide In Scotto Cash Gift Inquiry Carey Was Character Witness | By Selwyn Raab | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/vance-hopes-seoul-will-ease-controls-he- looks-to-widening-of.html | VANCE HOPES SEOUL WILL EASE CONTROLS He Looks to Widening of Political Process in Korea  Departs Today for Parks Funeral | By Bernard Gwertzman Special to The New York Times | TX 387389 | 29165 |
| 11/1/1979 | https://www.nytimes.com/1979/11/01/archiv es/vance-to-take-part-in-cambodia-aid-talks- at-un.html | Vance to Take Part in Cambodia Aid Talks at UN | By Graham Hovey Special to The New York Times | TX 387389 | 29165 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/13-part-in-building-on-e-52d-street-cost- scotto-26-to-acquire.html | 13 Part in Building On E 52d Street Cost Scotto 26 to Acquire | By Selwyn Raab | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/3-con-ed-plants-being-converted-for-use- of-coal-work-begun-before.html | 3 Con Ed Plants Being Converted For Use of Coal Work Begun Before Permit for Change From Oil Con Edison Converting 3 Plants Before Getting Approval for Coal | By Ralph Blumenthal | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/68-legislators-urge-ussoviet-airlift-for- cambodia-led-white-house.html | 68 Legislators Urge USSoviet Airlift for Cambodia Led White House Delegation Joint Responsibilities Suggested | By Graham Hovey Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/a-day-for-bringing-fossils-to- museum.html | A Day for Bringing Fossils to Museum | By Ari L Goldman | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/a-jazz-horn-of-plenty-spills-into-halls-and clubs-a-jazz-horn-of.html | A Jazz Horn of Plenty Spills Into Halls and Clubs A Jazz Horn of Plenty Spills Into Concert Halls and Clubs Ballads of the 20s Exploratory Guitarist Singers From the Big Bands | By John S Wilson | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/a-turning-point-for-murray-louis- inspiration-in-a-park.html | A Turning Point For Murray Louis Inspiration in a Park | By Jennifer Dunning | TX 391593 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/about-real-estate-why-condominium-ownership-is-gaining-new-support.html | About Real Estate Why Condominium Ownership Is Gaining New Support | By Alan S Oser Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/accord-reached-in-4month-strike-for-higher-pay-at-green-bus-lines.html | Accord Reached in 4Month Strike For Higher Pay at Green Bus Lines | By Alfonso A Narvaez | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/algeria-shows-off-new-weaponry-on-25th-anniversary-of-revolution.html | Algeria Shows Off New Weaponry On 25th Anniversary of Revolution Brzezinski Visit Pleases Algiers | By Flora Lewis Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/american-conference-teams-records-suggest-dominant-theory-local.html | American Conference Teams Records Suggest Dominant Theory Local Teams | By William N Wallace | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/an-autumn-tour-of-central-park.html | An Autumn Tour Of Central Park | By Robin Herman | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/art-benign-shapes-by-seymour-lipton.html | Art Benign Shapes By Seymour Lipton | By John Russell | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/art-countdown-toward-infinity.html | Art Countdown Toward Infinity | By Vivien Raynor | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/baker-joins-campaign-for-presidential-nomination-few-political.html | Baker Joins Campaign for Presidential Nomination Few Political Negatives | By Adam Clymer Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/books-of-the-times.html | Books of The Times | By John Leonard | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/books-tales-of-updike.html | Books Tales of Updike | By Anatole Broyard | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/bridge-artificial-bidding-pays-off-with-care-and-hard-work.html | Bridge Artificial Bidding Pays Off With Care and Hard Work | By Alan Truscott | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/cambodia-impasse-political-and-human-needs-in-conflict-news.html | Cambodia Impasse Political and Human Needs in Conflict News Analysis Talks Under Way for Months FullScale Aid Effort Opposed | By Henry Kamm Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/carter-urges-plan-to-back-15-billion-in-chrysler-loans-guarantee-a.html | CARTER URGES PLAN TO BACK 15 BILLION IN CHRYSLER LOANS GUARANTEE A RECORD Doubling of Aid Envisioned for Company Linked to Worsening Plight 15 Billion Chrysler Aid Backed | By Judith Miller Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/credit-markets-treasury-bonds-yield-1044-bonds-carry-10-38-coupon.html | CREDIT MARKETS Treasury Bonds Yield 1044 Bonds Carry 1O Coupon | By John H Allan | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/dance-bella-lewitzky.html | Dance Bella Lewitzky | By Anna Kisselgoff | TX 391593 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/dow-rises-by-444-superior-oil-adds-41.html | Dow Rises by 444 Superior Oil Adds 41 | By Alexander R Hammer | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/drive-is-begun-to-free-streets-of-monte-game-drive-is-begun-to-free.html | Drive Is Begun To Free Streets Of Monte Game Drive Is Begun to Free Streets of the Dealers Of ThreeCard Monte The New York TimesPaul Hosefros | By Judith Cummings | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/earnings-general-dynamics-profit-climbs-259-in-quarter-quaker-oats.html | EARNINGS General Dynamics Profit Climbs 259 in Quarter | By Clare M Reckert | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/exrepresentative-seeks-mayors-post-former-congressman-fraser-and-4.html | EXREPRESENTATIVE SEEKS MAYORS POST Former Congressman Fraser and 4 Others Run in Minneapolis  Election on Tuesday | By Nathaniel Sheppard Jr Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/financial-and-political-urgency-called-impetus-to-chrysler-aid.html | Financial and Political Urgency Called Impetus to Chrysler Aid Interest Shown by Mondale | By Steven R Weisman Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/freighter-hits-tanker-off-texas-spilling-oil-31-are-believed-dead.html | Freighter Hits Tanker Off Texas Spilling Oil 31 Are Believed Dead Freighter Rams Tanker Off Texas Oil Spills and 31 Are Feared Dead | By John M Crewdson Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/giantscowboys-game-a-tilt-of-opposites-looking-back-instead-of.html | GiantsCowboys Game a Tilt of Opposites Looking Back Instead of Forward | By Michael Katz Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/greece-and-france-join-met-in-show-of-aegean-art-aegean-art-in-show.html | Greece and France Join Met in Show of Aegean Art Aegean Art In Show At the Met | By Hilton Kramer | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/hard-times-at-sparrows-point-sparrows-point-wrestles-with-shipyard.html | Hard Times at Sparrows Point Sparrows Point Wrestles With Shipyard Slump Bethlehem Sends Work The New York Times George Tames | By Agis Salpukas Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/help-for-detroits-county-gains-with-vote-accord-talks-irk-county.html | Help for Detroits County Gains With Vote Accord Talks Irk County Officials | By Iver Peterson Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/house-panel-releases-a-list-of-sites-used-in-states-to-dump.html | House Panel Releases a List of Sites Used in States to Dump Chemicals Importance Stressed | By Irvin Molotsky Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/in-the-nation-a-tale-of-two-cities.html | IN THE NATION A Tale Of Two Cities | By Tom Wicker | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/india-seeking-to-calm-ethnic-hostility-in-northeast-challenge-to.html | India Seeking to Calm Ethnic Hostility in Northeast Challenge to Illegal Aliens | By Michael T Kaufman Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/israeli-cabinet-in-a-heated-session-puts-off-showdown-on.html | Israeli Cabinet in a Heated Session Puts Off Showdown on Settlements Talk of CrisisDismissed | By David K Shipler Special to The New York Times | TX 391593 | 29164 |

| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/james-buckley-weighs-senate-bid.html | James Buckley Weighs Senate Bid | By Matthew L Wald | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/japanese-governing-party-is-expected-to-choose-its-leader-today.html | Japanese Governing Party Is Expected to Choose Its Leader Today Series of Inconclusive Meetings | By Robert Trumbull Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/jersey-democrats-expected-to-retain-assembly-grip-help-from-out-of.html | Jersey Democrats Expected to Retain Assembly Grip Help From Out of State | By Joseph F Sullivan Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/jets-11-wounded-feel-like-outcasts-2-falls-down-stairs.html | Jets 11 Wounded Feel Like Outcasts 2 Falls Down Stairs | By Gerald Eskenazi Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/judge-backs-confidentiality-between-adult-and-parent-appeal-being.html | Judge Backs Confidentiality Between Adult and Parent Appeal Being Decided | By Charlotte Evans Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/kennedy-forces-lagging-badly-in-iowa-carter-team-is-well-ahead.html | Kennedy Forces Lagging Badly in Iowa Carter Team Is Well Ahead | By Hedrick Smith Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/kings-top-rangers-by-42-slumping-rangers-lose-to-kings-by-42-on.html | Kings Top Rangers By 42 Slumping Rangers Lose To Kings by 42 on Coast | By Jim Naughton Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/koreas-generals-said-to-agree-to-scrap-constitution-powers-were.html | Koreas Generals Said to Agree to Scrap Constitution Powers Were Formidable A 3Month Freeze Power Brokers Seem Doomed Show of Solidarity | By Henry Scott Stokes Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/ladd-films-to-star-midler-and-newman-moved-from-columbia-business.html | Ladd Films to Star Midler and Newman Moved From Columbia Business of Relationships Symbolism of White Oak Tree | By Aljean Harmetz Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/leader-of-tiny-pacific-nation-sues-a-newspaper-giant-one-subscriber.html | Leader of Tiny Pacific Nation Sues a Newspaper Giant One Subscriber on Nauru | By Wallace Turner Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/lost-da-vinci-mural-believed-discovered-lost-da-vinci-mural.html | Lost Da Vinci Mural Believed Discovered Lost da Vinci Mural Believed Discovered | By Grace Glueck | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/mamie-eisenhower-dies-in-sleep-at-82-in-hospital-in-washington.html | Mamie Eisenhower Dies in Sleep At 82 in Hospital in Washington Burial in Abilene Kan Mamie Eisenhower Dies in Sleep at 82 in Army Hospital in Washington Feeling of Contentment Moves Were Frequent Encouraged Reelection Bid Silent on Summersby Matter Moved to Washington Survived by 4 Grandchildren United Press International | By Albin Krebs | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/matching-taxes-to-federal-law-on-state-ballot-voters-to-weigh.html | Matching Taxes To Federal Law On State Ballot Voters to Weigh Extension of Income Tax Procedure | By Maurice Carroll | TX 391593 | 29164 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/mexico-crash-study-focuses-on-runway-indication-is-that-lighting.html | MEXICO CRASH STUDY FOCUSES ON RUNWAY Indication Is That Lighting Was On by Error on Closed Strip Where  the Airliner Went Down | By Alan Riding Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/mobilization-board-for-fuel-projects-cleared-by-house-white-house.html | MOBILIZATION BOARD FOR FUEL PROJECTS CLEARED BY HOUSE WHITE HOUSE PLEASED BY VOTE Measure Exceeds Aims of Senate and Carter With Provision to Waive Substantive Law | By Warren Weaver Jr Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/mondale-charges-kennedy-lacks-issues-for-campaign-hatchet-role.html | Mondale Charges Kennedy Lacks Issues for Campaign HatchetRole Eschewed | By Terence Smith Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/money-supply-declines-by-13-billion-in-week-money-supply-declines.html | Money Supply Declines By 13 Billion in Week Money Supply Declines By 13 Billion in Week | By Robert A Bennett | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/mrs-lloyd-serving-on-familiar-court-changes-practice-habits.html | Mrs Lloyd Serving On Familiar Court Changes Practice Habits | By James Tuite Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/music-polish-chopinist-the-program.html | Music Polish Chopinist The Program | By Harold C Schonberg | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/new-face-bob-gunton-getting-inside-the-skin-of-a-dictator-a.html | New Face Bob Gunton Getting Inside the Skin of a Dictator A National Legend Tribute to a Mentor | By Barbara Crossette | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/new-law-says-lease-must-tell-tenants-of-their-rights.html | New Law Says Lease Must Tell Tenants of Their Rights | By Glenn Fowler | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/new-not-ole-miss.html | New Not Ole Miss | By Raymond E Mabus Jr | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/nuclear-experts-called-to-capital-after-report-suggests-new-hazard.html | Nuclear Experts Called to Capital After Report Suggests New Hazard Potentially Significant Problem 52 NUCLEAR EXPERTS CALLED TO CAPITAL Continued From Page A 1 | By David Burnham Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/officer-in-westchester-is-slain-while-serving-a-notice-for-eviction.html | Officer in Westchester Is Slain While Serving A Notice for Eviction Phone Call to Police Station | By James Feron Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/producer-prices-rise-1-in-month-rate-is-lower-but-no-relief-is-in.html | Producer Prices Rise 1 in Month Rate Is Lower But No Relief Is in Prospect Producer Prices Rise 1 in Month Energy Goods Increases The New York TimesNov 2 1979 | By Clyde H Farnsworth Special to The New York Tunes | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/publishing-patrick-white.html | Publishing Patrick White | By Thomas Lask | TX 391593 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/puerto-rican-leaders-sense-improvements-in-relationship-with-koch.html | Puerto Rican Leaders Sense Improvements in Relationship With Koch But Now He Was Subdued | By David Vidal | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/puissance-to-wrong-number-wrong-number-ridden-by-vaillancourt-is.html | Puissance to Wrong Number Wrong Number Ridden By Vaillancourt Is Victor | By Ed Corrigan | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/quebec-outlines-role-as-a-nation.html | Quebec Outlines Role as a Nation | By Henry Giniger Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/reforming-drug-laws.html | Reforming Drug Laws | By Norman Dorsen | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/retail-sales-gains-slowed-in-october-sears-up-only-02-penney-15.html | Retail Sales Gains Slowed in October Sears Up Only 02 Penney 15 Higher | By Isadore Barmash | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/scotto-says-he-gave-official-2-tickets-that-cost-1000-questions.html | Scotto Says He Gave Official 2 Tickets That Cost 1000 Questions About an Envelope The New York Times Marilyn Church | By Arnold H Lubasch | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/scottos-counsel-assured-carey-he-wouldnt-be-made-bad-guy.html | Scottos Counsel Assured Carey He Wouldnt Be Made Bad Guy | By Frank Lynn | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/second-society-grows-in-east-europe-social-mobility-has-diminished.html | Second SocietyGrows in East Europe Social Mobility Has Diminished | By David A Andelman Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/settlement-by-cities-service-co-consent-accord-on-prices-signed.html | Settlement By Cities Service Co Consent Accord On Prices Signed | By Richard D Lyons Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/shahs-new-york-doctors-said-to-be-giving-iran-data-on-his-illness.html | Shahs New York Doctors Said to Be Giving Iran Data on His Illness Reports Supplied Periodically Shah Treated for 30 Years Tumor Found In 1949 Treated by French Doctors | By Lawrence K Altman | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/shock-past-seoul-goes-about-its-business-few-deviate-from-routine.html | Shock Past Seoul Goes About Its Business Few Deviate From Routine | By James P Sterba Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/spirited-race-for-governor-nears-end-in-kentucky-viewed-as-kennedy.html | Spirited Race for Governor Nears End in Kentucky Viewed as Kennedy Backer Reach For the Stars | By Ben A Franklin Special to The New York Times | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/spring-showings-open-on-a-civilized-note-wear-with-confidence.html | Spring Showings Open on a Civilized Note Wear With Confidence | By Bernadine Morris | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/stage-cristofers-ice-radio-hour-matinee.html | Stage Cristofers Ice Radio Hour Matinee | By Mel Gussow | TX 391593 | 29164 |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archives/stage-jewish-repertory-revives-molnars-liliom-lexington-ave-encore.html | Stage Jewish Repertory Revives Molnars Liliom Lexington Ave Encore | By Richard F Shepard | TX 391593 | 29164 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/state-senate-approves-plan-for-emergency-heating-aid-several.html | State Senate Approves Plan For Emergency Heating Aid Several Appointments Approved | By Richard J Meislin Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/strauss-assaying-fulltime-work-on-carter-effort-might-leave-mideast.html | Strauss Assaying FullTime Work On Carter Effort Might Leave Mideast Post No Decision Is Made | By Bernard Gwertzman Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/strict-school-promotion-plan-unveiled-plan-is-a-response-to.html | Strict School Promotion Plan Unveiled Plan Is a Response to Criticism | By Marcia Chambers | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/studio-54-owners-reported-ready-to-plead-guilty-to-evading-taxes.html | Studio 54 Owners Reported Ready To Plead Guilty to Evading Taxes Maximum FiveYear Term | By Philip Taubman Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/the-cycle-of-investor-strategies-the-great-crash-the-legacy-of-1929.html | The Cycle of Investor Strategies The Great Crash The Legacy of 1929 Last of a series Randy Jones | By Deborah Rankin | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/top-pacers-vie-at-roosevelt-sherrys-twister-third.html | Top Pacers Vie At Roosevelt Sherrys Twister Third | By Michael Strauss Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/tories-invoke-curb-on-public-spending-british-government-will.html | TORIES INVOKE CURB ON PUBLICSPENDING British Government Will Restrain Social Services in an Effort to Counteract Inflation Some Modest Cuts Some Increases Gasps From the Labor Side Lower Cost to Taxpayers | By Robert D Hershey Jr Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/tv-weekend-four-family-dramas-macarthur and-jaws.html | TV Weekend Four Family Dramas MacArthurand Jaws | By John J OConnor | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/us-budget-cutting-putting-genie-back-in-bottle-news-analysis.html | US Budget Cutting Putting Genie Back in Bottle News Analysis | By Steven V Roberts Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/utility-at-3-mile-island-is-ordered-to-prove-its-right-to-keep.html | Utility at 3 Mile Island Is Ordered To Prove Its Right to Keep License Request for Rate Increase | By Alan Richman Special to The New York Times | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/washington-fritz-mondales-blitz.html | WASHINGTON Fritz Mondales Blitz | By James Reston | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/west-side-gets-a-taste-of-gilbert-and-sullivan.html | West Side Gets a Taste Of Gilbert and Sullivan | By Raymond Ericson | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/yanks-trade-chambliss-beattie-12-players-exchanged-in-2-deals.html | Yanks Trade Chambliss Beattie 12 Players Exchanged In 2 Deals | By Joseph Durso | TX 391593 | 29164 | |
| 11/2/1979 | https://www.nytimes.com/1979/11/02/archiv es/zhang-suchu-witness-to-30-years-of-china-history-i-have-great-news.html | Zhang Suchu Witness to 30 Years of China History I Have Great News Husband Did Manual Labor | By Nan Robertson Special to The New York Times | TX 391593 | 29164 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/2-children-get-awards-totaling-over-7-million-medical-malpractice.html | 2 Children Get Awards Totaling Over 7 Million Medical Malpractice Suits Involved City Hospitals | By Robert D McFadden | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/2-from-massachusetts-will-run-kennedy-campaign-in-new-york-target.html | 2 From Massachusetts Will Run Kennedy Campaign in New York Target is March 25 Primary | By Frank Lynn | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/36-prizewinning-shows-to-be-seen-at-new-york-world-tv-festival.html | 36 PrizeWinning Shows to Be Seen at New York World TV Festival | By Les Brown | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/a-south-africa-paradox.html | A South Africa Paradox | By Brian Levy | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/a-teletrack-for-sports-betting-sports-of-the-times-extending-to.html | A Teletrack for Sports Betting Sports of The Times Extending to Other Sports Fantasy Tower in Nevada | Steve Cady | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/about-new-york-a-ballet-company-amid-big-business.html | About New York A Ballet Company Amid Big Business | By Richard F Shepard | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/advice-on-money-matters-for-professional-women-rejection-requires.html | Advice on Money Matters For Professional Women Rejection Requires Reasons | By Enid Nemy | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/africans-in-new-york-a-lively-visit-a-trip-to-a-family-care-center.html | Africans in New York A Lively Visit A Trip to a Family Care Center | By Judith Cummings | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/american-exchange-wins-state-backing-to-build-new-home-53-million.html | AMERICAN EXCHANGE WINS STATE BACKING TO BUILD NEW HOME 53 MILLION PLAN IS APPROVED In Special Session the Legislature Also Passes Package of Bills on Energy Conservation Amex Deal Called Blackmail 257 Million Yearly Rent Home for American Exchange Is Voted Talks With New York Exchange The New York TimesGary Gold | By Ari L Goldman Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/atom-unit-reverses-assessment-of-risk-staff-experts-say-new-data.html | ATOM UNIT REVERSES ASSESSMENT OF RISK Staff Experts Say New Data Show No Hazard in Cooling Systems Atom Unit Reverses Assessment Of Reactor Cooling System Risks | By David Burnham Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/baker-calls-for-stronger-military-on-new-england-campaign-trip-144.html | Baker Calls for Stronger Military On New England Campaign Trip 144 Million Already Invested | By Ernest Holsendolph Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/blacks-plan-convention-to-prepare-a-platform-for-presidential.html | Blacks Plan Convention to Prepare A Platform for Presidential Rivals 1972 Convention Recalled Memphis Vote Awaited | By Thomas A Johnson | TX 555717 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/books-of-the-times-on-being-special-a-story-to-envy-the-lore-of-old.html | Books of The Times On Being Special A Story to Envy The Lore of Old Men | By Anatole Broyard | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/bridge-some-experts-take-a-fall-exploding-superman-myth-bidding.html | Bridge Some Experts Take a Fall  Exploding Superman Myth Bidding Goes Off Rails | By Alan Truscott | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/bronx-gets-charlotte-street-project-a-movie-set-rubble-is-shipped.html | Bronx Gets Charlotte Street Project  a Movie Set Rubble Is Shipped In Bronx Gets Charlotte  Project a Film Set Planning Board Consulted The New York TimesCarl T Gossett | By David Vidal | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/charles-barney-harding-a-financier-is-dead-at-80-a-distinguished.html | Charles Barney Harding a Financier Is Dead at 80 A Distinguished Family Chairman in 40 and 4l | By Joseph B Treaster | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/chase-the-clouds-is-jump-victor-a-versatile-performance.html | Chase the Clouds Is Jump Victor A Versatile Performance | By Ed Corrigan | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/chrysler-optimistic-on-matching-funds-big-part-of-15-billion.html | CHRYSLER OPTIMISTIC ON MATCHING FUNDS Big Part of 15 Billion Expected to Come From States and Union Loan Costs Could Choke Company Chrysler Optimistic on Matching Aid No Contribution Targets Set Continued From Page 1 | By Reginald Stuart Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/clark-rejects-proposal-for-separate-quebec-rules-out-negotiation.html | Clark Rejects Proposal For Separate Quebec Rules Out Negotiation | By Henry Giniger Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/cocacolas-subsidiary-in-brazil-joins-the-guarana-generation-a.html | CocaColas Subsidiary in Brazil Joins the Guarana Generation A Showcase for the Future Capturing Cokes Trademark | By Warren HogeSpecial to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/concert-japanese-music.html | Concert Japanese Music | By Raymond Ericson | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/congresswomen-in-refugee-plea-senate-approves-30-million-more.html | Congresswomen in Refugee Plea Senate Approves 30 Million More | By Graham Hovey Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/dance-a-premiere-of-murray-louiss-afternoon.html | Dance A Premiere of Murray Louiss Afternoon | By Anna Kisselgoff | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/decline-in-jobs-sent-us-unemployment-to-6-for-october-new-york.html | DECLINE IN JOBS SENT US UNEMPLOYMENT TO 6 FOR OCTOBER NEW YORK CITYS LEVEL DROPS Several Economists Citing Mixed Trends Contend a Recession Has Still Not Developed Continued From Page 1 | By Philip Shabecoff Special to The New York Times | TX 555717 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/elections-won-by-textile-union-at-2-southern-jp-stevens-plants.html | Elections Won by Textile Union At 2 Southern JP Stevens Plants Union Rejects Vote Challenge | By Wayne King Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/for-avantgarde-in-mens-fashion-stress-is-on-oldtime-quality-very.html | For AvantGarde in Mens Fashion Stress Is on OldTime Quality | By Bernadine Morris | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/four-die-of-food-poisoning-in-a-jersey-mental-hospital-coverup-is.html | Four Die of Food Poisoning In a Jersey Mental Hospital coverUp Is Denidd | By Donald JansonSpecial to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/freed-british-currency-little-gain-for-wall-st-freed-british.html | Freed British Currency Little Gain for Wall St Freed British Currency Little Gain for Wall St | By Robert D Hershey Jr Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/green-building-on-earlier-setbacks-in-bid-for-philadelphia.html | Green Building on Earlier Setbacks In Bid for Philadelphia Mayoralty Marston and Police Support Promises to Blacks Labor Leaders Strength | By Alan Richman Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/green-bus-strikers-reject-accord.html | Green Bus Strikers Reject Accord | By Walter H Waggoner | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/groups-backing-and-opposing-gun-curbs-gearing-up-for-political.html | Groups Backing and Opposing Gun Curbs Gearing Up for Political Campaign in 1980 Violent Crime on Rise | By John Herbers | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/homicide-rate-in-city-pushing-toward-record-police-attribute.html | Homicide Rate In City Pushing Toward Record Police Attribute Increase to RobberyMurders | By Leonard Buder | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/i-told-the-truth-scotto-says-on-stand-scotto-relterates-testimony.html | I Told the Truth Scotto Says on Stand Scotto Relterates Testimony | By Arnold H Lubasch | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/in-vienna-das-knowhow-spiel.html | In Vienna Das KnowHow Spiel | By Frederic Morton | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/its-really-up-to-mexico.html | Its Really Up to Mexico | By Enrique Bollweg and Maria de Robinson | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/japan-delays-election-of-premier.html | Japan Delays Election of Premier | By Robert Trumbull Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/jets-save-last-move-for-walker-going-with-the-best.html | Jets Save Last Move for Walker Going With the Best | By Gerald Eskenazi | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/kennedy-campaigns-on-nuclear-safety-in-west-virginia-he-attacks.html | KENNEDY CAMPAIGNS ON NUCLEAR SAFETY In West Virginia He Attacks Carter for Uncertain Course on Issue and Overall Leadership | By Hedrick Smith  Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/kissinger-gave-fbi-information-as-teacher-in-1950s-memo-says-fbi.html | Kissinger Gave FBI Information As Teacher in 1950s Memo Says FBI Has No Comment | By Herbert Mitgang | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/lawyers-watching-the-scotto-trial-admire-tactics-used-by-both-sides.html | Lawyers Watching the Scotto Trial Admire Tactics Used by Both Sides Both Lawyers Well Prepared Lawyers Moves Explained | By Maurice Carroll | TX 555717 | 29168 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/leading-riders-credit-their-horses-absorbed-by-riding.html | Leading Riders Credit Their Horses Absorbed by Riding | By Parton Keese | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/letters-what-a-taxexempt-oil-industry-could-do-uncaring-neighbors.html | Letters What a TaxExempt Oil Industry Could Do Uncaring Neighbors In Polluted Streets Non Sequitur To Save the Rental Housing Market Carters Wrong Prescription for the Western Sahara War | Edmund Burke 3d Irene Gendzier Irwin Weisbroat Polly Rawn Jane Rafford Mann Judy Bicknell John A Businger Eqbal Ahmad Clement Henry Stuart Schaar John Waterbury REP | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/marino-pitts-freshman-quarterback-to-get-first-start-today-hurley.html | Marino Pits Freshman uarterback to Get First Start Today Hurley Is a Threat | By Gordon S Write Jr Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/methodists-rule-a-homosexual-may-stay-pastor-manhattan-minister.html | Methodists Rule A Homosexual May Stay Pastor Manhattan Minister Wins in Highest Church Court Homosexual Pastor Retains Post | By George Vecsey | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/military-intervention-old-story-in-bolivia-news-analysis.html | Military Intervention Old Story in Bolivia News Analysis | By Juan de Onis Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/miss-chesimard-flees-jersey-prison-helped-by-3-armed-visitors-miss.html | Miss Chesimard Flees Jersey Prison Helped By 3 Armed Visitors Miss Chesimard Escapes in Jersey Continued From Page 1 | By Robert Hanley Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/most-powerful-man-in-seoul-chung-seung-hwa.html | Most Powerful Man in Seoul Chung Seung Hwa | By Henry Scott Stokes  Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/mrs-lloyd-gives-us-10-lead-advice-from-the-captain-point-of.html | Mrs Lloyd Gives US 10 Lead Advice From the Captain Point of Contention | By James TuiteSpecial to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/music-bergs-lyric-suites.html | Music Bergs Lyric Suites | By Donal Henahan | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/music-tokyo-quartets-franck.html | Music Tokyo Quartets Franck | By John Rockwell | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/nets-conquer-pacers-by-11593-natt-has-a-fine-game.html | Nets Conquer Pacers by 11593 Natt Has a Fine Game | By Carrie Seidman Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/notes-on-people-the-real-four-aces.html | Notes on People The Real Four Aces | Clyde Haberman Albin Krebs | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/observer-coffee-toast-and-calipers.html | OBSERVER Coffee Toast and Calipers | By Russell Baker | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/oil-clouds-outlook-on-payments-chance-of-us-deficit-increased-by.html | Oil Clouds Outlook on Payments Chance of US Deficit Increased By Price Surge | By Steven Rattner Special to The New York Times | TX 555717 | 29168 | |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/park-foe-calls-for-korea-election-bids-us-keep-army-out-of-vote.html | Park Foe Calls for Korea Election Bids US Keep Army Out of Vote Chief Park Critic Calls for Election Bids US Keep Army Out of Vote United Press International | By James P Sterba Special to The New York Times | TX 555717 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/pop-2-eckstines-billy-and-gina.html | Pop 2 Eckstines Billy and Gina | By Johns Wilson | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/protectionism-in-eec-reflected-in-lamb-war-will-sell-it-abroad.html | Protectionism in EEC Reflected in Lamb War | By Paul Lewis Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/rangers-trade-4-for-beck-rockies-star-defenseman-a-talk-at-lunch.html | Rangers Trade 4 for Beck Rockies Star Defenseman A Talk at Lunch Rangers Get Beck Of Rockies United Press International | By Jim Naughton Special to The New York Tlmee | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/rate-improves-in-new-york-city-labor-force-is-smaller-city-rate-not.html | Rate Improves in New York City Labor Force Is Smaller City Rate Not Adjusted Definition Is Challenged | BY Damon Stetson | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/senate-panel-links-pact-and-cuba-accomodating-the-chairman.html | Senate Panel Links Pact and Cuba Accomodating the Chairman | By Charles Mohr Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/sugar-stocks-rise-as-dow-loses-12o-mgic-tumbles-3-points.html | Sugar Stocks Rise As Dow Loses 120 MGIC Tumbles 3 Points | By Vartanig G Vartan | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/the-grind-to-be-a-grad.html | The Grind To Be A Grad | By John M Ritchie | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/theater-justice-a-tale-of-2-lawyers.html | Theater Justice a Tale of 2 Lawyers | By Mel Gussow | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/thriving-irish-losing-inferiority-feelings-the-talk-of-dublin.html | Thriving Irish Losing Inferiority Feelings The The Talk of Dublin Conversation With the Mayor | By William Borders Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/us-arts-grants-favor-small-groups-smaller-units-encouraged.html | US Arts Grants Favor Small Groups Smaller Units Encouraged | By Irvin Molotsky Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/us-cuts-off-assistance-to-bolivia-in-reaction-to-takeover-by.html | US Cuts Off Assistance to Bolivia In Reaction to Takeover by Military | By Bernard Gwertzman Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/visa-bids-for-travelers-cash-check-venture-marks-entry-in-tough.html | Visa Bids for TravelersCash Check Venture Marks Entry in Tough Field | By Robert A BennettSpecial to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/whole-and-the-lame-cross-paths-at-cambodian-border-soldiers-urge.html | Whole and the Lame Cross Paths at Cambodian Border Soldiers Urge Child to Go Disciplined in Leaders Presence Parents Died of Hunger | By Henry Kamm Special to The New York Times | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/yanks-select-ryan-and-watson-in-draft-a-reasonable-400000.html | Yanks Select Ryan And Watson in Draft A Reasonable 400000 Yankees Select Watson Ryan in FreeAgent Draft | By Murray Chass | TX 555717 | 29168 |
| 11/3/1979 | https://www.nytimes.com/1979/11/03/archives/zoe-fontana-68-noted-italian-clothing-designer.html | Zoe Fontana 68 Noted Italian Clothing Designer | By Bernadine Morris | TX 555717 | 29168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/101-shot-meadowlands-victor-rockhill-native-missing.html | 101 Shot Meadowlands Victor | By Steve Cady Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/66nation-study-points-to-a-surge-in-bombgrade-nuclear-materials.html | 66Nation Study Points to a Surge In BombGrade Nuclear Materials | By Richard Burt Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/a-big-game-for-the-giants-sports-of-the-times.html | A Big Game for the Giants | Dave Anderson | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/a-draw-is-a-win-salt.html | A Draw Is a Win | By Leslie H Gelb | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/a-dream-in-nigeria-paved-lagos-street-citizens-of-richest-black.html | A DREAM IN NIGERIA PAVED LAGOS STREET Citizens of Richest Black Country in Africa Protest the Lack of Services and Opportunity How Soon the Future New Lease on Life Potholes and Puddles | By Pranay B Gupte Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/a-normal-year-stories.html | A Normal Year | By Reynolds Price | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/a-winter-roundup-of-discount-fares-practical-traveler.html | A Winter Roundup Of Discount Fares | By Paul Grimes | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/a-year-to-go-among-republicans-everyone-is-mr-nice-guy.html | A Year To Go | By Adam Clymer | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/among-israels-cabinet-the-political-right-is-also-might-children.html | Among Israels Cabinet the Political Right Is Also Might | By David K Shipler | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/animadversions-amusements-essays.html | Animadversions | By Benjamin Demott | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/antiques-distinguished-art-deco-designs.html | ANTIQUES | Rita Reif | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/architecture-view-liberty-park-first-of-a-new-breed.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/around-the-garden-this-week-tree-care.html | AROUND THE Garden | Joan Lee Faust | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/art-view-chuck-closein-flight-from-the-realist-impulse.html | ART VIEW | Hilton Kramer | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/backgammon-many-moves-are-obvious-but-peril-may-lurk-in-them.html | Backgammon | By Paul Magriel | TX 355982 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/baker-the-cool-candidate-baker.html | BAKER THE COOL CANDIDATE | By Steven Rattner | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/beauty-shopping-around-for-shampoos.html | Beauty SHOPPING AROUND FOR SHAMPOOS | By Alexandra Penney | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/behind-the-best-sellers-kathleen-e-woodiwiss.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/beyond-the-avantgarde-avantgarde.html | BEYOND THE AVANTGARDE | By Hilton Kramer | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/big-ranger-deal-how-players-got-news-shero-talked-to-his-shoes.html | Big Ranger Deal How Players Got News | By Jim NaughtonSpecial to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/bloomsbury-late-blooms-woolf.html | Bloomsbury Late Blooms | By William H Pritchard | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/boat-donations-becoming-sporting-notion-sloop-donated-to-naval.html | Boat Donations Becoming Sporting Notion | By Joanne A Fishman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/boys-will-be-spies-spies.html | Boys Will Be Spies | By Robert Sherrill | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/bridge-scintillating-defense.html | BRIDGE | Alan Truscott | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/brown-conquers-harvard-harvard-kicking-helps-another-cody-field.html | Brown Conquers Harvard | By Parton Keese Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/brussels-comes-of-age-common-market-brussels-comes-of-age.html | Brussels Comes of Age | By Clyde H Farnsworth | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/camera-for-better-lighting-bounce-flash-or-multiple-flash.html | CAMERA | Lou Jacobs Jr | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/canadian-freedom-of-information-bill-is-praised.html | Canadian Freedom of Information Bill Is Praised | By Henry Giniger Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/carter-goes-north-for-a-chat-over-the-back-fence-toasts-and.html | Carter Goes North For a Chat Over The Back Fence | By Andrew H Malcolm | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/chamber-premiere-of-schullers-octet-7-choreographer-finalists-named.html | Chamber Premiere of Schullers Octet | By Harold C Schonberg | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/city-seeks-to-hire-more-professionals-mayor-speaks-to-engineers.html | CITY SEEKS TO HIRE MORE PROFESSIONALS | By Glenn Fowler | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/college-heads-fear-for-quality-as-costs-are-cut-what-goes-on-in.html | College Heads Fear for Quality as Costs Are Cut | By Gene I Maeroff Special to The New York Times | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/columbia-set-back-by-dartmouth-170-two-sustained-drives.html | Columbia Set Back By Dartmouth 170 | By Alex Yannis | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/concert-chamber-symphony-humperdinck-due-at-minskoff.html | Concert Chamber Symphony | By Joseph Horowitz | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-a-ceta-official-defends-graduates.html | A CETA Official Defends Graduates | By Edward X Canning | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-after-the-last-hurrahs-local-voters-will-choose.html | After the Last Hurrahs Local Voters Will Choose | By Richard L Madden | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-antiques-country-furnishings-from-two-centuries.html | ANTIQUES Country Furnishings From Two Centuries | By Frances Phipps | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-art-rediscovering-an-impressionist.html | ART Rediscovering an Impressionist | By Vivien Raynor | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-connecticut-housing-houses-for-1-in-new-haven.html | CONNECTICUT HOUSING Houses for 1 in New Haven | By Andree Brooks | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-developers-think-its-time-for-the-supermalls.html | Developers Think Its Time for the Supermalls | By Diane Henry | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-dining-out-two-spots-best-suited-for-lunch.html | DINING OUT Two Spots Best Suited for Lunch | By Patricia Brooks | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-down-by-the-old-mill-stream-a-new-day.html | Down by the Old Mill Stream a New Day | By Alberta Eiseman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-economic-impact-of-chrysler-on-state.html | Economic Impact of Chrysler On State | By George Gudauskas | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-fighting-the-chill-by-force-of-will.html | Fighting the Chill By Force of Will | By Helen D Higgins | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-gardening-the-apples-evolution-from-eden-to-now.html | GARDENING The Apples Evolution From Eden to Now | By Carl Totemeier | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-home-clinic-saving-waterheating-energy-for-easy.html | HOME CLINIC Saving WaterHeating Energy | By Bernard Gladstone | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-letters-to-the-connecticut-editor-for-faculty.html | LETTERS TO THE CONNECTICUT EDITOR For Faculty Members a Time to Ponder | By Eric Menkes | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-music-from-philharmonia-to-preservation-hall.html | MUSIC  From Philharmonia To Preservation Hall | By Robert Sherman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-nuclear-power-debated-at-state-pta.html | Nuclear Power Debated at State PTA | By Matthew L Wald | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-politics-a-key-convention-post-for-mrs-grasso.html | POLITICS A Key Convention Post for Mrs Grasso | By Richard L Madden | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-senior-group-fights-for-housing-status.html | Senior Group Fights for Housing Status | By Andree Brooks | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-specialinterest-funding-a-sensitive-issue-for.html | SpecialInterest Funding A Sensitive Issue for Congress | By Bonny Rodden | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/connecticut-weekly-sports-crosscountry-running-without-traffic.html | SPORTS CrossCountry Running Without Traffic Lights | By Parton Keese | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/cowboys-to-test-giants-mettle-a-wild-card-in-the-deck.html | Cowboys to Test Giants Mettle | By Michael Katz | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/crete-excavations-reveal-drama-played-in-face-of-an-earthquake.html | Crete Excavations Reveal Drama Played in Face of an Earthquake | By Paul Anastasi Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/crime.html | CRIME | By Newgate Callendar | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/dance-bella-lewitzky-offers-three-premieres.html | Dance Bella Lewitzky Offers Three Premieres | By Jack Anderson | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/dance-bowyer-and-joann-bruggeman-auction-of-old-masters-nov-16.html | Dance Bowyer and JoAnn Bruggeman | By Jennifer Dunning | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/dance-murray-louis-performs-five-haikus-the-program.html | Dance Murray Louis Performs Five Haikus | By Anna Kisselgoff | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/data-generals-misstep.html | Data Generals Misstep | By Stanley Klein | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/death-and-continuity-lifton.html | Death and Continuity | By Terrence Des Pres | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/death-and-taxes-taxes.html | Death and Taxes | By Theodore Zeldin | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/design-the-pioneer-of-streamlining-design.html | Design THE PIONEER OF STREAMLINING | By Susan Heller Anderson | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/devotee-of-beauty-berenson.html | Devotee Of Beauty | By John Russell | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/diagnosing-health-care.html | Diagnosing Health Care | By Alexander B Grannis and Peter D Beitchman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/digital-recording-techniques-are-already-being-widely-used-in-pop.html | Digital Recording Techniques Are Already Being Widely Used in Pop Music | By John Rockwell Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/dining-out-with-boris-in-katmandu.html | Dining Out With Boris in Katmandu | By Michael Kaufman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/election-law-now-a-factor-to-scotto-and-many-others-contributions.html | Election Law Now a Factor To Scotto and Many Others | By Maurice Carroll | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/exploring-the-other-hawaii-exploring-the-big-island-of-hawaii-far.html | Exploring the Other Hawaii | By Robert Trumbull | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/fantastic-lessing-lessing.html | Fantastic Lessing | By George Stade | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/far-away-from-it-all-in-the-dry-tortugas-the-dry-tortugas-away-from.html | Far Away From It All In the Dry Tortugas | By David Bird | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/fashion-dressing-up-with-ease.html | Fashion DRESSING  UP EASE | By Carrie Donovan | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/favorite-conservative-goldwater.html | Favorite Conservative | By James Fallows | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/fbi-to-aid-search-for-miss-chesimard-jersey-authorities-tell.html | FBI TO AID SEARCH FOR MISS CHESIMARD | By Robert Hanley | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/festive-japanese-holiday-unmarred-by-political-crisis-crowds-in.html | Festive Japanese Holiday Unmarred by Political Crisis | By Robert Trumbull Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/film-view-pursuing-americas-past.html | FILM VIEW | Vincent CanBY | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/filming-mozarts-don-giovanni-don-giovanni.html | Filming Mozarts Don Giovanni | By Peter G Davis | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/fission-was-a-mark-of-kemeny-inquiry-on-3-mile-island-i-want-to.html | Fission Was a Mark Of Kemeny Inquiry On 3 Mile Island | By David Burnham | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/follow-up-on-the-news-missing-soho-boy.html | FollowUp on the News | James Gleick | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/food-the-sweet-meat-of-shanks.html | Food | By Craig Claiborne With Pierre Franey | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/for-recovered-alcoholics-the-jobs-the-thing-requirements-of-program.html | For Recovered Alcoholics the Jobs the Thing | By Judy Klemesrud | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/foreign-affairs-australia-and-the-us.html | FOREIGN AFFAIRS Australia and the US | By Peter Hastings | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/four-shot-to-death-at-antiklan-march-ambush-at-a-north-carolina.html | FOUR SHOT TO DEATH AT ANTIKLAN MARCH | By Tom Stites | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/future-events-the-boutiques-the-thing.html | Future Events | By Ruth Robinson | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/gop-interest-stirs-mayor-race-in-utah-national-republican-unit.html | GO P INTEREST STIRS MAYOR RACE IN UTAH | By Molly Ivins Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/graz-an-old-imperial-town-in-the-green-heart-of-austria-if-you-go-.html | Graz an Old Imperial Town in the Green Heart of Austria | By Alan Levy | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/group-opposes-some-plans-for-regulatory-change-delay-likely-in.html | Group Opposes Some Plans for Regulatory Change | By Steven Rattner Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/growing-un-expands.html | Growing UN Expands | BY Penny Rogg | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/growth-in-rural-regions-brings-rapid-crime-rise-adjustment-to.html | Growth in Rural Regions Brings Rapid Crime Rise | By John Herders Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/herbs-supplement-therapies-in-tibet-600-to-700-outpatients-a-day.html | Herbs Supplement Therapies in Tibet | By Seymour Topping Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/hes-the-thorn-in-scm-corp.html | Hes the Thorn in SCM Corp | By Robert J Cole | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/his-town-hails-100th-birthday-of-will-rogers-fourday-observance-his.html | His Town Hails 100th Birthday Of Will Rogers | By William K Stevens Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/house-acts-to-spur-energyissue-moves-panel-seeks-to-end.html | HOUSE ACTS TO SPUR ENERGYISSUE MOVES | By Warren Weaver Jr Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/hua-arrives-in-rome-on-last-leg-of-tour-italian-officials-say-they.html | HUA ARRIVES IN ROME ON LAST LEG OF TOUR | By Henry Tanner Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/huge-crowd-mourns-park-at-funeral-rite-in-seoul.html | Huge Crowd Mourns Park at Funeral Rite in Seoul | By James P Sterba Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/hungarian-clerics-visiting-us-one-faults-pope-on-ecumenism-cardinal.html | Hungarian Clerics Visiting US One Faults Pope on Ecumenism | By George Vecsey | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/ideas-trends-in-summary-a-modest-program-aims-to-encourage.html | Ideas Trends | Tom Ferrell | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/in-the-nation-delivering-the-coal.html | IN THE NATION Delivering The Coal | By Tom Wicker | TX 355982 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/in-the-year-of-the-child-series-is-not-for-the-kids-interfering.html | In the Year of the Child Series Is Not for the Kids | By David Futornick | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/investing-one-way-to-profit-from-fallen-bonds.html | INVESTING One Way to Profit From Fallen Bonds | By John H Allan | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/ira-bomb-expert-long-wanted-by-irish-seized-in-philadelphia-us.html | I R A Bomb Expert Long Wanted by Irish Seized in Philadelphia | By Robert D McFadden | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/irving-shapiros-heir-apparent.html | Irving Shapiros Heir Apparent | By Edwin McDowelL | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/israeli-archeologists-race-air-base-construction-crews-in-negev.html | Israeli Archeologists Race Air Base Construction Crews in Negev | By David K Shipler Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/italian-wine-growers-hope-crop-improves-image-long-battle-for.html | Italian Wine Growers Hope Crop Improves Image | By Henry Tanner Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/jersey-bond-issues-are-favored-to-win-475-million-proposed-for.html | JERSEY BOND ISSUES ARE FAVORED TO WIN | By Joseph F Sullivan Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/kaufman-gives-his-reflections-on-court-work-judge-not-an-advocate.html | Kaufman Gives His Reflections On Court Work | By Robert Mcg Thomas Jr | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/kennedy-at-rally-in-buffalo-asks-carter-to-get-tough-on-oil-tax.html | Kennedy at Rally in Buffalo Asks Carter to Get Tough on Oil Tax Bill | By Hedrick Smith Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/kennedys-patience-extended-work-stoppage-stops-coach-the-5105-rule.html | Kennedys Patience Extended | By Paul Belinkie | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/late-toss-tops-cornell-2320-decker-scores-twice.html | Late Toss Tops Cornell 2320 | By Deane McGowen Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/lessons-in-the-law-tshirts-superstar-profs.html | Lessons in the Law TShirts Superstar Profs | By Jay G Baris | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/letters-president-carters-allout-energy-effort.html | Letters | Stuart E Eizenstat | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/letters-recession.html | LETTERS | Mark L Wehle | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/like-a-korda-film-korda.html | Like a Korda Film | By Mel Gussow | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-a-boys-death-case-becomes-war-of-nerves-boys.html | A Boys Death Case Becomes War of Nerves | By Frank Lynn | TX 355982 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-a-lesson-from-nuns-may-pay-off-in-china-long.html | A Lesson From Nuns May Pay Off in China | By Fred Bratman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-art-new-moods-out-of-the-past-lichtenstein-uses.html | ART New Moods Out of the Past Lichtenstein Uses Mirrors | By David L Shirey | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-dining-out-from-hunan-to-canton-to-sichuan-woks.html | DINING OUT From Hunan to Canton to Sichuan Woks | By Florence Fabricant | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-dredging-delayed-at-moriches-inlet.html | Dredging Delayed At Moriches Inlet | By Robin Young Roe | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-flea-market-meets-opposition-in-nassau.html | Flea Market Meets | By Barry Abramson | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-food-spice-shops-offer a-taste-of-the-exotic.html | Food Spice Shops Offer a Taste of the Exotic | By Florence Fabricant | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-garage-casts-a-shadow on-renewal-the-talk-of.html | Garage Casts a Shadow on Renewal | By John T McQuiston | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-gardening-the-apples-evolution-from-eden-to-now.html | GARDENING The Apples Evolution From Eden to Now | By Carl Totemeier | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-home-clinic-saving-waterheating-energy-for-easy.html | HOME CLINIC Saving WaterHeating Energy | By Bernard Gladstone | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-my-retarded-sister-is-a teacher.html | My Retarded Sister Is a Teacher | By Leah S Dunaief | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-new-band-sound-mixes-jazz-and-funk-rhythms.html | New Band Sound Mixes Jazz and Funk Rhythms | By Andy Edelstein | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-racial-issue-clouds-sale-of-roslyn-church-racial.html | Racial Issue Clouds Sale of Roslyn Church | By Ellen Mitchell | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-shop-talk-a-mall-within-a-mall.html | SHOP TALK A Mall Within a Mall | By Andrea Aurichio | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-strontium-90-found-in-4-wells.html | Strontium 90 Found in 4 Wells | By Diane Greenberg | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/long-island-weekly-suffolk-airport-blocked-anew-suffolk-county.html | Suffolk Airport Blocked Anew | By Andrea Aurichio | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-the-lively-arts-these-thespians-travel-theater.html | THE LIVELY ARTS These Thespians Travel | By Alvin Klein | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-trapped-in-a-world-full-of-cars.html | Trapped In a World Full of Cars | By Howard Weinstein | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/long-island-weekly-unwanted-newspapersa-burning-issue.html | Unwanted Newspapers  a Burning Issue | By William B McSweeney | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/mailbox-lessons-of-hockeys-violence-the-redeeming-value-of-a-billy.html | Mailbox Lessons of Hockeys Violence | Arlin Schorr | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/maine-republicans-in-informal-ballot-give-bush-a-victory-upset-for.html | MAINE REPUBLICANS IN INFORMAL BALLOT GIVE BUSH A VICTORY | By Adam Clymer Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/man-sets-token-booth-afire-but-holdup-is-foiled-telephone-blocked.html | Man Sets Token Booth Afire but Holdup Is Foiled | By Robert Mcg Thomas Jr | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/marino-passes-sink-syracuse-marino-passes-help-pitt-down-syracuse.html | Marino Passes Sink Syracuse | By Gordon S White Jr Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/members-of-moon-church-attend-leading-colleges-job-troubles-for.html | Members of Moon Church Attend Leading Colleges | By George Vecsey Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/meritaward-plan-begins-in-new-york-state-starts-training.html | MERITAWARD PLAN BEGINS IN NEW YORK | By Aril Goldman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/mia-farrow-im-bored-with-vulnerable-women-mia-farrow-on-broadway.html | Mia Farrow Im Bored With Vulnerable Women | By Cliff Jahr | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/modern-soviet-arms-on-way-to-damascus-after-setback-in-relations.html | MODERN SOVIET ARMS ON WAY TO DAMASCUS | By Christopher S Wren Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/modest-welfare-reforms-given-a-chance-this-time-taking-away-is.html | Modest Welfare Reforms Given a Chance This Time | By Steven V Roberts | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/monet-and-mayhem.html | Monet and Mayhem | By James R Mellow | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/mr-weidenbaum-answers-his-critics.html | Mr Weidenbaum Answers His Critics | By Murray L Weidenbaum | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/music-debuts-in-review-buffalo-guitar-quartet-performs-15-pieces.html | Music Debuts in Review | Donal Henahan | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/music-gelber-is-pianist-with-the-clevelanders-7-leading-women.html | Music Gelber Is Pianist With the Clevelanders | By Raymond Ericson | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/music-notes-composer-as-painter-young-concert-artists-only-american.html | Music Notes Composer As Painter | By Raymond Ericson | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/music-of-time-first-by-nose-at-aqueduct.html | Music of Time First By Nose at Aqueduct | By Michael Strauss | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/music-view-birgit-nilsson-the-return-of-a-supersoprano-music-view.html | MUSIC VIEW | Harold C Schonberg | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/mythic-objects-barthes.html | Mythic Objects | By Richard Gilman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/nato-forces-criticism-gains-new-urgency-military-analysis.html | NATO Forces Criticism Gains New Urgency | By Drew Middleton | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/navarrese-debate-role-among-basques-spanish-provinces-residents.html | NAVARRESE DEBATE ROLE AMONG BASQUES | By James M Markham Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/nazihunting-is-their-life-nazihunting.html | NAZIHUNTING IS THEIR LIFE | By Peter Hellman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/nets-beaten-by-hawks-110107-nets-beaten-by-hawks-110107.html | Nets Beaten by Hawks 110107 | By Carrie Seidman Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-energysaving-rules-are-generating-plenty-of-heat-design.html | New EnergySaving Rules Are Generating Plenty of Heat | By Michael Decourcy Hinds | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-a-warning-on-geese.html | A Warning on Geese | By Leo H Carney | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-antiques-in-flemington-a-touch-of-glass.html | ANTIQUES In Flemington A Touch of Glass | By Carolyn Darrow | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-art-maximizing-the-minimal.html | ART | By David L Shirey | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-care-of-the-aged-avoiding-a-break-with-the.html | Care of the Aged Avoiding a Break With the Patterns | By Gertrude Dubrovsky | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-compensation-law-is-facing-revisions.html | Compensation Law | By Martin Waldron | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-dining-out-a-taste-of-italy-in-blairstown-alfonsos.html | DINING OUT A Taste of Italy in Blairstown Alfonsos Spring Valley Inn | By Valerie Sinclair | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/new-jersey-pages-dispute-threatens-pinelands-program-pinelands.html | Dispute Threatens Pinelands Program | By Edward C Burks | TX 355982 | 29168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-gardening-the-apples-evolution-from-eden-to-now.html | GARDENING The Apples Evolution From Eden to Now | By Carl Totemeier | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-give-me-your-vigorous-your-rich-and-those-who-know.html | Give Me Your Vigorous Your Rich And Those Who Know the Loopholes | By Theodora Remas Keehn | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-home-clinic-saving-waterheating-energy-for-easy.html | HOME CLINIC Saving WaterHeating Energy | By Bernard Gladstone | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-new-brunswick-tomorrow-it-wont-happen-overnight.html | New Brunswick Tomorrow It Wont Happen Overnight | By Abraham Wallach | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-new-jersey-housing-mortgages-guide-for-the.html | NEW JERSEY HOUSING Mortgages Guide for the Perplexed | By Ellen Rand | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-politics-charged-in-pinelands-plan-politics.html | Politics Charged In Pinelands Plan | By Fern M Shen | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-politics.html | POLITICS | By Joseph F Sullivan | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-princeton-ponders-the-urge-to-merge-princeton.html | Princeton Ponders The Urge to Merge | By Alexander Wolff | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-seesaw-in-madison-offering-at-drew-has-its-ups-and.html | Seesaw in Madison | By Joseph Catinella | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-state-weighs-agent-orange-bill-help-for-victims-of.html | State Weighs Agent Orange Bill | By Jeffrey Shear | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-wanted-lvng-prtnr.html | Wanted Lvng Prtnr | By Jacqueline Shaheen | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/new-jersey-pages-you-can-bet-your-life.html | You Can Bet Your Life | By Chuck Hardwick | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/newburgh-revives-victorian-homes-newburgh-reviving-its-victorian.html | Newburgh Revives Victorian Homes | By Thomas A Johnson | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/nfl-gypsies-wait-by-phone-steelers-want-him.html | NFL Gypsies Wait by Phone | By William N Wallace | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/nonfiction-in-brief-my-oxford-my-cambridge-imogen-cunningham-pope.html | NONFICTION IN BRIEF | By Doris Grumbach | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archiv es/notes-as-winter-season-nears-caribbean-resorts-rush-repairs-of.html | Notes | By Stanley Carr | TX 355982 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/numismatics-undervalued-rarities.html | NUMISMATICS | Ed Reiter | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/on-language-the-fumblerules-of-grammar.html | On Language | By William Safire | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/oxfam-takes-only-one-side-the-side-of-the-hungry-helping-poorest-of.html | Oxfam Takes Only One Side The Side of The Hungry | By William Borders | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/pack-struggles-to-regain-glory-a-very-unique-tradition.html | Pack Struggles to Regain Glory | By Gerald Eskenazi Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/partaking-of-a-rich-past-in-the-old-spanish-city-of-ronda-ronda-and.html | Partaking of a Rich Past in the Old Spanish City of Ronda | By William Plummer | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/paterfamilias.html | Pater familias | By Anonymous | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/peter-kiewit-79-builder-in-west-public-works-created-an-empire.html | Peter Kiewit 79 Builder in West Public Works Created an Empire | By George Goodman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/politic-statements-kennedy.html | Politic Statements | By John Osborne | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/politics-and-jobs-chrysler-corporations-15-billion-bailout.html | Politics and Jobs Chrysler Corporations 15 Billion Bailout | Robert J Cole | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/proposition-1s-might-prove-confusing-to-voters-tuesday.html | Proposition 1 s Might Prove Confusing to Voters Tuesday | By Edward Hudson Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/race-issue-minimized-in-boston-mayoral-campaign-black-policeman.html | Race Issue Minimized in Boston Mayoral Campaign | By Michael Knight Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/ralph-jules-frantz-is-dead-at-77-herald-tribune-editor-30-years.html | Ralph Jules Frantz Is Dead at 77 Herald Tribune Editor 30 Years | By Frank Waters | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/recital-david-jolley-plays-french-horn.html | Recital David Jolley Plays French Horn | Raymond Ericson | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/refugees-from-laos-tell-of-gas-attack-state-department-confirms.html | REFUGEES FROM LAOS TELL OF GAS ATTACK | By Graham Hovey Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/regions-dont-grow-old-products-do.html | Regions Dont Grow Old | By John S Hekman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/religion-shroud-of-turin-investigation-renews-debate-over-relics.html | Religion | By Kenneth A Briggs | TX 355982 | 29168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/rhodesian-rebels-assail-british-plan-but-stay-at-talks-usual-study.html | Rhodesian Rebels Assail British Plan but Stay at Talks | By William Borders Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/rock-tom-waits-comes-back.html | Rock Tom Waits Comes Back | By Robert Palmer | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/sam-spade-as-candide-white-kids.html | Sam Spade As Candide | By Ken Emerson | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/sanyo-music-center-wins-jump-at-garden-smooth-performance.html | Sanyo Music Center Wins Jump at Garden | By Ed Corrigan | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/scientists-say-close-encounters-with-alien-beings-are-unlikely.html | Scientists Say Close Encounters With Alien Beings Are Unlikely | By Malcolm W Browne Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/selfdefense-against-crime-is-growing-in-france-aim-is-to-work.html | SelfDefense Against Crime Is Growing in France | By Frank J Prial Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/shooting-erupts-in-bolivian-capital-as-army-support-for-coup.html | Shooting Erupts in Bolivian Capital As Army Support for Coup Falters | By Juan de Onis Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/soviet-balks-ginzburgs-kin-on-adopted-sons-visa-other-families-have.html | Soviet Balks Ginzburgs Kin on Adopted Sons Visa | By Craig R Whitney Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/stage-view-sticking-with-the-ground-rules.html | STAGE VIEW | Walter Kerr | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/stamps-this-week-big-show-and-tribute-to-veterans.html | STAMPS | Samuel A Tower | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/sunday-observer-the-plumbers-of-wampum.html | Sunday Observer The Plumbers of Wampum | By Russell Baker | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/symphony-nationals-mahler-7th.html | Symphony Nationals Mahler 7th | John Rockwell | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/taxes-reform-takes-a-breather-taxes-reform-in-retreat.html | Taxes Reform Takes a Breather | By Edward Cowan | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/tenants-shorted-on-rent-deposits-tenants-shorted-on-deposits.html | Tenants Shorted On Rent Deposits | By Leslie Gourse | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/thats-my-little-brother-on-the-court-and-everybodys-cheering-a.html | Thats My Little Brother on the Court and Everybodys Cheering | By Doug Abrams | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-101-million-coop-conversion-the-101-million-conversion-of-plaza.html | The 101 Million Coop Conversion | By James Barron | TX 355982 | 29168 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-air-unsafe-at-any-site.html | THE AIR UNSAFE AT ANY SITE | By Holcomb B Noble | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-city-has-a-long-way-to-go-on-fiscal-problems-gao-says-citys.html | The City Has a Long Way to Go On Fiscal Problems GAO Says | By Irvin Molotsky Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-coming-battle-is-political-for-s-koreas-anxious-army-american.html | The Coming Battle Is Political For S Koreas Anxious Army | By Henry Scott Stokes | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-drug-game-threatens-international-amateur-sport-analysis.html | The Drug Game Threatens International Amateur Sport | By Neil Amdur | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-frontier-style-clings-to-the-police-in-houston-the-trouble-is.html | The Frontier Style Clings To the Police In Houston | By John M Crewdson | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-greeks-have-a-word-for-it-and-its-independence.html | The Greeks Have a Word For It and Its Independence | By Paul Anastasi | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-many-mishaps-of-manufacturers-hanover.html | The Many Mishaps of Manufacturers Hanover | Robert A Bennett | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-markets-record-yield-on-us-notes.html | THE MARKETS Record Yield on US Notes | By Vartanig G Vartan | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-mets-booming-basso-kurt-moll-booming-basso.html | The Mets Booming Basso | By John Gruen | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-nation-in-summary-the-economy-is-waiting-for-more-shoes-to-drop.html | The Nation | Caroline Rand Herron and Daniel Lewis | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-new-moma-mixing-art-with-real-estate-the-new-moma.html | THE NEW MOMA MIXING ART WITH REAL ESTATE | By Paul Goldberger | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-region-in-summary-carey-gets-caught-over-a-barrel-on-heating.html | The Region | Alvin Davis and Don Wycliff | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-region-long-island-sound-span-remains-a-bridge-too-far-jobs.html | The Region | By John T McQuiston | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/the-world-in-summary-japanese-leaders-in-a-quarrel-over-room-at-the.html | The World | Michael Wright Barbara Slavin and Milt Freudenheim | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/they-still-call-it-saloon-singing-call-it-saloon-singing.html | They Still Call It Saloon Singing | By Johns Wilson | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/three-novels-the-death-of-jim-loney.html | Three Novels | By Robert Kiely | TX 355982 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/too-tall-gains-split-decision-didnt-follow-instructions.html | Too Tall Gains Split Decision | By Jane Gross Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/tracing-the-roots-of-choral-music-choral-music.html | Tracing the Roots Of Choral Music | By John Rockwell | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/travelers-bookshelf-three-plucky-women.html | Travelers Bookshelf | By Sarah Ferrell | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/try-scotch-captures-200000-levy-pace.html | Try Scotch Captures 200000 Levy Pace | By Al Harvin Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/tv-view-the-squeeze-on-independents.html | TV VIEW | John J OConnor | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/two-new-shows-take-aim-at-teenage-viewers.html | Two New Shows Take Aim at TeenAge Viewers | By Alex Ward | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/two-window-greenhouses.html | Two Window Greenhouses | By Nancy Chute | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/uneasily-congress-takes-a-back-seat-on-economy-two-ways-of-looking.html | Uneasily Congress Takes A Back Seat on Economy | By Steven Rattner | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/unknown-faulkner-faulkner.html | Unknown Faulkner | By Elizabeth Hardwick | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/urbanism-its-growing-growing-gone-for-the-skyscraper-syndrome.html | Urbanism | By Gladwin Hill | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/us-tie-with-seoul-stressed-by-vance-he-meets-leaders-of-south-korea.html | US TIE WITH SEOUL STRESSED BY VANCE | By Henry Scott Stokes Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/us-tops-britain-in-tennis-clay-troubles-miss-wade.html | US Tops Britain In Tennis | By James Tuite Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/violent-crimes-up-in-jersey-suburbs-vandalism-by-teenagers-a-major.html | VIOLENT CRIMES UP IN JERSEY SUBURBS | By Martin Waldron Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/violin-albert-markov-at-carnegie-hall.html | Violin Albert Markov at Carnegie Hall | Joseph Horowitz | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/washington-moscows-deaf-ear.html | WASHINGTON Moscows Deaf Ear | By James Reston | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/west-banks-college-calm-again-as-arabs-catch-up-after-rioting.html | West Banks College Calm Again As Arabs Catch Up After Rioting | By David K Shipler Special to The New York Times | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/west-german-army-accused-on-morale-general-finds-a-technology-focus.html | WEST GERMAN ARMY ACCUSED ON MORALE | By John Vinocur Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-medical-center-opens-a-25-million-burn-care-facility.html | Westchester Medical Center Opens a 25 Million Burn Care Facility | By Charlotte Evans Special to The New York Times | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-votes-on-public-energy-the-reasons-to-expect-economies.html | Westchester Votes on Public Energy | By Lena Williams | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-a-lesson-in-walking-the-picket-line.html | A Lesson in Walking the Picket Line | By Kay McKemy | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-demand-for-wood-rises-and-so-does-its-theft.html | Demand for Wood | By Andrea Aurichio | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-democrats-on-board-facing-a-tough-reelection.html | Democrats on Board Facing a Tough Reelection Battle | By James Feron | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-dining-out-an-authentic-gran-ristorante-mona.html | DINING OUT An Authentic Gran Ristorante | By M H Reed | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-for-november-leatherman-and-other-views-of-past.html | For November Leatherman and Other Views of Past | By Judith Wershil Hasan | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-gardening-the-apples-evolution-from-eden-to-now.html | GARDENING The Apples Evolution From Eden to Now | By Carl Totemeier | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-home-clinic-saving-waterheating-energy-for-easy.html | HOME CLINIC Saving WaterHeating Energy | By Bernard Gladstone | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-hypertension-plan-found-to-save-lives.html | Hypertension Plan | By Jeanne Clare Feron | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-mayoral-races-heat-up-at-end-mount-vernon-new.html | Mayoral Races Heat Up at End | By Lena Williams | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-minor-party-tries-to-prove-itself.html | Minor Party Tries to Prove Itself | By Charlotte Evans | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-music-not-for-royalty-only.html | MUSIC Not for Royalty Only | By Robert Sherman | TX 355982 | 29168 |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-newspaper-celebrates-hastings-100th.html | Newspaper Celebrates Hastings 100th | By Tessa Melvin | TX 355982 | 29168 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-proposition-1-decision-is-near-decision-is-near.html | Proposition 1 Decision Is Near | By Edward Hudson | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-school-teaches-use-of-guide-dogs.html | School Teaches Use Of Guide Dogs | By Suzanne Dechillo | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-trouble-in-finding-alcoholic-women.html | Trouble in Finding Alcoholic Women | By Judith S Seixas | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-westchester-housing-how-to-unload-family.html | WESTCHESTER HOUSING How to Unload Family Treasures | By Betsy Brown | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/westchester-weekly-young-women-of-good-cheer-about-westchester.html | Young Women of Good Cheer | By Lynne Ames | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/what-if-you-ran-chrysler-the-strategies-of-some-top-executives.html | What If You Ran Chrysler The Strategies Of Some Top Executives | By Judith Miller | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/whats-doing-in-new-haven.html | Whats Doing in NEW HAVEN | By Jay Walz | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/william-fugazy-and-friends-hes-built-an-empire-on-wheels.html | William Fugazy And Friends | By Colleen Sullivan | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/wood-field-and-stream-bluefish-replace-striped-bass-darkness.html | Wood Field and Stream Bluefish Replace Striped Bass | By Nelson Bryant Special to The New York Times | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/yanks-go-for-may-watson-furious-frontoffice-action.html | Yanks Go For May Watson | By Murray Crass | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/youthful-knicks-rising-a-surprising-road-trip.html | Youthful Knicks Rising | By Sam Goldaper | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/zombies-and-other-spooks-zombies.html | Zombies and Other Spooks | By Jack Sullivan | TX 355982 | 29168 | |
| 11/4/1979 | https://www.nytimes.com/1979/11/04/archives/zoning-controls-on-discos-planned-zoning-controls-being-planned-to.html | Zoning Controls on Discos Planned | By Carter B Horsley | TX 355982 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/7-inmates-hurt-in-melee-at-green-haven-prison-111114790.html | 7 Inmates Hurt in Melee At Green Haven Prison | SPECIAL TO THE NEW YORK TIMES | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/8-major-colleges-unbeaten-untied.html | 8 Major Colleges Unbeaten Untied | By Gordon S White Jr | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/a-good-time-at-the-ziegfeld-ball-extravaganza-protege-of-will.html | A Good Time at the Ziegfeld Ball Extravaganza | By Enid Nemy | TX 391607 | 29168 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/aaron-davis-hall-architectural-paradox-an-appraisa.html | Aaron Davis Hall Architectural Paradox | By Paul Goldberger | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/abroad-at-home-winds-of-change.html | ABROAD AT HOME Winds Of Change | By Anthony Lewis | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/avantgarde-2-newmusic-concerts.html | AvantGarde 2 NewMusic Concerts | By John Rockwell | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/belles-gold-upsets-smarten-smarten-off-slowly.html | Belle s  Gold Upsets Smarten | By Michael Strauss | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/bolivia-ruler-decrees-martial-law-sends-jets-against-demonstrators.html | Bolivia Ruler Decrees Martial Law Sends Jets Against Demonstrators | By Juan de Onis Special to The New York Times | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/bridge-memory-at-table-no-help-since-those-are-the-breaks.html | Bridge | By Alan Truscott | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/brooklyn-area-counts-on-lundys-heirs-the-talk-of-sheepshead-bay.html | Brooklyn Area Counts on Lundys Heirs | By David Bird | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/brzezinski-seeking-stronger-influence-reorganizes-his-staff-to.html | BRZEZINSKI SEEKING STRONGER INFLUENCE | By Richard Burt Special to The New York Times | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/campbell-oilers-workhorse-runs-like-a-stallion-campbell-the-oilers.html | Campbell Oilers Workhorse Runs Like | By Steve Cady | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/carey-and-fuel-aid-choices-governor-ready-to-veto-at-least-one-of-3.html | Carey and Fuel Aid Choices | By Richard J Meislin | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/carmichael-mark-is-only-eagle-joy-montgomery-gains-197-patriots-26.html | Carmichael Mark Is Only Eagle Joy | By Thomas Rogers | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/cello-ellenzoe-hassman.html | Cello Ellen Zoe Hassman | By Joseph Horowitz | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/chess-time-might-be-with-you-but-your-luck-might-not-the-gathering.html | Chess | By Robert Byrne | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/church-fortress-defying-brooklyn-decay-nobody-ever-goes-home-alone.html | Church Fortress Defying Brooklyn Decay | By George Vescey | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/composites-of-4-issued-by-police-in-prison-break-joanne-chesimard.html | Composites of 4 Issued by Police  In Prison Break | By Peter Kihss | TX 391607 | 29168 |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/cowboys-set-back-giants-on-late-field-goal-1614-cowboy-kick-sinks.html | Cowboys Set Back Giants On Late Field Goal 1644 | By Michael Katz Special to The New York Times | TX 391607 | 29168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/credit-markets-no-letup-expected-in-climbing-rates-jawboning-in.html | CREDIT MARKETS No Letup Expected In Climbing Rates | By John H Allan | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/dance-chen-and-troupe-hail-nature.html | Dance Chen And Troupe Hail Nature | By Jennifer Dunning | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/dance-echoes-of-africa.html | Dance Echoes of Africa | By Jack Anderson | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/de-gustibus-turning-the-tables-on-a-primitive-predator-smoked-shark.html | De Gustibus Turning the Tables On a Primitive Predator | By Craig Claiborne | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/don-quixote-is-charging-onto-spanish-tv-scene-defending-integrity.html | Don Quixote Is Charging Onto Spanish TV Scene | By James M Markham | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/essay-the-blame-passers.html | ESSAY The Blame Passers | By William Safire | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/foe-of-park-calls-for-revision-of-seouls-constitution-no-discussion.html | Foe of Park Calls for Revision of Seouls Constitution | By James P Sterba Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/government-in-iran-vows-help-in-siege-us-is-uncertain-despite.html | GOVERNMENT IN IRAN VOWS HELP IN SIEGE | By Bernard Gwertzman Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/guitarist-derek-bailey.html | Guitarist Derek Bailey | By Robert Palmer | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/hopes-are-concentrated-on-2-governorships-and-several-mayoral-races.html | Hopes Are Concentrated on 2 Governorships and Several Mayoral Races | By Adam Clymer | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/in-the-emirate-sand-and-tears.html | In the Emirate Sand and Tears | By Jonathan Raban | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/iranians-in-protest-at-liberty-statue-students-hang-banner.html | IRANIANS IN PROTEST AT LIBERTY STATUE | By Robert D McFadden | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/its-rank-vs-file-in-a-rift-dividing-stamford-police-the-trauma-of.html | Its Rank vs File in a Rift Dividing Stamford Police | By Robert E Tomasson Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/jets-victors-at-green-bay-2722-todd-leads-offense.html | Jets Victors at Green Bay 2722 | By Gerald Eskenazi Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/lebanese-clan-presses-fight-with-other-christian-faction-6-in.html | Lebanese Clan Presses Fight With Other Christian Faction | By John Kifner Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/mayor-byrne-takes-charge-chicagoan-in-endorsement-of-senator.html | Mayor Byrne Takes Charge | By Douglas E Kneeland Special to The New York Times | TX 391607 | 29168 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/mexicos-birth-rate-seems-off-sharply-apparent-decline-to-26-percent.html | MEXICOS BIRTH RATE SEEMS OFF SHARPLY | By Robert Reinhold Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/nets-hold-off-kings-10198-a-false-ending.html | Nets Hold Off Kings 10198 | By Carrie Seidman Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/new-auto-industry-technology-a-source-of-wonder-and-anxiety.html | New Auto Industry Technology A Source of Wonder and Anxiety | By William Serrin Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/new-factors-in-the-primetime-battle-news-analysis-change-from-year.html | New Factors in the PrimeTime Battle | By Les Brown | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/nobel-prize-economist-criticizes-government-nobelwinning-economist.html | Nobel Prize Economist Criticizes Government | By William Robbins Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/opera-birgit-nilsson-returns-to-the-metropolitan.html | Opera Birgit Nilsson Returns to the Metropolitan | By Donal Henahan | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/outdoors-hunters-should-aim-at-safety-first.html | Outdoors Hunters Should Aim at Safety First | By Nelson Bryant | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/panel-says-atomic-officials-played-down-reactor-peril-policy-paper.html | Panel Says Atomic Officials Played Down Reactor Peril | By David Burnham Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/party-behind-antiklan-protest-sees-government-role-in-deaths-group.html | Party Behind AntiKlan Protest Sees Government Role in Deaths | By Leea Daniels | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/pope-anal-cardinals-meeting-today-on-pressing-problems-for-vatican.html | Pope and Cardinals Meeting Today On Pressing Problems for Vatican | By Henry Tanner Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/private-us-panel-recommends-informal-contacts-with-the-plo-the.html | Private US Panel Recommends Informal Contacts With the PLO | By Bernard Gwertzman Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/profit-surge-led-by-oil-oil-industry-leads-surprising-strength-in.html | Profit Surge Led by Oil | By Phillip H Wiggins | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/rangers-happy-to-have-sir-bubba-on-their-side.html | Rangers Happy to Have Sir Bubba on Their Side | By Jim Naughton | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/rates-squeeze-savings-banks-some-run-into-operating-loss-for-first.html | Rates Squeeze Savings Banks | By Robert A Bennett | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/reactor-faces-a-different-kind-of-fight-safety-issues-second-to.html | Reactor Faces a Different Kind of Fight | By Gladwin Hill Special to The New York Times | TX 391607 | 29168 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-reporters-notebook-empty-chair-stirs-curiosity-at-parks-funeral.html | Reporters Notebook Empty Chair Stirs Curiosity at Parks Funeral Services in Seoul | By Henry Scott Stokes Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-should-the-ftc-be-reined-issue-and-debate-the-background-opposition.html | Should the FTC Be Reined ISSUE AND DEBATE The Background OPPOSITION SUPPORT Should the FTC Be Reined Against the Commission For the Commission The Outlook | By Ao Sulzberger Jr Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-slump-now-expected-to-hit-in-1980-economists-see-delayed-deeper.html | Slump Now Expected to Hit in 1980 | By Steven Rattner Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-smaller-retailers-luring-bigcity-executives-salary-not-the-lure.html | Smaller Retailers Luring BigCity Executives | By Isadore Barmash | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-space-shuttles-delays-facing-carter-review-outlay-may-be-raised.html | Space Shuttles Delays Facing Carter Review | By John Noble Wilford | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-steelers-on-the-money-in-387-rout-bradshaw-sharp.html | Steelers on the Money in 387 Rout | By William N Wallace Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-struggle-in-japanese-party-said-to-imperil-its-unity-election-was.html | Struggle in Japanese Party Said to Imperil Its Unity | By Robert Trumbull Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-the-state-of-marriage-is-it-dying-evolving-or-just-fine-the-selfish.html | The State Of Marriage Is It Dying Evolving or Just Fine The Selfish Marriage | By Lawrence Van Gelder | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-theater-district-to-get-a-museum-all-its-own-a-remarkable-amenity.html | Theater District to Get A Museum All Its Own | By Thomas Lask | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-three-abstractions-form-puzzle-on-park-avenue-in-the-night-3.html | Three Abstractions Form Puzzle on Park Avenue | By Laurie Johnston | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-to-hear-stateless-nations.html | To Hear Stateless Nations | By Pierre Papazian | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-to-the-french-robber-on-run-becomes-hero-disappeared-on-motorcycle.html | To the French Robber on Run Becomes Hero | By Frank J Prial Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-transit-bond-key-issue-in-new-york-jersey-to-pick-new-assembly.html | Transit Bond Key Issue in New York  Jersey to Pick New Assembly | By Frank Lynn | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-trial-to-resume-today-for-nuclear-protester-arrested-at-plant-site.html | Trial to Resume Today For Nuclear Protester Arrested at Plant Site | By John T McQuiston | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives-tv-going-places-travels-the-us.html | TV Going Places Travels the US | By John J OConnor | TX 391607 | 29168 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/un-cambodia-talks-open-today-as-250000-refugees-seek-safety-30000.html | UN Cambodia Talks Open Today As 250000 Refugees Seek Safety | By Henry Kamm Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/us-equestrians-triumph-matz-is-victor-second-victory-for-smith.html | US Equestrians Triumph | By Ed Corrigan | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/vengeance-for-raid-seen-as-motive-for-4-killings-at-antiklan-march.html | Vengeance for Raid Seen as Motive For 4 Killings at AntiKlan March | By Wayne King Special to The New York Times | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/vertebrae-rocks-and-some-dashed-hopes-skulls-shells-and-rocks.html | Vertebrae Rocks and Some Dashed Hopes | By Michael Goodwin | TX 391607 | 29168 | |
| 11/5/1979 | https://www.nytimes.com/1979/11/05/archives/william-j-handley-former-envoy-dies-was-us-ambassador-to-turkey-and.html | WILLIAM J HANDLEY FORMER ENVOY DIES | By Robin Herman | TX 391607 | 29168 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/14-denied-bond-in-slayings-of-foes-of-klan-at-rally-one-called-a.html | 14 Denied Bond in Slayings of Foes of Klan at Rally | By Wayne King Special to the New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/2-slayings-point-to-a-war-by-gangs-in-chinatown-gangs-said-to-be.html | 2 Slayings Point to a War By Gangs in Chinatown | By Leonard Buder | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/200-million-in-cambodia-aid-is-pledged-senators-meet-asian.html | 200 Million in Cambodia Aid Is Pledged | By Bernard D Nossiter Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/3-pelt-koch-with-eggs-at-meeting-he-helps-seize-2-and-files-charges.html | 3 Pelt Koch With Eggs at Meeting He Helps Seize 2 and Files Charges | By Glenn Fowler | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/4year-taxcut-plan-to-buoy-the-economy-is-outlined-by-baker.html | 4Year TaxCut Plan To Buoy the Economy Is Outlined by Baker | By Hedrick Smith Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/a-rejection-of-50000-is-reported.html | A Rejection of 50000 Is Reported | By Arilgoldman | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/about-education-sesame-street-after-10-years.html | About Education | By Fred M Hechinger | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/about-new-york-making-a-big-deal-out-of-pennies.html | About New York | By Richard F Shepard | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/acid-rain-an-increasing-threat-acid-rain-an-increasing-threat-trout.html | Acid Rain An Increasing Threat | By Bayard Webster | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/advertising-inserts-offering-samples.html | Advertising | Philip H Dougherty | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/after-17-years-hollywood-buys-rights-to-a-wrinkle-in-time-lear.html | After 17 Years Hollywood Buys Rights to A Wrinkle in Time | By Aljean Harmetz | TX 391605 | 29167 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/al-capp-creator-of-lil-abner-is-dead-at-70-burdens-of-wealth.html | A1 Capp Creator of Li1 Abner Is Dead at 70 | By Israel Shenker | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/another-gallstone-found-in-shah-surgery-possible-protests-against.html | Another Gallstone Found in Shah Surgery Possible | By Lee A Daniels | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/at-the-whitney-a-vanderbilt-carries-on-tradition-carrying-on-a.html | At the Whitney A Vanderbilt Carries on Tradition | By Leslie Bennetts | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/bid-to-buy-39-of-film-giant-stalls-perenchio-seeks-25-of-columbia.html | Bid to Buy 39 of Film Giant Stalls | By Robert J Cole | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/blacks-expected-to-make-gains-in-election-in-mississippi-today-12.html | Blacks Expected to Make Gains In Election in Mississippi Today | By Wendell Rawls Jr Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/bolivia-troops-fire-on-coup-protesters-at-least-2-die-and-many-are.html | BOLIVIA TROOPS FIRE ON COUP PROTESTERS | By Juan de Onis Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/books-of-the-times-travels-with-marquez-hints-of-whats-to-come.html | Books of The Times | By John Leonard | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/brezhnev-proposes-missile-parley-now-he-wants-european-negotiations.html | BREZHNEV PROPOSES MISSILE PARLEY NOW | By Craig R Whitney Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/bridge-murder-mystery-on-game-even-hides-victims-name.html | Bridge | By Alan Truscott | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/byus-wilson-no-passing-fancy-to-pros-quarterback-is-top-prospect.html | BYUs Wilson No Passing Fancy to Pros | By Steve Cady | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/cbstv-after-mobil-ad-sticks-by-profits-report.html | CBSTV After Mobil Ad Sticks by Profits Report | By Eleanor Blau | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/chamblisss-farewell-is-typical-of-the-man-sports-of-the-times.html | Chamblisss Farewell Is Typical of the Man | Dave Anderson | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/chrysler-aid-issue-growing-us-role-news-analysis.html | Chrysler Aid Issue Growing US Role | By Judith Miller Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/commodities-most-precious-metals-register-price-rises-some-pressure.html | COMMODITIES | By Hj Maidenberg | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/concert-fiddlers-convention.html | Concert Fiddlers Convention | By Harold C Schonberg | TX 391605 | 29167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/congressman-offers-plan-to-bar-sludge-from-li-sound-metropolitan.html | Congressman Offers Plan to Bar Sludge From LI Sound | By Irvin Molotsky Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/court-told-scotto-got-cash-for-cuomo-drive-the-brooklyn-campaign.html | Court Told Scotto Got Cash for Cuomo Drive | By Arnold H Lubasch | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/credit-markets-rates-on-treasury-bills-retreat-threemonth-bills.html | CREDIT MARKETS | By John H Allan | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/debate-opens-in-senate-on-2-synthetic-fuel-bills-kennedy-urges.html | Debate Opens in Senate On 2 Synthetic Fuel Bills | By Warren Weaver Jr Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/earnings-boeing-net-gains-432-in-3d-quarter-halliburton-greyhound.html | EARNINGS | By Clare M Reckert | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/education-colleges-adopt-candid-approach-in-brochures-college.html | EDUCATION | By Ralph Blumenthal | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/egypt-and-israel-resolving-oil-dispute-sadat-says.html | Egypt and Israel Resolving Oil Dispute Sadat Says | By Christopher S Wren Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/embassy-security-poses-new-problem-for-the-us-ambassador-and-staff.html | Embassy Security Poses New Problem for the US | By A O Sulzberger Jr Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/examining-the-mechanics-of-the-body-solving-problems-by-studying.html | Examining the Mechanics of the Body | By Stephen Budiansky | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/fashion-the-american-accent-is-on-pants.html | Fashion The American Accent Is on Pants | By Bernardine Morris | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/fcc-is-petitioned-not-to-deregulate-the-radio-industry.html | FCC Is Petitioned Not to Deregulate The Radio Industry | By Ernest Holsendolph Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/fieldss-snap-key-to-jet-attack-inexperience-proved-costly.html | Fieldss Snap Key to Jet Attack | By Gerald Eskenazi Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/first-foreign-bond-issue-in-40-years-set-in-britain.html | First Foreign Bond Issue In 40 Years Set in Britain | By Robert D Hershey Jr  Special to The New York Times | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/for-one-jury-the-trial-is-in-the-waiting-for-one-frustrated-jury.html | For One Jury the Trial Is in the Waiting | By Michael Goodwin | TX 391605 | 29167 | |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/fyi-talk-shows-selling-books-tv-often-writes-story.html | FYI | BYBarry SiegelTimes Staff Writer | TX 391605 | 29167 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/giants-promise-fans-seasons-not-over-home-sweet-home.html | Giants Promise Fans Seasons Not Over | By Michael Katz Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/high-court-on-coast-cleared-by-inquiry-no-misconduct-found-by-panel.html | HIGH COURT ON COASTCLEARED BY INQUIRY | By Wallace Turner Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/in-the-nation-invasion-of-generosity.html | IN THE NATION | By Tom Wicker | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/inside-white-house-a-new-tone-emerges-daily-talks-change-white.html | Inside White House a New Tone Emerges | By Terence Smith Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/jersey-aide-defends-secrecy-on-outbreak-of-illness-at-marlboro.html | Jersey Aide Defends Secrecy on Outbreak of Illness at Marlboro Hospital | By Martin Waldron Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/jersey-senator-said-to-have-1-million-in-swiss-bank-informant-may.html | Jersey Senator Said to Have 1 Million in Swiss Bank | By Joseph F Sullivan Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/justices-let-stand-reversal-of-conviction-at-improperly-shut-trial.html | Supreme Court Roundup | By Linda Greenhouse Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/korean-report-says-park-killed-in-coup-martial-law-investigation.html | KOREAN REPORT SAYS PARK KILLED IN COUP | By Henry Scott Stokes Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/kucinich-in-uphill-battle-for-2d-term-in-cleveland-polls-show.html | Kucinich in Uphill Battle For 2d Term in Cleveland | By Iver Peterson Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/light-vote-expected-today-throughout-tristate-region-city-and-state.html | Light Vote Expected Today Throughout Tristate Region | By Frank Lynn | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/listening-hard-at-sperry-corp-hot-new-lexicon-listening-hard-at.html | Listening Hard at Sperry Corp | By Thomas C Hayes Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/man-ray-painting-brings-750000-bought-by-european-collector-other.html | Man Ray Painting Brings 750000 | By Rita Reif | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/market-place-analysts-differ-over-tesoro.html | Market Place | Robert Metz | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/morris-chalfen-72-impresario-is-dead-produced-holiday-on-ice-shows.html | MORRIS CHALFEN 72 IMPRESARIO IS DEAD | By Thomas W Ennis | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/nautilus-has-a-friend-in-every-port-launched-in-1958.html | Nautilus Has a Friend in Every Port | ByRichard L Madden Special to The New York Times | TX 391605 | 29167 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/nba-seeks-a-way-out-of-olympic-rules-owners-help-is-asked.html | NBA Seeks a Way Out of Olympic Rules | By Sam Goldaper | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/no-checking-was-done-on-chesimard-visitors-identification-required.html | No Checking Was Done On Chesimard Visitors | By Robert Hanley | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/observer-worlds-apart.html | OBSERVER Worlds Apart | ByRussell Baker | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/october-auto-sales-off-more-than-20-at-big-3-producers-month-the.html | OCTOBER AUTO SALES OFF MORE THAN 20 AT BIG 3 PRODUCERS | By Reginald Stuart Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/ohira-reelected-japan-prime-minister-over-fukuda-ends-leadership.html | Ohira ReElected Japan Prime Minister Over Fukuda | By Robert Trumbull Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/on-solidarity-day-blacks-say-we-are-still-slaves.html | On Solidarity Day Blacks Say We Are Still Slaves | By Sheila Rule | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/panel-to-weigh-closing-reactors-near-big-cities-reason-for-the.html | Panel to Weigh Closing Reactors Near Big Cities | By David Burnham Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/piano-leslie-howard-reagan-assembling-chain-for-30minute-telecast.html | Piano Leslie Howard | By Donal Henahan | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/poll-finds-reagan-keeping-lead-more-democrats-back-kennedy-public.html | Poll Finds Reagan Keeping Lead More Democrats Back Kennedy | By Adam Clymer | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/poll-shows-doubts-over-energy-shortage-most-see-crisis-as.html | Poll Shows Doubts Over Energy Shortage | By Anthony J Parisi | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/pope-pledges-to-tell-cardinals-of-vatican-finances-ecumenism-and.html | Pope Pledges to Tell Cardinals of Vatican Finances | By Henry Tanner Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/program-suggests-ways-to-lengthen-lives-program-at-atlanta-center.html | Program Suggests Ways to Lengthen Lives | By Walter Sullivan | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/rams-sent-seahawks-into-shock-rams-needed-a-victory.html | Rams Sent Seahawks Into Shock | By William N Wallace | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/ruling-on-oil-drilling-leases-is-due-today-previous-attempt-halted.html | Ruling on Oil Drilling Leases Is Due Today | By Michael Knight Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/sale-of-mets-is-broached-at-stockholders-meeting-receptive-to-sale.html | Sale of Mets Is Broached At Stockholders Meeting | By Joseph Durso | TX 391605 | 29167 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/schmidts-press-chief-often-irks-german-politicians-advice-for-the.html | Schmidt s Press Chief Often Irks German Politicians | By John Vinocur Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/scholars-confront-the-decline-of-technologys-image-decline-of.html | Scholars Confront the Decline of Technologys Image | By John Noble Wilford | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/shoes-from-italy-stir-protest-us-workers-are-demanding-import.html | Shoes From Italy Stir Protest | By Clyde H Farnsworth Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/stage-a-weill-cabaret.html | Stage A Weill Cabaret | By Richard F Shepard | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/stage-yiddish-revival.html | Stage Yiddish Revival | By Richard F Shepard | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/stocks-off-in-slowest-day-since-jan-2.html | Stocks Off in Slowest Day Since Jan2 | By Vartanig G Vartan | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/strauss-reported-quitting-his-post-as-envoy-to-head-carters-80-bid.html | Strauss Reported Quitting His Post As Envoy to Head Carters 80 Bid | By Marjorie Hunter Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/taxes-clifford-trusts-some-pitfalls.html | Taxes | Deborah Rankin | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/the-dance-marta-renzi.html | The Dance Marta Renzi | By Anna Kisselgoff | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/the-record-is-all.html | The Record Is All | By Reo M Christenson | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/theater-jitters-finds-humor-in-staging-a-drama.html | Theater Jitters Finds Humor in Staging a Drama | By Mel Gussow Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/theater-rice-and-beans.html | Theater Rice and Beans | By Thomas Lask | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/threat-of-bid-for-pennsy.html | Threat of Bid for Pennsy | By Winston Williams | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/turkeys-no-sick-man.html | Turkeys No Sick Man | By Altemur Kilic | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/tv-the-great-tragedy-of-cambodia.html | TV The Great Tragedy of Cambodia | By John J OConnor | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/us-confident-on-decision.html | US Confident on Decision | By Richard Burt Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/us-rejects-demand-of-students-in-iran-to-send-shah-back-sees-little.html | US REJECTS DEMAND OF STUDENTS IN IRAN TO SEND SHAH BACK | By Bernard Gwertzman Special to The New York Times | TX 391605 | 29167 |
| 11/6/1979 | https://www.nytimes.com/1979/11/06/archives/welsh-nationalists-rebuffed-fight-fiercely-for-their-language-well.html | Welsh Nationalists Rebuffed Fight Fiercely for Their Language | By R W Apple Jr Special to The New York Times | TX 391605 | 29167 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/2-indicted-in-gold-sales-plot.html | 2 Indicted in Gold Sales Plot | By Charles Kaiser | TX 416912 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/60minute-gourmet.html | 60Minute Gourmet | By Pierre Franey | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/a-detective-story-with-female-leads-detective-story-with-women.html | A Detective Story With Female Leads | By Michiko Kakutani | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/a-favorite-troubleshooter-of-presidents-sol-myron-linowitz-man-in.html | A Favorite TroubleShooter of Presidents | Sol Myron Linowitz Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/a-law-limiting-gas-station-ads-is-found-invalid-westchester-statute.html | A Law Limiting Gas Station Ads Is Found Invalid | By Tom Goldstein | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/a-soviet-discovery-rocks-world-of-mathematics-russians-surprise.html | A Soviet Discovery Rocks World of Mathematics | By Malcolm W Browne | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/about-real-estate-new-york-city-set-to-gain-from-taxdelinquent.html | About Real Estate New York City Set to Gain From TaxDelinquent Parcels | By Alan S Oser | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/advertising-agencies-cite-gains-in-japan-foote-cone-records-446.html | Advertising | Philip H Dougherty | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/americas-share-of-world-markets.html | Americas Share of World Markets | By Luc Kiers | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/andrey-potter-97-an-aide-at-purdue-dean-emeritus-of-engineering-was.html | ANDREY POTTER 97 AN AIDE AT PURDUE | By Thomas W Ennis | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/arms-pact-survives-an-amendment.html | Arms Pact Survives an Amendment | By Charles Mohr Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/bazargan-resignation-follows-long-internal-fight-setback-over.html | Bazargan Resignation Follows Long Internal Fight | By Kathleen Teltsch | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/best-buys.html | Best Buys | Patricia Wells | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/books-a-womans-story-of-sailing-the-globe-solo-delay-in-abctv.html | Books A Womans Story of Sailing the Globe Solo | By Joanne Fishman | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/bridge-counting-of-chickens-early-can-turn-into-a-bad-scene-grand.html | Bridge | By Alan Truscott | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/brown-a-democrat-is-elected-governor-of-kentucky-by-big-margin.html | Brown a Democrat Is Elected Governor of Kentucky by Big Margin | By Karende Witt Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/cardinals-hear-vatican-financial-data-for-first-time.html | Cardinals Hear Vatican Financial Data for First Time | By Henry Tanner Special to The New York Times | TX 416912 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/carter-is-urged-to-change-handling-of-foreign-crises-report-has.html | Carter Is Urged to Change Handling of Foreign Crises | By Richard Burt | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/carter-said-to-ask-for-loyalty-check-of-aides-on-politics-ouster.html | CARTER SAID TO ASK FOR LOYALTY CHECK OF AIDES ON POLITICS | By Terence Smith Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/cellist-nancy-donaruma.html | Cellist Nancy Donaruma | By Donal Henahan | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/chess-after-a-quick-start-at-riga-larsen-encounters-trouble.html | Chess | By Robert Byrne | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/con-ed-takeover-action-fails-in-westchester-simon-wins-in-bronx.html | Con Ed Takeover Action Fails in Westchester  Simon Wins in Bronx | By Frank Lynn | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/critics-of-redgrave-casting-as-jew-ask-equal-time-most-reaction.html | Critics of Redgrave Casting as Jew Ask Equal Time | By Fred Ferretti | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/democrats-in-kentucky-and-mississippi-victors-in-races-for-governor.html | Democrats in Kentucky and Mississippi Victors in Races for Governor | By Adam Clymer | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/democrats-retain-offices-in-big-connecticut-cities-easy-victory-in.html | Democrats Retain Offices In Big Connecticut Cities | By Richard L Madden Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/discoveries-the-gingerbread-artist-boots-for-our-time-on-guard.html | DISCOVERIES | Angela Taylor | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/earnings-grumman-net-up-727-in-3d-quarter-emerson-electric-noranda.html | EARNINGS | By Clare M Reckert | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/economic-scene-inflation-views-of-candidates.html | Economic Scene | Leonard Silk | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/egg-pelters-lead-koch-to-accept-tighter-security-police.html | Egg Pelters Lead Koch to Accept Tighter Security | By Joyce Purnick | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/energy-dept-accuses-9-refiners-of-118-billion-oil-overcharges-9.html | Energy Dept Accuses 9 Refiners Of 118 Billion Oil Overcharges | By Richard D Lyons Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/environmentalists-in-bonn-plan-a-national-party.html | Environmentalists in Bonn Plan a National Party | By John Vinocur Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/faa-seeks-fine-of-15-million-for-unairworthy-braniff-flights.html | FAA Seeks Fine of 15 Million For Tnairworthy Braniff Flights | By Richard Witkin | TX 416912 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/fewer-students-with-top-marks-apply-to-city-u-study-says-decline.html | Fewer Students With Top Marks Apply to City U | By Samuel Weiss | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/for-spring-fashions-that-transcend-fashion-fashions-beyond-fashion.html | For Spring Fashions That Transcend Fashion | By Bernadine Morris | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/foreign-affairs-centennial-of-a-war.html | FOREIGN AFFAIRS Centennial Of A War | By Enrique Zileri Gibson | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/gop-dinners-raise-1-million-in-new-york-and-4-other-cities.html | GOP Dinners Raise 1 Million In New York and 4 Other Cities | By Maurice Carroll | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/green-defeats-former-prosecutor-in-race-for-mayor-of-philadelphia.html | Green Defeats Former Prosecutor In Race for Mayor of Philadelphia | By Alan Richman Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/hawks-defeat-knicks-by-9896-knight-is-tripped-holzman-angry-over.html | Hawks Defeat Knicks by 9896 | By Sam Goldaper | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/health-exhibit-booths-offer-diverse-views-getting-a-good-response.html | Health Exhibit Booths Offer Diverse Views | By David Bird | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/holy-name-in-brooklyn-the-babe-sports-of-the-times-same-old-herman.html | Holy Name in Brooklyn The Babe | Red Smith | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/in-iran-crisis-few-choices-analysts-voice-doubts-on-use-of-force-by.html | In Iran Crisis Few Choices | By Drew Middleton | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/installment-credit-in-peak-surge-september-rise-was-445-billion.html | Installment Credit in Peak Surge | By Clyde H FarnsworthSpecial to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/interior-dept-assailed-on-missing-a-deadline-for-species-protection.html | Interior Dept Assailed On Missing a Deadline For Species Protection | By Philip Shabecoff Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/irans-civil-government-out-hostages-face-death-threat-oil-exports.html | IRANS CIVIL GOVERNMENT OUT HOSTAGES FACE DEATH THREAT OIL EXPORTS BELIEVED HALTED | By John Kifner Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/islanders-set-back-kings-41-langevin-breaks-through-islanders.html | Islanders Set Back Kings 41 | By Parton KeeseSpecial to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/israel-savings-shift-cited.html | Israel Savings Shift Cited | By Moshe Brilliant Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/jaws-played-to-80-million-on-abc-a-week-of-specials-benson-leads.html | Jaws Played to 80 Million on ABC | By Les Brown | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archiv es/jersey-transit-bonds-pass-gop-gains-in-assembly-imperiale-makes-a.html | Jersey Transit Bonds Pass | By Joseph F Sullivan Special to The New York Times | TX 416912 | 29172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/justice-brennan-holds-up-the-sale-of-drilling-leases-on-georges.html | Justice Brennan Holds Up the Sale Of Drilling Leases on Georges Bank | By Linda Greenhouse Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/kahn-now-pessimistic-on-inflation-kahn-now-pessimistic.html | Kahn Now Pessimistic On Inflation | By Edward Cowan Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/kennedy-to-fight-carter-on-synthetic-fuel-plan-kennedys-fuel-fight.html | Kennedy to Fight Carter On Synthetic Fuel Plan | By Warren Weaver Jr Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/limits-on-spending-and-busing-voted-in-california-federal-courts.html | Limits on Spending and Busing Voted in California | By Wallace Turner Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/los-angeles-comes-of-age-in-french-cuisine-los-angeles-comes-of-age.html | Los Angeles Comes of Age in French Cuisine | By Mimi Sheraton | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/main-iran-oil-port-reported-closed-and-prices-of-spot-petroleum.html | Main Iran Oil Port Reported Closed And Prices of Spot Petroleum Soar | By Anthony J Parisi | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/market-down-in-slow-trading.html | Market Down in Slow Trading | By Vartanig G Vartan | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/mayor-kucinich-concedes-defeat-in-cleveland-voting-challengers.html | Mayor Kucinich Concedes Defeat in Cleveland Voting | By Iver Peterson Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/metropolitan-diary-on-the-recently-minted-hundredcent-piece.html | Metropolitan Diary | Glenn Collins | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/mrs-carter-off-today-on-a-trip-to-refugee-camps-in-thailand.html | Mrs Carter Off Today on a Trip To Refugee Camps in Thailand | By Steven R Weisman Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/new-dispute-erupts-in-israel-over-slaying-in-lebanon-leftist.html | New Dispute Erupts in Israel Over Slaying in Lebanon | By David K Shipler Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/new-fda-chief-a-pharmacist-vows-fight-to-cut-the-use-of-drugs.html | New FDA Chief a Pharmacist Vows Fight to Cut the Use of Drugs | By Robert Reinhold  Special to The New York Times | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/new-yorkersetc.html | New Yorkersetc | Enid Nemy | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/news-of-the-theater-geraldine-fitzgerald-heads-for-broadway-clurman.html | News of the Theater Geraldine Fitzgerald Heads for Broadway | By Carol Lawson | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/nfl-playoff-situation-far-from-settled-denver-in-key-games.html | NFL Playoff Situation Far From Settled | By William N Wallace | TX 416912 | 29172 | |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/now-americans-may-read-what-alistair-cooke-told-the-british-about.html | Now Americans May Read What Alistair Cooke Told the British About Them | By Michiko Kakutani | TX 416912 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/personal-health.html | Personal Health | Jane E Brody | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/private-lives.html | Private Lives | John Leonard | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/putting-steel-into.html | Putting Steel Into | By Frank A Weil | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/quaker-strength-in-diversity-diversified-quaker-braces-for.html | Quaker Strength in Diversity | By William Robb Ins Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/questions-and-answers-on-providing-food-to-cambodians.html | Questions and Answers on Providing Food to Cambodians | By Graham Hovey Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/richard-fargo-brown-dead-at-63-led-ft-worths-kimbell-museum.html | Richard Fargo Brown Dead at 63 Led Ft Worths Kimbell Museum | By Grace Glueck | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/rockland-voters-lower-tax-cap.html | Rockland Voters Lower Tax Cap | By Edward C Hudson Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/samuel-sandmel-scholar-helped-better-jewishchristian-relations.html | Samuel Sandmel | By Kenneth A Briggs | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/searching-for-the-oldfashioned-doughnut.html | Searching for the OldFashioned Doughnut | BY Ann Barry | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/semiholiday-slows-trading-to-a-walk-common-market-issue-posponed.html | Semiholiday Slows Trading to a Walk | By John H Allan | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/seoul-inquiry-says-parks-slayer-originated-coup-plot-4-months.html | Seoul Inquiry Says Parks Slayer Originated Coup Plot 4 Months Earlier | By Henry Scott Stokes Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/spurs-overcome-nets-10895-nets-lead-after-3-periods-spurs-overtake.html | Spurs Overcome Nets 10895 | By Carrie Seidman Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/stamford-cultural-center-gaining.html | Stamford Cultural Center Gaining | By Robert E Tomasson Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/strikes-continue-in-bolivia-as-natusch-refuses-to-quit-70-killed.html | Strikes Continue in Bolivia as Natusch Refuses to Quit | By Juan de Onis Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/suffolk-politicians-called-in-kickback-investigation-an-acquittal.html | Suffolk Politicians Called in Kickback Investigation | By Frances Cerra | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/the-technology-that-revolutionized-eating.html | The Technology That Revolutionized Eating | By Karen de Witt | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/theater-the-cavern-class-system.html | Theater The Cavern | By Mel Gussow | TX 416912 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/transportation-bonds-pass-job-and-tax-plans-lose-organized.html | Transportation Bonds Pass | By Richard J Meislin | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/tv-cheever-puts-terror-on-the-548.html | TV Cheever Puts Terror on the 548 | By John J OConnor | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/tv-the-suicides-wife-has-strong-guilt-feelings.html | TV The Suicides Wife Has Strong Guilt Feelings | By Tom Buckley | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/unionist-says-scotto-gave-25000-in-cash-for-carey-defense-rests-its.html | Unionist Says Scotto Gave 25000 in Cash for Carey | By Arnold H Lubasch | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/us-advises-return-of-workers-from-iran-return-of-workers-advised.html | US Advises Return Of Workers From Iran | By Thomas C Hayes | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/us-is-stressing-diplomacy-in-efforts-to-free-hostages-diplomats.html | US Is Stressing Diplomacy In Efforts to Free Hostages | By Bernard Gwertzman Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/utah-and-nevada-worry-over-missile-plans-scale-more-ripple-effects.html | Utah and Nevada Worry Over Missile Plans Scale | By Molly Ivins Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/utilities-warn-on-delayed-plants.html | Utilities Warn on Delayed Plants | By John T McQuiston | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/venezuela-vs-foreign-banks-other-objections-noted-if-a-default.html | Venezuela vs Foreign Banks | By Joseph A Mann Jr Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/victorious-japanese-premier-will-seek-party-unity-its-going-to-be.html | Victorious Japanese Premier Will Seek Party Unity | By Robert Trumbull Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/vietnams-distinctive-food-the-distinctive-cuisine-of-the-vietnamese.html | Vietnams Distinctive Food | By Jacques Penn | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/washington-on-the-other-hand.html | WASHINGTON | By James Reston | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/watson-and-may-agree-to-contracts-with-the-yankees-no-decision-by.html | Watson and May Agree to Contracts With the Yankees | By Murray Crass | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/westchester-utility-proposition-is-defeated-gop-leads-in-other.html | Westchester Utility Proposition Is Defeated | By James Feron Special to The New York Times | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/wine-talk.html | Wine Talk | Terry Robards | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/winter-wins-mississippi-governors-race-finished-second-in-primary.html | Winter Wins Mississippi Governors Race | By Wendell Rawls Jr Special to The New York Times | TX 416912 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/wood-field-and-stream-craft-of-knifemaking-is-on-display-in-city.html | Wood Field and Stream Craft of Knifemaking Is on Display in City | By Nelson Bryant | TX 416912 | 29172 |
| 11/7/1979 | https://www.nytimes.com/1979/11/07/archives/worries-of-mortgage-trading-selfregulation-urgency-grows-some.html | Worries of Mortgage Trading | By Karen W Arenson | TX 416912 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/3-accused-of-lawyers-slaying-in-riverdale-mount-vernon-teenagers.html | 3 Accused of Lawyers Slaying in Riverdale | By Leonard Buder | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/79-elections-no-big-victor-results-had-something-for-nearly.html | 79 Elections No Big Victor | By Adam Clymer | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/a-familiar-name-in-philadelphia-william-joseph-green.html | A Familiar Name in Philadelphia | By Alan Richman Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/about-jericho-the-clank-clatter-and-heady-aroma-of-a-cider-mill.html | About Jericho | By Richard F Shepard Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/abroad-at-home-policy-and-person.html | ABROAD AT HOME | By Anthony Lewis | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/advertising-ddb-in-soft-drink-market-grey-advertising-reports-471.html | Advertising | Philip H Dougherty | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/after-kucinich-loss-ohio-moves-to-aid-cleveland.html | After Kucinich Loss Ohio Moves to Aid Cleveland | By Iver Peterson Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/airport-operators-call-on-house-to-kill-waiver-on-noise-deadline.html | Airport Operators Call on House To Kill Waiver on Noise Deadline | By Irvin Molotsky Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/angola-rebel-leader-says-his-forces-are-beating-cubans-came-to.html | Angola Rebel Leader Says His Forces Are Beating Cubans | By Bernard D Nossiter | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/archdiocese-increasing-its-ministry-to-divorced-catholics-we-all.html | Archdiocese Increasing Its Ministry to Divorced Catholics | By George Vecsey | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/bette-midler-takes-her-party-in-stride-bette-midler-takes-her-party.html | Bette Midler Takes Her Party in Stride | By Judy Klemesrud | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/bills-hope-ferguson-doesnt-forget-jets-success-against-jets.html | Bills Hope Ferguson Doesnt Forget Jets | By Gerald Eskenazi Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/board-lists-budget-cuts-for-schools-proposed-cuts-denounced.html | Board Lists Budget Cuts For Schools | By Marcia Chambers | TX 416915 | 29172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/books-of-the-times-afloat-in-a-sea-of-evil-child-of-the-blitz.html | Books of The Times | By John Leonard | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/bridge-the-bridge-world-now-50-recalls-a-decision-to-forget.html | Bridge | By Alan Truscott | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/britain-to-ease-a-few-rhodesia-sanctions-next-week-protests-voiced.html | Britain to Ease a Few Rhodesia Sanctions Next Week | By William Borders Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/browns-only-hope-is-for-yale-to-lose-time-is-running-out.html | Browns Only Hope Is For Yale to Lose | By Deane McGowen | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/californians-note-to-restrict-busing-and-spending.html | Californians Vote to Restrict Busing and Spending | By Wallace Turner Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/campaign-records-at-trial-show-no-cash-gift-by-scotto-campaign.html | Campaign Records at Trial Show No Cash Gift by Scotto | By Arnold H Lubasch | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/canadian-companies-go-south-canadian-companies-go-south-invasion.html | Canadian Companies Go South | By Andrew H Malcolm Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/carter-aides-weigh-rebuttals-to-kennedy-official-response-more.html | Carter Aides Weigh Rebuttals to Kennedy | By Steven R Weisman Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/carter-at-meeting-with-environmental-leaders-asks-their-support.html | Carter at Meeting With Environmental Leaders Asks Their Support | By Philip Shabecoff Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/carter-team-waits-administration-clings-to-a-slim-hope-teheran-will.html | CARTER TEAM WAITS | By Bernard Gwertz1vian Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/city-opera-a-new-team-in-new-tito.html | City Opera A New Team In New Tito | By Raymond Ericson | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/commodities-precious-metals-gyrate-amid-reports-from-iran-gold.html | COMMODITIES | By Dj Maidenberg | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/credit-markets-prices-fall-bill-rate-a-record-timing-of-actions.html | CREDIT MARKETS | By John H Allan | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/currency-markets-yen-off-against-dollar-because-of-iran-turmoil.html | CURRENCY MARKETS | By Junnosuke Ofusa Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/democratic-top-executive-reelected-in-greenwich.html | Democratic Top Executive Reelected in Greenwich | By Richard L Madden Special to The New York Times | TX 416915 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/earnings-coca-cola-results-up-by-139-black-decker.html | EARNINGS | By Clare M Reckert | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/essay-voice-from-the-bush.html | ESSAY | By William Safire | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/gardening-choosing-plants-for-sunless-rooms.html | GARDENING | By Joan Lee Faust | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/gop-gained-in-new-york-and-new-jersey-voting-gop-gains-in-voting-in.html | GOP Gained in New York and New Jersey Voting | By Richard J Meislin | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/gop-gains-in-rockland-voting.html | GOP Gains in Rockland Voting | By Edward Hudson Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/gop-picks-up-10-seats-in-jersey-state-assembly-gambaccini-pushed.html | GOP Picks Up 10 SeatsIn Jersey State Assembly | By Martin Waldron Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/hammond-dropped-by-giants-for-odom-too-outspoken-for-coach.html | Hammond Dropped By Giants for Odom | By Steve Cady Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/hers.html | Hers | Sybil Adelman | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/high-u-s-interest-rates-pique-canada-fed-errors-irk-leaders.html | High US Interest Rates Pique Canada | By Henry Giniger Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/holmes-tate-agree-to-meet-for-crown-cards-have-been-dealt.html | Holmes Tate Agree To Meet for Crown | By Michael Katz | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/hospital-forced-to-oust-patients-with-psychoses-brooklyn-center.html | Hospital Forced To Oust Patients With Psychoses | By Ronald Sullivan | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/house-passes-a-bill-mandating-minimum-for-welfare-checks-senate.html | HOUSE PASSES A BILL MANDATING MINIMUM FOR WELFARE CHECKS | By David E Rosenbaum Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/in-pursuit-of-welldesigned-table-lamps.html | In Pursuit of WellDesigned Table Lamps | By Jane Geniesse | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/international-artists-exhibit-their-glass.html | International Artists Exhibit Their Glass | By Paul Hollister | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/iran-demands-shah-concern-spreads-among-americans-in-capital-2-more.html | IRAN DEMANDS SHAH | By John Kifner Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/iran-oil-still-flows-administration-says-but-white-house-fearing.html | IRAN OIL STILL FLOWS ADMINISTRATION SAYS | By Richard D Lyons Special to The New York Times | TX 416915 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/iran-unrest-depresses-stocks-dow-closes-below-800-for-first-time-in.html | Iran Unrest Depresses Stocks | By Alexander R Hammer | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/jazz-2-seeking-identity.html | Jazz 2 Seeking Identity | By Johns Wilson | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/kennedy-declares-his-candidacy-vowing-new-leadership-for-nation.html | Kennedy Declares His Candidacy Vowing New Leadership for Nation | By Hedrick Smith Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/kennedy-seems-pleased-by-question-about-wife-rare-public-appearance.html | Kennedy Seems Pleased By Question About Wife | By B Drummond Ayres Jr Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/leading-peking-dissident-loses-appeal-in-high-court-democracy.html | Leading Peking Dissident Loses Appeal in High Court | By Fox Butterfield Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/libyan-and-saudi-muscle.html | Libyan And Saudi Muscle | By Daniel Pipes | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/maazel-has-big-plans-for-vienna-at-the-highest-level.html | Maazel Has Big Plans for Vienna | By Joseph Horowitz | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/many-nations-assail-seizure-of-embassy-particularly-strong.html | MANY NATIONS ASSAIL SEIZURE OF EMBASSY | By Judith Cummings | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/market-place-sharon-issue-and-fed-policy.html | Market Place | Robert Metz | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/miller-warns-on-impact-of-a-bankrupt-chrysler-long-wants-stock-plan.html | Miller Warns on Impact Of a Bankrupt Chrysler | By Judith Miller Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/mississippi-governorelect-plans-to-guide-state-to-turning-point.html | Mississippi GovernorElect Plans To Guide State to Turning Point | By Wendell Rawls Jr Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/more-cuts-are-indicated-in-gm-car-production-forecasts-11-million.html | More Cuts Are Indicated In GM Car Production | By Reginald Stuart Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/nets-lose-to-rockets-by-106101-key-misses-hurt-nets-defeated-as.html | Nets Lose To Rockets By 106101 | By Carrie Seidman Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/new-strategy-on-mobile-homes-new-strategy-on-mobile-homes.html | New Strategy on Mobile Homes | By Pamela G Hollie Special to The New York Times | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/new-york-primary-law-drafted-to-aid-kennedy-may-hurt-him.html | New York Primary Law Drafted To Aid Kennedy May Hurt Him | By Maurice Carroll | TX 416915 | 29172 |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/one-fight-for-womens-rights-a-coal-miners-life-and-death-womens.html | One Fight for Womens Rights A Coal Miners Life and Death | By William Serrin Special to The New York Times | TX 416915 | 29172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/opera-ariadne-sung-by-viennese-in-capital.html | Opera Ariadne Sung By Viennese in Capital | By John Rockwell Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/panel-urges-stress-on-foreign-tongues-carter-unit-proposes-programs.html | PANEL URGES STRESS ON FOREIGN TONGUES | By Robert Reinhold Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/peak-15-prime-set-by-chase-relevance-disputed-record-15-prime-rate.html | Peak 1 Prime Set By Chase | By Robert A Bennett | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/penn-central-accuses-reliance-chief-of-unlawful-scheme-to-gain.html | Penn Central Accuses Reliance Chief Of Unlawful Scheme to Gain Control | Robert J Cole | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/plan-to-supplant-con-ed-dropped-for-westchester-but-the-idea-is.html | Plan to SupplantCon Ed DroppedFor Westchester | By James Feron Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/plo-aides-say-group-is-in-iran-but-us-official-expresses-doubt-plo.html | PLO Aides Say Group Is in IranBut US Official Expresses Doubt | By Eric Pace Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/poles-line-up-to-see-healer-from-the-west-striking-responsive-chord.html | Poles Line Up To See Healer From the West | By John Darnton Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/political-crisis-avoided-in-canada-economy-energy-environment.html | Political Crisis Avoided in Canada | By Henry Giniger Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/porter-chandler-long-a-lawyer-awarded-an-oxtord-degree.html | Porter Chandler Long a Lawyer | By George Goodman Jr | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/rangers-batter-kings-84-crucial-goal-by-beck.html | Rangers Batter Kings 84 | By Jim Naughton | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/remnants-of-an-era-two-silent-stores-design-notebook.html | Remnants of an Era Two Silent Stores | By Ada Louise Huxtable | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/republicans-win-key-long-island-offices-democrats-win-in-smithtown.html | Republicans Win Key Long Island Offices | By Frances Cerra | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/saudi-ability-to-lift-oil-output-doubted-10-million-barrel-limit.html | Saudi Ability to Lift Oil Output Doubted | By Anthony J Parisi | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/screen-fritz-langs-spiders-web-of-intrigue.html | Screen Fritz Langs spiders | By Vincent Canby | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/senate-heavily-supports-carter-on-synthetic-fuel-the-long-shadow-of.html | Senate Heavily Supports Carter on Synthetic Fuel | By Warren Weaver Jr Special to The New York Times | TX 416915 | 29172 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/seoul-said-to-plan-end-of-martial-law-deputy-premier-citing-the.html | SEOUL SAID TO PLAN END OF MARTIAL LAW | By Henry Scott Stokes Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/shah-said-to-offer-to-leave-us.html | Shah Said to Offer to Leave US | By Lawrence K Altman | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/soviet-calls-memoirs-of-shostakovich-fake.html | Soviet Calls Memoirs of Shostakovich Fake | By Craig R Whitney Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/special-us-envoys-have-met-ayatollah-before-five-years-in-iranian.html | Special U S Envoys Have Met Ayatollah Before | By David Bird | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/stage-devour-the-snow-sin-of-survival-terror-is-on-trial.html | Stage Devour the Snow Sin of Survival | By Walter Kerr | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/sutter-cub-reliever-is-cy-young-winner-he-throws-a-forkball-the.html | Sutter Cub Reliever Is Cy Young Winner | By Joseph Durso | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/technology-cutting-costs-for-the-cities.html | Technology | Peter J Schuyten | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/thanksgiving-treat-turkeys-free-of-pcb-after-7-weeks-the.html | THANKSGIVING TREAT TURKEYS FREE OF PCB | By Gladwin Hill Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/the-burden-of-barry-beck-sports-of-the-times-he-can-own-this-town.html | The Burden Of Barry Beck | Dave Anderson | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/the-dance-a-premiere-of-rain-bow.html | The Dance A Premiere Of Rainbow | By Anna Kisselgoff | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/the-lighting-designer-bright-new-star-lighting-designer-bright-new.html | The Lighting Designer Bright New Star | By Suzanne Slesin | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/to-england-leave-ireland.html | To England Leave Ireland | By Sean Patrick Walsh | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/us-is-pleased-with-its-record-under-1975-helsinki-rights-pact.html | US Is Pleased With Its Record Under 1975 Helsinki Rights Pact | By A O Sulzberger Jr Special to The New York Times | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/warner-to-expand-qube-2way-cable-tv-the-next-horizon-shopping.html | Warner to Expand Qube 2Way Cable TV | By Les Brown | TX 416915 | 29172 | |
| 11/8/1979 | https://www.nytimes.com/1979/11/08/archives/where-to-turn-for-special-lighting-parts-lamp-bulbs.html | Where to Turn for Special Lighting Parts | By Michael Decourcy Hinds | TX 416915 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/3-mile-island-executive-urges-us-role-in-cleanup.html | 3 Mile Island Executive Urges US Role in Cleanup | By David Burnham Special to The New York Times | TX 555718 | 29172 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/a-bit-extra-paying-off-for-gaines-a-rebuilding-job-extra-effort.html | A Bit Extra Paying Off For Gaines | By Gerald Eskenazi Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/a-gm-struggle-on-corvair-detailed-a-gm-struggle-on-corvair-detailed.html | A GM Struggle on Corvair Detailed | By Peter J Schuyten | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/a-realists-battery-park-city-new-master-plan-eliminates-futuristic.html | A Realists Battery Park City | By Paul Goldberger | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/abducted-queens-jeweler-is-freed-in-manhattan-after-7hour-ordeal-a.html | Abducted Queens Jeweler Is Freed In Manhattan After 74lour Ordeal | By Leonard Ruder | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/about-real-estate-new-york-city-tax-laws-help-offset-high-interest.html | About Real Estate New York City Tax Laws Help Offset High Interest Rates | By Alan S Oser | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/art-figures-in-american-painting.html | Art Figures In American Painting | By John Russell | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/art-prints-of-2-german-romantic-masters-recent-hirschfeld-works-to.html | Art Prints of 2 German Romantic Masters | By Grace Glueck | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/bonn-central-bank-head-sees-dip-in-us-inflation-slowdown-in.html | Bonn Central Bank Head Sees Dip in US Inflation | By Paul Lewis Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/books-antonia-frasers-biography-of-charles-ii-no-cavalier-attitude.html | Books Antonia Frasers Biography of Charles II | By Anatole Broyard | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/bridge-failure-to-take-precautions-leads-declarer-into-a-trap.html | Bridge | By Alan Truscott | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/british-seeking-better-terms-from-common-market-european-partners.html | British Seeking Better Terms From Common Market | By R W Apple Jr Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/broadway-shaffers-amadeus-may-cross-atlantic-early-next-year.html | Broadway | John Corry | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/brown-stressing-leadership-issue-joins-the-race-for-80-nomination.html | The New York Times George Tames | By Wayne King Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/buying-or-just-browsing-the-action-is-at-the-auctions-buy-or-browse.html | Buying or Just Browsing the Action Is at the Auctions | By Rita Reif | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/cardinals-weigh-cuts-in-bureaucracy-first-signs-of-controversy.html | Cardinals Weigh Cuts in Bureaucracy | By Henry Tanner Special to The New York Times | TX 555718 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/carey-and-koch-accept-new-battery-park-city-plan-part-of-a.html | The New York TimesNov 9 1979 | By Edward Schumacher | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/carter-aides-meet-oil-chiefs-no-price-agreement-reported-duncan.html | Carter Aides Meet Oil Chiefs No Price Agreement Reported | By Richard D Lyons Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/carter-and-kennedy-aides-concede-errors-on-issue-of-energy-costs.html | Carter and Kennedy Aides Concede Errors on Issue of Energy Costs | By Steven R Weisman Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/carter-receives-irelands-premier-presidents-words-please-premier.html | Carter Receives Irelands Premier | By Graham Hovey Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/carterkennedy-prospects-patterns-shifting-in-3-states-kennedy.html | CarterKennedy Prospects Patterns Shifting in 3 States | By Frank Lynn | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/cartierbresson-shows-the-pick-of-his-photos-cartierbresson-shows.html | CartierBresson Shows the Pick Of His Photos | By Hilton Kramer | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/chorus-of-sacred-renaissance-music-contrapuntal-and-complex.html | Chorus of Sacred Renaissance Music | By Raymond Ericson | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/church-board-split-on-policy-in-israel-resolution-criticizes.html | CHURCH BOARD SPLIT ON POLICY IN ISRAEL | By Kenneth A Briggs | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/credit-markets-bond-prices-show-a-sharp-advance.html | CREDIT MARKETS Bond Prices Show A Sharp Advance | By John H Allan | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/critics-notebook-on-the-subject-of-opera-voices-that-aged-well.html | Critics Notebook On the Subject of Opera Voices That Aged Well | By Donal Henahan | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/dr-mcgill-reflects-on-decade-at-columbia-how-he-sees-his-role.html | Dr McGill Reflects on Decade at Columbia | By Edward B Fiske | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/edward-ardizzone-artist-dead-a-wellknown-painting-compared-to.html | Magic Carpet | By Robin Herman | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/embassy-in-teheran-was-once-a-nice-place-to-be-police-on-the-lawns.html | Embassy in Teheran Was Once a Nice Place to Be | By Eric Pace | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/emory-u-gets-gift-of-100-million-gift-of-100-million-received-by.html | Emory U Gets Gift of 100 Million | By Howell Raines Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/ford-gm-laying-off-30000-more-car-makers-cut-production-plans-for.html | Ford GM Laying Off 30000 More | By Reginald Stuart Special to The New York Times | TX 555718 | 29172 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/gambling-issues-help-stock-market-to-end-foursession-losing-streak.html | Gambling Issues Help Stock Market To End FourSession Losing Streak | By Alexander R Hammer | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/giants-prepare-for-the-falcon-blitz-giants-prepare-for-a-big-blitz.html | Giants Prepare for the Falcon Blitz | By Michael Katz Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/hedging-with-interest-futures-bond-market-trading-risks-are-offset.html | Hedging With Interest Futures | By William Robbins Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/hey-lay-off.html | Hey Lay Off | By Mr Inflation | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/house-votes-compromise-budget.html | House Votes Compromise Budget | By Steven V Roberts Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/huichol-indians-display-yarn-paintings.html | Huichol Indians Display Yarn Paintings | By Robin Herman | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/in-the-nation-reprieved-by-jaws.html | IN THE NATION Reprieved By Jaws | By Torn Wicker | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/iranians-bar-hostage-talks-repeating-demands-for-shah-us-lets-envoy.html | IRANIANS BAR HOSTAGE TALKS REPEATING DEMANDS FOR SHAH US LETS ENVOY CONSULT PLO | By John Kifner Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/iranians-cut-supplies-to-some-oil-concerns-by-10-for-rest-of-79.html | Iranians Cut Supplies To Some Oil Concerns By 10 for Rest of 79 | By Anthony J Parisi | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/israeli-groping-probing.html | Israeli Groping Probing | By Victor Navasky | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/joffrey-ii-gets-its-show-off-the-road.html | Herbert Migdoll | By Jennifer Dunning | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/kennedy-campaigns-in-carter-territory-senator-draws-largest-crowd.html | KENNEDY CAMPAIGNS IN CARTER TERRITORY | By B Drummond Ayres Jr Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/koch-revises-hopes-of-fiscal-recovery-he-predicts-city-may-not-be.html | KOCH REVISES HOPES OF FISCAL RECOVERY | By Ronald Smothers | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/koch-to-provide-reserve-to-avoid-teacher-layoffs-balanced-budget-is.html | Koch to Provide Reserve to Avoid Teacher Layoffs | By Anna Quindlen | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/leading-school-for-chefs-ousts-its-second-chief-in-two-unsettled.html | Leading School for Chefs Ousts Its Second Chief in Two Unsettled Years | By Mimi Sheraton | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/midwest-cities-in-fiscal-squeeze-are-shifting-powers-to-counties.html | Midwest Cities in Fiscal Squeeze Are Shifting Powers to Counties | By Iver Peterson Special to The New York Times | TX 555718 | 29172 | |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/modern-museum-at-50-lets-visitors-in-free relatively-youthful-no.html | Modern Museum at 50 Lets Visitors in Free | By C Gerald Fraser | TX 555718 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/money-supply-off-400-million-money-supply-off-400-million.html | Money Supply Off 400 Million | By Robert A Bennett | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/more-us-aid-expected-in-college-bill-183-million-more-expected.html | More US Aid Expected in College Bill | By Irvin Molotsky Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/officers-threat-in-subway-case-cited-at-inquiry-detective-recalls.html | Officers Threat In Subway Case Cited at Inquiry | By Charles Kaiser | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/old-man-with-a-horn-plays-the-village-gate-european-tour-contest.html | Old Man with a Horn Plays the Village Gate | By John S Wilson | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/patriotsbroncos-clash-matches-two-of-afcs-top-contenders-gradishar.html | PatriotsBroncos Clash Matches Two of AFCs Top Contenders | By William N Wallace | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/playbills-the-thing-at-library-bazaar.html | Playbills the Thing at Library Bazaar | By Aril Goldman Playbills the Thing at Library Bazaar | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/police-capture-8-who-fled-prison-in-west-virginia-1-is-found-dead.html | Police Capture 8 Who Fled Prison In West Virginia | By Ben A Franklin Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/presidents-trip-to-canada-today-put-off-because-of-teheran-crisis.html | Presidents Trip to Canada Today Put Off Because of Teheran Crisis | By Bernard Gwertzman Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/prowest-cambodian-fights-both-communist-sides-little-military.html | ProWest Cambodian Fights Both Communist Sides | By Henry Kamm Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/publishing-26-years-between-novels-park-slope-church-tour.html | Publishing 26 Years Between Novels | By Thomas Lask | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/refugees-from-vietnam-learn-to-adapt-in-suburbs-many-problems-to.html | The New York TimesJoyce Dopkeen Edward Hausner and Vic DeLucia | By Lena Williams Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/rutgers-football-gets-a-big-lift-recruiting-help-seen.html | Rutgers Football Gets a Big Lift | By Steve Cady | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/security-is-tight-as-cbs-begins-redgrave-film-goose-bumps-on-your.html | Security Is Tight as CBS Begins Redgrave Film | By Alan Richman Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/senate-backs-plan-on-synthetic-fuels-victory-for-carter-program.html | SENATE BACKS PLAN ON SYNTHETIC FUELS VICTORY FOR CARTER | By Warren Weaver Jr Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archives/seoul-military-chief-cuts-curfew-but-cautions-against-agitation.html | Seoul Military Chief Cuts Curfew But Cautions Against Agitation | By James P Sterba Special to The New York Times | TX 555718 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/seventh-avenue-fashions-welcome-the-80s-day-and-night.html | Seventh Avenue Fashions Welcome the 80s | By Bernadine Morris | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/slumping-pistons-dismiss-vitale-as-coach-they-didnt-want-me.html | Slumping Pistons Dismiss Vitale as Coach | By Sam Goldaper | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/southern-illinois-sizing-up-carter-and-kennedy-roles-the-area-faces.html | Southern Illinois Sizing Up Carter and Kennedy Roles | By Francis X Clines Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/stage-slades-romantic-comedy-opens-making-mistakes.html | Stage Slades Romantic Comedy | By Walter Kerr | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/steinbrenner-asserts-watson-and-may-put-yanks-in-contention-watson.html | Steinbrenner Asserts Watson and May Put Yanks in Contention | By Joseph Durso | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/summonses-file-holds-30-million-in-unpaid-fines-overdue-warrants.html | The New York TimesJack Manninng | By Ralph Blumenthal | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/the-lost-treasure-of-the-concepcion-sports-of-the-times.html | The Lost Treasure of the Concepcion | Red Smith | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/the-taxsaving-divorce-goes-to-court-call-actions-a-protest.html | The TaxSaving Divorce Goes to Court | By Karen de Witt Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/transit-for-the-handicapped-is-seen-costing-38-per-ride-over-30.html | Transit for the Handicapped Is Seen Costing 38 per Ride Over 30 Years | By Ernest Holsendolph Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/treasury-and-house-unit-cool-to-value-added-tax-faster-writeoffs.html | Treasury and House Unit Cool to Value Added Tax | By Edward Cowan Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/truth-in-testing-law-faces-legality-test-cutbacks-in-services.html | Truth in Testing Law | By Dena Kleiman | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/tv-weekend-topper-takes-a-new-trip-on-abc-park-walk-encore.html | TV Weekend Topper | By John J OConnor | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/union-citing-birth-defects-asks-ban-on-a-herbicide-very-trying-time.html | Union Citing Birth Defects Asks Ban on a Herbicide | By Philip Shabecoff Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/us-decides-to-put-off-request-that-un-security-council-meet.html | US Decides To Put Off Request That UN Security Council Meet | By Bernard D Nossiter Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/us-quandary-in-iran-crisis-use-of-quiet-diplomacy-is-seen-as-only.html | US Quandary In Iran Crisis | By Richard Burt Special to The New York Times | TX 555718 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/us-steel-asks-wage-freeze-us-steel.html | US Steel Asks Wage Freeze | By Agis Salpukas Special to The New York Times | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/us-summation-in-scotto-trial-is-scheduled- for-today.html | US Summation in Scotto Trial Is Scheduled for Today | By Arnold H Lubasch | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/washington-carters-prudent- diplomacy.html | WASHINGTON Carters Prudent Diplomacy | By James Reston | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/wnyc-may-discontinue-broadcasts-of-john- hour-mayor-sought-a.html | WNYC May Discontinue Broadcasts of John Hour | By Joyce H Purnick | TX 555718 | 29172 |
| 11/9/1979 | https://www.nytimes.com/1979/11/09/archiv es/yvonne-de-gaulle-widow-of-french-leader- dead-undergoes-operation.html | Yvonne de Gaulle Widow of French Leader Dead | By Frank J Prial Special to The New York Times | TX 555718 | 29172 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/1981-military-budget-said-to-seek-funds- for-18-to-20-new-warships.html | 1981 Militacry Budget Said to Seek Funds for 18 to 20 New Warship | By Richard Halloran Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/3-suspected-of-copperwire-thefts-found- electrocuted-next-to-ladder.html | 3 Suspected of CopperWire Thefts Found Electrocuted Next to Ladder | By Robert Hanley Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/a-life-in-pictures-lord-snowdons-30-years- as-a-photojournalist-not.html | A Life in Pictures Lord Snowdons 30 Years as a Photojournalist | By Nan Robertson | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/about-new-york-fertile-minds-in-unlikely- soil.html | About New York | By Richard F Shepard | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/americans-assail-iranians-rallying-in- washington.html | Americans Assail Iranians Rallying in Washington | By A O Sulzberger Jr Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/big-banks-move-prime-to-15-amid- warnings.html | Big Banks Move Prime To 15 Amid Warnings | By Robert A Bennett | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/blacks-come-to-power-in-oakland-and- whites-fears-fade-roster-of.html | Blacks Come to Power in Oakland and Whites | By Wallace Turner Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/books-of-the-times-a-sneeze-of-poetry-to- break-the-silence.html | Books of The Times A Sneeze of Poetry | By Anatole Broyard | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/bridge-us-team-was-hurt-in-rio-by-loss-on- a-rare-contract.html | Bridge | By Alan Truscott | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archiv es/carter-warns-top-aides-to-avoid-budget- pledges-he-might-overrule.html | Carter Warns Top Aides to Avoid Budget Pledges He Might Overrule | By Steven R Weisman Special to The New York Times | TX 416914 | 29173 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/china-said-to-weigh-lifting-revisionist-tag-on-soviet-possibility.html | China Said to Weigh Lifting Revisionist Tag on Soviet | By Fox Butterfield Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/church-council-postpones-move-to-sanction-israel-on-palestinians.html | Church Council Postpones Move To Sanction Israel on Palestinians | By Kenneth A Briggs | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/cooney-victor-on-knockout-21-fights-21-knockouts.html | Cooney Victor on Knockout | By Deane McGowen | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/corporate-reports.html | Corporate Reports | SPECIAL TO THE NEW YORK TIMES | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/council-leaders-kill-plan-to-erase-school-deficits-we-will-prevail.html | Council Leaders Kill Plan To Erase School Deficits | By Ronald Smothers | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/countdown-set-for-bowl-berths-tied-for-conference-lead.html | Countdown Set for Bowl Berths | By Gordon S White Jr Special to The New York Time | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/credit-markets-fixedincome-securities-slide.html | CREDIT MARKETS | By John H Allan | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/curbing-seattles-police.html | Curbing Seattles Police | By Larry Baker and Kathleen Taylor | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/democratic-leaders-hear-appeals-for-carters-rivals-at-texas-parley.html | Democratic Leaders Hear Appeals For Carters Rivals at Texas Parley | By Douglas E Kneeland Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/duncan-paints-dark-oil-picture-precariousness-of-supply-cited-at.html | Duncan Paints Dark Oil Picture | By Richard D Lyons Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/farmers-squeezed-by-rate-increases-farm-profits-squeezed-by-rising.html | Farmers Squeezed by Rate Increases | By William Robbins Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/flames-strike-fast-with-three-scores-defeat-islanders-52-an-uneven.html | Flames Strike Fast With Three Scores Defeat Islanders 52 | By Parton Keese Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/gov-brown-in-new-haven-offers-energyinflation-plan-stringent.html | Gov Brown in New Haven Offers Ener Inflation Plan | By Wayne King | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/helping-the-iranians-change-their-minds.html | Helping the Iranians Change Their Minds | By Roger Fisher | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/in-teheran-prayers-and-death-chants-people-pause-on-sabbath-and.html | IN TEHERAN PRAYERS AND DEATH CHANTS | By John Kifner Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/jazz-highlights-and-ellingtonia-walter-berry-to-sing-at-y.html | Jazz Highlights | By Johns Wilson | TX 416914 | 29173 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/jet-defense-a-bulwark-against-the-big-play-lynn-coming-through-a.html | Jet Defense a Bulwark Against the Big Play | By Gerald Eskenazi Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/kennedy-in-deep-south-charges-president-with-neglect-on-crime.html | Kennedy in Deep South Charges President With Neglect on Crime | By B Drummond Ayres Jr Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/koch-assistants-carry-machines-that-record-his-public-statements.html | Koch Assistants Carty Machines That Record His Public Statements | By Joyce H Purnick | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/li-heating-oil-supplier-questioned-on-spot-sale-company-pressed-for.html | LI Heating Oil Supplier Questioned on Spot | By Irvin Molotsky Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/man-charged-in-chesimard-escape.html | Man Charged in Chesimard Escape | By Les Ledbetter | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/maritime-cadets-in-bronx-felled-food-suspected-110-affected.html | Maritime Cadets In Bronx Felled Food Suspected | By Robert D McFadden | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/mcdonnell-indicted-on-gifts-payments-to-sell-planes-denied.html | McDonnell Indicted On Gifts | By Karen de Witt Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/mrs-carter-visits-thai-camp-its-like-nothing-ive-seen-buying-from.html | Mrs Carter Visits Thai Camp Its Like Nothing Ive Seen | By Henry Kamm Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/new-york-residents-are-angered-and-frustrated-by-situation-in-iran.html | New York Residents Are Angered And Frustrated by Situation in Iran | By David Bird | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/new-york-telephone-wins-45-increase-166-million-a-year-new-york.html | New York Telephone Wins 45 Increase 166 Million a Year | By Ralph Blumenthal | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/observer-the-campaign-doctor.html | OBSERVER The Campaign Doctor | By Russell Baker | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/official-status-asked-for-empire-state.html | Official Status Asked for Empire State | By Judith Cummings | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/park-assassinaton-reenacted-on-tv-in-bloodspattered-room-the-two.html | PARK ASSASSINATON REENACTED ON TV | By James P Sterba Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/patents-duplicator-also-tallies-royalties-new-system-guides-rods-in.html | Patents | Stacy V Jones | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/political-campaigns-woes-in-broadcasting-news-analysis-cbs-program.html | Political Campaigns Woes in Broadcasting | By Les Brown | TX 416914 | 29173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/president-tells-nation-not-to-vent-its-outrage-over-embassy-seizure.html | President Tells Nation Not to Vent Its Outrage Over Embassy Seizure | By Bernard Gwertzman Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/publisher-correcting-book-on-cia-involvement-in-iran-press-accounts.html | Publisher Correcting | By Herbert Mitgang | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/robinson-rejoining-receivers-piscarcik-in-limbo.html | Robinson Rejoining Receivers | By Michael Katz Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/sadat-offers-shah-a-refuge-in-egypt-sends-envoy-to-new-york-to.html | SADAT OFFERS SHAH A REFUGE IN EGYPT | By Ronald Sullivan | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/security-council-urges-iran-to-free-american-hostages-carter-asks.html | SECURITY COUNCIL URGES IRAN TO FREE AMERICAN HOSTAGES CARTER ASKS PUBLIC RESTRAINT | By Bernard D Nossiter Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/senate-committee-supports-arms-pact-by-a-vote-of-9-to-6-margin.html | SENATE COMMITTEE SUPPORTS ARMS PACT BY A VOTE OF 9 TO 6 | By Charles Mohr Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/sexist-hazing-at-west-point-acknowledged-study-discloses-incidents.html | Sexist | By James Feron Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/sothebys-innovator-giving-up-the-gavel-sothebys-innovator-decides.html | Sothebys Innovator Giving Up the Gavel | By Robert D Hershey Jr Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/south-korea-calls-presidential-vote-acting-chief-urges-constitution.html | SOUTH KOREA CALLS PRESIDENTIAL VOTE | By Henry Scott Stokes Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/special-us-envoys-still-wait-in-turkey-clark-asks-plos-officials.html | SPECIAL US ENVOYS STILL WAIT IN TURKEY | By Marvine Howe Special to The New York Times | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/state-employees-to-vote-on-new-contract-nov-19-kraemers-figures.html | State Employees to Vote on New Contract Nov 19 | By Damon Stetson | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/stocks-up-on-hope-of-looser-credit-turnover-expands.html | Stocks Up on Hope of Looser Credit | By Alexander R Hammer | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/studio-museum-finds-a-harlem-home-potential-for-enrichment.html | Studio Museum Finds a Harlem Home | By C Gerald Fraser | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/subway-suspect-wasnt-warned-a-detective-says-an-implied-threat.html | Subway Suspect Wasnt Warned A Detective Says | By Charles Kaiser | TX 416914 | 29173 | |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/tarocchi-cavoli-belle-cavolelle-donne-oh.html | Tarocchi cavoli belle cavolelle donne oh | By Arturo Vivante | TX 416914 | 29173 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/the-dance-dan-wagoner.html | The Dance Dan Wagoner | By Jack Anderson | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/the-fountain-pen-regains-its-status.html | The Fountain Pen Regains Its Status | By Ron Alexander | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/the-law-and-the-rules.html | The Law And The Rules | By Stephen N Subrin | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/town-life-erodes-canadian-eskimo-pride-the-talk-of-frobisher-bay.html | Town Life Erodes Canadian Eskimo Pride | By Andrew H Malcolm Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/us-says-scotto-tapes-offer-best-proof-of-guilt-the-political.html | U S Says Scotto Tapes Offer Best Proof | By Arnold H Lubasch | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/us-sees-violations-in-auto-pay-liberalized-several-times.html | US Sees Violations In Auto Pay | By Edward Cowan Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/utility-in-michigan-faces-450000-fine-nuclear-agency-proposes.html | UTILITY IN MICHIGAN FACES 450000 FINE | By David Burnham Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/vatican-discloses-big-curia-deficit-discussion-of-improvements.html | Vatican Discloses Big Curia Deficit | By Henry Tanner Special to The New York Times | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/vintage-calvin-klein-not-for-easter-sunday-for-many-uses.html | Vintage Calvin Klein | By Bernadine Morris | TX 416914 | 29173 |
| 11/10/1979 | https://www.nytimes.com/1979/11/10/archives/your-money-valuing-assets-of-money-funds.html | Your Money | Deborah Rankin | TX 416914 | 29173 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/1-million-bail-set-for-escape-suspect-man-linked-to-joanne.html | 1 MILLION BAIL SET FOR ESCAPE SUSPECT | By Robert D McFadden | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/200-foreigners-are-excavating-at-greek-sites-schools-have-200.html | 200 Foreigners Are Excavating At Greek Sites | By Paul Anastasi Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-brechtweill-opera-comes-to-the-met-a-brechtweill-opera.html | A BrechtWeill Opera Comes To the Met | By Peter G Davis | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-dark-destroyer-stonewall.html | A Dark Destroyer | By Paxton Davis | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-decade-of-constitutional-revision-the-5th-and-6th-amendments.html | A DECADE OF CONSTITUTIONAL REVISION | By Sidney Zion | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-detour-to-the-maldives-detour-to-the-maldives-a-nation-of.html | A Detour to the Maldives | By Eric W Johnson | TX 460989 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-glow-on-wood-furnaces-energy-sam-danielss-wood-furnaces.html | A Glow on Wood Furnaces | By Edwin McDowell | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-long-look-at-the-white-house.html | A Long Look at the White House | By Joseph P Lash | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-new-kind-of-shortage-students-schools-now-face-shortage-of.html | A New Kind of Shortage Students | By Edward B Fiske | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-school-for-a-select-few.html | A School for a Select Few | By Sharon Johnson | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-treasure-trove-of-ancient-gold.html | A Treasure Trove Of Ancient Gold | By Julie Jones | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/a-wound-that-will-not-heal.html | A WOUND THAT WILL NOT HEAL | By Michael Norman | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/abandoned-effort-after-the-gandhi-era.html | Abandoned Effort After the Gandhi Era | By Michael T Kaufman | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/affirmed-farewell-at-big-a-upstages-the-feature.html | Affirmed Farewell At Big A | By Steve Cady | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/age-bias-charged-in-housing.html | Age Bias Charged in Housing | By Matthew L Wald | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/airlines-encounter-deregulation-snags-higher-fares-and-fewer.html | AIRLINES ENCOUNTER DEREGULATION SNAGS | By Winston Williams | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/alabama-wins-30-100th-victory-in-10-years.html | Alabama Wins 30 | By Gordon S White Jr Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/all-around-the-town-the-best-illustrated-childrens-books.html | All Around the Town | By Richard Shepard | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/and-all-that-jazz-music.html | And All That Jazz | By Robert Palmer | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/another-baby-boom-in-sight-for-schools.html | Another Baby Boom | By Sally Reed | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/another-bastion-falls-to-women-oxford-women-at-oxford.html | Another Bastion Falls to Women Oxford | By William Borders | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/another-plan-for-broadway-site-broadway-site.html | Another Plan for Broadway Site | By Judith Cummings | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/antiques-a-feast-of-middle-eastern-rugs.html | ANTIQUES | Rita Reif | TX 460989 | 29172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/archeologists-dig-evidence-in-ecuador-of-indian-origin-robbing-of.html | Archeologists Dig Evidence In Ecuador of Indian Origin | By Warren Hoge Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/architecture-a-humble-act-in-the-hamptons.html | Architecture A HUMBLE AG INTHE HAMPTONS | By Marilyn Bethany | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/arctic-life-15-tons-of-groceries-at-a-time-a-lot-of-hunting-and.html | Arctic Life 15 Tons of Groceries at a Time | By Andrew H Malcolm Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/arnold-lobel-and-friends-lobel.html | Arnold Lobel and Friends | By David W McCullough | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/arrau-on-disks-an-artistic-biography.html | Arrau on Disks An Artistic Biography | By Joseph Horowitz | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/art-view-mondrians-fruitful-period-in-new-york.html | ART VIEW | John Russell | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/arts-and-leisure-guide-of-special-interest-vermont-visitors-still.html | Arts and Leisure Guide | Edited by Ann Barry | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/authors-query-111748963.html | Authors Query | R A Roland | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/authors-query-111748996.html | Authors Query | Allan Raymond | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/authors-query.html | Authors Query | Stanley Weintraub | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/bbc-turns-keen-ear-to-its-own-speech-as-an-arbiter-of-english-usage.html | BBC TURNS KEEN EAR TO ITS OWN SPEECH | By William Borders Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/behind-the-best-sellers-albert-j-lowry.html | REMND THE REST SELLERS | By Carol Lawson | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/bid-by-usbacked-radio-may-spur-olympic-crisis-once-funded-by-the.html | Bid by USBacked Radio May Spur Olympic Crisis | By John Vinocur Special to The New York Time | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/biggest-air-bargain-likely-to-vanish-practical-traveler.html | Biggest Air Bargain Likely to Vanish | By Paul Grimes | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/bills-offer-a-new-test-for-jet-draft-choices-worried-about.html | Bills Offer a New Test for Jet Draft Choices | By Gerald Eskenazi | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/book-ends-pictures-for-words.html | Pictures for Words | By Herbert Mitgang | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/bowl-game-captures-laurel-grass-classic-turf-horse-of-the-year.html | Bowl Game Captures Laurel Grass Classic | By Ed Corrigan | TX 460989 | 29172 | |

| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/bridge-playing-by-the-rules.html | BRIDGE | Alan Truscott | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/britain-is-studying-new-nuclear-force-project-nearing-decision.html | BRITAIN IS STUDYING NEW NUCLEAR FORGE | By R W Apple Jr Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/britains-notable-nonagenarians-the-democratic-process-has-failed.html | BRITAINS NOTABLE NONAGENARIANS | By R W Apple Jr | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/budget-racing-for-costconscious-driver-weekend-driver.html | Budget Racing for CostConscious Driver | By Steve Potter | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/buoyant-wichita-cessna-comes-out-from-the-clouds-at-a-glance-cessna.html | Buoyant Wichita Cessna Comes Out from the Clouds | By Winston Williams | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/camera-specialized-equipment-for-impossible-jobs.html | CAMERA | Jack Manning | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/casinos-create-demand-for-housing-casinos-create-housing-demand.html | Casinos Create Demand for Housing | By Ruth Rejnis | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/catholics-in-survey-back-some-abortion-64-agree-on-right-to.html | CATHOLICS IN SURVEY BACK SOME ABORTION | By George Vecsey | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/china-expected-to-turn-to-us-for-arms-help-military-analysis.html | China Expected To Turn to US For Arms Help | By Drew Middleton | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/chrysler-a-republicans-dilemma.html | Chrysler A Republicans Dilemma | By Judith Miller | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/city-ballet-limbers-up-and-looks-ahead-city-ballet-looks-ahead.html | City Ballet Limbers Up And Looks Ahead | By John Corry | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/city-finds-energy-costs-up-25-since-october-78.html | City Finds Energy Costs Up 25 Since October 78 | By Ralph Blumen111lal | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/city-seeking-greater-income-from-lease-program.html | City Seeking Greater Income From Lease Program | By Glenn Fowler | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/city-v-state-on-pupil-standards.html | City v State on Pupil Standards | By Marcia Chambers | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-votes-sought-by-kennedy-he-meets-democratic-leaders-in.html | CONNECTICUT VOTES SOUGHT BY KENNEDY | By B Drusimond Ayres Jr Special to The New York Mince | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-a-view-of-college-financing-from-higher.html | View of College Financing From Higher Education Board | By Keith B Hook | TX 460989 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-a-writers-campaign-for-tribes-survival.html | A Writers Campaign For Tribes | By Eric Pace | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-academic-proficiency-tests-they-are-not-the.html | Academic Proficiency Tests They Are Not the Answer | By David Ifkovic | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-antiques-a-relic-hints-at-mystery.html | ANTIQUES | By Frances Miffs | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-at-stage-center-in-hartford-a-directors-exit.html | At Stage Center in Hartford a Directors Exit | By Haskel Frankel | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-bill-offers-aid-on-welfare-how-rates-vary.html | Bill Offers Aid on Welfare | By Edward C Burks | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-bitter-dispute-at-yale.html | Bitter Dispute at Yale | By Andrew Walfish | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-connecticut-housing-space-to-work-and-live-for.html | CONNECTICUT HOUSING | By Andree Brooks | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-corporate-advisers-helping-hartford-improve.html | Corporate Advisers Helping Hartford | By John S Rosenberg | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-dining-out-gemutlichkeit-in-south-norwalk-hugos.html | DINING OUT | By Patricia Brooks | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-gardening-for-the-best-possible-plants-next-year.html | GARDENING For the Best Possible Plants Next Year | By Carl Totemeier | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-help-wanted-girl-scout-leaders-scouts-need.html | Help Wanted Girl Scout Leaders | By Andree Brooks | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOME CLINIC | By Bernard Gladstone | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-letters-to-the-editor-penman-dont.html | LETTERS TO THE CONNECTICUT EDITOR | Ruth B Saunders | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-parties-clout-eroded-news-analysis.html | Parties Clout Eroded | By Richard L Madden | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-politics-the-incarnations-of-a-campaign-worker.html | POLITICS | By Richard L Madden | TX 460989 | 29172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-sports-a-platonic-exercise-in-academia.html | SPORTS | By Parton Keese | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/connecticut-weekly-traditional-stitchery-of-unusual-beauty.html | Traditional Stitchery Of Unusual Beauty | By Peter Schjeldahl | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/consumer-and-government-forces-pushing-for-jobcompetency-tests.html | Consumer and Government Forces Pushing for JobCompetency Tests | By Nancy Rubin | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/cosmos-make-deal-for-top-draft-pick-unhappy-as-cosmos.html | Cosmos Make Deal For Top Draft Pick | By Alex Yannis | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/covington-helps-bayside-gain-final-1413-suffern-sinks-pearl-river.html | Covington Helps Bayside Gain Final 1413 | By Joe Brescia | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/crime.html | CRIME | By Newgate Callendar | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/dance-a-concert-by-wonkyung-cho.html | Dance A Concert by WonKyung Cho | By Anna Kisselgoff | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/dance-view-a-letter-to-a-dance-collection.html | DANCE VIEW | Anna Kisselgoff | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/dartmouth-dashes-browns-hopes-2410-the-green-takes-over-brown.html | Dartmouth Dashes Browns Hopes 2410 | By Michael Strauss Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/dentsus-billions-in-billings-no1-agencys-clients-include-3.html | Dentsus Billions in Billings | By Robert Trumbull TOKYO | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/dissent-in-cuba-cuba.html | Dissent in Cuba | By Carlos Ripoll | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/easy-and-early-easy.html | Easy and Early | By Jane Yolen | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/efforts-to-block-3-new-casinos-on-lake-tahoe-seem-in-trouble.html | Efforts to Block 3 New Casinos On Lake Tahoe Seem in Trouble | By Gladwin Hill Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/energy-crisis-is-making-impact-in-classrooms-and-textbooks-energy.html | Energy Crisis Is Making Impact In Classrooms and Textbooks | By James Feron | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/environment-cecil-andrus-survives-in-the-hot-seat-at-interior.html | Environment | By Philip Shabecoff | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/error-alerts-us-forces-to-a-false-missile-attack-no-b52s-ordered.html | Error Alerts US Forces To a False Missile Attack | By Ao Sulzberger Jr Special to The New York Times | TX 460989 | 29172 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/erving-sparkles-as-76ers-nip-celtics-9594.html | Erving Sparkles as 76ers Nip Celtics 9594 | By Alan Richman | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/europe-of-the-saucepans-unites-in-homage-to-belgian-cuisine-chefs.html | Europe of the Saucepans | By Flora Lewis Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/falcons-see-giants-as-a-stepping-stone-time-for-momentum.html | Falcons See Giants As a Stepping Stone | By Michael Katz | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/feelings-and-acts-auden.html | Feelings And Acts | By David Bromwich | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/film-view-seven-movies-for-seven-moods.html | FILM VIEW | Vincent CanBY | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/flyers-top-islanders-rangers-54-victors-needed-something-good.html | Flyers Top Islanders Rangers 54 Victors | By Parton Keese Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/for-judicial-activism-judges-dont-have-too-much-power.html | For Judicial Activism | By Arthur S Miller | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/foreign-affairs-salts-wrong-foes.html | FOREIGN AFFAIRS SALTs Wrong Foes | By Peter Jay WASHINGTON | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/forgotten-people-of-the-tellico-dam-fight-right-of-eminent-domain.html | Forgotten People of the Tellico Dam Fight | By Wendell Rawls Jr Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/free-speech-and-provocation-can-be-hard-to-separate.html | Klan Killings Last Weekend Were Not the Only Example of Violence | By Anthony Lewis | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/french-stunned-by-month-of-toplevel-scandals-suicide-of-labor.html | French Stunned by Month of TopLevel Scandals | By Frank J Prial Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/getting-the-gloomy-picture-of-energy-and-third-world.html | Getting the Gloomy Picture Of Energy and Third World | By Ann Crittenden | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/giant-killer-giant.html | Giant Killer | By ANNE ELIOT CROMPTON | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/grandmas-voice-grandma.html | Grandmas Voice | By B J Chute | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/guinness-junior-facts.html | Guinness Junior | By Barbara Karlin | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/home-of-the-artist-cole-nearer-to-being-museum-their-homes-compared.html | Home of the Artist Cole Nearer to Being Museum | By Harold Faber Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/how-the-loandefault-team-get-its-manor-woman.html | How the LoanDefault Team Get Its Man or Woman | By William Carlsen | TX 460989 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/hua-guofeng-in-west-europe-stressed-a-new-pragmatism.html | Hua Guofeng in West Europe Stressed a New Pragmatism | By Flora Lewis | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/hunter-search-for-president-is-ugly-but-may-end-soon.html | 2 New Choices Considered | By Samuel Weiss | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/i-dont-know-if-ill-ever-get-a-part-like-this-again-bette-midler.html | I Dont Know if Ill Ever Get a Part Like This Again | By Judy Klemesrud | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/illicit-marijuana-sales-shrink-here-as-supply-from-colombia-is-cut.html | Illicit Marijuana Sales Shrink Here as Supply From Colombia Is Cut | By Selwyn Raab | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/immortal-anna-o-from-freud-to-feminism-anna-o.html | IMMORTAL ANNA 0 FROM FREUD TO FEMINISM | By Lucy Freeman | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/in-chrysler-bailout-the-banks-were-unusually-silent-partners.html | Some Institutions Fear That Even With Loan Guarantees the Company Might Be Hopeless | By Judith Miller | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/in-pro-football-afc-steals-the-show-in-pro-football-the-american.html | In Pro Football AFC Steals the Show | By William N Wallace | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/in-siena-italy-vivante.html | In Siena Italy | By A G Mojtabai | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/in-the-beginning-williamsburg-fuchs.html | In the Beginning Williamsburg | By Mordecai Richler | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/in-the-nation-a-time-to-reason.html | IN THE NATION A Time to Reason | By Tom Wicker | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/in-the-new-china-1-1-can-4no-more.html | In the New China 1  1 Can  4 No More | By Fox Butterfield PEKING | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/increase-in-availability-of-heroin-brings-drug-epidemic-to-europe.html | Increase in Availability of Heroin Brings Drug Epidemic to Europe | By Richard Halloran Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/influence-of-klan-is-doubted-in-study-antidefamation-league.html | INFLUENCE OF KLAN IS DOUBTED IN STUDY | By Robert Mcg Thomas Jr | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/inside-general-motors-the-book-john-delorean-couldnt-stop-inside.html | Inside General Motors | By John Holusha | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/investing-the-house-as-an-investment-its-beginning-to-look-risky.html | INVESTING | By Alan S Oser | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/jaialai-farm-system-lures-young-athletes-to-sport-may-be-too-old-to.html | JaiAlai Farm System Lures Young Athletes to Sport | By Stephen Daly | TX 460989 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/jersey-funding-caps-more-becomes-less.html | Jersey Funding Caps More Becomes Less | By Martin Gansberg | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/king-in-utah-a-new-home-a-clean-slate-the-positive-approach.html | King in Utah A New Home a Clean Slate | By Jane Gross | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/knicks-toppled-123119-olberdings-average-up.html | Knicks Toppled 123119 | By Sam Goldaper | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/koch-discusses-use-of-port-authority-to-speed-building-triborough.html | KOCH DISCUSSES USE OF PORT AUTHORITY TO SPEED BUILDING | By Ronald Smothers | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/land-sea-and-surfers-on-a-southern-california-drive-if-you-go.html | Land c Sea and Surfers on a Southern California Drive | By John Brannon Albright | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/lest-we-forget.html | Lest We Forget | By Ruth Bains Hartmann | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/lirr-and-workers-toughen-their-stands-during-contract-talks-unions.html | LIRR and Workers Toughen Their Stands During Contract Talks | By Damon Stetson | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/living-a-dream-with-southern-cal-and-football-where-theres-a-will.html | Living a Dream With Southern Cal And Football | By Randy Roth | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/london-letter-portrait-of-mozart-as-a-loudmouth.html | LONDON LETTER | Rw Apple Jr | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-a-book-on-jazz-and-a-new-life-long-islanders.html | A Book on Jazz And a New Life | By Paul Wilner | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-adjusting-to-austerity.html | Adjusting To Austerity | By Marilyn Forman | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-dining-out-where-simplicity-is-the-best-course.html | DINING OUT Where Simplicity Is the Best Course | By Florence Fabricant | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-election-tally-is-a-paper-blizzard-counting-of.html | Election Tally Is a Paper Blizzard | By Frances Cerra | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-food-bon-appetit-from-a-warm-computer.html | FOOD Bon Appetit From a Warm Computer | By Florence Fabricant | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-friends-of-slain-fireman-seek-new-inquiry.html | Friends of Slain Fireman Seek New Inquiry | By Donald G McNeil Jr | TX 460989 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-from-the-coops-of-the-50s.html | From the Coops of the 50s | By Helena Harrison | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-gardening-for-the-best-possible-plants-next-year.html | GARDENING For the Best Possible Plants Next | By Carl Totemeier | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-general-and-the-jew-part-folk-tale-part.html | General and the Jew | By Alvin Klein | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-gop-victory-may-imperil-conservative-link.html | GOP Victory May Imperil Conservative Link | By Frank Lynn | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOME CLINIC Saving Heat Lost Up Chimneys | By Bernard Gladstone | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-looking-back-at-the-future.html | Looking Back at the Future | By David L Shirey | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-shinnecock-indians-aiming-for-first-industry.html | Shinnecock Indians Aiming for First Industry | By James Revson | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-shop-talk-stylish-weaving.html | SHOP TALK Stylish Weaving | By Andrea Aurichio | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-softball-clashes-with-politics.html | Softball Clashes With Politics | By Ellen Mitchell | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-state-wants-stable-to-vacate-rca-land.html | State Wants Stable to Vacate RCA Land | By Diane Greenberg | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-the-day-america-began-to-mature.html | The Day America Began to Mature | By Joseph V Cardia | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-the-lively-arts-keene-picks-up-philharmonic.html | THE LIVELY ARTS Keene Picks Up Philharmonic Baton | By Joseph Horowitz | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/long-island-weekly-welfare-bill-gets-regional-push-regions.html | Welfare Bill Gets Regional Push | By Edward C Burks | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/maree-victor-in-run.html | Maree Victor in Run | By James Dunaway Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/marriage-announcement-1-no-title.html | Muriel jarema Married | To Joseph F Aragona | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/milstein50-years-of-violin-virtuosity-milsteins-violin-virtuosity.html | Milstein50 Years of Violin Virtuosity | By Donal Henahan | TX 460989 | 29172 |

| Date | URL | Title | Author | Reg No | Number | |
|---|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/mondale-is-way-out-front-leading-carters-cadres-his-fingerprints.html | Mondale Is Way Out Front Leading Carters Cadres | By Terence Smith | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/more-bachelors-buying-houses-more-bachelors-are-buying-houses.html | More Bachelors Buying Houses | By Ellen Jacobson Levine | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/more-for-the-ear-cooke.html | More for The Ear | By Moira Hodgson | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/mrs-carters-visit-helps-refugee-campits-cleaned-almost.html | Mrs Carters Visit Helps Refugee Camp Its Cleaned | By Henry Kamm Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/music-for-the-prince-haydn.html | Music for The Prince | By John Russell | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/music-view-the-vienna-state-opera-comes-to-town.html | MUSIC VIEW | Harold C Schonberg | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/neighbors-of-klansmen-express-surprise-over-violence-carries-guns.html | Neighbors of Klansmen Express Surprise Over Violence | By Wayne King Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-iran-official-reaffirms-demands-us-turn-over-shah-but-confers.html | NEW IRAN OFFICIAL REAFFIRMS DEMANDS US TURN OVER SHAH | By John Kifner Special to me New York limes | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-a-long-hard-road-to-fiddle-virtuosity.html | A Long Hard Road To Fiddle Virtuosity | By Joseph Deitch | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-antiques-toyland-coming-to-meadowlands.html | ANTIQUES | By Carolyn Darrow | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-art-realist-art-at-the-morris-museum.html | ART | By David L Shirey | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-battle-for-a-park-stirs-up-edgewater-fight-for-a.html | Battle for a Park Stirs Up Edgewater | By Maurice Carroll | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-disdain-is-no-joke-for-libraries.html | Disdain Is No Joke for Libraries | By David Futormick | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-drama-in-princeton-life-and-death.html | Drama in Princeton | By Joseph Catinella | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-dredging-project-founders.html | Dredging Project Founders | By Leo H Carney | TX 460989 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-gain-seen-for-state-in-welfare-bill-eased-burden.html | Gain Seen For State in Welfare Bill | By Edward C Burks | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-garden-state-becoming-a-misnomer.html | Garden State | By Donald Janson | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-gardening-for-the-best-possible-plants-next-year.html | GARDENING | By Carl Totemeier | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOME CLINIC | By Bernard Gladstone | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-let-the-myth-remain-a-mystery.html | Let the Myth Remain a Mystery | By Betty McCollister | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-make-a-uturn-chrysler-speaking-personally.html | Make a UTurn Chrysler | By T E White | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-mastectomy-support-is-replacing-silence.html | Mastectomy Support Is Replacing Silence | By Joan Cook | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-new-jersey-housing-will-model-homes-join-the-5c.html | NEW JERSEY HOUSING Will Model Homes Join the 5c Cigar | By Ellen Rand | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-panel-finds-state-lacks-waste-plan-panel-faults.html | Panel Finds State Lacks Waste Plan | By Martin Waldron | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-speaking-personally-the-survivors-of-ruined.html | SPEAKING PERSONALLY | By Cj Klein | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-jersey-weekly-unsensational-art-in-a-municipal-office.html | Unsensational Art In a Municipal Office | By David L Shirey | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/new-pope-uses-cardinals-to-offset-the-curia.html | New Pope Uses Cardinals to Offset the Curia | By Paul Hofmann ROME | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/notesgovernment-travel-publications-english-church-tours.html | Notes Government Travel Publications | By Robert J Dunphy | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/numismatics-his-medals-poke-fun-at-the-contemporary-scene.html | NUMISMATICS | Ed Reiter | TX 460989 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/ohiras-cabinet-reflects-effort-to-heal-split-in-party-future.html | Ohiras Cabinet Reflects Effort to Heal Split in Party | By Robert Trumbull Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/old-tales-new-artists-tales.html | Old Tales New Artists | By Selma G Lanes | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/on-language-taking-a-dare-hit-me.html | On Language Taking a DARE | By William Safire | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/opera-the-neale-show.html | Opera The Neale Show | By Raymond Ericson | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/opposition-attacks-korean-vote-plan-says-it-was-not-consulted-on.html | OPPOSITION ATTACKS KOREAN VOTE PLAN | By Henry Scott Stokes Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/out-of-africa-africa.html | Out of Africa | By Joseph Lelyveld | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/parentpower-groups-demand-bigger-voice-in-school-policies.html | ParentPower Groups Demand Bigger Voice In School Policies | By Diane Granat | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/parentteacher-unity-is-viewed-as-past.html | ParentTeacher Unity Is Viewed as Past | By Diane Divoky | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/paying-for-college-if-the-theory-holds-not-even-yale-is-too.html | PAYING FOR COLLEGE | By Robert Biair Kaiser | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/peking-intensifying-drive-against-crime-gang-rapes-and-kangaroo.html | PEKING INTENSIFYING DRIVE AGAINST CRIME | By Fox Butterfield Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/photography-view-a-veterinarian-in-closeup.html | PHOTOGRAPHY VIEW | Gene Thornton | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/plan-for-review-of-shooting-ends-protest-in-jersey.html | Plan for Review of Shooting Ends Protest in Jersey | By Alfonso A Narvaez | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/point-of-view-why-the-feds-cure-wont-work.html | POINT OF VIEW Why the Feds Cure Wont Work | By James Tobin | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/pompeii-past-and-present-exploring-pompeiis-past-and-present.html | Pompeii Past and Present | By Paul Hofmann | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/pop-diana-ross-sings-at-music-hall.html | Pop Diana Ross Sings at Music Hall | By Robert Palmer | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/pop-goes-the-book-popup.html | Pop Goes The Book | By Karla Kuskin | TX 460989 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/president-orders-action-to-deport-iranian-students-illegally-in-us.html | President Orders Action to Deport Iranian Students Illegally in US | By Richard Burt Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/princeton-clubs-feel-pressure-of-diversity.html | Princeton Clubs Feel Pressure of Diversity | By Jill Smolowe | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/private-morals-of-public-aides-set-off-debate-no-plans-to-step-down.html | Private Morals Of Public Aides Set Off Debate | By Nathaniel Sheppard Jr Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/private-schools-get-a-new-student-breed.html | Private Schools Get A New Student Breed | By Anne R Noble | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/prosperous-farm-year-is-not-helping-carter-with-iowa-democrats.html | Prosperous Farm Year Is Not Helping Carter With Iowa Democrats | By Seth S King Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/questions-arise-as-diplomacy-takes-ominous-new-directions.html | Questions Arise As Diplomacy Takes Ominous New Directions | By Bernard Gwertzman | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/refugees-gold-coins-carried-out-to-guam-finding-busy-market.html | Refugees | By James P Sterba Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/remaking-all-quiet-on-the-western-front-for-tv.html | Remaking All Quiet on the Western Front | By David Lewin | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/rhythm-and-rhyme-poetry.html | Rhythm And Rhyme | By X J Kennedy | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/ruling-in-us-imperils-prisoner-deal-with-mexico-validity-of-treaty.html | Ruling in US Imperils Prisoner Deal With Mexico | By Alan Riding Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/rutgers-subdues-army-5th-straight-loss-for-army-delaware-51.html | The New York TimesEdward Hausner | By Deane McGowen Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/saul-steinberg-gunning-for-penn-central.html | Saul Steinberg Gunning for Penn Central | Saul P Steinberg | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/scams-and-hustles-scams.html | Scams and Hustles | By Peter Andrews | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/selfportrait-kissinger.html | SelfPortrait | By Barbara W Tuchman | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/should-trustees-pull-the-plug.html | Should Trustees Pull the Plug | By Gene I Maeroff | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/shrinking-church-memberships-stirring-debate-over-evangelism.html | Shrinking Church Memberships Stirring Debate Over Evangelism | By Kenneth A Briggs | TX 460989 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/signs-of-a-new-spirituality-in-the-arts-signs-of-a-new-spirituality.html | Signs of a New Spirituality in the Arts | By Ralph Tyler | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/so-you-think-schools-make-the-curriculum.html | So You Think Schools Make the Cur riculum | By Ewald B Nyquist | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/some-cool-plants-for-fuel-conscious-indoor-gardeners-indoor-plants.html | Some Cool | By Tovah Martin | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/special-education-how-mainstreaming-works-and-how-parents-can-help.html | SPECIAL EDUCATION | By James Barron | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/spotlight-where-to-turn-in-ruff-times.html | SPOTLIGHT | By Jim Powell | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/stamps-childrens-year-finale.html | STAMPS | Samuel A Tower | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/summation-praises-scottos-dedication-lawyer-says-unions-leader.html | SUMMATION PRAISES SCOTTOS DEDICATION | By Arnold H Lubasch | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/sunday-observer-the-onenecktie-man.html | Sunday Observer | By Russell Baker | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/suny-plant-needs-a-physical.html | SUNY Plant Needs a Physical | By Samuel Weiss | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/surrounding-the-ayatollah-power-centers-feud-in-secret-conflicting.html | Surrounding The Ayatollah Power Centers Feud in Secret | By R W Apple Jr | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/teachers-colleges-shift-their-focus-to-related-fields.html | Teachers | By Robert Vogel | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/teheran-emergency-brings-tense-air-to-white-house-clear-hope-for.html | Teheran Emergency Brings Tense Air to White House | By Terence Smith Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/the-books-with-the-pictures-pictures.html | The Books With the Pictures | By Harold C K Rice | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/the-bureaucracy-is-the-message-bureaucrats-english.html | The Bureaucracy Isthe Message | By Ernest L Boyer | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/the-education-consumer-parent-efforts-to-aid-the-gifted-gain.html | THE EDUCATION CONSUMER | By Susan Salter | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/the-gossip-on-the-wall-gossip.html | The Gossip one the Wall | By Robert Coover | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/the-house-de-gaulle-built-de-gaulles-home-is-now-a-museum-his-other.html | THE HOUSE | By Flora Lewis | TX 460989 | 29172 | |

| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/the-kennedy-network-kennedy.html | THE KENNEDY NETWORK | By William H Honan | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/the-markets-banking-on-the-fed.html | THE MARKETS | BY Alexander R Hammer | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/the-money-lenders-are-hurting-the-economic-scene-squeeze-on-lenders.html | The Money Lenders Are Hurting | By Isadore Barmash | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/the-opera-a-double-bill.html | The Opera A Double Bill | By John Rockwell | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/the-piano-american-premieres.html | The Piano American Premieres | By Peter G Davis | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/the-travels-of-striderleningrad-to-broadway.html | The Travels of Strider | By Leslie Bennetts | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/they-flavor-their-rock-with-reggae.html | They Flavor Their Rock With Reggae | By John Rockwell | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/those-new-manhattan-highrises-less-space-more-money.html | Those New Manhattan HighRises | By James Barron | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/three-novels-novels.html | Three Novels | By James Park Sloan | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/tito-at-87-still-has-firm-grip-on-the-reins-in-yugoslavia-there-is.html | Tito at 87 Still Has Firm Grip on the Reins in Yugoslavia | By David A Andelman Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/topics-signs-of-the-times-alive-again-lord-of-the-chickens-on.html | Topics Signs of the Times | Alive Again | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/trash-power-a-worthy-notion-that-doesnt-yet-pay.html | Trash Power A Worthy Notion That Doesnt Yet Pay | By Jane Rockman | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/us-sees-japanese-improving-defense-washington-pleased-by-increased.html | US SEES JAPANESE IMPROVING DEFENSE | By Richard Halloran Special to The New York Times | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/voiceovers-takeouts-film.html | Voiceovers | By Janet Maslin | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/washington-the-new-warfare.html | WASHINGTON The New Warfare | By James Reston WASHINGTON Nov 10 | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/westchester-weekly-147-bridges-cited-as-deficient-147-bridges-cited.html | 147 Bridges Cited As Deficient | By Edward Hudson | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/westchester-weekly-a-salute-to-film.html | A Salute to Film | By Tessa Melvin | TX 460989 | 29172 | |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archiv es/westchester-weekly-beyond-the-defeat-of-proposition-1-beyond.html | Beyond the Defeat of Proposition | By James Feron | TX 460989 | 29172 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-dining-out-thanksgiving-away-from-home.html | Thanksgiving Away From Home | By M H Reed | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-gardening-for-the-best-possible-plants-next-year.html | GARDENING For the Best Possible Plants Next Year | By Carl Totemeier | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-getting-a-motorcycle-license-is-a-real-test.html | Obstacles on the way to getting a motorcycle license Page | By William Raebeck Jr | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-home-clinic-saving-heat-lost-up-chimneys.html | HOKE CLINIC Saving Heat Lost Up Chimneys | By Bernard Gladstone | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-hot-tubs-are-bathing-in-popularity-indoors-and.html | Hot Tubs Are Bathing in Popularity Indoors and Out | By Arlene Fischer | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-inflation-how-2-families-cope-inflation-how-2.html | Inflation How 2 Families Cope | By Nancy Rubin | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-music-offbeat-is-in-tempo-for-three-programs.html | MUSIC Offbeat Is in Tempo For Three Programs | By Robert Sherman | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-new-yonkers-mayor-looks-at-the-future.html | New Yonkers Mayor Looks at the Future | By Lena Williams | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-picking-up-on-an-idea.html | Picking Up On An Idea | By William B McSweeney | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-something-in-a-fuel-bill-will-chill-the-warmest.html | Something in a Fuel Bill Will Chill the Warmest Heart | By Helen D Higgins | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-theater-broadwayquality-production-plus-dinner.html | THEATER BroadwayQuality Production Plus Dinner | By Haskel Frankel | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/westchester-weekly-westchester-housing-the-problems-of-wood-stoves.html | WESTCHESTER HOUSING The Problems of Wood Stoves | By Betsy Brown | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/whats-doing-in-lima.html | Whats Doing in LIMA | By Nicholas Asheshov | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/whats-what-on-high-school-whos-whos-whats-what-with-whos-whos.html | Whats What On High School Whos Whos | By Josh Barbanel | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/wine-wine-lists-to-match-the-menu.html | Wine WINE LISTS TOMATCH THE MENU | By Frank J Prial | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/womans-place-women.html | Womans Place | By Richard C Wade | TX 460989 | 29172 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/women-comparing-carter-and-rivals-some-groups-say-president-has-not.html | WOMEN COMPARING CARTER AND RIVALS | By Leslie Bennetts | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/women-who-work-in-mines-assail-harassment-and-unsafe-conditions.html | Women Who Work in Mines Assail Harassment and Unsafe Conditions | By Ben A Franklin Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/world-cup-stresses-friendship-us-team-holds-lead-by-5.html | World Cup Stresses Friendship | By John S Radosta Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/world-of-horses-where-weak-lead-the-strong-forever.html | World of | By Ami Shinitzky | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/yiddish-theater-alive-again-in-poland-scene-described-in-singer.html | Yiddish Theater Alive Again in Poland | By John Darnton Special to The New York Times | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/you-can-still-ride-the-rails-for-scenery-and-fun.html | You Can Still Ride the Rails for Scenery | By Ralph Blumenthal | TX 460989 | 29172 |
| 11/11/1979 | https://www.nytimes.com/1979/11/11/archives/zaire-nice-case-history-of-how-not-to-run-a-country.html | Zaire Nice Case History Of How Not to Run a Country | By Carey Winfrey | TX 460989 | 29172 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/11-million-gift-helps-schools-teach-reading-signs-of-improvement.html | 11 Million Gift Helps Schools Teach Reading Signs of Improvement | By Gene I Maeroff Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/25-on-city-council-attack-macchiarola-over-spending-stark-realities.html | 25 on City Council Attack Macchiarola Over Spending Stark Realities of the Situation | By Marcia Chambers | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/4-arrested-in-china-at-democracy-wall-they-are-detained-as.html | 4 ARRESTED IN CHINA AT DEMOCRACY WALL They Are Detained as Transcript of Dissidents Trial Goes on Sale Charges Are Not Clear | By Fox Butterfield Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/4-uniformed-services-plan-to-unite-for-new-york-city-contract-talks.html | 4 Uniformed Services Plan to Unite For New York City Contract Talks To Represent 40000 Workers Uniformed Services to Unite on City Contract Talks Suggestion by Rohatyn Opposed Expected to Head Coalition | By Aril Goldman | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/500-march-in-a-procession-for-five-slain-communists-march-with.html | 500 March in a Procession for Five Slain Communists March With Police Escort | By Howell Raines Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/a-cambodian-representative-stirs-things-up-at-the-un-un-notes.html | A Cambodian Representative Stirs Things Up at the UN UN Notes | By Bernard D Nossiter Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/a-captive-who-is-trying-to-negotiate-lowell-bruce-laingen-man-in.html | A Captive Who Is Trying to Negotiate Lowell Bruce Laingen Man In the News Talk Was Quoted | By Philip Shabecoff Special to The New York Times | TX 430031 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/abroad-at-home-cambodia-a-flicker-of-hope.html | ABROAD AT HOME Cambodia A Flicker Of Hope | By Anthony Lewis | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/at-the-coast-guard-academy-shes-the-top-cadet-father-is-a-fisherman.html | At the Coast Guard Academy Shes the Top Cadet Father Is a Fisherman | By Diane Henry Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/bumper-crop-of-straw-polls-votes-are-proliferating-in-presidential.html | Bumper Crop Of Straw Polls Votes Are Proliferating In Presidential Politics News Analysis Old Newspaper Tradition Remembered History Heralding Maine Triumph Similar Array of Talent | By Adam Clymer Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/cambodian-exiles-back-sihanouk.html | Cambodian Exiles Back Sihanouk | By Karen de Witt Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/canadas-riders-win-cup.html | Canadas Riders Win Cup | By Ed Corrigan Special to The New York Tittles | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/canadian-cable-tv-enters-us-franchises-are-secured-in-major-cities.html | Canadian Cable TV Enters US Franchises Are Secured In Major Cities A Huge Growth Market Canadian Cable TV Enters US Expansion in Jersey Planned | By Andrew H Malcolm Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/dove-hawk-dawk.html | Dove  Hawk  Dawk | By Peter Kovler | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/essay-waterquiddick.html | ESSAY Waterquiddick | By William Safire | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/eurodollar-curb-plan-reported-central-bankers-seek-to-limit-excess.html | Eurodollar Curb Plan Reported Central Bankers Seek to Limit Excess Growth | By Paul Lewis Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/giants-rout-falcons-243.html | Giants Rout Falcons 243 | By Michael Katz Special to The New York Thaw | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/gis-of-the-82d-airborne-are-rarin-to-go-not-for-real-yet.html | GIs of the 82d Airborne Are Rarin to Go Not for Real Yet | By Iver Peterson  Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/khomeini-upbraids-pope-and-disdains-any-us-pressures-speech-widely.html | KHOMEINI UPBRAIDS POPE AND DISDAINS ANY US PRESSURES SPEECH WIDELY HAILED IN IRAN Terms Carter Enemy of Humanity and Says Many in Nation Are Prepared for Martyrdom | By John Kifner Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/korean-investment-undaunted-deals-win-approval-investment-in-korea.html | Korean Investment Undaunted Deals Win Approval Investment in Korea Cautious But Undaunted Foreign Bankers Want Reassurance Korean Officials Optimistic | By Henry Scott Stokes Special to The New York Times | TX 430031 | 29178 |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/margaret-thatcher-vows-to-bring-major-changes-to-ulster-will-impose.html | Margaret Thatcher Vows to Bring Major Changes to Ulster Will Impose a Decision | By R W Apple Jr Special to The New York Times | TX 430031 | 29178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/nashville-sings-a-siren-song-to-china-questions-about-the-music.html | Nashville Sings a Siren Song to China Questions About the Music | By Wendell Rawls Jr Special to The New York Times | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/no-gain-reported-on-hostage-release-washington-putting-its-hopes-on.html | NO GAIN REPORTED ON HOSTAGE RELEASE Washington Putting Its Hopes on Cumulative Effect of Efforts An Old Unhappy Record Washington Reports No Progress on Freeing Hostages | By Bernard Gwertzman Special to The New York Mates | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/nonprofit-groups-discuss-plans-for-a-united-front-the-birth-of-a.html | Nonprofit Groups Discuss Plans for a United Front The Birth of a Committee | By Molly Ivins Special to The New York Times | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/one-towns-reaction-of-anger-to-the-crisis-in-iran-one-towns.html | One Towns Reaction of Anger to the Crisis in Iran One Towns Reaction of Anger and Frustration to the Iranian Crisis Football Victory Hailed Some Action Is Called for Iranian Children in Parish | By John Herbers Special to The New York Times | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/palestinian-mayor-arrested-by-israel-provoking-protests-he-faces.html | PALESTINIAN MAYOR ARRESTED BY ISRAEL PROVOKING PROTESTS He Faces Deportation for Allegedly Backing Terrorism Cabinet Votes New Settlements | By David K Shipler Special to The New York Times | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/president-testing-themes-of-campaign-stress-is-on-peace-cuts-in-tax.html | PRESIDENT TESTING THEMES OF CAMPAIGN Stress is on Peace Cuts in Taxes Efficiency and a Willingness to Take Unpopular Steps Record of Achievements Prepared Effect of Tax Cuts Cuts in the on Federal Staff Theme of Difficult Choices | By Steven R Weisman  Special to The New York Times | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/rangel-emerges-as-a-key-figure-in-city-politics-koch-is-nasty-to.html | Rangel Emerges as a Key Figure in City Politics Koch Is Nasty to Everybody | By Sheila Rule Special to The New York Times | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/schools-dropout-rate-in-new-york-city-stirs-worry-over-jobs-pool.html | Schools Dropout Rate In New York City Stirs Worry Over Jobs Pool School Dropout Rate Stirs Concern Over Labor Pool | By Edward Schumacher | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/us-wins-cup-golf-politics-scored-leads-all-the-way.html | US Wins Culp Golf PoliticsScored Leads All the Way | By John Radosta Special to The New York Times | TX 430031 | 29178 | |
| 11/12/1979 | https://www.nytimes.com/1979/11/12/archives/windfall-profits-tax-nears-senate-showdown-windfall-tax-nears.html | WindfallProfits Tax Nears Senate Showdown Windfall Tax Nears Showdown | By Warren Weaver Jr Special to The New York Times | TX 430031 | 29178 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/2-million-in-watches-stolen-at-jersey-plant-thieves-cutting-3.html | 2 Million in Watches Stolen at Jersey Plant Thieves Cutting 3 Cables Steal 1500 Watches | By Robert Hanley Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/a-symbolic-oil-cutoff-decision-aimed-at-reducing-public-frustration.html | A Symbolic Oil Cutoff Decision Aimed at Reducing Public Frustration Is Not Expected to Have Any Immediate Impact | By Hedrick Smith Special to The New York Times | TX 416906 | 29185 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/almanac-of-politics-latest-capital-essential-contents-of-new.html | Almanac of Politics Latest Capital Essential Contents of New Almanac Bay Ridge an Exotic Place | By Francis X Clines Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/basque-terrorist-group-says-it-kidnapped-legislator-helped-shape.html | Basque Terrorist Group Says It Kidnapped Legislator Helped Shape Policies | By James Markham Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/british-give-rhodesia-rebels-an-ultimatum-issues-called-sensitive.html | British Give Rhodesia Rebels an Ultimatum Issues Called Sensitive Officials Appear Optimistic Loss of Momentum Feared Plans to Let Sanctions Lapse | By R W Apple Jr Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/cambodia-tells-us-group-it-will-allow-more-aid-cambodia-assures-us.html | Cambodia Tells US Group It Will Allow More Aid Cambodia Assures US Group It Will Allow More Aid | By Henry Kamm Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/carter-bars-iranian-oil-from-us-and-vows-defiance-on-hostages-small.html | CARTER BARS IRANIAN OIL FROM US AND VOWS DEFIANCE ON HOSTAGES SMALL PRICE INCREASES PREDICTED CONSERVATION ASKED President Says Economic Pressure Cant Weaken Stand on Principles | By Steven R Weisman Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/carter-taps-cache-in-endorsement-season-aid-flows-both-ways.html | Carter Taps Cache in Endorsement Season Aid Flows Both Ways | By Steven V Roberts Special to The New York nines | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/chlorine-gas-from-derailed-train-forces-250000-to-flee-in-ontario.html | Chlorine Gas From Derailed Train Forces 250000 to Flee in Ontario New Evacuations Considered | By Andrew H Malcolm Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/coming-months-are-key-to-future-of-bankrupt-zaire-standby-credit-of.html | Coming Months Are Key to Future of Bankrupt Zaire Standby Credit of 152 Million | By Carey Winfrey Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/editor-is-arrested-in-dispute-in-peking-he-apparently-went-to-the.html | EDITOR IS ARRESTED IN DISPUTE IN PEKING He Apparently Went to the Police to Ask About 4 Persons Held in Sale of Trial Transcript Liu Fled Scene of Arrests Source of Transcript Unclear | By Fox Butterfield Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/europes-fighter-jet-program-tornado-offers-competition-for-us.html | Europes Fighter Jet Program Tornado Offers Competition for US Concerns Project Valued at 17 Billion European Fighter Jet Competes With US Nations Overcome Problems Unusual Management System Program Behind Schedule | By Paul Lewis Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/expark-aide-made-seoul-party-chief-kim-jong-pil-figure-in-1961-coup.html | EXPARK AIDE MADE SEOUL PARTY CHIEF Kim Jong Pil Figure in 1961 Coup May Be Getting Into Position to Become the President | By Henry Scott Stokes Special to The New York Times | TX 416906 | 29185 | |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/federal-order-expected-today-on-iranian-students-in-the-us.html | Federal Order Expected Today On Iranian Students in the US | By A O Sulzberger Jr Special to The New York Times | TX 416906 | 29185 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/federation-to-defy-meany-wishes-convention-will-pay-him-tribute.html | Federation to Defy Meany Wishes Convention Will Pay Him Tribute Iron Will Faces Frustration 250 Resolutions Planned Informal Politicking Likely | By Philip Shabecoff Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/full-employment-for-all.html | Full Employment for All | By William McGaughey Jr | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/giants-keeping-eyes-on-nfc-standings-prospects-not-promising.html | Giants Keeping Eyes Ors NFC Standings Prospects Not Promising | By Michael Katz Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/gm-orders-recall-of-13-million-cars-all-but-18000-are-1979-models.html | GM ORDERS RECALL OF 13 MILLION CARS All but 18000 Are 1979 Models Accident Potential Found in 2 SeatBelt Anchor Bolts | By Reginald Stuart Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/group-says-united-ways-tv-ads-violate-fairness-doctrine-of-fcc.html | Group Says United Ways TV Ads Violate Fairness Doctrine of F C C Reaction of United Way | By Ernest Holsendolph Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/iran-offcial-urges-foreign-envoys-to-seek-shahs-extradition-by-us.html | Iran Official Urges Foreign Envoys To Seek Shahs Extradition by US TV Breaks Into The Third Man | By John Kifner Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/jets-rushing-power-defused-by-the-bills-defensive-slants-effective.html | JetsRushing Power Defused by the Bills Defensive Slants Effective What Might Have Been | By Gerald Eskenazi Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/kennedy-tells-iowans-carter-farm-policy-is-a-failure-abortion-issue.html | Kennedy Tells Iowans Carter Farm Policy Is a Failure Abortion Issue in State | By B Drummond Ayres Jr Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/lemaire-excanadien-star-enjoying-swissstyle-hockey-talks-about.html | Lemaire ExCanadien Star Enjoying SwissStyle Hockey Talks About Violence | By John Vinocur Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/new-style-emerging-after-shakeup-in-the-cabinet-contrast-in.html | New Style Emerging After ShakeUp in the Cabinet Contrast in Leadership | By David E Rosenbaum Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/outlook-uncertain-analysts-expect-affected-supply-to-be-replaced.html | OUTLOOK UNCERTAIN Analysts Expect Affected Supply to Be Replaced Relatively Easily | By Steven Rattner Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/shostakovich-memoir-a-shock-to-kin-protects-fathers-reputation.html | Shostakovich Memoir a Shock to Kin Protects Fathers Reputation | By Craig R Whitney | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/taxcut-alternatives-inflation-is-the-crux-issue-and-debate.html | TaxCut Alternatives Inflation Is the Crux Issue and Debate | By Edward Cowan Special to The New York Times | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/upstart-senate-frosh.html | Upstart Senate Frosh | By Ross K Baker | TX 416906 | 29185 |
| 11/13/1979 | https://www.nytimes.com/1979/11/13/archives/wheelingpittsburgh-steel-and-weicker-clash-over-inquiry-by-sec.html | WheelingPittsburgh Steel and Weicker Clash Over Inquiry by SEC Lawyer Comments on Case | By Diane Henry Special to The New York Times | TX 416906 | 29185 |

| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/997-million-nassau-budget-asked.html | 997 Million Nassau Budget Asked | By Shawn G Kennedy Special to The New York Times | TX 555722 | 29180 | |
|---|---|---|---|---|---|---|
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/aides-say-carter-is-mapping-urban-conservation-policy-avenue-for.html | Aides Say Carter Is Mapping Urban ConservationPolicy Avenue for Appeals Complaints From Retailers | By David E Rosenbaum Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/allies-said-to-back-carter-oil-decision-he-reportedly-sends.html | ALLIES SAID TO BACK CARTER OIL DECISION He Reportedly Sends Explanation to Paris and Bonn About His Halt of Imports From Iran | By John Vinocur Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/americans-and-british-start-navy-maneuvers-off-the-iranian-coast.html | Americans and British Start Navy Maneuvers Off the Iranian Coast Maneuvers Continue in Texas | By Richard Halloran Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/arab-mayors-resign-over-israeli-arrest-of-nabluss-leader.html | ARAB MAYORS RESIGN OVER ISRAELI ARREST OF NABLUSS LEADER Palestinian Is Facing Deportation to Jordan for Terrorism Views Some Officials Stay On | By David K Shipler Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/army-seeking-approval-for-new-nerve-gas-weapons-reports-of-soviet.html | Army Seeking Approval for New Nerve Gas Weapons Reports of Soviet Moves | By Richard Burt Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/battle-for-oil-tax-is-mapped-white-house-backs-changes-newly-found.html | Battle For Oil Tax Is Mapped White House Backs Changes Newly Found al Was Exempted Output Held Not Cost Effective | By Warren Weaver Jr Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/bill-on-detailing-risk-in-abortion-passed-in-jersey-measure.html | Bill on Detailing Risk in Abortion Passed in Jersey Measure Requires Doctors to Outline Alternatives Action Called Irresponsible | By Joseph F Sullivan Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/boom-year-for-south-africa-boom-year-for-south-africa-gold-offsets.html | Boom Year for South Africa Boom Year for South Africa Gold Offsets Capital Flight Mining Profits Set Records | By John F Burns Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/brother-joseph-and-legal-right-to-die-catechism-is-recalled.html | Brother Joseph and Legal Right to Die Catechism Is Recalled | By Donald G McNeil Dr Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/canadian-leader-urges-rise-in-nations-oil-price-taxes-urged-on.html | Canadian Leader Urges Rise in Nations Oil Price Taxes Urged on Profits | By Henry Giniger Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/canadians-are-returning-to-city-hit-by-rail-accident-calls-for.html | Canadians Are Returning to City Hit by Rail Accident Calls for Stricter Regulation | By Andrew H Malcolm Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/carter-asks-relied-groups-to-avoid-criticism-over-aid-to-cambodians.html | Carter Asks Relied Groups to Avoid Criticism Over Aid to Cambodians Aides Surprised at Appeal Influx of Refugees Expected | By Steven R Weisman Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/colombia-regime-accused-of-ceding-rule-to-army-382-to-be-put-on.html | Colombia Regime Accused of Ceding Rule to Army 382 to Be Put on Trial | By Warren Hoge Special to The New York Times | TX 555722 | 29180 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/credit-markets-3session-bond-rally-halted.html | CREDIT MARKETS 3Session Bond Rally Halted | By Clyde H Farnsworth Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/currency-markets-bank-of-japan-steps-in-to-rescue-sagging-yen.html | CURRENCY MARKETS Bank of Japan Steps In To Rescue Sagging Yen | By Junnosuke Ofusa Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/economic-adjustment-seen-in-us-oecd-cites-needed-reverses.html | Economic Adjustment Seen in US OECD Cites Needed Reverses | By Paul Lewis Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/experts-analyze-khomeinis-attitudes-reason-for-iron-will-the.html | Experts Analyze Khomeinis Attitudes Reason for Iron Will The Influence of Religion | By Steven V Roberts Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/foreign-affairs-problems.html | FOREIGN AFFAIRS Problems In Paradise | By Peter Hastings | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/george-meany-describes-khomeini-as-a-madman.html | George Meany Describes Khomeini as a Madman | By Philip Shabecoff Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/house-voting-money-bill-sets-stage-for-new-fight-on-abortion-five.html | House Voting Money Bill Sets Stage for New Fight on Abortion Five Departments Affected | By Marjorie Hunter Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/in-iran-a-sea-of-troubles.html | In Iran a Sea Of Troubles | By Christopher T Rand | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/in-saharan-outpost-war-shatters-the-desert-calm-war-is-hard-to-find.html | In Saharan Outpost War Shatters the Desert Calm War Is Hard to Find | By James M Markham Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/investors-fraud-suits-restricted-signal-of-courts-philosophy.html | InvestorsFraud Suits Restricted Signal of Courts Philosophy | By Linda Greenhouse Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/iran-charges-us-war-threats-as-it-bids-security-council-meet-no.html | Iran Charges US War Threats As It Bids Security Council Meet No Yielding to Blackmail | By Bernard D Nossiter Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/iran-crisis-halts-carter-travel-and-political-activities-sensitive.html | Iran Crisis Halts Carter Travel and Political Activities Sensitive Questions | By Terence Smith Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/islanders-six-goals-in-one-period-help-rout-rangers-105-trottier.html | Islanders Six Goals In One Period Help Rout Rangers 105 Trottier Starts Surge | By Parton Keese Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/layoff-notices-given-hundreds-of-workers-employed-by-newark-scare.html | Layoff Notices Given Hundreds of Workers Employed by Newark Scare Tactic Charged | By Alfonso A Narvaez Special to The New York Times | TX 555722 | 29180 | |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/moscow-is-said-to-tell-washington-it-is-trying-to-help-behind.html | Moscow Is Said to Tell Washington It Is Trying to Help Behind Scenes Soviet Joined in Envoys Effort | By Craig R Whitney Special to The New York Times | TX 555722 | 29180 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/natt-jordan-star-in-10182-victory-getting-to-know-you-nets-defeat.html | Natt Jordan Star in 10182 Victory Getting to Know You Nets Defeat Hawks As Jordan Natt Star We Moved the Ball Atlantas Big 3 Terrible | By Carrie Seidman Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/new-iranian-plan-urges-un-to-meet-on-conflict-but-us-wants-hostages.html | NEW IRANIAN PLAN URGES UN TO MEET ON CONFLICT BUT US WANTS HOSTAGES FREED FIRST WORLD INQUIRY ASKED Letter Seeks Investigation of the Shah and return of Money From US | By Bernard Gwertzman Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/poles-angered-and-worried-by-series-of-mine-disasters-gierek-worked.html | Poles Angered and Worried By Series of Mine Disasters Gierek Worked in Mines Unrest Among Miners Is Feared Coal and Politics Go Together Recent Accidents Puzzling Alarm System in Shaft Failed Pressures to Raise Output Katowice Bishop Protests | By John Darnton Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/rebirth-of-ghostly-phnom-penh-is-attended-by-hunger-and-pain.html | Rebirth of Ghostly Phnom Penh Is Attended by Hunger and Pain Beginning to Come Back to Life | By Henry Kamm special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/student-testing-units-expansion-leads-to-debate-data-on-15-million.html | Student Testing Units Expansion Leads to Debate Data on 15 Million People Testing Units Expansion Stirs Debate Its a Big Business Selective Colleges Use Test Accumulation of Wealth Criticized Scholars Allowed Access Serious Growing Pains ETS Profile Is Optional Occupation Tests Successful Nonprofit Status Questioned | By Edward B Fiske Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/that-thing-up-there-worries-detroit-urban-renaissance.html | That Thing Up There Worries Detroit Urban Renaissance | By Reginald Stuart Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/trial-is-on-in-drug-case-linked-to-denver-volleyball-team-wiretap.html | Trial Is On in Drug Case Linked to Denver Volleyball Team Wiretap Evidence Admitted | By Molly Ivins Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/trying-to-gear-up-firestone-new-president-headed-zenith-an-attempt.html | Trying to Gear Up Firestone New President Headed Zenith An Attempt to Gear Up Firestone | By Reginald Stuart Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/us-bids-states-aid-in-drive-to-save-oil-washington-meeting-of.html | US Bids States Aid In Drive to Save Oil Washington Meeting of Governors | By Richard D Lyons Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/violations-and-laxity-laid-to-immigration-service.html | Violations and Laxity Laid to Immigration Service | By Bernard Weinraub Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archives/washington-where-are-the-allies.html | WASHINGTON Where Are The Allies | By James Reston | TX 555722 | 29180 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/whatever-the-words-goal-of-iran-remains-the-same-shahs-return.html | Whatever the Words Goal of Iran Remains the Same Shahs return Beyond the Words the Goal of Iran Remains Extradition of the Shah | By John Kifner Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/white-house-argues-in-court-for-its-right-to-break-taipei-pact.html | White House Argues In Court for Its Right To Break Taipei Pact | By Graham Hovey Special to The New York Times | TX 555722 | 29180 |
| 11/14/1979 | https://www.nytimes.com/1979/11/14/archiv es/wonderful-town.html | Wonderful Town | By Marilyn Grad | TX 555722 | 29180 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/2-nations-are-cool-to-reagan-plan-canadian-officials-preoccupied.html | 2 Nations Are Cool to Reagan Plan | By Alan Richman | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/455-million-westchester-budget-for-80-includes-property-tax-cut.html | 455 Million Westchester Budget for 80 Includes Property Tax Cut | By Edward Hudson Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/a-designers-secret-details-details-a-designers-secret-details.html | A Designers Secret Details Details | By Jane Geniesse | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/a-trial-recalls-an-old-reality-cash-in-politics-packets-of-money.html | A Trial Recalls An Old Reality Cash in Politics | By Joyce H Purnick | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/about-westfield-railroads-that-are-a-model-of-efficiency.html | About Westfield | By Richard F Shepard Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/abroad-at-home-lowering-the-gate.html | ABROAD AT HOME Lowering The Gate | By Anthony Lewis | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/action-disturbs-financial-circles-us-stresses-protection-of-claims.html | Action Disturbs Financial Circles | By Clyde H Farnsworth Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/aflcio-leaders-endorse-carters-plea-for-restraint-on-iran-party.html | AFLC10 Leaders Endorse Carters Plea For Restraint on Iran | By Philip Shabecoff Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/anastasio-role-topic-of-review-at-scotto-trial-jurors-rehear.html | Anastasio Role Topic of Review At Scotto Trial | By Arnold H Lubasch | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/arabs-facing-news-doubts-on-investment-of-oil-money-theoretical.html | Arabs Facing New Doubts on Investment of Oil Money | By Youssef M Ibrahim Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/astros-not-yankees-likely-ryan-choice-astros-near-home.html | Astros Not Yankees Likely Ryan Choice | By Murray Crass | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archiv es/ballet-sonate-scarlatti-by-martins-in-premiere-the-cast.html | Ballet Sonate Scarlatti By Martins in Premiere | By Anna Kisselgoff | TX 416908 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/ballet-the-pennsylvania-khomeini-interview-on-wnet-tonight.html | Ballet The Pennsylvania | By Jennifer Dunning | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/bent-to-dramatize-littletold-nazi-horror-a-youngster-during-the-war.html | Bent to Dramatize LittleTold Nazi Horror | By Tom Buckley | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/big-oil-price-increase-because-of-iran-cutoff-regarded-as-unlikely.html | Big Oil Price Increase Because of Iran Cutoff Regarded as Unlikely | By Peter Kihss | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/bishops-reject-removal-of-word-men-in-prayers-vatican-approval.html | Bishops Reject Removal Of Word Men in Prayers | By Kenneth A Briggs Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/bridge-some-players-have-feeling-computer-stacks-the-deck.html | Bridge | By Alan Truscott | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/britain-considering-cut-in-immigration-governments-proposal-to.html | BRITAIN CONSIDERING CUT IN IMMIGRATION | By William Borders Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/british-let-ultimatum-pass-at-rhodesian-conference-48-hours-to.html | British Let Ultimatum Pass at Rhodesian Conference | By R W Apple Jr Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/campaign-discussed-as-carey-and-carter-have-private-dinner-welfare.html | Campaign Discussed As Carey and Carter Have Private Dinner | By Steven R Weisman Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/campaign-for-memphis-mayoralty-that-had-had-racial-overtones-ends-with.html | Campaign for Memphis Mayoralty That Had Racial Overtones Ends With Vote Today | By Wendell Rawls Jr Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/campaign-letter-angers-conservative-li-parties-letter-called-an.html | Campaign Letter Angers Conservative LI Parties | By Frances Cerra Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/carter-asks-allies-to-limit-oil-imports-from-iran-several-plans-for.html | Carter Asks Allies to Limit Oil Imports From Iran | By Richard Burt Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/carter-to-seek-aid-for-space-shuttle-assures-nasa-aides-of-support.html | CARTER TO SEEK AID FOR SPACE SHUTTLE | By John Noble Wilford | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/carters-strategy-on-iran-us-seeks-to-project-tough-image-without.html | Carters Strategy on Iran | By Terence Smith Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/chase-bank-silent-on-iran-statement-it-declines-to-comment-on.html | CHASE BANK SILENT ON IRAN STATEMENT | By Tony Schwartz | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/china-dissident-likens-present-to-the-repressive-past-transcript.html | China Dissident Likens Present to the Repressive Past | By Fox Butterfield Special to The New York Times | TX 416908 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/city-finds-getting-tough-on-traffic-really-works-an-attempt-to.html | City Finds Getting Tough On Traffic Really Works | By Judith Cummings | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/commodities-precious-metals-given-early-lift-by-iran-freeze.html | COMMODITIES Precious Metals Given Early Lift by Iran Freeze | By H J Maidenberg | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/complaints-of-abuses-by-pension-programs-bring-abrams-inquiry.html | Complaints of Abuses By Pension Programs Bring Abrams Inquiry | By Ralph Blumenthal | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/concern-is-expressed-by-us-bankers-not-all-payments-affected.html | Concern Is Expressed by US Bankers | By Robert A Bennett | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/credit-markets-most-bond-prices-decline-moderately.html | CREDIT MARKETS Most Bond Prices Decline Moderately | By John H Allan | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/earnings-rockwells-profit-up-533-for-quarter-genesco.html | EARNINGS Rockwells Profit Up 533 for Quarter | By Clare M Recicert | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/effort-to-jail-mrs-gandhi-adds-spice-to-election-race-undue.html | Effort to Jail Mrs Gandhi Adds Spice to Election Race | By Michael T Kaufman Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/electronic-games-a-big-winner-for-the-holidays-electronic-games-a.html | Electronic Games A Big Winner For the Holidays | By Peter J Schuyten | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/essay-to-restabilize-iran.html | ESSAY To Restabilize Iran | By William Safire | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/for-the-whites-of-rhodesia-smith-is-a-fallen-idol-many-whites-are.html | For the Whites of Rhodesia Smith Is a Fallen Idol | By John F Burns Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/gardening-plant-a-bulb-now-and-itll-bloom-at-christmastime.html | GARDENING Plant a Bulb Now And Itll Bloom At Christmastime | By Susan W Plimpton | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/geneen-plans-to-resign-as-chairman-of-itt-araskog-to-become.html | Geneen Plans to Resign As Chairman of ITT | By Robert J Cole | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/head-of-psychiatric-center-on-leave-during-inquiry.html | Head of Psychiatric Center on Leave During Inquiry | By Robin Herman | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/house-approves-loan-plan-to-aid-depressed-areas-59-billion-bill.html | House Approves Loan Plan to Aid Depressed Areas | By Martin Tolchin Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/house-committee-links-fuel-use-to-chrysler-aid.html | House Committee Links Fuel Use to Chrysler Aid | By Steven Rattner Special to The New York Times | TX 416908 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/house-panel-approves-a-tradein-of-highway-aid-for-mass-transit.html | House Panel Approves a TradeIn Of Highway Aid for Mass Transit | By Irvin Molotsky Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/in-rout-goalie-suffers-the-most-60-minutes-of-hell.html | In Rout Goalie Suffers the Most | By Parton Keese | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/insurer-alters-driver-rating-premium-reductions-detailed.html | Insurer Alters Driver Rating | By Matthew L Wald Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/iran-defends-move-to-withdraw-funds-contends-banks-were-responsible.html | IRAN DEFENDS MOVE TO WITHDRAW FUNDS | By John Kifner Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/irans-students-in-the-us-feel-disquiet-and-disunity-denounces-both.html | Irans Students in the US Feel Disquiet and Disunity | By Francis X Clines Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/jersey-customs-chief-suspended.html | Jersey Customs Chief Suspended | By Alfonso A Narvaez | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/jet-placekicking-trio-tries-to-snap-slump-new-rhythm.html | Jet PlaceKicking Trio Tries to Snap Slump | By Gerald Eskenazi Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/judge-bids-school-board-end-queens-segregation-no-immediate.html | Judge Bids School Board End Queens Segregation | By Joseph P Fried | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/koch-signs-bill-to-aid-rebuilding-tax-abatements-vary.html | Koch Signs Bill to Aid Rebuilding | By Anna Quindlen | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/labor-facing-major-challenges-as-it-plans-for-leadership-shift-the.html | Labor Facing Major Challenges As It Plans for Leadership Shift | By William Serrin | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/lasker-medical-research-prizes-go-to-2-americans-and-a-briton.html | Lasker Medical Research Prizes Go to 2 Americans and a Briton | By Harold M Schmeck Jr | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/lawmakers-to-seek-an-inquiry-on-crisis-avoiding-criticism-now-they.html | LAWMAKERS TO SEEK AN INQUIRY ON CRISIS | By Steven V Roberts Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/li-study-finds-solar-power-saves-most.html | LI Study Finds Solar Power Saves Most | By Frances Cerra | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/liberals-capture-3-byelections-from-the-ruling-party-in-quebec.html | Liberals Capture 3 ByElections From the Ruling Party in Quebec | By Henry Giniger Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/maj-gen-ernest-n-harmon-85-led-tank-units-in-world-war-ii-won.html | Maj Gen Ernest N Harmon 85 | By Walter H Waggoner | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/mets-staff-told-sale-likely.html | Mets Staff TOM Sale Likely | By Joseph Durso | TX 416908 | 29178 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/miss-meyers-agrees-to-sign-with-gems-no-staff-weather-person.html | Miss Meyers Agrees To Sign With Gems | By Alex Yannis Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/modern-cutler-rethinks-his-craft-an-english-cutler-rethinks-the.html | Modern Cutler Rethinks His Craft | By Suzanne Slesin | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/monks-at-sinai-cloister-bid-israelis-sour-goodbye-monks-adapt-to.html | Monks at Sinai Cloister Bid Israelis Sour Goodbye | By David K Shipler Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/murphy-beds-spring-back-into-popularity-murphy-beds-spring-back.html | Murphy Beds Spring Back Into Popularity | By Michael Decourcy Hinds | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/new-course-set-for-shahs-us-foundation-foundation-just-a-front.html | New Course Set for Shahs US Foundation | By Kathleen Teltsch | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/norways-parliament-now-controls-the-banks-gradual-nationalization.html | Norways Parliament Now Controls the Banks | By Paul Lewis Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/oddeven-gas-order-by-gov-brown-vexes-dealers-and-officials.html | OddEven Gas Order By Gov Brown Vexes Dealers and Officials | By Wallace Turner Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/parents-join-school-officials-in-drive-against-more-cuts-letters.html | Parents Join School Officials In Drive Against More Cuts | By Dena Kleiman | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/parents-sue-over-3-deaths-in-wilderness-program-death-of-14yearold.html | Parents Sue Over 3 Deaths in Wilderness Program | By Wayne King Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/perkins-wants-bucs-to-keep-guessing.html | Perkins Wants Bucs To Keep Guessing | By Michael Katz Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/pianist-gilels-plays-beethoven-and-tchaikovsky-ballet-theater-talks.html | Pianist Gilels Plays Beethoven and Tchaikovsky | By Harold C Schonberg | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/pianist-orth-in-debut.html | Pianist Orth in Debut | By Raymond Ericson | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/pop-maxene-andrews.html | Pop Maxene Andrews | By Johns Wilson | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/price-for-kennedys-quick-entry-into-campaign-was-a-ragged-start.html | Price for Kennedys Quick Entry Into Campaign Was a Ragged Start | By Hedrick Smith Special to The New York Times | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/rail-riders-doubt-bond-issue-will-help-gloomy-rail-commuters-doubt.html | Rail Riders Doubt Bond Issue Will Help | By Lena Williams | TX 416908 | 29178 |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/rangers-late-goal-beats-wings-32-vickers-tally-is-decisive.html | Rangers Late Goal Beats Wings 32 | By Deane McGowen | TX 416908 | 29178 |

| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/razing-of-one-skyscraper-to-build-3-new-ones-proposed-in-times-sq.html | Razing of One Skyscraper to Build 3 New Ones Proposed in Times Sq | By Carter B Horsley | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/rca-picks-a-president-brighter-picture-seen-rca-picks-a-president.html | RCA Picks a President | By N R Kleinfield | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/reagan-bars-debate-with-rivals-for-fear-of-dividing-the-gop.html | Reagan Bars Debate With Rivals For Fear of Dividing the GOP | By Robert Lindsey Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/recital-lieder-by-berry.html | Recital Lieder by Berry | By John Rockwell | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/regents-propose-establishing-clinics-for-inschool-health-care-of.html | Regents Propose Establishing Clinics For InSchool Health Care of Students | By Aril Goldman | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/rising-mortgage-rates-curbing-the-mobility-of-job-seekers-financial.html | Rising Mortgage Rates Curbing the Mobility of Job Seekers | By William K Stevens Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/rivalry-marks-tv-bids-in-atlantic-city-resorts-is-biggest-employer.html | Rivalry Marks TV Bids in Atlantic City | By Donald Janson | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/rock-the-60s-reinvented.html | Rock The 60s Reinvented | By Robert Palmer | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/sanitation-dept-girding-to-meet-snow-challenge-plan-marshals.html | Sanitation Dept Girding to Meet Snow Challenge | By Blanche Cordelia Alston | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/seoul-becomes-partner-in-us-economic-talks-oil-policy-discussed.html | Seoul Becomes Partner In US Economic Talks | By James P Sterba Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/serpentine-book-sold-to-films-for-1-million-strictly-cash-and-carry.html | Serpentine Book Sold To Films for 1 Million | By Aljean Harmetz Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/stage-eulos-frankenstein-affair-monster-mash.html | Stage Eulos Frankenstein Affair Monster Mash | By Mel Gussow | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/stage-genets-balcony-lullaby-of-broadway-opens-nov-27-at-boltax.html | Stage Gents Balcony | By Mel Gussow | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/starving-peasants-camp-in-phnom-penh-city-is-a-way-station-for.html | STARVING PEASANTS CAMP IN PHNOM PENH | By Henry Kamm Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/still-jonestownism-runs-on.html | Still Jonestownism Runs On | By Jim Siegelman and Flo Conway | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/stocks-rally-for-modest-gain-outlook-for-interest-rates.html | Stocks Rally for Modest Gain | By Alexander R Hammer | TX 416908 | 29178 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/temple-under-hardin-gains-football-heights-not-a-normal-season-made.html | Temple Under Hardin Gains Football Heights | By Gordon S White Jr | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/tenday-car-sales-down-26-chrysler-off-43-more-layoffs-expected-soon.html | TenDay Car Sales Down 26 | By Reginald Stuart Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/transit-not-westway.html | Transit Not Westway | By John B Oakes | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/tv-luxury-liner-is-hijackedin-3-installments.html | TV Luxury Liner Is Hijacked    in 3 Installments | By John J OConnor | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/un-assembly-bids-vietnamese-forces-evacuate-cambodia-vote-to.html | UN ASSEMBLY BIDS VIETNAMESE FORCES EVACUATE CAMBODIA | By Edward Schumacher Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/un-session-averted-us-wins-support-to-bar-council-meeting-until.html | UN SESSION AVERTED | By Bernard Gwertzman Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/us-seems-to-be-winning-un-delay-mchenry-returns-quickly.html | US Seems to Be Winning UN Delay | By Bernard D Nossiter Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/us-steel-in-chemical-expansion-will-join-texaco-in-new-venture.html | US Steel In Chemical Expansion | By Agis Salpukas | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/us-to-join-industry-in-talks-on-auto-fuel-goals.html | US to Join Industry in Talks on Auto Fuel Goals | By Reginald Stuart Special to The New York Times | TX 416908 | 29178 | |
| 11/15/1979 | https://www.nytimes.com/1979/11/15/archives/when-parents-steal-their-own-children-deterring-parents-who-steal.html | When Parents Steal Their Own Children | By Suzanne Ramos | TX 416908 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/1act-play-returns-at-ensemble-studio-serious-entertainment-folklore.html | 1Act Play Returns At Ensemble Studio Serious Entertainment Folklore and Mystery Tips on Tickets | By Barbara Crossette | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/a-gala-in-washington-thats-a-bargain-warhol-likes-washington.html | A Gala in Washington Thats a Bargain Warhol Likes Washington | By Barbara Gamarekian Special to The New York Times | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/a-jazz-concert-thats-simply-heavenly-a-shift-in-styles.html | A Jazz Concert Thats Simply Heavenly A Shift in Styles | By Robert Palmer | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/a-lion-of-labor-accepts-applause-without-tears-an-appreciation.html | A Lion of Labor Accepts Applause Without Tears An Appreciation | By William Serrin Special to The New York Times | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/after-431-years-visit-by-dresden-orchestra-dresden-players-in-town.html | After 431 Years Visit by Dresden Orchestra Dresden Players in Town Moved Around a Lot | By Raymond Ericson | TX 430030 | 29178 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/black-clergy-pressed-by-young-to-help-settle-palestinian-issue-no.html | Black Clergy Pressed by Young To Help Settle Palestinian Issue No Limit on Issues Reclaiming Leadership Role | By Reginald Stuart Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/bolivian-coup-leader-to-step-down-today-defense-chief-reports.html | Bolivian Coup Leader To Step Down Today Defense Chief Reports Bolivian Is Said to Agree to Resign | By United Press International | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/bonn-set-to-deploy-new-nuclear-arms-acceptance-of-us-missiles-seen.html | BONN SET TO DEPLOY NEW NUCLEAR ARMS Acceptance of US Missiles Seen as Bolstering Development of NATO in the 1980s | By John Vinocur Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/books-of-the-times-in-dubious-battle.html | Books of The Times In Dubious Battle | By John Leonard | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/bridge-topranked-womans-title-may-come-to-a-new-yorker.html | Bridge TopRanked Womans Title May Come to a New Yorker | By Alan Truscott Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/britains-basic-rate-lifted-to-record-17-aim-is-to-limit-money.html | Britains Basic Rate Lifted to Record 17 Aim Is to Limit Money Supply | By Robert D Hershey Jr Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/bucs-black-passer-supports-bias-charges-injustice-of-contract-cited.html | Bucs Black Passer Supports Bias Charges Injustice of Contract Cited by Williams Money Speaks Bucs Passer Supports Charges of Bias A Breakthrough | By Michael Katz Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/buffalo-submits-new-plan-to-integrate-citys-schools-we-have-come-a.html | Buffalo Submits New Plan To Integrate Citys Schools We Have Come a Long Way | By Dena Kleiman Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/carter-denouncing-terror-warns-iran-on-hostages-safety-says.html | CARTER DENOUNCING TERROR WARNS IRAN ON HOSTAGES SAFETY SAYS BLACKMAIL WONT WORK Addressing AFLCIO He Holds Teheran Accountable for 62 Americans WellBeing | By Terence Smith Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/citing-risk-of-opec-supply-cut-us-panel-lists-reaction-options.html | Citing Risk of OPEC Supply Cut US Panel Lists Reaction Options Options in a Big Shortage | By Richard D Lyons Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/conferees-argue-dual-roles-for-the-library-of-congress-an.html | Conferees Argue Dual Roles For the Library of Congress An Information Explosion | By Karen de Witt Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/connally-calls-affirmative-action-divisive-and-harmful-to-the.html | Connally Calls Affirmative Action Divisive and Harmful to the Nation Crutch of Dependency Proposals Not Mentioned | By Douglas E Kneeland Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/federal-building-in-queens-urged-to-aid-economy.html | Federal Building In Queens Urged To Aid Economy | By Irvin Molotsky Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/house-unit-clears-aid-to-chrysler-wage-guidelines-cited-house-panel.html | House Unit Clears Aid To Chrysler Wage Guidelines Cited House Panel Clears Bill To Back Chrysler Loans | By Judith Miller Special to The New York Times | TX 430030 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/iran-aide-says-shah-invested-in-mexico-envoy-asserts-exruler-took.html | IRAN AIDE SAYS SHAH INVESTED IN MEXICO Envoy Asserts ExRuler Took Step After He Got Visa to Go There | By Alan Riding Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/iran-said-to-pledge-hostage-protection-plo-reported-to-get.html | IRAN SAID TO PLEDGE HOSTAGE PROTECTION PLO Reported to Get Assurance During Endeavors in Teheran on Behalf of Americans | By Henry Tanner Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/iranians-seem-split-on-hostage-release-aides-talk-of-freeing-women.html | IRANIANS SEEM SPLIT ON HOSTAGE RELEASE Aides Talk of Freeing Women and Blacks but Students Say No | By John Kifner Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/israel-relinquishes-mount-sinai-region-to-egypt-ahead-of-schedule.html | Israel Relinquishes Mount Sinai Region to Egypt Ahead of Schedule Site Important to 3 Faiths | By Christopher S Wren Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/israeli-aides-say-nablus-mayor-under-deportation-order-served-plo.html | Israeli Aides Say Nablus Mayor Under Deportation Order Served PLO No Serious Violence Reported | By David K Shipler Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/jets-pillers-again-facing-old-foe-payton-working-hard.html | Jets Pillers Again Facing Old Foe Payton Working Hard | By Gerald Eskenazi Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/knighted-art-adviser-to-queen-is-named-as-former-soviet-spy.html | Knighted Art Adviser to Queen Is Named as Former Soviet Spy Stripped of Knighthood | By William Borders Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/limit-arms-rise-carter-is-urged.html | Limit Arms Rise Carter Is Urged | By Charles Mohr Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/mandatory-limits-on-hospitals-costs-rejected-by-house-major-defeat.html | MANDATORY LIMITS ON HOSPITALSCOSTS REJECTED BY HOUSE MAJOR DEFEAT FOR PRESIDENT 234166 Vote Passes a Substitute Providing Voluntary Attempt to Restrain Rising Prices | By Steven V Roberts Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/meany-bids-farewell-to-his-house-of-labor-tells-convention-that-the.html | Meany Bids Farewell to His House of Labor Tells Convention That the Union Movement Is Alive and WellRenews Attack on Carter Appeal for Political Support An Irreparable Loss | By Philip Shabecoff Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/poverty-in-us-seen-as-exaggerated-by-a-subterranean-cash-economy.html | Poverty in US Seen as Exaggerated By a Subterranean Cash Economy Problem of Unreported Taxes | By Edward Cowan Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/president-prays-and-sings-with-families-of-hostages-special-state.html | President Prays and Sings With Families of Hostages Special State Department Bus | By Francis X Clines Special to The New York Times | TX 430030 | 29178 |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archiv es/rhodesia-parley-reaches-accord-over-transition-only-terms-of.html | Rhodesia Parley Reaches Accord Over Transition Only Terms of CeaseFire Remain for Agreement | By R W Apple Jr Special to The New York Times | TX 430030 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/senate-heat-aid-compromise-opens-way-to-windfall-study-elements-of.html | Senate Heat Aid Compromise Opens Way to Windfall Study Elements of the Formula | By Warren Weaver Jr Special to The New York Times | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/senate-vote-assures-clash-with-house-on-us-funds-for-abortions.html | Senate Vote Assures Clash With House on US Funds for Abortions | By Marjorie Hunter Special to The New York Times | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/seoul-orders-officials-to-prepare-for-release-of-political.html | Seoul Orders Officials to Prepare For Release of Political Prisoners Assembly Holds Session Seoul Ordering Preparations to Free Political Prisoners The Sooner the Better Presidential Bid Thwarted An Essential Preliminary | By Henry Scott Stokes Special to The New York Times | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/stage-irish-troubles-projected-as-farce-mahler-at-columbia.html | Stage Irish Troubles Projected as Farce Mahler at Columbia | By Walter Kerr | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/us-eases-freeze-to-bar-financial-logjam-and-keep-food-flowing-to.html | US Eases Freeze to Bar Financial Logjam and Keep Food Flowing To Guard Rights and Interests Refused to Detail Steps Bills and Contracts Outstanding | By Steven Rattner Special to The New York Times | TX 430030 | 29178 | |
| 11/16/1979 | https://www.nytimes.com/1979/11/16/archives/washington-how-to-beat-inflation.html | WASHINGTON How To Beat Inflation | By James Reston | TX 430030 | 29178 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/150-iranians-in-area-told-to-leave-us-thousands-must-prove-status.html | 150 IRANIANS IN AREA TOLD TO LEAVE US | By Robert Hanley | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/2-guilty-of-slaying-that-sparked-policehasidim-clash-in-brooklyn.html | 2 Guilty of Slaying That Sparked PoliceHasidim Clash in Brooklyn | By Joseph P Fried | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/2-issues-trouble-rhodesia-parley-british-remain-confident.html | 2 Issues Trouble Rhodesia Parley | By R W Apple Jr Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/8-iranians-with-rifles-are-seized-at-baltimore-airport-new-airline.html | 8 Iranians With Rifles Are Seized at Baltimore Airport | By Ernest Holsendolph Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/a-chicago-developer-named-commerce-chief-new-commerce-chief-named.html | A Chicago Developer Named Commerce Chief | By Terence Smith Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/a-corny-a-verage-bridetobe-who-happens-to-be-a-princess-father-was.html | A corny Average BridetoBe Who Happens to Be a Princess | By Enid Nemy | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/a-juror-calls-tapes-the-key-in-rejecting-scottos-story-jury-saw-no.html | A Juror Calls Tapes the Key In Rejecting Scottos Story | By Joyce Purnick | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/about-new-york-television-offers-the-voice-and-view-of-israel.html | About New York | By Richard F Shepard | TX 555719 | 29182 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/adviser-on-chrysler-opposes-rescue-plan-chrysler-rescue-opposed.html | Adviser on Chrysler Opposes Rescue Plan | By Judithh Miller Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/all-44-survive-plane-crash-at-rim-of-grand-canyon.html | All 44 Survive Plane Crash at Rim of Grand Canyon | By Robert D McFadden | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/american-airlines-fined-500000-for-improper-dc10-maintenance.html | American Airlines Fined 500000 For Improper DC10 Maintenance | By Richard Witkin | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/american-art-scholars-shocked-by-unmasking-of-blunt-as-a-spy.html | American Art Scholars Shocked By Unmasking of Blunt as a Spy | By Grace Glueck | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/arizona-state-forfeitures-cause-turmoil.html | Arizona State Forfeitures Cause Turmoil | By Gordon S White Jr | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/awkkkkkkkk.html | Awkkkkkkkk | By John Phillips | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/bache-net-declines-in-quarter-earnings-fall-to-41-a-share-from-71.html | Bache Net Declines In Quarter | By Vartanig G Vartan | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/beyond-the-embargo.html | Beyond the Embargo | By Robert Stobaugh and Daniel Yergin | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/big-board-votes-to-restrict-access-exchange-seat-is-required.html | Big Board Votes To Restrict Access | By Karen W Arenson | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/books-of-the-times-fuzz-on-the-peaches-to-keep-farmland-alive-on.html | Books of The Times Fuzz on the Peaches | By Anatole Broyard | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/brezhnev-said-to-assail-us-alert.html | Brezhnev Said to Assail US Alert | By Richard Burt Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/bridge-2-more-accused-as-cheats-file-a-suit-against-league.html | Bridge | By Alan Truscott Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/brooklyn-dockers-cite-gains-under-scotto-improvement-in-wage-scales.html | Brooklyn Dockers Cite Gains Under Scotto | By David Bird | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/bullets-rally-to-beat-nets-9291-as-williamson-stays-on-bench-jordan.html | Bullets Rally to Beat Nets 9291 As Williamson Stays on Bench | By Carrie Seidman Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/carter-aide-pauses-finds-job-is-going-well-most-visible-work.html | Carter Aide Pauses | By Deirdre Carmody Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/carter-discourages-recriminations-against-all-iranians-living-in-us.html | Carter Discourages Recriminations Against All Iranians Living in US | By Bernard Gwerizman Special to The New York Times | TX 555719 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/college-quiz-show-favorite-of-the-60s-tests-wits-again-programs.html | College Quiz Show Favorite of the 60s Tests Wits Again | By Ron Alexander | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/congress-approves-an-abortion-accord-with-house-set-to-start-a.html | CONGRESS APPROVES AN ABORTION ACCORD | By Marjorie Hunter Special to The New Yolk Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/connally-is-seeking-victory-in-florida-outspends-reagan-in-effort.html | CONNALLY IS SEEKING VICTORY IN FLORIDA | By Adam Clymer Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/connally-shunning-tactics-of-past-darkhorse-victors-florida-straw.html | Connally Shunning Tactics of Past DarkHorse Victors | By Douglas E Kneeland Special to New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/dancers-of-ballet-theater-reject-new-contract-offer-six-months-of.html | Dancers of Ballet Theater Reject New Contract Offer | By Jennifer Dunning | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/david-rockefeller-says-aim-in-aid-to-shah-was-solely-humanitarian.html | David Rockefeller Says Aim in Aid To Shah Was Solely Humanitarian | By Ann Crittenden | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/fink-preparing-to-fight-vetoes-of-2-bills-to-ease-heating-costs.html | Fink Preparing to Fight Vetoes Of 2 Bills to Ease Heating Costs | By Richard J Meislin | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/fiske-quitting-as-us-attorney-returning-his-talent-to-wall-st.html | Fiske Quitting as US Attorney Returning His Talent to Wall St | By Tom Goldstein | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/flames-turn-back-rangers-42-only-so-much-you-can-take.html | Flames Turn Back Rangers 42 | By Jim Naughton Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/for-meany-from-labor-love-and-110000-a-year-appreciation-love.html | For Meany From Labor Love and 110000 a Year | By Philip Shabecoff Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/ford-to-offer-dealers-new-cash-incentive-plan.html | Ford to Offer Dealers New Cash Incentive Plan | By Isadore Barmash | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/gdv-buys-preferred-of-sambos-management-is-replaced.html | GDV Buys Preferred Of Sambos | By Brendan Jones | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/gibson-faces-a-key-test-in-vote-on-bill-he-vetoed-gibson-faces-test.html | Gibson Faces a Key Test In Vote on Bill He Vetoed | By Joseph F Sullivan Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/government-warning-to-exspy-sets-off-political-storm-in-britain-top.html | Government Warning to ExSpy Sets Off Political Storm in Britain | By William Borders Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/harvard-in-way-of-yales-perfect-season-cozza-leery-of-old-foe.html | Harvard in Way of Yales Perfect Season | By William N Wallace Special to The New York Times | TX 555719 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/jack-butterfield-50-killed-in-auto-crash-was-yankee-official.html | Jack Butterfield 50 Killed in Auto Crash Was Yankee Official | By Joseph Durso | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/jersey-symphony-to-try-to-help-newark-several-firsts-involved.html | Jersey Symphony to Try to Help Newark | By C Gerald Fraser | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/jets-reactions-mixed-to-garveys-charges-of-racism-in-nfl-subject.html | Jets Reactions Mixed to Garveys Charges of Racism in NFL | By Gerald Eskenazi Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/judge-ends-us-ban-on-protests.html | Judge Ends US Ban on Protests | By David E Rosenbaum Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/judge-rejects-citys-attempt-to-narrow-heart-bill-city-move-on-heart.html | Judge Rejects Citys Attempt to Narrow Heart Bill | By Charles Kaiser | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/kison-signs-angel-pact-for-5-years.html | Kison Signs Angel Pact For 5 Years | By Murray Chass | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/lifes-not-bad-but-french-foresee-disaster-news-analysis.html | Lifes Not Bad but French Foresee Disaster | By Flora Lewis Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/louis-clifford-goad-78-is-dead-engineer-and-executive-for-gm.html | Louis Clifford Goad 78 Is Dead Engineer and Executive for GM | By Walter H Waggoner | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/militants-charges-arouse-librarians-conferees-in-capital-are.html | MILITANTS CHARGES AROUSE LIBRARIANS | By Karen de Witt Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/mine-workers-vice-president-replaces-ailing-leader-involuntary.html | Mine Workers Vice President Replaces Ailing Leader | By Ben A Franklin Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/opera-mahagonny-is-sung-at-the-met-the-cast.html | Opera Mahagonnyls Sung at the Met | By Harold C Schonberg | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/political-feud-in-colombian-town-22-down-more-to-go-peace-treaty.html | Political Feud in Colombian Town 22 Down More to Go | By Warren Hoge Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/pop-fleetwood-mac-plays-like-three-acts-in-one-nikolais-in-city.html | Pop Fleetwood Mac Plays Like Three Acts in One | By Robert Palmer | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/president-requests-help-of-governors-in-oil-conservation-asks-calm.html | PRESIDENT REQUESTS HELP OF GOVERNORS IN OIL CONSERVATION | By Richard D Lyons Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/president-wins-test-on-oil-tax-carter-wins-oil-test.html | President Wins Test On Oil Tax | By Warren Weaver Jr Special to The New York Times | TX 555719 | 29182 |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/radio-satellite-decision-delay-seen.html | Radio Satellite Decision Delay Seen | By Victor Lusinchi Special to The New York Times | TX 555719 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/release-of-irans-assets-linked-to-hostages-and-improved-ties.html | Release of Irans Assets Linked To Hostages and Improved Ties | By Steven RattNer Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/reports-on-freeze-and-oil-hurt-dollar-no-word-received-from-france.html | Reports on Freeze and Oil Hurt Dollar | By Robert D Hershey Jr Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/rights-groups-helping-black-students-in-libel-suit-dispute-over.html | Rights Groups Helping Black Students in Libel Suit | By Nathaniel Sheppard Jr Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/roy-latham-known-as-li-naturalist-98-avid-collector-of-wildlife.html | ROY LATHAM KNOWN AS LI NATURALIST 98 | By George Goodman Jr | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/school-district-has-a-growing-pain-it-grows-smaller-disagreement.html | School District Has a Growing Pain It Grows Smaller | By Shawn G Kennedy Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/scotto-is-remaining-in-dock-union-jobs-reasserts-innocence-and-says.html | SCOTTO IS REMAINING IN DOCK UNION JOBS | By Arnold H Lubasch | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/security-agency-at-indian-point-to-be-replaced-personnel-record.html | Security Agency At Indian Point To Be Replaced | By Alfonso A Narvaez | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/state-acts-to-take-over-the-assets-of-iran-bank-offices-in-new-york.html | State Acts to Take Over the Assets Of Iran Bank Offices in New York | By Robert A Bennett | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/steel-plants-lifeordeath-vote-steel-plants-lifeordeath-vote.html | Steel Plants LifeorDeath Vote | By Agis Salpukas | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/stocks-show-moderate-decline-some-oil-issues-strengthen-dollar.html | Stocks Show Moderate Decline Some Oil Issues Strengthen | By Alexander R Hammer | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/students-warn-hostages-will-pay-if-shah-goes-anywhere-but-to-iran.html | Students Warn Hostages Will Pay If Shah Goes Anywhere but to Iran | By John Kifner Special to The New York Times | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/the-dance-city-ballet-presents-tchaikovsky-piano-concerto.html | The Dance City Ballet Presents Tchaikovsky Piano Concerto | By Anna Kisselgoff | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/the-quiet-guardians-of-city-hall-the-guardians-of-city-hall.html | The Quiet Guardians of City Hall | By Anna Quindlen | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/united-airlines-cancels-option-for-22-boeing-727s.html | United Airlines Cancels Option for 22 Boeing 727s | By Winston Williams | TX 555719 | 29182 | |
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/vast-saudi-industrial-program-gasgathering-project-leads-building.html | Vast Saudi Industrial Program | By Youssef M Ibrahim Special to The New York Times | TX 555719 | 29182 | |

| | | | | |
|---|---|---|---|---|
| 11/17/1979 | https://www.nytimes.com/1979/11/17/archives/witty-furniture-designs-from-the-milan-avantgarde.html | Witty Furniture Designs From the Milan AvantGarde | By Suzanne Slesin | TX 555719 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/3-vote-victories-cheer-foes-of-quebec-separatism-stunned-by-defeats.html | 3 Vote Victories Cheer Foes of Quebec Separatism | By Henry Giniger | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/a-briton-in-french-vineyards.html | A Briton Vineyards | By Frank J Prial | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/a-dinner-outing-on-skinny-skis-a-dinner-outing-on-crosscountry-skis.html | A Dinner Outing On Skinny Skis | By Carol Lawson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/a-fivefoot-shelf-of-iran-contingencies-details-are-not-discussible.html | A Different Kind of Alert Sounded Over South Korea | By Richard Halloran | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/a-jazz-label-changes-direction.html | A Jazz Label Changes Direction | By Robert Palmer | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/a-pair-to-set-the-ice-afire-skating.html | A PAIR TO SET THE ICE AFIRE | By Hebert Lindsey | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/a-preview-of-major-local-college-basketball-teams-army.html | A preview of major local college basketball P 13 | By Al Harvin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/albany-court-rules-a-wife-must-testify-a-43-finding-by-appellate.html | ALBANY COURT RULES A WIFE MUST TESTIFY | By Tom Goldstein | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/article-2-no-title-effects-of-encounter-outlined.html | Immanuel Velikovsky Who Wrote Worlds in Collision Is Dead at 84 | By George Goodman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/arts-and-leisure-guide-theater-dance-film-music-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/at-the-mad-fringes-of-art-rivers.html | At the Mad Fringes of Art | By Peter Schjeldahl | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/back-to-the-slopes-after-13-years-back-to-the-slopes-after-13-years.html | Back to the Slopes After 13 Years | By John Cavanaugh | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/backgammon-doubling-duplication-tactic-may-triply-assure-a-victory.html | Backgammon | By Paul Magriel | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/beauty-seduction-by-packaging.html | Beauty | By Alexandra Penney | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/behind-the-best-sellers-energy-future.html | BEHIND THE BEST SELLERS | By Judy Klemesrud | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/bitter-hatredof-the-shah-and-the-usreunites-iran.html | Revolutionary Zeal Had Been Lagging Before the Embassy Seizure | By John Kifner | TX 430037 | 29182 |

| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/book-ends-count-basie-talking.html | BOOK ENDS | By Herbert Mitgang | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/cab-driver-is-citys-fifth-slaying-victim-in-6-hours.html | Cab Driver Is Citys Fifth Slaying Victim in 6 Hours | By Robert D McFadden | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/californians-a-year-later-still-question-guyana-massacre-events-the.html | Californians a Year Later Still Question Guyana Massacre Events | By Wallace Turner Special to The New York Times | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/calling-a-chauffeur-instead-of-a-cab-practical-traveler.html | Calling a Chauffeur Instead of a Cab | By Paul Grimes | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/cambodia-promotes-antipol-pot-cult-propaganda-campaign-is-seen-as.html | CAMBODIA PROMOTES ANTIPOL POT CULT | By Henry Icaivim Special to The New York Times | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/cameroons-unexpected-pleasures-cameroons-unexpected-pleasures-folk.html | Cameroons Unexpected Pleasures | By Jeanne Lutter | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/campaigns-raising-debates-on-privacy-in-press-politics-and.html | CAMPAIGNS RAISING DEBATES ON PRIVACY | By Deirdre Carmody | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/canton-more-than-a-way-station-for-china-visitors-canton-more-than.html | Canton More Than a Way Station for China Visitors | By Fred Ferretti | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/carson-kanin-recalls-hollywoods-high-times-garson-kanin-recalls.html | Garson Kanin Recalls Hollywoods High Times | By Michiko Kakutani | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/castros-roots-in-spain-castro.html | CASTROS ROOTS IN SPAIN | By James M Markham | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/censorship-medicine-shostakovich-may-remember-but-russia-never.html | Censorship Medicine | By Craig R Whitney | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/childrens-books.html | CHILDRENS BOORS | By Nora Magid | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/chinese-face-first-major-price-increase-in-25-years-purpose-of-the.html | Chinese Face First Major Price Increase in 25 Years | By Fox Butterfield Special to The New York Times | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/chinese-memories-china.html | Chinese Memories | By Robert Elegant | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/christmas-feasting-in-snowy-yosemite-christmas-feasting-in-yosemite.html | Christmas Feasting In Snowy Yosemite | By John Brannon Albright | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/colombians-vigorously-debate-abortion-proposal.html | Colombians Vigorously Debate Abortion Proposal | By Warren Hoge | TX 430037 | 29182 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/columbia-crushed-by-brown-carbone-scores-twice.html | Columbia Crushed By Brown | By Michael Strauss | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/comedy-disks-from-mirthful-to-morbid.html | Comedy Disks From Mirthful to Morbid | By Paul Kresh | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/congdon-publishers-sold-to-frenchman-gregoryhachette-partnership.html | Congdon Publishers Sold to Frenchman | By Herbert Mitgang | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connally-coming-on-tough-connally.html | CONNALLY COMING ON TOUGH | By Steven Brill | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-developers-plan-to-preserve-land.html | A Developers Plan to Preserve Land | By Arthur Collins | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-shop-in-westport-that-takes-the-cake.html | A Shop in Westport That Takes the Cake | By Anne Anable | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-shop-that-takes-the-cake.html | A Shop That Takes the Cake | By Anne Anable | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-a-trip-to-panda-land-for-black-and-white-answers.html | A Trip to Panda Land for Black and White Answers | By Andree Brooks | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-connecticut-housing-study-challenges-zonings.html | CONNECTICUT HOUSING Study Challenges Zonings Effect | By Andree Brooks | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-deacon-hales-chair-is-returned.html | ANTIQUES Deacon Hales Chair Is Returned | By Frances Phipps | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-dining-out-good-value-at-westport-newcomer.html | DINING OUT Good Value at Westport Newcomer | By Patricia Brooks | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | By Carl Totemeier | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-greenwichs-history-on-display-in-tours.html | Greenwichs History On Display in Tours | By Jim Kolesar | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-home-clinic-leaking-roof-not-hard-to-fix.html | HONE CLINIC Leaking Roof Not Hard to Fix | By Bernard Gladstone | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-how-darien-builds-a-football-winner.html | How Darien Builds | By John Cavanaugh | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-museum-picks-up-the-pieces-air-museum-pushes.html | Museum Picks Up the Pieces | By John S Rosenberg | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-music-notes-from-campus.html | MUSIC Notes From Campus | By Robert Sherman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-new-mayor-signals-change-for-danbury.html | New Mayor Signals | By Richard L Madden | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-politics-transforming-legislators-into-lobbyists.html | POLITICS Transforming Legislators Into Lobbyists | By Richard L Madden | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-progress-report-from-stamford-on-a-cleanup.html | Progress Report From Stamford On a Cleanup | By Victor I Cizanckas | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-sports-in-suburbia-the-foxs-last-stand.html | In Suburbia the Foxs Last Stand | By Parton Keese | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-theater-a-brisk-delight-without-superstars.html | THEATER A Brisk Delight Without Superstars | By Haskel Frankel | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/connecticut-weekly-work-on-the-railroads-gets-back-on-the-track.html | Work on the Railroads Gets Back on the Track | By Robert E Tomasson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/conversions-of-empty-schools-move-ahead-despite-obstacles-school.html | Conversions of Empty Schools Move Ahead Despite Obstacles | By Andree Brooks | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/cornell-six-looms-as-best-in-the-east-offensive-threats.html | Cornell Six Looms As Best in the East | By Tom Burke | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/country-musicconfusion-in-profusion-country-music.html | Country MusicConfusion in Profusion | By Ken Emerson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/covington-running-passing-by-harmon-make-bayside-no-1-revenge-for.html | Covington Running Passing by Harmon Make Bayside No 1 | By Brian Brown | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/custom-tailored-sound-for-the-home-custom-tailored-sound-systems.html | Custom Tailored Sound For the Home | By Hans Fantel | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/dance-4-by-miss-sorkin.html | Dance 4 by Miss Sorkin | By Jennifer Dunning | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/dance-caracas-ballet-presents-pas-de-deux.html | Dance Caracas Ballet Presents Pas de Deux | By Anna Kisselgoff | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/deploying-the-oil-weapon-the-new-tool-of-geopolitics.html | Deploying The Oil Weapon | By Richard D Lyons | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/does-the-american-conductor-have-a-future-the-conductors-of.html | Does the American Conductor Have a Future | By John Rockwell | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/east-german-afrika-korps-force-to-be-reckoned-with.html | President Honecker Was in Ethiopia Last Week | By John F Burns | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/eastern-facts-shaplen.html | Eastern Facts | By Henry Kamm | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/emma-lazarus-to-the-contrary-borders.html | Emma Lazarus to the Contrary | By Robert Sherrill | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/emory-u-seeks-new-stature-on-a-gift-and-a-dream-donor-has-given-210.html | Emory U Seeks New Stature on a Gift and a Dream | By Gene I Mae Roff | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/energy-official-is-disappointed-by-utilities-conservation-drive.html | Energy Official Is Disappointed By Utilities Conservation Drive | By Peter Kihss | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/european-places-people-and-events-flanner.html | European Places People and Events | By Stephen Spender | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/exspy-for-russians-in-hiding-in-britain-friend-says-he-helped-art.html | EXSPY FOR RUSSIANS IN HIDING IN BRITAIN | By R W Apple Jr | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/fancy-detection-authors-query.html | Fancy Detection | By Julian Symons | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/faster-boats-pose-new-risks-flak-jackets-important.html | Faster Boats Pose New Risks | By Joanne A Fishman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/feminism-takes-a-new-turn-feminism.html | FEMINISM TAKES A NEW TURN | By Betty Friedan | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/finding-fault-with-the-testers.html | FINDING FAULT WITH THE TESTERS | By Edward B Fiske | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/food-things-that-go-puff-in-the-oven-crevettes-au-cari-curried.html | Food | By Craig Claiborne With Pierre Franey | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/for-spring-styles-that-make-the-most-of-every-hour-importance.html | For Spring Styles That Make the Most of Every Hour | By Bernadine Morris | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/for-the-automobile-the-end-of-the-road.html | For the Automobile the End of the Road | By Lester R Brown | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/foreign-affairs-a-scepterd-insularity.html | FOREIGN AFFAIRS A Scepterd Insularity | By Claud Cockbuin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/frenzied-market-for-major-art-25-million-for-icebergs-the-frenzied.html | Frenzied Market For Major Art | By Rita Reif | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/game-showstvs-glittering-gold-mine-game-shows.html | GAME SHOWS TVS GLITTERING GOLD MINE | By Tom Buckley | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/gao-details-rentals-decline-decline-in-rentals.html | GAO Details Rentals Decline | By Stephen P Engelberg | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/gems-lose-16-for-miss-meyers.html | Gems Lose | By Al Harvin Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/giants-4-stack-up-with-best-5-of-6-with-34.html | Giants 4 Stack Up With Best | By Michael Katz | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/grassroots-lobby-bills-have-united-odd-pairings.html | Hospital Costs Defeat Last Week Was a Case in Point | By Martin Tolchin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/growth-slowpaced-in-squash-racquets-more-players-and-competition.html | Growth SlowPaced In Squash Racquets | By Stephen Daly | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/harlem-gets-us-aid-for-health-centers-koch-and-rangel-announce-a.html | HARLEM GETS US AID FOR HEALTH CENTERS | By Ronald Sullivan | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/harvard-upsets-yale-227-harvard-wrecking-crew.html | Harvard Upsets Yale 227 | By William N Wallace Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/health-those-genes-that-tell-the-future.html | Health | By Dr Zsolt Harsanyi and Richard Hutton | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/horse-racing-must-look-to-teletracks-in-era-of-the-casinos-new.html | Horse Racing Must Look To Teletracks in Era Of the Casinos | By Clyde Hirt | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/how-i-turned-the-giants-season-around.html | How I Turned the Giants Season Around | By David S Lillian | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/how-it-really-is-in-the-dance-world-how-it-really-is-in-the-dance.html | How It Really Is In the Dance World | By Lee Edward Stern | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/in-haute-savoie-the-long-run-down-the-vallee-blanche-the-diverting.html | In Haute Savoie The Long Run Down the Vallee Blanche | By Robert Wool | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/in-the-nation-a-taint-of-innovation.html | IN THE NATION A Taint of Innovation | By Tom Wicker | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/india-team-hurries-to-save-temples-from-flood.html | India Team Hurries to Save Temples From Flood | By Michael T Kaufman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/inflation-a-capitalist-evil-surfaces-in-soviet-union-in-61-one-new.html | Inflation a Capitalist Evil Surfaces in Soviet Union | By Craig Rwhitney Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/innovation-up-and-away-or-just-around-and-around.html | Innovation Up and Away Or Just Around and Around | By Robert Reinhold | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/inquiry-into-security-at-indian-point-plants-being-pursued-by-us.html | Inquiry Into Security At Indian Point Plants Being Pursued by US | By Alfonso A Narvaez | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/investing-the-play-in-energy-stocks.html | INVESTING | By Vartanig G Vartan | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/iranians-at-us-schools-feeling-the-strain-scared-for-their-lives.html | Iranians at US Schools Feeling the Strain | By Gladwin Hill | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/irans-moslem-sect-assessed-by-experts-embassy-seizure-is-linked-to.html | IRANS MOSLEM SECT ASSESSED BY EXPERTS | By George Vecsey | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/irelands-lynch-goes-home-to-hear-sour-political-music.html | A Successful American Tour Came to an End Last Week | By William Borders | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/ironic-comedy-pritchett.html | Ironic Comedy | By Benjamin Demott | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/islamic-creed-cited-iranian-leaders-son-says-some-of-the-hostages.html | ISLAMIC CREED CITED | By John Kifner Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/islanders-lose-54-islanders-lose-54-to-wings-cant-play-catchup-two.html | Islanders Lose 54 | By Parton Keese Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/jonestown-the-survivors-story-jonestown.html | JONESTOWN THE SURVIVORS STORY | By Nora Gallagher | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/knicks-subdue-celtics-rest-helps-richardson-knicks-down-celtics-at.html | Knicks | By Sam Goldaper | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/koch-aide-urges-end-of-sweeps-for-aliens-during-census-period.html | Koch Aide Urges End Of Sweeps for Aliens During Census Period | By Judith Cummings | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/leonard-cohen-reaching-for-the-right-idiom-leonard-cohen.html | Leonard Cohen Reaching for The Right Idiom | By Janet Maslin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/literary-letter-from-los-angeles-why-they-live-here.html | LITERARY LETTER FROM LOS ANGELES | By Kathleen Tynan | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-babies-tested-for-suddendeath-syndrome.html | The New York TimesJohn Sotomayor | By Rona Kavee | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-chaucer-tales-beget-a-cinderella-story-long.html | Chaucer Tales Beget A Cinderella Story | By Barbara Delatiner | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-dentists-form-union-to-bargain-with-us.html | Dentists Form Union | By Diane Greenberg | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-dining-out-italian-vibrancy-and-value-sta-via.html | DINING OUT Italian Vibrancy and Value | By Florence Fabricant | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-foodstyle-now-for-pumpkin-pie-or-apple-or.html | FOODSTYLE Now for Pumpkin Pie or Apple or | By Florence Fabricant | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-for-feldman-office-anyway.html | For Feldman Office Anyway | By Joseph J Neuschatz | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-garagesale-rules-tightened-in-nassau.html | GarageSale Rules Tightened in Nassau | By Ellen Mitchell | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | By Carl Totemeier | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-growing-trend-to-use-of-firewood-sparks-fears-on.html | Growing Trend to Use of Firewood Sparks Fears on Supply | By Andrea Aurichio | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-home-clinic-leaking-roof-not-hard-to-fix.html | HOME CLINIC Leaking Roof Not Hard to Fix | By Bernard Gladstone | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-lawsuit-vowed-on-nassau-beach-cabanas.html | Lawsuit Vowed on Nassau Beach Cabanas | By Barry Abramson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-lis-fate-in-the-next-20-years-energy-is-called.html | LIs Fate in the Next 20 Years Energy Is Called the Key | By Fred Bratman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-making-peace-with-ghosts-of-thanksgivings-past.html | Making Peace With Ghosts of Thanksgivings Past | By Howard Mansfield | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-music-of-mountains-ham-and-biscuits.html | Music of Mountains Ham and Biscuits | By Procter Lippincott | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-nassau-budget-expected-to-pass-despite-tax-rise.html | Nassau Budget Expected to Pass Despite Tax Rise | By Shawn G Kennedy | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-right-to-life-party-gains-leverage.html | Right to Life Party Gains Leverage | By Frank Lynn | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-synagogues-plan-on-cottages-opposed.html | Synagogues Plan on Cottages Opposed | By Robin Young Roe | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-the-lively-arts-sondheim-again-even-better.html | THE LIVELY ARTS Sondheim Again Even Better | By Alvin Klein | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-when-the-medium-is-cloth-or-clay.html | When the Medium Is Cloth or Clay | By Helena Harrison | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-wintry-weather-brings-thoughts-of-summer-camp.html | Wintry Weather Brings Thoughts of Summer Camp But Why | By Gloria Schifter | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/long-island-weekly-works-like-painted-music.html | Works Like Painted Music | By David L Shirey | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/lou-carnesecca-on-top-of-the-charts-new-york-fives.html | Lou Carnesecca On Top of the Charts | By Jane Gross | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/louisville-once-violent-then-calm-is-now-edgy-busing-burden-has.html | Hearings Start Tomorrow on a New Phase of School Integration | By Iver Peterson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/luxury-tower-is-not-above-a-rent-strike-its-all-so-embarrassing.html | Luxury Tower Is Not Above a Rent Strike | By Michael Goodwin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/magic-fable-golding.html | Magic Fable | By John Thompson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/male-chauvinist-romp-stade.html | Male Chauvinist Romp | By Mark Shechner | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/mentalpatient-release-program-leaves-many-to-face-harsh-fate-the.html | MentalPatient Release Program Leaves Many to Face Harsh Fate | By Robin Herman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/military-sees-to-ease-environmental-curbs-on-mx-missile-bases.html | Military Seeks to Ease Environmental Curbs On MX Missile Bases | By Richard Burt | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/miss-bellamy-assails-school-administration-outlay-delay-in.html | Miss Bellamy Assails School Administration Outlay | By Wolfgang Saxon | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/more-of-the-same-novels.html | More of The Same | By Martin Levin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/music-notes-a-peripatetic-violist-anievass-20th.html | Music Notes A Peripatetic Violist | By Raymond Ericson | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-a-model-family-from-ridgewood.html | A Model Family From Ridgewood | By Linda Lynwander | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-antiques-the-gavel-sounds-in-a-bucolic-site.html | ANTIQUES | By Carolyn Darrow | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-art-photojournalism-as-art.html | ART Photo ournalism as Art | By Vivien Raynor | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-byrne-throws-meadowlands-plans-into-limbo.html | Byrne Throws Meadowlands Plans Into Limbo | By Robert Hanley | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-congress-weighing-studentloan-raises-congress.html | Congress Weighing StudentLoan Raises | By Edward C Burks | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-degnan-and-state-board-of-psychological-examiners.html | Degnan and State Board of Psychological | By R Foster Winans | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-dining-out-a-transformation-in-bernardsville.html | DINING OUT A Transformation in Bernardsville | By Valerie Sinclair | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-do-what-i-say-not-what-i-do.html | Do What I Say Not What I Do | By Richard A Zimmer | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-fiorello-shines-at-paper-mill-high-spirits.html | Fiorello Shines at Paper Mill | By Joseph Catinella | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-french-poster-art-at-rutgers-gallery.html | French Poster Art | By David L Shirey | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | By Carl Totemeier | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-gasstation-owners-plan-gasahol-sales.html | GasStation Owners Plan Gasahol Sales | By Martin Gansberg | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-home-clenic-leaking-roof-not-hard-to-fix.html | HOKE CLINIC Leaking Roof Not Hard to Fix | By Bernard Gladstone | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-kennedy-decision-on-dugan-awaited.html | Kennedy Decision On Dugan Awaited | By Joseph F SULLWAN | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-life-experience-as-path-to-a-degree.html | Life Experience | By Mildred Jailer | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-new-jersey-housing-complacence-about-nuclear.html | Complacency about houses near a nuclear power plant Page 18 | By Ellen Rand | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-nows-the-time-to-hit-the-trail-speaking.html | Nows the Time to Hit the Trail | By Edgar J Bracco | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-oneman-law-firm-serves-students-free.html | OneMan Law Firm Serves Students Free | By Anthony de Palma | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-plan-for-klan-rally-in-vineland-stirs-counterplan.html | Plan for Klan Rally | By Donald Janson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-taxation-spreading-the-burden-is-the-equitable.html | Taxation Spreading the Burden Is the Equitable Way | By Kenneth A Gibson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-thanksgiving-dinner-unchic-style.html | SPEAKING PERSONALLY Thanksgiving Dinner Unchic Style | By Shayna Panzer | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-jersey-weekly-winter-garden-tour.html | Winter Garden Tour | By Muriel Freeman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/new-york-farms-earned-record-21-billion-in-78.html | New York Farms Earned Record 21 Billion in 78 | By Harold Faber Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/north-american-jews-widen-debate-on-israeli-policy-visited-six.html | North American Jews Widen Debate on Israeli Policy | By Andrew H Malcolm Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/notesirelands-railroads-to-join-the-eurailpass-system-new-cruise.html | Notes Irelands Railroads to Join the Eurailpass System | By John Brannon Albright | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/now-the-subject-is-frank-d-gilroy-frank-d-gilroy.html | Now the Subject Is Frank D Gilroy | By Leah D Frank | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/occasions-of-constraint-mojtabai.html | Occasions of Constraint | By Julian Moynahan | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/ogaden-war-producing-little-but-refugees-deaths-are-put-at-60000.html | Ogaden War Producing Little but Refugees | By Gregory Jaynes | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/ohio-state-wins-gains-rose-bowl-ohio-state-triumphs-over-michigan.html | Ohio State Wins Gains Rose Bowl | By Gordon S White Jr Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/on-language-it-boggles-the-mind.html | On Language | By William Safire | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/on-the-waterfrontnot-the-same-without-scotto-the-decline-of.html | Contract Talks Seen as First Big Test | By Selwyn Raab | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/one-potato-fast-potato.html | One Potato Fast Potato | By Elizabeth J Block | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/opera-mahagonny-at-the-met-the-cast.html | Opera Mahagonny at the Met | By Harold C Schonberg | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/oysters-under-sail.html | Oysters Under Sail | By Noel Perrin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/paperback-talk-paperbacks-new-and- noteworthy.html | PAPERBACK TALK | By Ray Walters | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/parks-village-vastly-altered-by-prosperity- twothirds-work-in.html | Parks Village Vastly Altered By Prosperity | By James P Sterba | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/payments-become-way-of-track-life- golden-mile-aptly-named.html | Payments Become Way of Track Life | By Neil Anidur | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/penn-state-topples-temple-reserve-does- well.html | Penn State Topples Temple | By Deane McGowen | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/pitt-tops-army-400-gets-fiesta-bowl-bid- one-cloud-on-sunny-day.html | Pitt Tops Army 400 Gets Fiesta Bowl Bid | By Alex Yannis | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/points-of-view-a-truism-recession-slows- inflation.html | POINTS OF VIEW | By Geoffrey H Moore | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/poor-nations-drop-oilprice-plan.html | Poor Nations Drop OilPrice Plan | By Bernard Nossiter | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/presidential-race-dividing-aflcio- federation-is-officially-neutral.html | PRESIDENTIAL RACE DIVIDING AFLCI0 | By Philip Shabecoff Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/psychosocial-dwarfism-the-evidence- grows-the-kids-dont.html | It Takes More Than Vitamins to Make Johnny Big and Strong | By Richard M Restak | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/reagan-off-to-a-fast-start-ahead-of-the- field.html | His Age and Two Previous Failures Remain Encumbrances | By Adam Clymer | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/reagan-wins-a-poll-of-gop-in-florida-he- turns-back-a-strong-effort.html | REAGAN WINS A POLL OF GOP IN FLORIDA | By Adam Clymer Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/remembering-football-behind-walls-miles- from-the-outside-world.html | Remembering Football Behind Walls | By Bill Majeski | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archiv es/richard-goode-strikes-a-new-chord-richard- goode.html | Richard Goode Strikes a New Chord | By Joseph Horowitz | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/rights-leaders-troubled-by-prospect-of-leftist-gains-among-blacks.html | Rights Leaders Troubled by Prospect of Leftist Gains Among Blacks | By Thomas A Johnson | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/rock-garland-jeffreys.html | Rock Garland Jeffreys | By Robert Palmer | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/senator-threatens-suit-over-thruway-moynihan-urging-state-to-accept.html | SENATOR THREATENS SUIT OVER THRUWAY | By Frank Lynn | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/showy-discoveries-from-a-seed-packet-discoveries-from-a-seed-packet.html | Showy Discoveries From a Seed Packet | By Molly Price | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/stanhouse-gets-dodgers-pact-five-over-2-million-dodgers-spending.html | Stanhouse Gets Dodgers Pact | By Murray Chass | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/sunday-observer-getting-high-on-time.html | Sunday Observer | By Russell Baker | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/tallahassee-feminists-and-doctors-at-odds-doctor-quit-after.html | Tallahassee Feminists and Doctors at Odds | By Jo Thomas | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/taxi-union-reaches-a-tentative-accord-3year-contract-expected-to.html | TAXI UNION REACHES A TENTATIVE ACCORD | By Robert Mcg Thomas Jr | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/tennessee-players-pacing-title-bridge-tom-and-carol-sanders-are.html | TENNESSEE PLAYERS PACING TITLE BRIDGE | By Alan Truscott Special to The New York Times | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-airline-and-the-astronaut-can-borman-pull-it-off-at-a-glance.html | The Airline and the Astronaut Can Borman Pull It Off | By Winston Williams | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-candidates-economists-candidates-economists-some-new-faces.html | The Candidates Economists | By Steven Rattner | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-diction-of-the-slums-all-night.html | The Diction of the Slums | By Philip Rosenberg | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-duke-and-the-shah.html | The Duke and the Shah | By Michael Nickolay | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-end-of-pax-britannica-boer-war.html | The End of Pax Britannica | By Alistair Horne | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-flap-that-splits-the-street-wall-street-the-old-pecking-order.html | The Flap That Splits The Street | By Gary Puma | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-israeli-velvet-glove-is-an-iron-fist-to-arabs.html | West Bank Concern Is Terrorism Not Promoting Political Allegiance | By David K Shipler | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-onliest-ones-hudson.html | The Onliest Ones | By Joe Klein | TX 430037 | 29182 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/the-porn-thorn-in-midtowns-side-gets-less-painful-the-porn-thorn.html | The Porn Thorn In Midtowns Side Gets Less Painful | By Carter B Horsley | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/theater-recent-ruins-a-meredith-monk-work.html | Theater Recent Ruins  A Meredith Monk Work | By John Rockwell | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/those-cordial-new-york-melodists.html | Those Cordial New York Melodists | By Stephen Holden | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/thrust-parry-the-economic-warfare-was-also-psychological.html | Thrust | By Steven Rattner | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/tough-characters-novels.html | Tough Characters | By Richard Freedman | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/two-large-projects-started.html | Two Large Projects Started | By Benjamin Stark | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/us-analysts-see-irans-armed-forces-in-disarray-virtually-no.html | US Analysts See Irans Armed Forces In Disarray | By Richard Halloran | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/us-builders-of-negev-airfields-race-clock-little-time-for-a-big-job.html | US Builders of Negev Airfields Race Clock | By David K Shipler | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/us-decision-to-admit-the-shah-key-events-in-8-months-of-debate-8.html | U S Decision to Admit the Shah Key Events in 8 Months of Debate | By Bernard Gwertzman | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/us-funds-go-to-towns-said-to-lack-real-needs-us-funds-go-to-towns.html | US Funds Go to Towns Said to Lack Real Needs | By John Herbers | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/us-greets-new-bolivian-regime-aid-was-cut-off-after-coup-accountant.html | United Press International | By Warren Hoge | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/us-rule-on-energy-use-has-an-uncertain-impact-fuel-saving-effort.html | US Rule on Energy Use Has an Uncertain Impact | By Jane Rippeteau | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/victor-herbert-recordings-pioneer-victor-herbert.html | Victor Herbert  Recordings Pioneer | By Frederick S Roffman | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/washington-thanksgiving-1979.html | WASHINGTON Thanksgiving 1979 | By James Reston | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-art-20-years-of-will-barnet-at-neuberger.html | ART  20 Years of Will Barnet at Neuberger | By Vivien Raynor | TX 430037 | 29182 | |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-at-ibm-lilliputian-work-for-brobdingnagian-minds.html | At IBM Lilliputian Work for Brobdingnagian Minds | By Gary Kriss | TX 430037 | 29182 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-church-is-using-tv-as-a-discussion-aid.html | Church Is Using TV As a Discussion Aid | By Ann Hansen | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-dining-out-experiments-yield-some-success-the.html | DINING OUT Experiments Yield Some Success | By M H Reed | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-female-business-owners-on-the-increase-female.html | Female Business Owners on the Increase | By Nancy Rubin | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-gardening-providing-winter-security-for-plants.html | GARDENING Providing Winter Security for Plants | By Carl Totemeier | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-getting-around-condominiums-pet-peeves.html | Getting Around Condominiums Pet Peeves | By Steve Brody | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-home-clinic-leading-roof-not-hard-to-fix.html | HONE CLINIC Leaking Roof Not Hard to Fix | By Bernard Gladstone | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-house-welfare-bill-would-aid-northeast.html | House Welfare Bill Would Aid Northeast | By Edward C Burks | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-overcoming-holiday-blues.html | Overcoming Holiday Blues | By Arlin Roy | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-pace-show-imprisoned-art-offers-work-of-inmates.html | Pace Show Imprisoned Art Offers Work of Inmates | By Joan Potter | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-public-officials-read-for-children.html | Public Officials Read for Children | By Jean D Peale | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-rail-improvements-said-to-be-years-away-rail.html | Rail Improvements Said to Be Years Away | By Edward Hudson | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-washington-briefs-county-democrats-washington.html | Washington Briefs County Democrats | By James Feron | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/westchester-weekly-westchester-housing-how-to-trace-the-history-of.html | WESTCHESTER HOUSING How to Trace the History of a House | By Betsy Brown | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/whats-doing-in-zagreb.html | Whats Doing in ZAGREB | By David A Andelman | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/when-composers-make-the-grand-gesture-grand-gestures.html | When Composers Make the Grand Gesture | By Peter G Davis | TX 430037 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/where-did-all-the-miniseries-god-fadeout-for-the-miniseries.html | Where Did All the MiniSeries Go | By Peter Punt | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/will-the-jets-predictably-stick-to-ground-sticking-to-the-ground.html | Will the Jets Predictably Stick to Ground | By Gerald Eskenazi Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/williamson-returns-and-helps-nets-win-van-breda-kolff-stars-rockets.html | Williamson Returns And Helps Nets Win | By Carrie Seidman Special to The New York Times | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/womans-way-offers-a-fresh-approach-to-learning.html | Womans may Offers a Fresh Approach to Learning | By Dinah B Witchel | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/yearning-for-the-big-score-richardson.html | Yearning for the Big Score | By Geoffrey Wolff | TX 430037 | 29182 |
| 11/18/1979 | https://www.nytimes.com/1979/11/18/archives/young-audiences-shows-dispel-myths-need-a-fast-pace-children-less.html | Young Audiences Shows Dispel Myths | By Eleanor Blau | TX 430037 | 29182 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/60000-theft-a-blow-to-pride-of-school-team-football-gear-stolen.html | 60000 Theft A Blow to Pride Of School Team | By Lee A Daniels | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/a-feminists-trials-in-an-islamic-society-social-reaction-on-rise.html | A Feminists Trials In an Islamic Society | By Barbara Crossette | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/abroad-at-home-going-to-jerusalem.html | ABROAD AT HOME | By Anthony Lewis | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/advertising-cautious-optimism-on-budgets.html | Advertising | Philip H Dougherty | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/amid-oil-riches-mexicos-poor-fare-badly-things-are-much-worse.html | Amid Oil Riches Mexicos Poor Fare Badly | By Alan Riding Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/an-aggressive-new-leader-for-mine-union-sam-church-jr-successor-to.html | An Aggressive New Leader for Mine Union | By Ben A Franklin Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/annenberg-proposes-tv-university-of-the-air-matter-of-some.html | Annenberg Proposes TV University of the Air | By Les Brown | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/ballet-theater-cancels-fall-season-in-capital-sixmonths.html | Ballet Theater Cancels Fall Season in Capital | By Tony Schwartz | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/banks-fear-erosion-of-city-gains-2-banks-believe-recession-could.html | Banks Fear Erosion of City Gains | By Edward Schumacher | TX 555720 | 29187 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/bears-defeat-jets-2313-jet-turnovers-help-bears-win-2313.html | Bears Defeat Jets 2313 | By Gerald Eskenazi Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/birdwatchers-in-the-garden.html | BirdWatchers In the Garden | Dave Anderson | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/bottom-line-in-school-budget-for-new-york-city-politics-news.html | Bottom Line in School Budget for New York City Politics | By Ronald Smothers | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/bridge-californians-post-triumph-in-mixed-pairs-title-event.html | Bridge | By Alan Truscott Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/british-exspy-urges-full-inquiry-other-names-being-considered.html | British ExSpy Urges Full Inquiry | By R W Apple Jr Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/bucs-rout-giants-313-giants-routed-by-buccaneers-313.html | Bucs Rout Giants 313 | By Michael Katz Special To the New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/candidates-unite-on-trucking-trucking-rules-talks.html | Candidates Unite on Trucking | By Ernest Holsendolph Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/carter-easily-defeats-kennedy-in-straw-vote-among-florida-democrats.html | Carter Easily Defeats Kennedy in Straw Vote Among Florida Democrats | By Adam Clymer Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/chargers-top-steelers-357.html | Chargers Top Steelers 357 | By Thomas Rogers | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/chess-from-the-middle-to-the-end-is-bridged-best-by-the-pros.html | Chess | By Robert Byrne | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/chile-judge-seeks-answer-to-320-unmarked-graves.html | Chile Judge Seeks Answer to 320 Unmarked Graves | By Juan de Onis Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/commodities-spreads-gaining-popularity.html | Commodities | Hj Maidenberg | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/confusion-clouds-issue-of-iranians-holding-student-visas-in-the-us.html | Confusion Clouds Issue of Iranians Holding Student Visas in the US | By John M Crewdson | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/credit-markets-high-rates-forecast-if-iran-woes-persist.html | CREDIT MARKETS | By John H Allan | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/dance-nancy-meehan-offers-two-premieres.html | Dance Nancy Meehan Offers Two Premieres | By Anna Kisselgoff | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/de-gustibus-exploring-bartenders-secret-code.html | De Gustibus Exploring Bartenders Secret Code | By Craig Claiborne | TX 555720 | 29187 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/democratic-chiefs-split-on-presidential-choices-new-york-political.html | Democratic Chiefs Split On Presidential Choices | By Frank Lynn | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/demonstrations-by-us-students-are-revived-by-new-iranian-move-new.html | Demonstrations by US Students Are Revived by New Iranian Move | By Alan Richman | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/doomed-black-poses-south-african-issue-death-sentence-for-treason.html | DOOMED BLACK POSES SOUTH AFRICAN ISSUE | By John F Burns Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/essay-reading-reagans-mind.html | ESSAY | By William Safire | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/footprints-possibly-the-oldest-by-ancestor-of-man-are-found.html | Footprints Possibly the Oldest By Ancestor of Man Are Found | By Robert Reinhold Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/freeing-of-hostages-by-race-and-sex-is-debated.html | Freeing of Hostages by Race and Sex Is Debated | By E J Dionne Jr | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/governments-fault-hold-on-iran-assets-private-warnings-by-some.html | Governments Fault Hold on Iran Assets | By Paul Lewis Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/indian-point-nuclear-plant-site-assailed-federal-agency-criticized.html | Indian Point Nuclear Plant Site Assailed | By David Burnham Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/jilting-love.html | Jilting Love | By Arthur Dobrin | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/kahn-stand-on-chrysler-faulted-miller-says-view-of-white-house-was.html | Kahn Stand On Chrysler Faulted | By Steven Rattner Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/kennedy-declares-his-fitness-in-crises-says-on-meet-the-press-that.html | KENNEDY DECLARES HIS FITNESS IN CRISES | By Bdrummond Ayres Jr Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/kennedy-friend-withdraws-candidacy-for-judgeship-left-party-with.html | Kennedy Friend Withdraws Candidacy for Judgeship | By Michael Knight Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/labor-blunts-white-house-plan-on-jobless-benefits-formula-change.html | Labor Blunts White House Plan on Jobless Benefits | By Edward Cowan Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/lake-placid-braces-itself-as-olympic-games-near-concern-over-areas.html | Lake Placid Braces Itself As Olympic Games Near | By Barbara Basler Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/last-weeks-active-issues.html | Last Weeks Active Issues | SPECIAL TO THE NEW YORK TIMES | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/laughable-bowl-pairings-sec-tie-possible.html | Laughable Bowl Pairings | By Gordon S White Jr | TX 555720 | 29187 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/long-island-philharmonic-in-debut.html | Long Island Philharmonic in Debut | By Joseph Horowitz | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/macchiarola-told-to-retain-teachers-in-cutting-budget-school-board.html | MACCHIAROLA TOLD TO RETAIN TEACHERS IN CUTTING BUDGET | By Marcia Chambers | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/market-place-mutual-funds-a-closer-look.html | Market Place | Robert Metz | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/music-chamber-society-plays-new-crumb-work-the-program.html | Music Chamber Society Plays New Crumb Work | By Harold C Schonberg | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/music-dresden-orchestra-makes-american-debut.html | Music Dresden Orchestra Makes American Debut | By Donal Henahan | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/music-rostropovich-and-miss-vishnevskaya.html | Music Rostropovich And Miss Vishnevskaya | By John Rockwell | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/nets-down-spurs-107105.html | Nets Down Spurs 107105 | By Carrie Seidman Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/officer-shoots-woman-as-he-fights-attacker-on-subway-platform.html | Officer Shoots Woman As He Fights Attacker On Subway Platform | By Les Ledbetter | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/ogaden-refugees-overwhelming-somali-resources-bombing-increases-the.html | Ogaden Refugees Overwhelming Somali Resources | By Gregory Jaynes Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/on-plane-to-europe-militants-holding-embassy-still-reported.html | ON PLANE TO EUROPE | By John Kifner Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/oneparty-rule-weakens-in-japan-key-cabinet-post-for-outsider-upper.html | OneParty Rule Weakens in Japan | By Robert Trumbull Special to The New York Times | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/outdoors-ski-equipment-is-speeding-into-the-80s.html | Outdoors Ski Equipment Is Speeding Into the 80s | By Joanne A Fishman | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/physicians-at-metropolitan-lay-2-deaths-to-staff-cuts-deaths-are.html | Physicians at Metropolitan Lay 2 Deaths to Staff Cuts | By Aril Goldman | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/question-box.html | Question Box | S Lee Kanner | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/ransom-costs-rise-for-us-business-ransom-costs-are-on-the-rise-for.html | Ransom Costs Rise for US Business | By Thomas C Hayes | TX 555720 | 29187 |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/redskins-topple-cowboys-3420-redskins-statistics.html | Redskins Topple Cowboys 3420 | By William N Wallace Special to The New York Times | TX 555720 | 29187 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/relief-units-sending-500-tons-of-food-daily-to-cambodia-expect-rise.html | Relief Units Sending 500 Tons of Food Daily to Cambodia Expect Rise | By Steven K Weisman Special to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/rest-puts-gladiolus-in-form-at-aqueduct.html | Rest Puts Gladiolus In Form at Aqueduct | By Michael Strauss | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/rodale-press-organic-venture-rodale-press-successful-organic.html | Rodale Press Organic Venture | By N R Kleinfield Special to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/ronos-running-is-as-good-as-gold.html | Ronos Running Is as Good as Gold | By Neil Amdur | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/sharif-khan-victor-miss-maltby-wins.html | Sharif Khan Victor Miss Maltby Wins | By Ed Corrigan | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/some-freed-mental-patients-make-it-some-do-not-the-discharged.html | Some Freed Mental Patients Make It Some Do Not | BY Robin Herman | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/soprano-neva-pilgrim.html | Soprano Neva Pilgrim | By Peter G Davis | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/spot-oil-market-expanding-officials-fear-trend-toward-volatile.html | Spot Oil Market Expanding | By John Geddes Special to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/stage-jail-diary-of-albie-sachs-on-south-africa-nightmare-of.html | Stage jail Diary of Albie Sachs on South Africa | By Mel Gussow | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/struggling-rangers-win-finally-at-500.html | Struggling Rangers Win | By Jim Naughton | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/texas-burn-center-strives-to-heal-injured-marines-a-river-of-flame.html | Texas Burn Center Strives to Heal Injured Marines | By William K Stevens Special to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/thais-will-open-border-this-week-for-huge-new-flow-of-cambodians.html | Thais Will Open Border This Week For Huge New Flow of Cambodians | By Henry Kamm Special to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/the-palestinian-mission.html | The Palestinian Mission | By Edward W Said | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/the-shrine-revisited.html | The Shrine Revisited | Red Smith | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/the-woman-in-charge-of-bolivia-lydia-gueiler-tejada.html | The Woman in Charge of Bolivia | By Warren Hoge Special to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/theater-altar-boys.html | Theater Altar Boys | By John Corry | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/theater-hall-of-fame-enshrines-51-artists-great-things-and-blank.html | Theater Hall of Fame Enshrines 51 Artists | By Laurie Johnston | TX 555720 | 29187 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/trial-of-hostages-unacceptable-senator-baker-tells-governors-cites.html | Trial of Hostages Unacceptable Senator Baker Tells Governors | By Hedrick Smith Special to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/tv-dionne-quintuplets-a-study-in-exploitation.html | TV Dionne Quintuplets A Study in Exploitation | By John J OConnor | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/us-aides-frustrated-by-delay-in-release-of-hostages-us-sends.html | US Aides Frustrated by Delay in Release of Hostages | By Bernard GwertzmanSpecial to The New York Times | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/washington-watch-substitution-account-hopes.html | Washington Watch | Clyde H Farnsworth | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/wine-talk-new-beaujolais-annual-rite-of-autumn.html | WINE TALK | By Terry Robards | TX 555720 | 29187 | |
| 11/19/1979 | https://www.nytimes.com/1979/11/19/archives/zaire-is-questioning-future-of-mobutu-hailed-as-hero-after-his.html | ZAIRE IS QUESTIONING FUTURE OF MOBUTU | By Carey Winfrey Special to The New York Times | TX 555720 | 29187 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/a-cool-look-thats-affordable-no-newcomer.html | A Cool Look Thats Affordable | By Bernadine Morris | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/a-frenchcanadian-wins-79-groncourt-prize.html | A FrenchCanadian Wins 79 Goncourt Prize | By Frank J Prial Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/a-new-president-for-the-aflcio-joseph-lane-kirkland.html | A New President for the AFLCIO | By Philip Shabecoff Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/about-education-teachers-now-seek-parental-participation.html | About Education | By Fred M Hechinger | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/about-new-york-sichuan-visitors-get-a-taste-of-new-york.html | About New York | By Richard F Shepard | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/advertising-building-a-print-archive.html | Advertising | Philip H Dougherty | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/art-commission-raises-cry-over-hues-in-picking-colors-for-bridges.html | Art Commission Raises Cry Over Hues in Picking Colors for Bridges | By Anna Quindlen | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/asbury-parks-future-in-black-and-white-better-days-of-yesteryear.html | Asbury Parks Future in Black and White | By Thomas A Johnson Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/asl-set-to-dismiss-bob-cousy.html | ASL Set To Dismiss Bob Cousy | By Alex Yannis | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/boom-in-canadian-film-making-hits-snag-explosion-in-canadian-movies.html | Boom in Canadian Film Making Hits Snag | By Aljean Harmetz Special to The New York Times | TX 430035 | 29180 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/boston-clergy-condemns-racial-hatred-in-the-city-silence-in-the.html | Boston Clergy Condemns Racial Hatred in the City | By Michael Knight Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/bridge-canadians-hold-slim-lead-as-fall-nationals-near-end-grand.html | Bridge | By Alan Truscott Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/bundesbank-opposes-wider-role-for-mark-fees-effects-on-economy-most.html | Bundesbank Opposes Wider Role for Mark | By John M Geddes Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/business-envoy-lists-spains-needs.html | Business Envoy Lists Spains Needs | By Brendan Jones | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/carey-aides-warn-of-budget-deficit-following-surplus-veto-of-2-aid.html | CAREY AIDES WARN OF BUDGET DEFICIT FOLLOWING SURPLUS | By Richard J Meislin Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/ceausescu-opening-partys-parley-affirms-rumanians-independence.html | Ceausescu Opening Partys Parley Affirms Rumanians Independence | By John Darnton | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/cheer-and-song-as-labor-chiefs-meet.html | Cheer and Song as Labor Chiefs Meet | By William Serrin Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/cia-issue-injected-into-india-election-report-that-cabinet-minister.html | CIA ISSUE INJECTED INTO INDIA ELECTION | By Michael T Kaufman Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/city-ballet-le-baises-de-la-fee-divertimento-city-ballets-cage.html | City Ballet Le Baiser de la Fe Divertimento | By Anna Kisselgoff | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/closing-of-two-hospitals-sought-by-mental-health-commissioner-miss.html | Closing of Two Hospitals Sought By Mental Health Commissioner | By Arilgoldman | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/commodities-cattle-futures-decline-hog-prices-close-mixed-hog.html | COMMODITIES | By Hj Maidenberg | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/commons-to-debate-case-of-former-spy-british-government-yields-to.html | COMMONS TO DEBATE CASE OF FORMER SPY | BSpecial To the New York TimesB | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/condition-and-spirits-of-3-freed-hostages-called-good-they.html | Condition and Spirits of 3 Freed Hostages Called Good | By John Vinocur Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/conflicts-sap-arab-effort-to-punish-sadat-sadats-goal-is-not.html | Conflicts Sap Arab Effort to Punish Sadat | By Christopher S Wren Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/credit-markets-jersey-utility-bonds-to-yield-12-weeks-major-new.html | CREDIT MARKETS Jersey Utility Bonds to Yield 12 | By Vartanig G Vartan | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/defendent-in-sam-picture-case-cites-assurances-by-post-editor.html | Defendant in Sam Picture Case Cites Assurances by Post Editor | By Joseph P Fried | TX 430035 | 29180 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/despite-union-vote-san-francisco-triples-train-runs.html | Despite Union Vote San Francisco Triples Train Runs | By Wallace Turner Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/earnings-allied-stores-net-up-gimbel-ends-loss-gimbel-brothers.html | EARNINGS Allied Stores Net Up Gimbel Ends Loss | By Clare M Reckert | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/education-innovative-approach-innovative-approach.html | EDUCATION | By Gene I Maeroff | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/families-joy-tempered-by-concern-for-other-hostages.html | Families Joy Tempered by Concern for Other Hostages | By Wolfgang Saxon | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/for-stage-fright-a-remedy-proposed-drug-can-control-problem-stage.html | For Stage Fright A Remedy Proposed | By Dava Sobel | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/ford-seems-to-soften-his-stand-against-a-1980-race-effort-to.html | Ford Seems to Soften His Stand Against a 1980 Race | By Hedrick Smith special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/georgia-may-refuse-sugar-bowl-sec-champion-gets-bid-georgia-weighs.html | Georgia May Refuse Sugar Bowl | By Gordon S White Jr | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/governments-move-to-stem-amazon-destruction-nutrients-depend-on.html | Governments Move to Stem Amazon Destruction | By Bayard Webster | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/growth-an-oil-output-drops-sharply-in-soviet-fuel-economies-sought.html | Growth in Oil Output Drops Sharply in Soviet | By Theodore Shabad | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/gus-hall-and-angela-davis-lead-communist-partys-ticket-for-80-hall.html | Gus Hall and Angela Davis Lead Communist Partys Ticket for 80 | By Peter Kihss | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/henderson-waived-by-cowboys-actions-irked-landry-landry-no-second.html | Henderson Waived by Cowboys | By William N Wallace | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/hospital-cost-bill-defeat-elements-in-the-decision-news-analysis.html | Hospital Cost Bill Defeat Elements in the Decision | By Steven V Roberts Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/hospitals-merge-in-plan-to-serve-downtown-area-new-york-infirmary.html | Hospitals Merge In Plan to Serve Downtown Area | By Ronald Sullivan | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/in-the-nation-a-ripe.html | IN THE NATION | By Tom Wicker | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/increased-burning-of-fuels-could-alter-climate-change-in-climate-is.html | Increased Burning of Fuels | By Walter Sullivan | TX 430035 | 29180 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/indian-ocean-nation-of-mauritius-struggles-through-economic-and.html | Indian Ocean Nation of Mauritius Struggles Through Economic and Political Crisis | By Pranay B Gupte Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/iran-bids-some-oil-concerns-pay-through-nonamerican-banks.html | Iran Bids Some Oil Concerns Pay Through NonAmerican Banks | By Paul Lewis Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/iranians-who-seized-us-embassy-release-4-women-and-6-black-men.html | Iranians Who Seized US Embassy Release 4 Women and 6 Black Men | By John Kifner Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/jets-stay-with-todd-linhart-is-replaced-jets-go-with-todd-and-new.html | Jets Stay With Todd Linhart Is Replaced | By Gerald EskenaziSpecial to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/marines-held-in-iran-not-bound-by-conduct-code.html | Marines Held in Iran Not Bound by Conduct Code | By A O Sulzberger Jr Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/market-practically-unchanged-at-81527-longview-best-mover-again.html | Market Practically Unchanged at 81527 | By Alexander R Hammer | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/miller-captures-key-policy-role-treasury-chief-in-rapid-climb-order.html | Miller Captures Key Policy Role | By Steven Rattner Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/monopoly-playoff-tears-on-park-p1-all-wore-tuxedos.html | Monopoly Playoff Tears On Park P1 | By Judy Kle1yiesrud | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/more-students-return-to-campus-housing-as-outside-costs-rise-more.html | More Students Return To Campus Housing As Outside Costs Rise | By Alan Richman | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/music-carol-ferri-in-piano-recital.html | Music Carol Ferri In Piano Recital | By John Rockwell | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/next-week-again-on-giants-agenda-help-is-required-trouble-against.html | Next Week Again On Giants Agenda | By Michael KatzSpecial to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/nixon-immunity-claim-rejected-in-suit-on-alleged-fbi-abuses.html | Nixon Immunity Claim Rejected In Suit on Alleged FBI Abuses | By Robert Mcg Thomas Jr | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/observer-no-silver-no-lily-no-knees.html | OBSERVER | By Russell Baker | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/piano-anievas-marks-1959-new-york-debut.html | Piano Anievas Marks 1959 New York Debut | By Donal Henahan | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/port-body-pressuring-scotto-to-give-up-his-ila-posts-parallel-case.html | Port Body Pressuring Scotto To Give Up His ILA Posts | By Robert D McFadden | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/posner-battles-steinberg-cashrich-uv-the-prize-uv-battle.html | Posner Battles Steinberg CashRich UV the Prize | By Robert J Cole | TX 430035 | 29180 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/release-of-mentally-ill-spurring-doubts-the discharged.html | Release of Mentally Ill Spurring Doubts | By Lawrence K Altman | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/rep-lafalce-says-draft-report-inflated-love- canal-cancer-risk.html | Rep LaFalce Says Draft Report Inflated Love Canal Cancer Risk | By Irvin Molotsky Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/rescue-plan-devised-for-school-budget- lobbying-for-council-support.html | Rescue Plan Devised for School Budget | By Marcia Chambers | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/researchers-examine-terrorist-psychology- terrorist-psychology.html | Researchers Examine Terrorist Psychology | By Rochelle Semmel Albin | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/rhodesian-rebels-ask-a-stronger- peacekeeping-force.html | Rhodesian Rebels Ask a Stronger Peacekeeping Force | By R W Apple Jr Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/risk-in-the-long-haul.html | Risk in the Long Haul | By James O Goldsborough | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/rono-beats-salazar-wins-harrier-crown-3d- time-in-ncaa-race-becomes.html | Rono Beats Salazar Wins Harrier Crown 3d Time in NCAA | By Neil Aiyidur Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/ryan-pact-reflects-splurge-in-baseball- called-rare-opportunity.html | Ryan Pact Reflects Splurge in Baseball | By Murray Crass | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/sadat-leads-mount-sinai-prayer-ceremony- marking-his-jerusalem-visit.html | Sadat Leads Mount Sinai Prayer Ceremony Marking His Jerusalem Visit | By David K Shipler Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/senate-panel-issues-arms-pact-report- urging-its-approval-9member.html | SENATE PANEL ISSUES ARMS PACT REPORT URGING ITS APPROVAL | By Charles Mohr Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/society-needs-draconian-justice.html | Society Needs Draconian Justice | By Harry J Byrne | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/song-recital-kelly-garrett-is-a-belter.html | Song Recital Kelly Garrett Is a Belter | By John S Wilson | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/south-africa-warning-of-chaos-in-rhodesia- hints-a-military-role.html | South Africa Warning of Chaos In Rhodesia Hints a Military Role | By John F Burns Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/statement-is-sharp-washington-demands- that-hostages-still-held-in.html | STATEMENT IS SHARP | By Bernard Gwertzman Special to The New York Times | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/strikeouts-walks-and-history-sports-of-the- times-the-greatest.html | Strikeouts Walks and History | Dave Anderson | TX 430035 | 29180 | |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archiv es/stroock-and-krause-law-firms-to- merge.html | Stroock and Krause Law Firms to Merge | By Colleen Sullivan | TX 430035 | 29180 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/the-day-satcom-2-wobbled-in-orbit-the-day-satcom-wobbled.html | The Day Satcom 2 Wobbled in Orbit | By John Noble Wilford | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/theater-negro-ensemble-company-search-for-a-million.html | Theater Negro Ensemble Company | By Mel Gussow | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/three-men-are-accused-of-scheme-in-manhattan-apartment-referrals.html | Three Men Are Accused of Scheme | By Charles Kaiser | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/trenton-moves-to-establish-19-as-drinking-age-change-from-18-is.html | Trenton Moves To Establish 19 As Drinking Age | By Martin Waldron Special to The New York Times | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/truckers-in-rift-over-rules-issue.html | Truckers In Rift Over Rules Issue | By Ernest Hoisentdolph  Spacial to The New York Timm | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/tv-busy-time-in-india.html | TV Busy Time in India | By Tom Buckley | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/tv-the-last-ride-of-the-dalton-gang.html | TV The Last Ride Of the Dalton Gang | By John J OConnor | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/webster-has-cast-removed.html | Webster Has Cast Removed | By Sam Goldaper | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/womens-movement-sets-its-sights-on-the-future-of-the-family.html | Womens Movement Sets Its Sights on the Future of the Family | By Enid Nemy | TX 430035 | 29180 |
| 11/20/1979 | https://www.nytimes.com/1979/11/20/archives/world-news-briefs-china-charges-incursion-by-vietnam-killing-many.html | World News Briefs | By Killing Many Vietnam | TX 430035 | 29180 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/10-hostages-released-in-iran-meet-in-wiesbaden-with-3-freed-earlier.html | 10 Hostages Released in Iran Meet in Wiesbaden With 3 Freed Earlier | By John Vinocur Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/274-million-in-overruns-for-meadowlands-arena-342-million-for.html | 274 Million in Overruns For Meadowlands Arena | By Robert Hanley Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/3-at-citicorp-in-running-for-its-top-post-in-1984-an-omen-of.html | 3 at Citicorp in Running For Its Top Post in 1984 | By Robert A Bennett | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/6-devoted-city-workers-get-5000-and-mayors-thanks-six-employees-of.html | 6 Devoted City Workers Get 5000 and Mayors Thanks | By Glenn Fowler | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/a-reagan-victory-by-default-hesitation-by-moderate-governors-at.html | A Reagan Victory by Default | By Hedrick Smith Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/advertising-a-rep-for-chinese-magazines-altman-stoller-is-named.html | Advertising | Philip H Dougherty | TX 555721 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/alan-barth-editorial-writer-dies-championed-civil-liberties-causes.html | Alan Barth Editorial Writer Dies Championed Civil Liberties Causes | By Eric Pace | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/appeals-court-limits-grounds-for-excluding-press-at-trial-hearings.html | Appeals Court Limits Grounds for Excluding Press at Trial Hearings | By Tom Goldstein | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/art-masterworks-of-a-great-collection.html | Art Masterworks Of a Great Collection | By Hilton Kramer | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/assembly-overrides-careys-two-vetoes-on-heating-bill-aid-senate.html | ASSEMBLY OVERRIDES CAREYS TWO VETOES ON HEATING BILL AID | By Richard J Meislin Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/best-buys.html | Best Buys | Patricia Wells | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/big-drops-in-oil-use-spur-hope-big-drops-in-oil-use-spur-hope.html | Big Drops In Oil Use Spur Hope | By Richard D Lyons Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/books-of-the-times-6-million-men.html | Books of The Times | By Anatole Broyard | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/bridge-experience-and-youth-win-titles-in-fall-nationals-play.html | Bridge | By Alan Truscott | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/british-offer-6-plans-for-ulster-home-rule-the-limits-of-the.html | British Offer 6 Plans for Ulster Home Rule | By William Borders Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/brown-in-new-york-city-finds-skepticism-on-a-credit-proposal-more.html | Brown in New York City Finds Skepticism on a Credit Proposal | By Maurice Carroll | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/cambodians-are-eager-to-leave-but-fear-leaders.html | Cambodians Are Eager to Leave but Fear Leaders | By Henry Kamm Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/careers-office-jobs-in-the-arts-on-the-rise.html | Careers | Elizabeth M Fowler | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/carter-sending-6-more-navy-ships-including-carrier-to-arabian-sea.html | Carter Sending 6 More Navy Ships Including Carrier to Arabian Sea | by Richard Halloran Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/carter-shifts-stand-talk-of-military-action-had-been-discouraged.html | CARTER SHIFTS STAND | By Bernard Gwertzman Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/cbstv-tops-ratings-on-sunday-night-power-all-quiet-is-29th.html | CBSTV Tops Ratings On Sunday Night Power | By Les Brown | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/central-park-pathfinders-blaze-3mile-urban-trail-a-monument-of-city.html | Central Park Pathfinders Blaze 3Mile Urban Trail | By E J Dionne Jr | TX 555721 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/chess-behind-portischs-modesty-is-an-aggressive-repertory.html | Chess | By Robert Byrne | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/chicago-facing-us-fund-loss-rebuff-to-mayor-big-campaign-surprise.html | Chicago Facing US Fund Loss Rebuff to Mayor | By Ernest Holsendolph Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/chicago-school-board-averts-a-missed-payroll-by-lastminute-deals.html | Chicago School Board Averts a Missed Payroll by LastMinute Deals | By Nathaniel Sheppard Jr Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/commodities-cold-grains-in-new-york-silver-narrowly-mixed.html | COMMODITIES | By Hj Maidenberg | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/con-ed-gets-state-approval-to-burn-dirtier-oil-as-a-test.html | Con Ed Gets State Approval To Burn Dirtier Oil as a Test | By Ari L Goldman Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/cowboyoiler-game-highlights-long-weekend-of-pro-football-good.html | CowboyOiler Game Highlights Long Weekend of Pro Football | By William N Wallace | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/currency-markets-dollar-holds-its-ground-amid-confusion-on-iran.html | CURRENCY MARKETS | By Karen W A Renson | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/discoveries-cozies-for-gloomy-days.html | DISCOVERIES | Angela Taylor | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/drunkendriving-law-is-reinstated.html | DrunkenDriving Law Is Reinstated | By Blanche Cordelia Alston | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/earnings-retail-nets-strong-macys-up-694.html | EARNINGS | By Clare M Reckert | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/economic-scene-inflation-fight-highcost-task.html | Economic Scene | Leonard Silk | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/europe-and-us-plan-fiber-talks-geneva-accord-approved.html | Europe and US Plan Fiber Talks | By Paul Lewis Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/fcc-43-upholds-the-president-in-bid-for-prime-time-on-television.html | FCC 43 Upholds the President In Bid for Prime Time on Television | By Terence Smith Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/foreign-affairs-irans-dollars.html | FOREIGN AFFAIRS Irans Dollars | By Peter Jay | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/fuel-costs-bring-hardship-in-new-england-heavy-dependence-on-oil.html | Fuel Costs Bring Hardship in New England | By Michael Knight Special to The New York Times | TX 555721 | 29182 |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/global-builder-coming-home-drop-in-foreign-revenues.html | Global Builder Coming Home | By Pamela G Hollie Special to The New York Tones | TX 555721 | 29182 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/godunov-quits-ballet-theater.html | Godunov Quits Ballet Theater | By Jennifer Dunning | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/hartford-votes-increased-loans-for-heating-aid-package-includes.html | Hartford Votes Increased Loans For Heating Aid | By Richard L Madden Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/hawaii-danger-under-the-palms.html | Hawaii Danger Under The Palms | By Janet Altieri | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/injured-nureyev-a-spectator-at-world-premiere-of-his-manfred-he.html | Injured Nureyev a Spectator at World Premiere of His Manfred | By Flora Lewis Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/investigation-is-urged-on-plan-for-payment-to-antipoverty-panel.html | Investigation Is Urged On Plan for Payment To Antipoverty Panel | By Ronald Smothers | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/iranian-flays-sell-fast-in-us-buyers-burn-them-at-protests.html | Iranian Flags Sell Fast in US Buyers Burn Them at Protests | By Robert Blair Kaiser | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/islam-scholars-say-iranian-seizure-runs-against-teaching-of-koran.html | Islam Scholars Say Iranian Seizure Runs Against Teaching of Koran | By Henry Tanner Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/judge-allows-ill-veterans-to-sue-defoliant-makers-motion-for-class.html | Judge Allows I11 Veterans To Sue Defoliant Makers | By Donald G McNeil Jr Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/knicks-rally-to-beat-rockets-in-overtime-copeland-forces-overtime.html | Knicks Rally to Rockets in Overtime | By Sam Goldaper | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/market-place-behind-grace-breakup-talk.html | Market Place | Robert Metz | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/meaty-ingredients-for-holiday-bakingin-a-nutshell-the-best-way-to.html | Meaty Ingredients for Holiday Baking  in a Nutshell | By Elizabeth Crossiwan | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/mecca-mosque-seized-by-gunmen-believed-to-be-militants-from-iran.html | Mecca Mosque Seized by Gunmen Believed to Be Militants From Iran | By Philip Taubman Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/minority-hiring-ordered-by-state-is-ruled-invalid-court-voids.html | Minority Hiring Ordered by State Is Ruled Invalid | By Leea Daniels | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/mta-may-face-deficit-next-year-of-200-million-four-solutions.html | M TA May Face Deficit Next Year of 200 Million | By David A Andelman | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/nestle-to-acquire-beechnut-foods-nestle-acquiring-beechnut-removing.html | Nestl to Acquire BeechNut Foods | By Philliph Wiggins | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/new-khomeini-attack-he-assails-carter-again-repeats-threat-to-try.html | NEW KHOMEINI ATTACK | By John Kifner Special to The New York Times | TX 555721 | 29182 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/new-rules-planned-on-takeovers-sec-also-acts-on-proxies.html | New Rules Planned on Takeovers | By Judith Miller Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/new-yorkers-etc-you-havent-finished-christmas-shopping.html | New Yorksetc | Enid Nemy | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/newark-council-fails-to-override-police-jobs-veto.html | Newark Council Fails to Override Police Jobs Veto | By Joseph F Sullivan Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/news-of-the-theater-maureen-osullivan-plans-broadway-return.html | News of the Theater | By Carol Lawson | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/opposition-parties-win-2-elections-in-canada-in-government-setback.html | Opposition Parties Win 2 Elections In Canada in Government Setback | By Henry Giniger Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/outside-doctors-raise-questions-about-shahs-treatment.html | Outside Doctors Raise Questions About Shahs Treatment | By Lawrence K Altman | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/personal-health-what-all-the-ups-and-downs-of-fever-tell-you-about.html | Personal Health | Jane E Brody | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/pilots-and-controllers-see-threat-of-crashes-in-computer-failures.html | Pilots and Controllers See Threat Of Crashes in Computer Failures | By Richard Witkin Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/plain-and-fancy-desserts-from-four-famous-chefs.html | Plain and Fancy Desserts From Four Famous Chefs | By Patricia Wells | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/play-gilroy-drama-of-age-last-licks.html | Play Gilroy Drama Of Age Last Licks | By Walter Kerr | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/players-take-a-back-seat-on-the-sputtering-cowboys-they-lead-viewer.html | Players Take a Back Seat on the Sputtering Cowboys | By Neil Amdur | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/police-ruled-not-liable-in-killing.html | Police Ruled Not Liable in Killing | By Joseph P Fried | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/prague-unyielding-in-its-drive-against-dissidents-they-do-us-a.html | Prague Unyielding in Its Drive Against Dissidents | By John Darnton Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/prices-mixed-after-early-gains-treasury-plans-disclosed.html | Prices Mixed After Early Gains | By Vartanig G Vartan | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/private-lives.html | Private Lives | John Leonard | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archives/real-estate-a-shopping-center-for-greenburgh.html | Real Estate | Alan S Oser | TX 555721 | 29182 | |

| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/saving-species-together.html | Saving Species Together | By Norman Myers | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/senate-panel-backs-curbs-on-ftc-provisions-of-senate-version.html | Senate Panel Backs Curbs on FTC | By Ao Sulzberger Jr Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/state-wants-coop-city-to-increase-charges-40-percent.html | State Wants Coop City to Increase Charges 40 Percent | BY Michael Goodwin | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/stocks-decline-on-concern-over-iran.html | Stocks Decline on Concern Over Iran | By Alexander R Hammer | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/suspect-goes-on-trial-as-alleged-assailant-of-a-decoy-policeman.html | Suspect Goes on Trial As Alleged Assailant Of a Decoy Policeman | By Charles Kaiser | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/thanksgivings-abroad-tales-of-no-turkey-in-turkey-etc-tales-of.html | Thanksgivings Abroad Tales Of No Turkey in Turkey Etc | By Mimi Sheraton | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/themes-in-fashion-for-spring.html | Themes in Fashion for Spring | By Bernadine Morris | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/troubled-islanders-lose-to-blues-by-63-shoddy-defense.html | Troubled Islanders Lose to Blues by 63 | By Parton Keese Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/tv-bee-gees-special-and-ormandy.html | TV Bee Gees Special and Ormandy | By John J OConnor | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/tv-pilgrims-adventure.html | TV Pilgrims Adventure | By Tom Buckley | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/tv-radio-and-poll-consultants-hired-for-start-of-kennedy-drive.html | Radio and Poll Consultants Hired for Start of Kennedy Drive | By Frank Lynn | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/unmasked-exspy-admits-an-appalling-mistake-network-called.html | Unmasked ExSpy Admits an Appalling Mistake | By R W Apple Jr Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/us-reportedly-does-not-seek-action-by-allies-but-receives-theie.html | US Reportedly Does Not Seek Action by Allies but Receives Their Help | By Richard Burt Special to The New York Times | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/washington-japans-uneasy-success.html | WASHINGTON Japans Uneasy Success | By James Reston | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/wine-talk-key-to-italian-reds-is-proper-maturity.html | Wine Talk | Terry Robards | TX 555721 | 29182 | |
| 11/21/1979 | https://www.nytimes.com/1979/11/21/archiv es/woolworth-picks-ibm-for-8000-store-systems-other-systems-considered.html | Woolworth Picks IBM For 8000 Store Systems | By Agis Salpukas | TX 555721 | 29182 | |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archiv es/a-jury-acquits-writer-who-got-berkowitz-data-pictures-and.html | A Jury Acquits Writer Who Got Berkowitz Data | By Joseph P Fried | TX 555715 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/a-lecture-by-muhammad-ali-the-topic-is-the-greatest-some-things-hes.html | A Lecture by Muhammad Ali The Topic Is the Greatest | By Dena Kleiman | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/a-long-island-family-grieves.html | A Long Island Family Grieves | By Frances Cerra Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/a-teheran-family-backs-embassy-seizure-wife-clad-in-traditional.html | A Teheran Family Backs Embassy Seizure | By Pranay B Gupte Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/a-thanksgiving-day-for-elston-howard-sports-of-the-times-the.html | A Thanksgiving Day For Elston Howard | Dave Anderson | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/abc-drops-plan-to-buy-macmillan-no-explanation-in-surprise-move-not.html | ABC Drops Plan to Buy Macmillan | By N R Kleinfield | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/about-new-hyde-park-dr-levenson-proves-laughter-is-the-best.html | About New Hyde Park | By Richard F Shepard | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/adopting-a-parent-for-holiday-dinner-adopting-a-parent-for-the.html | Adopting a Parent For Holiday Dinner | By Brooke Leimas | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/aflcios-2d-in-command-thomas-reilly-donahue-man-in-the-news.html | AFLCIOs 2d in Command Thomas Reilly Donahue | By William Serrin Special To The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/albany-unit-pushes-minority-job-fight-state-agency-forming-a.html | ALBANY UNIT PUSHES MINORITY JOB FIGHT | By Sheila Rule | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/article-2-no-title.html | Baylor Chosen American Leagues MVP | By Joseph Durso | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/attack-in-mecca-attributed-to-khomeini-influence-cairo-sheik-warns.html | Attack in Mecca Attributed to Khomeini Influence | By Henry Tanner Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/bankers-bar-pledge-on-chrysler-devastating-evidence-2-chrysler.html | Bankers Bar Pledge On Chrysler | By Judith Miller Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/books-of-the-times-taking-the-risks-of-change.html | Books of The Times | By John Leonard | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/bride-an-ohio-partnership-paces-field-in-blue-ribbon-event.html | Bridge | By Alan Truscott Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/capturing-winter-sun-for-growing.html | Capturing Winter Sun for Growing | By David Wickers | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/carey-fink-and-the-oil-veto-speakers-feud-with-morgado-governors.html | Carey Fink and the Oil Veto | By Richard J Meislin | TX 555715 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/cellist-richard-sher.html | Cellist Richard Sher | By Raymond Ericson | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/changing-housing-as-families-change-changing-housing-as-families.html | Changing Housing As Families Change | By Suzanne Slesin | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/chicago-mayor-warns-carter-administration-not-to-punish-her-city.html | Chicago Mayor Warns Carter Administration Not to Punish Her City | By Nathaniel Sheppard Jr special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/coffee-futures-curbed-to-prevent-a-squeeze-margins-are-raised.html | Coffee Futures Curbed To Prevent a Squeeze | By Hj Maidenberg | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/commerce-in-flatbush-gets-a-lift.html | Commerce in Flatbush Gets a Lift | By Glenn Fowler | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/corporate-reports.html | Corporate Reports | SPECIAL TO THE NEW YORK TIMES | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/credit-markets-2year-us-notes-sold-at-1224-yield-key-rates-in.html | CREDIT MARKETS | By Vartanig G Vartan | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/dance-benitez-troupe.html | Dance Benitez Troupe | By Anna Kisselgoff | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/dance-living-pictures.html | Dance Living Pictures | By Jack Anderson | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/davidson-under-heavy-barrage-on-his-return-as-netminder-shero.html | Davidson Under Heavy Barrage On His Return as Netminder | By Jim Naughton | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/design-notebook-toys-that-help-children-explore-architecture.html | Design Notebook | Paula Deity | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/dorothy-tiffany-burlingham-88-a-noted-child-psychologist-dies.html | Dorothy Tiffany Burlingham 88 A Noted Child Psychologist Dies | By Walter H Waggoner | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/earnings-sears-net-down-98-despite-policy-shift.html | EARNINGS | By Isadore Barmash | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/essay-man-on-dark-horseback.html | ESSAY Man On Dark Horseback | By William Safire | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/fictional-heroines-with-a-will-fulfilling-heroic-roles-question-of.html | Fictional Heroines With a Will | By Eric Pace | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/first-stage-ending-in-shahs-treatment-radiation-therapy-over-today.html | FIRST STAGE ENDING IN SHAHS TREATMENT | By Ronald Sullivan | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/giants-taylor-sits-on-bench-and-wonders-trying-to-stay-cool.html | Giants | By Michael Katz Special to The New York Times | TX 555715 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/gromyko-is-opposed-to-assault-on-iran-at-end-of-visit-to-spain-he.html | GROMYKO IS OPPOSED TO ASSAULT ON IRAN | By James M Markham Special To The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/hers.html | Hers | Phyllis Theroux | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/home-beat-indefatigable-shopper-art-objects-of-the-kitchen.html | Home Beat | Suzanne Slesin | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/home-improvement-special-tools-help-in-hanging-wall-covering.html | Home Improvement | Bernard Gladstone | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/houstons-challenge-to-dallas-extends-far-beyond-the-gridiron-past.html | Houstons Challenge to Dallas Extends Far Beyond the Gridiron | By William K Stevens Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/iran-said-to-default-on-loan-interest-not-paid-on-500-million-from.html | Iran Said To Default On Loan | By Robert A Bennett | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/iranians-are-rebuffed-in-their-bid-to-crash-arab-league-meeting.html | Iranians Are Rebuffed In Their Bid to Crash Arab League Meeting | By Christopher S Wren Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/iranians-in-us-fear-retaliation-on-two-fronts-temple-damaged-by.html | Iranians in US Fear Retaliation On Two Fronts | By Robert Blair Kaiser | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/iranians-say-if-americans-attack-all-hostages-will-die-on-the-spot.html | IRANIANS SAY IF AMERICANS ATTACK ALL HOSTAGES WILL DIE ON THE SPOT | By John Kifner Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/jacobs-jet-kicker-chooses-no-1-for-jersey-stays-with-grandmother.html | Jacobs Jet Kicker Chooses No 1 for Jersey | By Al Harvin Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/jazz-dick-cones-band.html | Jazz Dick Cones Band | By John S Wilson | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/kennedy-campaigning-in-new-hampshire-offers-his-own-energy-plan.html | Kennedy Campaigning in New Hampshire Offers His Own Energy Plan | By B Drummond Ayres Jr Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/kitchen-design-advice-from-three-experts-cooktops-and-ovens.html | Kitchen Design Advice from Three Experts | By Patricia Wells | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/legislators-united-on-carters-actions-democrats-and-republicans.html | LEGISLATORS UNITED ON CARTERS ACTIONS | By Martin Tolchin Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/letters-credit-where-due.html | Letters | John Andersen | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/market-place-offbeat-energy-speculation.html | Market Place | Robert Metz | TX 555715 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/moscow-rumor-mills-about-kremlin-shifts-grinding-once-again.html | Moscow Rumor Mills About Kremlin Shifts Grinding Once Again | By Craig R Whitney Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/mrs-grasso-fights-budget-deficit.html | Mrs Grasso Fights Budget Deficit | By Richard L Madden Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/mrs-thatcher-tells-commons-spy-harmed-nation-role-of-the-queen-wary.html | Mrs Thatcher Tells Commons Spy Harmed Nation | By R W Apple Jr Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/music-wolf-trap-soloists.html | Music Wolf Trap Soloists | By Donal Henahan | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/nets-again-fail-in-4th-period-as-bird-paces-celtic-victory-111103.html | Nets Again Fail in 4th Period as Bird Paces Celtic Victory 111103 | By Carrie Seidman Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/new-york-broadens-its-power-to-block-education-spending-plan-gives.html | NEW YORK BROADENS ITS POWER TO BLOCK EDUCATION SPENDING | By Ronald Smothers | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/nonprofit-psychiatric-clinic-in-city-under-inquiry-on-medicaid.html | Nonprofit Psychiatric Clinic in City Under Inquiry on Medicaid Billings | By Barbara Slavin | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/old-homes-new-focus-for-building-supplier-focus-at-boise-cascade.html | Old Homes New Focus For Building Supplier | By Pamela G Hollie Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/opera-kness-as-don-jose.html | Opera Kness as Don Jose | Joseph Horowitz | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/operetta-sousas-the-free-lance-at-philadelphia-academy.html | Operetta Sousas The Free Lance | By Harold C Schonberg Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/philharmonic-bruckners-ninth.html | Philharmonic Bruckners Ninth | Donal Henahan | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/premier-stuns-south-africa-by-moves-to-relax-apartheid-remarks.html | Premier Stuns South Africa by Moves to Relax Apartheid | By John F Burns Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/rangers-bow-to-jets-64-stars-beat-slumping-islanders-young-scores.html | Rangers Bow to Jets 64 | By Parton Keese Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/rock-band-the-jefferson-starship.html | Rock Band The Jefferson Starship | By Robert Palmer | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/scandal-at-japans-phone-giant-scandal-embroils-japans-phone-giant.html | Scandal at Japans Phone Giant Scandal Embroils Japans Phone Giant | By Henry Scott Stokes | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/scraps-from-historys-table.html | Scraps From Historys Table | By Michael Palin | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/search-for-elusive-art-has-musty-end-praise-of-taste-welcomed.html | Search for Elusive Art Has Musty End | By Alan Richman | TX 555715 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/sharp-decline-in-sales-of-home-heating-oil-is-reported-by-dealers.html | Sharp Decline in Sales Of Home Heating Oil Is Reported by Dealers | By Michael Knight Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/shostakovich-author-responds-to-criticism-points-to-15year.html | Shostakovich Author Responds to Criticism | By Herbert Mitgang | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/sound.html | Sound | Hans Fantel | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/sst-making-money-and-friends-concorde-at-a-glance.html | SST Making Money and Friends | By John T McQuiston | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/stage-6week-celebration-of-oneacters-opens-schisgal-and-linney.html | Stage 6Week Celebration of OneActers Opens | By Mel Gussow | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/stocks-overcome-early-loss-decline-in-dow-reduced-to-180.html | Stocks Overcome Early Loss | By Alexander R Hammer | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/student-designers-face-up-to-reality.html | Student Designers Face Up to Reality | By Jane Geniesse | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/taking-tougher-stand-military-issue-is-raised-after-concern-that.html | Taking Tougher Stand | By Terence Smith Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/technology-programmers-in-short-supply.html | Technology | Peter J Schuyten | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/the-military-choices-full-of-obstacles-military-analysis.html | The Military Choices Full of Obstacles | By Drew Middleton | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/theater-ketrons-character-lines-warp-of-things-past.html | Theater Ketrons Character Lines | By Michiko Kakutani | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/theft-of-food-reported-by-30-schools-in-last-60-days-thieves-smash.html | Theft of Food Reported by 30 Schools in Last 60 Days | By Robin Herman | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/troops-rescue-100-in-islamabad-us-offices-are-burned-in-2-cities.html | Troops Rescue 100 in Islamabad US Offices Are Burned in 2 Cities | By Graham Hovey Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/trudeau-resigns-as-party-leader-calls-for-march-vote-on-successor.html | Trudeau Resigns as Party Leader Calls for March Vote on Successor | By Henry Giniger Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/tv-a-lowkey-retirement-drama.html | TV A LowKey Retirement Drama | By John J OConnor | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/un-offers-2-forums-for-iran-to-state-case-in-return-for-captives-un.html | UN Offers 2 Forums For Iran to State Case In Return for Captives | By Bernard D Nossiter Special to The New York Times | TX 555715 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/us-editor-had-key-role-in-shaping-book-on-british-spies-lines-will.html | US Editor Had Key Role in Shaping Book on British Spies | By Herbert Mitgang | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/us-lugers-struggle-for-lake-placid-olympic-training-time-sharing-is.html | US Lugers Struggle for Lake Placid Olympic Training Time | By Neil Amdur | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/us-radio-expansion-thwarted-at-world-parley-farreaching.html | US Radio Expansion Thwarted at World Parley | By Les Brown | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/us-tells-iranians-to-heed-warnings-asserts-its-latest-military.html | US TELLS IRANIANS TO HEED WARNINGS | By Bernard Gwertzman Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/village-strives-for-growth-with-character-concern-over-social.html | Village Strives for Growth With Character | By Triarold Faber Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/war-crimes-alleged-in-suit-on-citizenship-of-li-man-third-suit.html | War Crimes Alleged in Suit On Citizenship of LI Man | By Ralph Blumenthal | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/wary-approach-to-iranians-seen-in-arms-arrests-white-house-said-to.html | Wary Approach To Iranians Seen In Arms Arrests | By Ben A Franklin Special to The New York Times | TX 555715 | 29188 |
| 11/22/1979 | https://www.nytimes.com/1979/11/22/archives/writers-challenge-controls-in-peking-calls-for-greater-creative.html | WRITERS CHALLENGE CONTROLS IN PEKING | By Fox Butterfield Special to The New York Times | TX 555715 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/13-hostages-get-a-joyful-welcome-and-say-little-of-captivity-in.html | 13 Hostages Get a Joyful Welcome And Say Little of Captivity in Iran | By Robert Reinhold Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/980-dewan-keys-wins.html | 980 Dewan Keys Wins | By James Tuite | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/a-damboise-dance-anniversary-apollo-stands-out-reveres-good.html | A dAmboise Dance Anniversary | By Jennifer Dunning | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/a-new-us-warning-issued-to-iranians-washington-also-briefs-soviet.html | NEW US WARNING ISSUED TO IRANIANS | By Bernard Gwertzman Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/about-real-estate-industrial-buildings-change-into-queens.html | About Real Estate | By Alan S Oser | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/advertising-christmas-catalogue-for-tv-muller-jordan-weiss-gets.html | Advertising | Philip H Dougherty | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/arabs-turn-down-beirut-on-withdrawal-of-guerrillas-israel-and.html | Arabs Turn Down Beirut on Withdrawal of Guerrillas | By Christopher S Wren Special to The New York Malts | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/art-the-world-of-balcomb-greene.html | Art The World Of Balcomb Greene | By Wvien Raynor | TX 430032 | 29188 |

| | | | | |
|---|---|---|---|---|
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/art-whitney-shows-warhol-works.html | Art Whitney Shows Warhol Works | By Hilton Kramer | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/article-1-no-title-carters-victory-raising-questions-on-adequacy.html | Access Rules For Networks | By Ernest Holsendolph Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/auctions-americana-at-its-most.html | Auctions | Rita Reif | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/ballet-koslovs-appear-in-aileys-river-sports-card-show.html | Ballet Koslow Appear In Aileys River | By Anna Kisselgoff | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/barnard-to-smooth-the-way-for-people-in-wheelchairs-barnard-to.html | Barnard to Smooth the Way For People in Wheelchairs | By James Barron | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/body-of-2d-american-is-found-in-islamabad-embassy-300-americans-to.html | Body of 2d American Is Found in Islamabad Embassy | By Michael T Kaufman Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/books-romance-of-space-a-star-collapsed.html | Books Romance of Space | By John Leonard | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/bridge-kaplan-and-kay-take-lead-in-blue-ribbon-pairs-final.html | Bridge | By Alan Truscott | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/britain-condemned-by-zambia-as-spineless-hyena-no-political-morals.html | Britain Condemned by Zambia as Spineless Hyena | By Gregory Jaynes Special to The New York | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/bucks-set-back-nets-117-to-109-a-familiar-pattern.html | Bucks Set Back Nets 117 to 109 | By Carrie Seidman Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/candid-talk-about-marital-equality-money-doesnt-bring-equality.html | Candid Talk About Marital Equality | By Michael Decourcy Hinds | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/carters-iran-moves-win-backing-abroad-despite-wide-support-on.html | CARTERS IRAN MOVES WIN BACKING ABROAD | By Sheila Rule | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/catalogues-of-christmas-cheer-competition-in-mail-orders-is.html | Catalogues of Christmas Cheer | By Barbara E1torre | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/catholic-party-in-ulster-rebuffs-london-on-talks.html | Catholic Party in Ulster Rebuffs London on Talks | By William Borders Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/city-held-liable-for-interest-due-on-overtaxation-got-3-million-too.html | City Held Liable For Interest Due On Overtaxation | By Peter Kihss | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/colleagues-offer-views-on-nyu-professor-in-drug-case-some-say-he.html | Colleagues Offer Views on N Y U Professor in Drug Case | By Selwyn Raab | TX 430032 | 29188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/dance-eiko-and-koma-under-umbrella-mcpartland-concert-dec-14.html | Dance Eiko and Koma Under Umbrella | By Jack Anderson | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/daylight-racing-card-a-meadowlands-flop-traffic-clogs-highways.html | Daylight Racing Card a Meadowlands Flop | By Michael Strauss Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/developer-proposes-office-building-above-approach-to-battery-tunnel.html | Developer Proposes Office Building Above Approach to Battery Tunnel | By Carter B Horsley | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/discount-stockbroker-to-add-commodities-source-getting-sales-staff.html | Discount Stockbroker to Add Commodities | By Karen W Arenson | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/diseased-livestock-linked-to-upstate-cattle-dealer-mendel-denies.html | Diseased Livestock Linked to Upstate Cattle Dealer | By Diane Henry Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/economic-scene-mideast-crisis-clouds-outlook.html | Economic Scene | Leonard Silk | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/ford-and-gm-cut-back-at-german-subsidiaries-a-twotier-market-in.html | Ford and GM Cut Back At German Subsidiaries | By John M Geddes Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/foreign-affairs-britains-spy-serial.html | FOREIGN AFFAIRS Britains Spy Serial | By Claud Cockburn | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/forgotten-5-at-embassy-step-onto-center-stage-various-figures-were.html | Forgotten 5 at Embassy Step Onto Center Stage | By Pranay B Gupte Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/fourhand-piano-on-a-bosendorfer-inherited-managerial-talents.html | FourHand Piano On a Bosendorfer | By Raymond Ericson | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/from-mary-hartman-on-tv-to-romantic-comedy-on-stage-an-advantage-of.html | New Face Greg Mullavey | By Barbara Crossette | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/garden-salute-for-a-redblooded-boxer-no-need-for-charity.html | Garden Salute for a RedBlooded Boxer | By Michael Katz | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/hartz-mountain-drops-meadows-mall-plan.html | Hartz Mountain Drops Meadows Mall Plan | By Robert Hanley Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/in-the-nation-the-kissinger-campaign.html | IN THE NATION The Kissinger Campaign | By Tom Wicker | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/iran-says-it-will-pay-on-loans-argues-freeze-caused-delay-on-chase.html | Iran Says It Will Pay On Loans | By Robert D Hershey Jr Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/iranians-now-court-us-news-coverage-crisis-prompts-change-from.html | IRANIANS NOW COURT US NEWS COVERAGE | By Carey Winfrey | TX 430032 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/israeli-court-bars-release-of-mayor-it-rules-that-arab-head-of.html | ISRAELI COURT BARS RELEASE OF MAYOR | By David K Shipler Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/issue-and-debate-closed-adoption-records-new-challenges-to.html | Issue and Debate Closed Adoption Records New Challenges to Established Tenets | By Maryann Bird | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/its-roundup-time-in-wilds-of-east-bolivia-modernization-under-way.html | Its Roundup Time in Wilds of East Bolivia | By Juan de Onis Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/koch-pays-some-calls-to-express-his-thanks-for-service-on-holiday.html | Koch Pays Some Calls To Express His Thanks For Service on Holiday | By Glenn Fowler | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/kupchaks-return-spurs-hopes-of-bullets-rebounding-is-missed.html | Kupchaks Return Spurs Hopes of Bullets | By Sam Goldaper | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/ltvs-steel-operations-prospering-after-merger-ltv-steel-division.html | LTVs Steel Operations Prospering After Merger | By Agis Salpukas Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/major-delays-mark-deliveries-of-mail-in-new-york-region-month-after.html | MAJOR DELAYS MARK DELIVERIES OF MAIL IN NEW YORK REGION | By Tony Schwartz | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/market-place-warning-given-on-options-plan.html | Market Place | Robert Metz | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/mexicans-start-listening-to-a-singular-leftist-voice-influential.html | Mexicans Start Listening to a Singular Leftist Voice | By Alan Riding Specie to The New York limes | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/miller-due-for-talks-in-mideast-production-plans-in-question.html | Miller Due For Talks In Mideast | By Steven Ra1tner Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/moslems-demonstrate-in-turkey-at-the-home-of-american-official.html | Moslems Demonstrate In Turkey at the Home Of American Official | By Marvine Howe Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/nonamericans-free-students-release-last-5-ayatollah-bids-moslems.html | NONAMERICANS FREE | By John Kifner Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/norman-name-lacks-poetry-irks-shropshire-effort-to-restore-name.html | Norman Name Lacks Poetry Irks Shropshire | By R W Apple Jr Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/obituary-5-no-title.html | Obituary 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/oil-outlook-worrying-japanese-almost-no-domestic-supply.html | Oil Outlook Worrying Japanese | By Henry Scott Stokes Special to The New York Times | TX 430032 | 29188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/optimistic-bush-fired-up-feels-drive-is-moving-good-outlook-in-iowa.html | Optimistic Bush Fired Up | By Adam Clymer Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/play-angry-young-britain-in-class-enemy-waiting-for-teacher.html | PlayAngry Young Britain in Class Enemy | By Walter Kerr | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/policy-on-students-from-iran-attacked-some-lawyers-feel-us-review.html | POLICY ON STUDENTS FROM IRAN ATTACKED | By David E Rosenbaum Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/pragues-hard-line-strains-ties-to-us-relations-reach-a-low-point.html | PRAGUES HARD LINE STRAINS TIES TO US | By John Darnton special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/private-service-of-public-needs-sought-in-cities-criticism-of.html | Private Service Of Public Needs Sought in Cities | By Wendell Rawls Jr Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/publishing-moles-have-their-day.html | Publishing Moles Have Their Day | By Thomas Lash | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/radio-city-is-staging-a-christmas-spectacular.html | Radio City Is Staging A Christmas Spectacular | By Robin Herman | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/refugees-raped-and-murdered-by-thai-fishermen-fishermen-are-angry.html | Refugees Raped and Murdered by Thai Fishermen | By Henry Kamm Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/resort-at-minnewaska-closes-victim-of-own-victorian-charm-being.html | Resort at Minnewaska Closes Victim of Own Victorian Charm | By Harold Faber Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/restaurants-the-news-cuisine-and-solid-steak-fare-manhattan-market.html | Restaurants | Mimi Sheraton | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/ruth-gordon-and-lee-strasberg-two-old-troupers-who-age-like-fine.html | Ruth Gordon and Lee Strasberg Two Old Troupers Who Age Like Fine Wine | By Michiko Kakutani | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/soviet-warns-west-on-new-us-missiles-unusually-sharp-statements.html | SOVIET WARNS WEST ON NEW US MISSILES | By Flora Lewis Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/stage-bernarda-alba-produced-in-spanish-women-and-tradition.html | Stage Bernarda Alba Produced in Spanish | By Richard F Shepard | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/staubach-falters-on-final-drive-playoff-hopes-still-alive.html | Staubach Falters on Final Drive | By William N Wallace Special to The New York Times | TX 430032 | 29188 | |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archiv es/thanksgiving-day-parade-is-still-a-smash-in-53d-year-children-to.html | Thanksgiving Day Parade Is Still a Smash in 53d Year | By Joan Cook | TX 430032 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/theater-strider-story-of-a-horse-moves-up-tolstoy-allegory.html | Theater Strider | By Mel Gussow | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/trade-study-discounts-us-policy-part-of-a-planned-adjustment-trade.html | Trade Study Discounts US Policy | By Clyde H Farnsworth Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/tv-weekend-abc-recounts-early-days-of-beatles.html | TV Weekend ABC Recounts Early Days of Beatles | By John J OConnor | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/us-is-searching-for-legal-remedies-in-iran-crisis-moynihan-urges.html | US Is Searching for Legal Remedies in Iran Crisis | By Steven R Weisman Special to The New York Times | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/us-urges-foreign-regimes-to-improve-security.html | US Urges Foreign Regimes to Improve Security | By Richard Burt Specie8217 to The New Yoeamp Thom | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/walltowall-brahms-to-echo-at-symphony-space.html | WalltoWall Brahms to Echo at Symphony Space | By Allen Hughes | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/washington-a-talk-with-mr-ohira.html | WASHINGTON A Talk With Mr Ohira | By James Reston | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/women-moving-into-a-contentious-field-labor-arbitration.html | Women Moving Into a Contentious Field Labor Arbitration | By Leslie Bennetts | TX 430032 | 29188 |
| 11/23/1979 | https://www.nytimes.com/1979/11/23/archives/you-cant-call-it-free-trade.html | You Cant Call It Free Trade | By John J Nevin | TX 430032 | 29188 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/2-us-companies-in-south-africa-caught-in-a-dispute-with-blecks.html | 2 US Companies in South Africa Caught in a Dispute With Blacks | By John F Burns Special to The New York Times | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/3-in-cycle-gang-shot-in-camden-on-critical-list-44-members-of-2.html | 3 in Cycle Gang Shot in Camden On Critical List | By Donald Janson Special to The New York Times | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/3-sisters-die-in-a-fire-in-brooklyn.html | 3 Sisters Die in a Fire in Brooklyn | By Alfonso A Narvaez | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/a-31yearold-banker-is-appointed-to-head-new-york-rent-board.html | A 3 1 YearOld Banker Is Appointed to Head New York Rent Board | By Anna Quindlen | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/about-new-york-a-lawyer-with-an-unarguable-flair-for-art.html | About New York | By Richard F Shepard | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/ad-hoc-tv-networks-planning-assaults-on-the-3-majors-longrange.html | Ad Hoc TV Networks Planning Assaults on the 3 Majors | By Les Brown | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/advance-is-reported-in-research-on-mutationcausing-chemicals.html | Advance Is Reported in Research On MutationCausing Chemicals | By Walter Sullivan | TX 555705 | 29185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/arabs-apprehensive-on-usiran-dispute-both-conservatives-and.html | ARABS APPREHENSIVE ON USIRAN DISPUTE | By Christopher S Wren Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/article-8-no-title.html | Foreign Exchange FRIDAY NOVEMBER 23 1979 | SPECIAL TO THE NEW YORK TIMES | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/backlash-against-caviar-from-iran.html | Backlash Against Caviar From Iran | By Mimi Sheraton | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/balancing-act-for-pakistan-esteem-for-khomeini-and-ties-with.html | Balancing Act for Pakistan | By Michael T Icaufman Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/ballet-batucada-fantastica-earlymusic-concert-series.html | Ballet Batucada Fantastica | By Jennifer Dunning | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/banking-world-puzzled-over-irans-stand-on-debt-interpretation-of.html | Banking World Puzzled Over Irans Stand on Debt | By Robert D Hershey Jr Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/books-of-the-times-to-plan-perchance-to-dream-of-economics-unable.html | Books of The Times To Plan Perchance to Dream of Economics | By Anatole Broyard | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/bridge-miamian-is-the-first-black-to-win-a-major-open-title.html | Bridge | By Alan Truscott Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/bronze-statues-gleam-again-new-refinishing-method-roosevelt-gates.html | Bronze Statues Gleam Again | By Blanche Cordelia Alston | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/brown-suspends-flight-training-of-iranian-student-pilots-in-us.html | Brown Suspends Flight Training Of Iranian Student Pilots in US | By Richard Halloran Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/carter-warns-iran-on-hostages-safety-threatens-grave-consequences.html | CARTER WARNS IRAN ON HOSTAGES | By Bernard Gwertzman Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/commonwealth-oil-sees-end-to-its-bankruptcy-oil-refiner-sees-gains.html | Commonwealth Oil Sees End to Its Bankruptcy | By Robert J Cole | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/czech-tradeoff-a-life-of-plenty-the-chill-of-repression-the-talk-of.html | Czech TradeOff A Life of Plenty the Chill of Repression | By John Darnton Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/doubts-mount-on-chrysler-bills-prospects-close-vote-and-changes.html | Doubts Mount on Chrysler Bills Prospects | By Judith Miller Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/fed-shift-detailed-in-minutes-fed-shift-is-detailed-in-minutes.html | Fed Shift Detailed in Minutes | By Clyde H Farnsworth Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/federal-reserve.html | Federal Reserve In millions | SPECIAL TO THE NEW YORK TIMES | TX 555705 | 29185 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/ferrari-seeks-more-us-sales-ferrari-tries-to-step-up-pace-of-its.html | Ferrari Seeks More US Sales | By Phillip H Wiggins | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/few-deportable-students-from-iran-agreeing-to-leave-us-voluntarily.html | Few Deportable Students From Iran Agreeing to Leave US Voluntarily | By Robert Pear Special to The New York Times | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/fighter-is-critical-following-surgery-after-knockout-classen.html | Fighter Is Critical | By Deane McGowen | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/fog-disrupts-travel-but-not-the-christmas-shoppers-temperatures-in.html | Fog Disrupts Travel but Not the Christmas Shoppers | By Robert D McFadden | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/haitian-concert-hall-is-labor-of-love-trumpeting-customs-inspector.html | Haitian Concert Hall Is Labor of Love | By Jo Thomas Special to The New York Times | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/hammond-is-feeling-at-home-as-redskin-feeling-real-good.html | Hammond Is Feeling At Home as Redskin | By Michael Katz Special to The New York Times | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/hooks-assails-connallys-affirmative-action-stand.html | Hooks Assails Connallys Affirmative Action Stand | By Thomas A Johnson | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/houston-council-expected-to-assert-independence-harder-time-for.html | Houston Council Expected to Assert Independence | By William K Stevens Special to The New York Times | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/in-teheran-friday-prayers-mix-politics-with-theology-theology-mixed.html | In Teheran Friday Prayers Mix Politics With Theology | By Pranay B Gupte Special to The New York Times | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/in-the-safest-city-in-the-world.html | In the Safest City in the World | By Morris Lurie | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/iran-viewed-as-loser-in-a-debt-default-potential-effect-on-trade.html | Iran Viewed as Loser in a Debt Default | By Robert A Benneit | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/iranian-now-calls-foreign-debts-void-but-exempts-some-bankers-are.html | IRANIAN NOW CALLS FOREIGN DEBTS VOID BUT EXEMPTS SOME BANKERS ARE PUZZLED | By John Kifner Special to The New York llrnes | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/irate-zambian-youths-again-attack-british-grounds-follows.html | Irate Zambian Youths Again Attack British Grounds | By Gregory Jaynes Special to The New York Time | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/is-the-us-provoking-the-soviet.html | Is the US Provoking the Soviet | By Sergei Losev | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/jazz-john-lewiss-group.html | Jazz John Lewiss Group | By Johns Wilson | TX 555705 | 29185 |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/jones-able-sub-for-jets-walker-lacking-college-experience.html | Jones Able Sub for Jets | By Al Harvin Special to The New York Times | TX 555705 | 29185 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/koch-breaks-ground-for-a-peddlers-mart-on-125th-st.html | Koch Breaks Ground for a Peddlers Mart on 125th St | By Glenn Fowler | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/li-man-guilty-in-effort-to-steal-gear-for-plo-jury-is-not-able-to.html | LI Man Guilty In Effort to Steal Gear for PLO | By Joseph P Fried | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/market-rises-led-by-defense-stocks-dow-down-for-week-macmillan-big.html | Market Rises Led By Defense Stocks | By Vartanig G Vartan | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/merle-oberon-68-star-of-films-including-wuthering-heights-liked.html | Merle Oberon 68 Star of Films Including Wuthering Heights | By Wolfgang Saxon | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/mideast-aides-tell-of-dangers-to-us-in-iran-conflict-khomeini-has.html | Mideast Aides Tell of Dangers to US in Iran Conflict | By Henry Tanner Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/miller-cites-plans-to-cut-us-oil-use-will-ask-saudis-in-return-for.html | Miller Cites Plans to Cut US Oil Use | By Steven Rattner Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/music-comes-to-brentanos-rc-gorman-paintings-shown.html | Music Comes to Brentanos | By C Gerald Fraser | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/new-gas-discovery-is-made-by-texaco-off-jerseys-coast-baltimore.html | NEW GAS DISCOVERY IS MADE BY TEXACO OFF JERSEYS COAST | By Anthony J Parisi | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/new-play-clothes-that-inspire-dreams-of-snow-end-sun-not-budget.html | New Play Clothes That Inspire Dreams Of Snow and Sun | By Bernadine Morris | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/nuclear-officials-jarred-by-arrests-of-plants-guards-on-drug.html | Nuclear Officials Jarred by Arrests Of Plants Guards on Drug Charges | By Wallace Turner Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/observer-great-galloping-swamis.html | OBSERVER Great Galloping Swamis | By Russell Baker | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/patents-maximum-solar-power-a-coating-for-pills-to-prevent-overdose.html | Patents | Stacy V Jones | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/recital-ana-maria-trenchi-de-bottazzi-pianist.html | Recital Ana Maria Trenchi de Bottazzi Pianist | By Joseph Horowitz | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/red-sox-lockwood-agree-on-a-contract-curtis-padres-close.html | Red Sox Lockwood Agree on a Contract | By Murray Crass | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/refugees-plight-is-her-message.html | Refugees | By Nan Robertson | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/shortage-of-nursing-home-beds-keeps-li-hospitals-full-worst-problem.html | Shortage of Nursing Home Beds Keeps LI Hospitals Full | By Frances Cerra Special to The New York Times | TX 555705 | 29185 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/snowmelting-weather-postpones-ski-season.html | SnowMelting Weather Postpones Ski Season | By Michael Strauss Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/standing-up-for-chile.html | Standing Up for Chile | By Rosemary Werrett | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/sydenham-to-begin-closing-metropolitan-wins-reprieve-perception-of.html | Sydenham to Begin Closing Metropolitan Wins Reprieve | By Ronald Smothers | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/teaching-children-french-naturally.html | Teaching Children | By Olive Evans | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/the-mets-last-link-sports-of-the-times.html | The Mets | Joseph Durso | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/us-said-to-give-up-on-a-hostage-plan-no-acceptable-military.html | US SAID TO GIVE UP ON A HOSTAGE PLAN | BY Richard Burt Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/waldheim-receives-report-from-his-aide-in-teheran-mcbride-not.html | Waldheim Receives Report From His Aide in Teheran | By David Tidal Special to The New York Times | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/woman-jailed-as-a-prostitute-wins-damages-jury-awards-her-8500-for.html | Woman Jailed As a Prostitute Wins Damages | By Joyce Purnick | TX 555705 | 29185 | |
| 11/24/1979 | https://www.nytimes.com/1979/11/24/archives/your-money-keeping-an-eye-on-liquidity.html | Your Money | Deborah Rankin | TX 555705 | 29185 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/10-weeks-on-the-job-leventhal-is-a-strong-man-in-the-middle.html | 10 Weeks on the Job Leventhal Is a Strong Man in the Middle | By Ronald Smothers | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/a-2jury-murder-trial-is-ordered-2-accused-in-a-murder-are-facing.html | A 2Jury Murder Trial Is Ordered | By Charles Kaiser | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/a-notsomerry-christmas-retailing-a-notsomerry-christmas.html | A NotSoMerry Chirstmas | By Isadore Barmash | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/a-patagonian-adventure-among-the-birds-and-beasts-birds-and-beasts.html | A Patagonian Adventure Among the Birds and Beasts | By Walter Clayton | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/a-preview-of-the-20-top-college-basketball-teams-not-since-the.html | A Preview of the 20 Top College Basketball Teams | By Sam Goldaper | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/a-rich-sampling-of-anita-ellis-anita-ellis.html | A Rich Sampling of Anita Ellis | By John S Wilson | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/a-simple-success-story-the-last-womens-hotels.html | A Simple Success Story The Last Womens Hotels | By Suzanne Daley | TX 460990 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/a-soviet-teachers-j-accuse.html | A SOVIET TEACHERS JACCUSE | By Grigori Freiman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/acupuncture-whets-the-interest-of-scientists-east-and-west.html | It Takes Needles and Pins and Enkephalins | By Walter Sullivan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/adirondack-forest-preserve-gets-1313acre-estate-of-hop-baron-we-are.html | Adirondack Forest Preserve Gets 1313Acre Estate of Hop Baron | By Harold Faber  Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/advice-from-a-readeraloudtochildren-read-aloud.html | Advice From a ReaderAloudtoChildren | By Arthur Schlesinger Jr | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/an-avantgarde-threesome-in-brooklyn-avantgarde-in-brooklyn.html | An AvantGarde Theesome in Brooklyn | By Jennifer Dunning | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/another-letter-from-phil-bieber-sports-of-the-times-the-pinch-the.html | Another Letter From Phil Bieber | By Red Smith | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/antiiran-feelings-reach-us-moslems-harassment-reported-by-members.html | ANTIIRAN FEELINGS REACH US MOSLEMS | By Nathaniel Sheppard Jr Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/antiques-a-sample-of-needlework-art.html | ANTIQUES | Rita Reif | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/architecture-view-all-new-vs-rehabilitation.html | ARCHITECTURE VIEW | Ada Louise Huxtable | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/art-the-sculptures-of-the-parthenon.html | ART | By John Russell | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/art-view-portera-virtuoso-colorist-art-view.html | ART VIEW | Hilton Kramer | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/article-9-no-title.html | Article 9 No Title | SPECIAL TO THE NEW YORK TIMES | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/at-skating-rinks-the-good-times-roll-at-skating-rinks-the-good.html | At Skating Rinks the Good Times Roll | By Ruth Bemis | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/backgammon-tacticians-look-for-trouble-before-it-can-ensnare-them.html | Backgammon | By Paul Magriel | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/ballet-damboises-30th-anniversary.html | Ballet DAmboises 30th Anniversary | By Jennifer Dunning | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/banks-see-little-hope-on-loans-for-houses-banks-see-little-hope-on.html | Banks See Little Hope On Loans For Houses | By Ernest Dickinson | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/behind-the-best-sellers-henry-a-kissinger.html | BEHIND THE BEST SELLERS | By Edwin McDowell | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/bonn-plays-down-gromyko-warning-on-us-missiles-language-somewhat.html | Bonn Plays Down Gromyko Warning on US Missiles | By John Vinocur Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/book-ends-the-godden-method.html | BOOK ENDS | By Herbert Mitgang | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/boston-the-problem-that-wont-go-away-boston.html | BOSTONTHE PROBLEM THAT WONT GO AWAY | By Howard Husock | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/bridge-not-so-happy-ending.html | BRIDGE | Alan Truscott | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/bringing-walt-kellys-pogo-to-the-screen.html | Bringing Walt Kellys Toge To the Screen | By Stephen Engelberg | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/britains-complaints-strike-at-european-unity.html | The Impasse Is Due for Debate at Dublin Meeting This Week | By Robert D Hershey Jr | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/bum-has-oilers-gushing.html | Bum Has | Dave Anderson | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/camera-it-takes-more-than-just-good-technique.html | CAMERA | Rick Sa On | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/canadian-arctic-gearing-down-for-the-winter-packs-of-dogs-run-wild.html | Canadian Arctic Gearing Down For the Winter | By Andrew H Malcolm Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/carey-budget-magic-didnt-work-at-all-this-time.html | Lawmakers Disregard Deficit Warnings and Override Vetoes | By Richard J Meislin | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/carter-woos-jewish-vote-but-its-still-up-for-grabs-the-roots-of-the.html | Carter Woos Jewish Vote But Its Still Up for Grabs | By Terence Smith | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/centerpiece-of-vancouver-gimmickfree-courthouse-combines-various.html | Centerpiece of Vancouver GimmickFree Courthouse | ByPaul Goldberger Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/changes-are-urged-in-press-shield-law-plan-to-amend-state-rules.html | CHANGES ARE URGED IN PRESS SHIELD LAW | By Lee A Daniels | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/chess-using-brinksmanship.html | CHESS | Robert Byrne | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/chinese-nutrition-is-faulted-in-study-childrens-growth-is-said-to.html | CHINESE NUTRITION IS FAULTED IN STUDY | By Fox Butterfield Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-a-new-view-of-eli-whitney-and-a-new-hamden.html | A New View of Eli Whitney And a New Hamden Museum | By Eleanor Charles | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-a-nonassertive-branch-of-abstract-expressionism.html | A Nonassertive Branch of Abstract Expressionism | By Vivien Raynor | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-antiques-reflections-of-times-past-in.html | ANTIQUES | By Frances Phipps | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-autumnal-rite-of-suburban-tribes.html | Autumnal Rite Of Suburban Tribes | By Shelby Moorman Howatt | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-budget-cuts-damaging-say-colleges-state-colleges.html | Budget Cuts Damaging Say Colleges | By Matthew L Wald | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-connecticut-guide-art-on-the-move-tales-in.html | CONNECTICUT GUIDE | Eleanor Charles | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-connecticut-housing-law-delaying-condominiums.html | CONNECTICUT HOUSING Law Delaying Condominiums | By Andree Brooks | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-connecticut-journal-fast-for-cambodia-a-poll-to.html | CONNECTICUT JOURNAL | Richard L Madden | TX 460990 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-dining-out-ole-for-a-menu-in-bethel-san-miguel.html | DINING OUT Ol for a Menu in Bethel | By Patricia Brooks | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-firewood-prices-up-and-so-are-thefts.html | Firewood Prices Up | By Andrea Aurichio | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-fuel-aid-legislation-is-called-significant-fuel.html | Fuel Aid Legislation Is Called Significant | By Richard L Madden | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-gardening-adolescence-and-maturity-in-plants.html | Adolescence and Maturity in Plants | By Carl Totemeier | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC A Plumbers Friend Getting Acquainted | By Bernard Gladstone | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-letters-to-the-connecticut-editor-a-way-to.html | LETTERS TO THE CONNECTICUT EDITOR | Susan Granger | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-moms-paycheck-instead-of-apple-pie.html | Moms Paycheck Instead of Apple Pie | By Deborah B Donnelly | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-music-holiday-bonanza-of-concerts-is-near.html | Music Holiday Bonanza of Concert is Near | By Robert Sherman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-politics-mckinney-keeps-his-hat-on.html | McKinney Keeps His Hat On | By Richard L Madden | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-sports-a-wake-at-bridgeport-for-fastpitch.html | SPORTS | By Parton Keese | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-tough-mike-shayne-helped-out-a-writer.html | Tough Mike Shayne Helped Out a Writer | By Robert K Landers | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecticut-weekly-yesterdays-playthings-on-display-old-saybrooks.html | Yesterdays Playthings on Display | By Randall Swatek | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/connecting-with-wide-receivers-pass-patterns.html | ECTING WITH WIDE RECEIVENS | By Phil Patton | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/cooking-the-fannie-farmer-cookbook-la-methode-the-maurice-moore.html | COOKING | By Mimi Sheraton | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/dallas-aces-ahead-in-reisinger-bridge-lead-after-initial-semifinal.html | DALLAS ACES AHEAD IN REISINGER BRIDGE | By Alan Truscott  Special to The New York Times | TX 460990 | 29188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/dance-view-scarlatti-dances-by-martins.html | DANCE VIEW | Anna Kisselgoff | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/democrats-in-area-unlike-gop-revising-delegate-selection-system-how.html | Democrats in Area Unlike GOP Revising Delegate Selection System | By Frank Lynn | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/design-when-the-burgher-look-was-king-design.html | Design | By Marilyn Bethany | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/diversity-divisions-make-un-accentuate-the-negative.html | One Question Last Week Was Will It Play in Teheran | By Bernard D Nossiter | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/drawings-tanthum.html | DRAWINGS | By Alan Fern | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/egon-ronay-who-panned-the-airlines.html | Egon Ronay Who Panned The Airlines | By Robert D Hershey Jr | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/elly-amelings-calling-is-lieder-elly-amelings-calling-is-lieder.html | Elly Amelings Calling Is Lieder | By John Rockwell | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/fashion-hapsburg-splendor-at-the-met.html | Fashion | By Francesca Stanfill | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/fight-to-save-the-citys-fine-water.html | FIGHT TO SAVE THE CITYS FINE WATER | By Roger Starr | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/food-a-visit-to-the-sadat-kitchen.html | Food | By George Lang | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/foreign-affairs-upheavals.html | FOREIGN AFFAIRS | By Enrique Zileri Gibson | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/future-events-americana-to-aldeburgh.html | Future Events | By Ruth Robinson | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/gallery-view-the-art-of-the-draftsman.html | GALLERY VIEW | John Russell | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/ghaith-pharaon-co-pharaon-no-problems-with-money.html | Ghaith Pharaon | bBy Youssef M IbraiimB | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/giants-aim-to-stop-resurgent-redskins-tied-for-division-lead.html | Giants Aim to Stop Resurgent Redskins | By Michael Katz | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/greek-conducts-musicand-leftist-drive-supports-eastern-communism.html | Greek Conducts Music  and Leftist Drive | By Paul Anastasi Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/health-new-clues-to-cancers-causes.html | Health | By Jean L Marx | TX 460990 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/high-praise-for-a-plant-that-has-everything.html | High Praise for a Plant That Has Everything | By Patricia Hubbell | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/how-america-saw-itself-currier.html | How America Saw Itself | By Eric F Goldman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/how-carter-can-win-carter.html | HOW CARTER CAN WIN | By Steven V Roberts | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/ideas-trends-tracking-down-an-early-hominid-trailing-hippos.html | Ideas Trends | Tom Ferrell and Margot Slade | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/in-britain-class-counts-despite-social-revolution.html | In Britain Class Counts Despite Social Revolution | By Joseph Collins Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/in-defense-of-sentimentality-dickens.html | In Defense of Sentimentality | By John Irving | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/in-office-berkeley-radicals-not-so-radical.html | First the Anger Then Apathy Now the Involvement | By William R Carlsen | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/in-the-nation-a-shattered-continuity-on-voting-for-stability-in-the.html | IN THE NATION | By Tom Wicker | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/inside-maxims-a-refuge-against-real-life.html | Inside Maxims A Refuge Against Real Life | By Susan Heller Anderson | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/investing-the-bonds-that-have-been-going-up.html | INVESTING | By John H Allan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/jane-schmidt-becomes-bride-of-a-lawyer.html | Jane Schmidt Becomes Bride Of a Lawyer | Jane Connolly | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/jazz-widespreads-solos.html | Jazz Widespreads Solos | By John S Wilson | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/jeremy-patricia-stone-art-consultant-betrothed-to-wallace-e.html | Jeremy Patricia Stone Art Consultant Betrothed to Wallace E Rutherford 3d | Steve Tardoka | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/jersey-finds-lots-at-fault-with-its-nofault-insurance-unfair-rates.html | Unfair Rates | By Joseph F Sullivan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/jersey-to-air-plan-for-transportation-first-hearing-on-new-proposal.html | JERSEY TO AIR PLAN FOR TRANSPORTATION | By Martin Waldron  Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/jets-brace-for-assault-from-seattles-zorn-a-game-of-chance-passing.html | Jets Brace for Assault From Seattles Zorn | By Gerald Eskenazi | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/judge-seized-on-drug-charge-battles-to-keep-post-testimony-of.html | Judge Seized on Drug Charge Battles to Keep Post | By Wallace Turner Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/kennedy-hoping-gop-will-help-him-in-texas-no-registry-by-party-warn.html | Kennedy Hoping GOP Will Help Him in Texas | By Hedrick Smith Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/khomeini-accuses-us-and-israel-of-attempt-to-take-over-mosques.html | Khomeini Accuses US and Israel Of Attempt to Take Over Mosques | By John Kifner Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/khomeini-excites-the-arab-masses-pains-arab-rulers-a-closed-door-in.html | Khomeini Excites the Arab Masses Pains Arab Rulers | By Youssef M Ibrahim | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/laborstyle-negotiations-tested-to-coordinate-city-plans-in-us-a.html | LaborStyle Negotiations Tested To Coordinate City Plans in US | By John Herbers Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/landing-pad-for-greenwich-residentss-copter-upsets-his-neighbors-a.html | Landing Pad for Greenwich Residents Copter Upsets His Neighbors | By Richard L Madden  Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/larry-brown-in-the-ucla-pressure-cooker.html | Larry Brown In the UCLA | By Malcolm Moran | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/las-vegas-raises-tacky-to-a-magnificent-level-las-vegas-tacky.html | Las Vegas Raises Tacky To a Magnificent Level | By Molly Ivins | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/lateslumping-nets-lose-to-76ers-by-9182-positive-factors-for-nets.html | LateSlumping Nets Lose to 76ers by 9182 | By Carrie Seidmam Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/liv-ullmann-discusses-acting-on-tv-directors-and-love.html | Liv Ullmann Discusses Acting On TV Directors and Love | By Leslie Bennetts | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-about-cars.html | ABOUT C | Marshall Schuon | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-aggressive-music-is-in-his-future.html | Aggressive Music Is In His Future | By Andy Edelstein | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-art-a-show-that-may-stir-reverie-and-anger.html | ART  A Show That May Stir Reverie and Anger | By Helen A Harrison | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-cedarhurst-debates-parking-for-disabled.html | Cedarhurst Debates Parking for Disabled | By Barry Abramson | TX 460990 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-daycare-center-presses-search-for-home.html | DayCare Center Presses Search for Home | By Rona Kavee | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-dining-out-savoirfaire-with-a-few-faux-pas.html | DINING OUT | By Florence Fabricant | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-drivers-warned-to-heed-flashing-lights.html | Drivers Warned to Heed Flashing Lights | By John T McQuiston | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-fighting-the-alcoholcrime-tie.html | Fighting the AlcoholCrime Tie | By Fergus M Bordewich | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-food-interesting-parts-of-a-tepid-cuisine.html | FOOD Interesting Parts Of a Tepid Cuisine | By Florence Fabricant | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-gardening-adolescence-and-maturity-in-plants.html | GARDENING Adolescence and Maturity in Plants | By Carl Totemeier | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-giving-shakespeare-a-voice-for-the-80s-long.html | Giving Shakespeare A Voice for the 80s | By Fred Bratman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC A Plumbers Friend Getting Acquainted | By Bernard Gladstone | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-in-anything-goes-not-enough-goes-theater-in.html | In Anything Goes Not Enough Goes | ByAlvin Klein | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-in-education-debate-the-child-is-forgotten.html | In Education Debate the Child Is Forgotten | By Hugo V de Ciutiis | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-insuring-that-youre-not-underinsured-long-island.html | Insuring That Youre Not Underinsured | By Diana Shaman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-li-ballet-taking-first-stage-steps.html | LI Ballet Taking First Stage Steps | By Jill Silverman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-on-the-isle-coral-reef.html | ON THE ISLE | Barbara Delatiner | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-paintings-that-hint-of-glass-or-tapestry-art.html | Paintings That Hint Of Glass or Tapestry | By David L Shirey | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-politics-neutrality-gets-nod-over-reagan.html | POLITICS | By Frank Lynn | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-rushhour-crunch-on-lirr-it-could-get-worse.html | RushHour Crunch on LIRRIt Could Get Worse | By Frances Cerra | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-shop-talk-reaping-for-sewing.html | SHOP TALK Reaping for Sewing | By Andrea Aurichio | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-the-buzz-is-there-is-the-beatles-touch.html | The Buzz Is There Is the Beatles Touch | By Procter Lippincott | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-uranium-plan-for-lilco-gains-uranium-plan-for.html | Uranium Plan For Lilco Gains | By Dede Feldman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/long-island-weekly-widow-60-fights-to-adopt-girl-4-widow-60-fights.html | Widow 60 Fights To Adopt Girl 4 | By Diane Greenberg | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/lowering-the-cost-of-a-world-cruise-practical-traveler.html | Lowering the Cost Of a World Cruise | By Paul Grimes | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/meeting-of-2-key-politicians-seen-as-threat-to-giscard-a-show-of.html | Meeting of 2 Key Politicians Seen as Threat to Giscard | By Flora Lewis Special to the New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/michigan-revives-plan-for-highway-to-skirt-detroit-change-in.html | Michigan Revives Plan for Highway to Skirt Detroit | By Reginald Stuart Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/misl-opens-second-season-players-on-loan.html | MISL Opens Second Season | By Alex Yannis Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/music-blends-by-nyman.html | Music Blends by Nyman | By Robert Palmer | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/music-notes-babar-goes-to-washington-gary-irwin-et-al.html | Music Notes Babar Goes to Washington | By Raymond Ericson | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/music-view-why-isnt-a-musical-comedy-an-opera.html | MUSIC VIEW | Harold C Schonberg | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/mylar-now-a-practical-sailcloth-use-banned-in-olympics.html | Mylar Now a Practical Sailcloth | By Joanne A Fishman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-golf-rules-are-devised-the-unfit-ball-rule.html | New Golf Rules Are Devised | By John S Radosta | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-a-millburn-cafe-serves-jazz-too.html | A Millburn Cafe Serves Jazz Too | Joseph F Sullivan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-abstract-landscapes-at-montclair-show.html | Abstract Landscapes At Montclair Show | By David L Shirev | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-antiques-oak-sturdy-tree-sturdy-furniture.html | ANTIQUES | By Carolyn Darrow | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-art-new-jersey-art-at-trenton.html | ART New Jersey Art at Trenton | By Peter Schjeldahl | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-art-of-tattooing-its-not-a-lost-one.html | Art of Tattooing | By Joseph R Gregory | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-dairy-farms-a-vanishing-breed.html | Dairy Farms a Vanishing Breed | By Leo H Carney | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-elderly-following-children-to-the-suburbs.html | Elderly Following Children to the Suburbs | Louise Saul | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-exdancer-expert-on-costumes.html | ExDancer Expert on Costumes | By Fern Sher | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-family-fights-stigma-of-illness.html | Family Fights Stigma of Illness | By J M Glick | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-gardening-adolescence-and-maturity-in-plants.html | GARDENING | By Carl Totemeier | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC A Plumbers Friend Getting Acquainted | By Bernard Gladstone | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-letters-to-the-new-jersey-editor-planners-urged.html | LETTERS TO THE NEW JERSEY EDITOR | Henry F Arnold | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-new-jersey-guide-onewoman-show.html | NEW JERSEY GUIDE | Joan Cook | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-new-jersey-housing-irvington-a-town-in-transition.html | NEW JERSEY HOUSING Irvington A Town in Transition | By Ellen Rand | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Robert Hanley | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-newark-police-issue-a-question-for-1980-newark.html | Newark Police Issue A Question for 1980 | By Joseph F Sullivan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-ocean-county-retiring-spot-ocean-county-is.html | Ocean County Retiring Spot | By Donald Janson | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-politics-democrats-taking-a-step-toward-81.html | POLITICS Democrats Taking A Step Toward 81 | Joseph F Sullivan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-rutgers-newark-urban-symbiosis.html | Rutgers  Newark Urban Symbiosis | By Joseph P Deitch | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-school-boards-head-homerule-partisan-school-board.html | School Boards Head HomeRule Partisan | By Maurice Carroll | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-seeking-the-past-in-the-present.html | Seeking the Past In the Present | By Michael Rotov | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-speaking-personally-a-2yearolds-guide-to.html | SPEAKING PERSONALLY A 2YearOlds Guide to Commuting Car | By Sandra S Friedland | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-the-family-doctor-makes-a-comeback.html | The Family Doctor Makes a Comeback | By Louise Saul | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-toast-and-jelly-in-new-brunswick-soggy-bill-of.html | Toast and Jelly In New Brunswick | By Joseph Catinella | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-us-may-oversee-state-districting-us-may-oversee.html | US May Oversee State Districting | By Edward C Burks | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/no-action-is-ambivalent-about-women.html | Who Is Ambivalent About Women | By Joan R Berns | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-jersey-weekly-yeshivas-prospering-in-bergen-county.html | Yeshivas Prospering In Bergen County | By Linda Lynwander | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/new-york-state-plans-a-cash-fuel-grant-for-needy-some-single.html | New York State Plans a Cash Fuel Grant for Needy | By Peter Kihss | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/no-action-imminent-us-military-says-carter-in-defense-budget.html | NO ACTION IMMINENT U S MILITARY SAYS | By Bernard Gwertzman Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/no-cause-is-found-for-inquiry-on-fight-special-meeting-called.html | No Cause Is Found For Inquiry on Fight | By Thomas Rogers | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/notes-asian-tours-for-travelers-who-love-to-eat.html | Notes | By Suzanne Donner | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/numismatics-collectors-are-now-more-interested-in-ike-dollars.html | NUMISMATICS | Ed Rester | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/occupied-west-bank-also-preoccupies-israels-court.html | Occupied West Bank Also Preoccuppies Israel Court | By David K Shiple R | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/oklahoma-beats-nebraska-for-berth-in-orange-bowl-sims-gains-247.html | Oklahoma Beats Nebraska For Berth in Orange Bowl | By Gordon S White Jr Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/olympic-villages-attract-fewer-tenants-training-time-crucial.html | Olympic Villages Attract Fewer Tenants | By Neil Amdur | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/on-language-i-declare-trivia-question-fumblerule-followup.html | On Language | By William Safire | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/oslo-honors-the-vikings-old-and-new-oslo-honors-the.html | Oslo Honors The Vikings Old and New | By Paul Lewis | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/pakistani-says-troops-were-not-ready-in-attack-deplored-embassy.html | Pakistani Says Troops Were Not Ready in Attack | By Michael T Kaufman Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/penguins-set-back-rangers-penguins-set-back-rangers-53.html | Penguins Set Back Rangers | By Jim Naughton Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/pentagon-is-disputed-on-exposure-of-troops-to-herbicide-in-vietnam.html | Pentagon Is Disputed on Exposure Of Troops to Herbicide in Vietnam | By Bernard Weinraub Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/photography-lisette-model.html | PHOTOGRAPHY | By Hilton Kramer | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/pincays-goal-in-danger-pincay-bides-his-time.html | Pincays Goal in Danger | By Michael Strauss | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/pique-behind-the-kitchen-door.html | Pique Behind the Kitchen Door | By Craig Claiborne with Pierre Franey | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/plan-to-end-inpatient-care-a-sydenham-criticized.html | Plan to End Inpatient Care at Sydenham Criticized | By Glenn Fowler | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/playing-the-game.html | Playing the Game | By Geoffrey Wagner | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/point-of-view-how-to-be-a-good-subordinate.html | POINT OF VIEW | By Roy C Smith | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/probing-industrys-conscience.html | Probing Industrys Conscience | By Ann Medlock | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/public-radio-tries-morning-edition-228-stations-affiliated.html | Public Radio Tries Morning Edition | By Irvin Molotsky Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/relief-groups-report-cambodian-aid-drive-draws-huge-response-new.html | Relief Groups Report Cambodian Aid Drive Draws Huge Response | By David A Andelman | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/satellites-lasers-probe-earth-crust-7-stations-added-to-9-designed.html | SATELLITES LASERS PROBE EARTH CRUST | By John Noble Wilford | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/saudi-arabia-assails-oil-companies-in-us-says-its-low-price-wasnt.html | SAUDI ARABIA ASSAILS OIL COMPANIES IN US | By Steven Rattner Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/scott-faces-crucial-prison-bout-feud-with-promoter.html | Scott Faces Crucial Prison Bout | By Ed Corrigan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/seoul-business-ready-to-vote-for-democracy.html | Seoul Business Ready To Vote for Democracy | By Henry Scott Stokes | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/so-the-teamsters-win-in-the-end.html | So the Teamsters Win in the End | By Ah Raskin | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/spain-after-franco-a-working-democracy-postfranco-spain-democracy.html | Spain After Franco A Working Democracy | By James M Markham Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/stage-shem-plays-at-the-ragtime.html | Stage Shem Plays at the Ragtime | By Thomas Lask | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/stage-view-is-broadway-drowning-in-revivals.html | STAGE VIEW | Martin Gottfried | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/stamps-childrens-art-on-christmas-seals.html | STAMPS | Samuel A Tower | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/standoff-at-embassy-threatens-us-security-regional-stability-from.html | From Iran Arc of Crisis | By Richard Burt | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/sunday-observer-from-chairpersons-to-total-persons.html | Sunday Observer | By Russell Baker | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/technology-detroit-wants-to-make-little-lovable-cars.html | Technology | By Reginald Stuart | TX 460990 | 29188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/teheran-crisis-said-to-prompt-us-cohesion-sympathy-and-anger-crisis.html | Teheran Crisis Said to Prompt US Cohesion | By Alan Richman | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-art-of-creating-great-restaurants-restaurants.html | The Art of Creating  Great Restaurants | By Fred Ferretti | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-economic-scene-a-50cent-tax-hike-on-gasoline-the-economic-scene.html | THE ECONOMIC SCENE A 50Cent Tax Hike On Gasoline | By Edward Cowan | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-french-of-new-england-are-getting-nearly-speechless.html | The French of New England Are Getting Nearly Speechless | By Ej Dionne Jr | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-human-factor-in-inflation-inflation.html | THE HUMAN FACTOR IN INFLATION | By Sidney Weintraub | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-markets-some-blue-chips-hit-lows.html | THE MARKETS | By Vartanig G Vartan | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-nbcs-of-baseball-26-rhymes-for-hot-stove-league-fans.html | The NBCof Baseball 26 Rhymes for Hot Stove League Fans | By Stephen H Fisher | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-novels-that-got-away-mccarthy.html | The Novels That Got Away | By Mary McCarthy | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-old-vic-takes-hamlet-to-china.html | The Old Vic Takes Hamlet to China | By Fox Butterfield | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/the-saul-and-victor-show-2-high-rollers-wall-street-bidding-war.html | The Saul and Victor Show | By Robert J Cole | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/theater-music-by-purcell-purcells-theater-music.html | Theater Music by Purcell | By Peter G Davis | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/this-time-stoppard-plays-it-almost-straight-tom-stoppard-plays-it.html | This Time Stoppard Plays It Almost Straight | By Robert Berkvist | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/to-cowboys-error-is-inhuman-the-scapegoats-trappings.html | To Cowboys Error Is Inhuman | By William N Wallace | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/tribute-to-ernest-bloch.html | Tribute to Ernest Bloch | By Joseph Horowitz | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/tv-view-independents-vs-editorial-control-tv-view.html | TV VIEW | John J OConnor | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archiv es/typical-optical.html | TYPICAL OPTICAL | By John Updike | TX 460990 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/us-aides-doubt-khomeini-can-incite-religious-war-no-consistent.html | US Aides Doubt Khomeini Can Incite Religious War | By Graham Hovey Special to The New York Times | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/us-science-seeking-sure-missile-killer-laser-and-particlebeam.html | US SCIENCE SEEKING SURE MISSILE KILLER | By Drew Middleton | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/ventures-in-us-lure-canadians.html | Ventures | By Jay Bryan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/washington-wintry-winds-in-moscow-in-russia-backing-into-the-future.html | WASHINGTON Wintry Winds In Moscow | By James Reston | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-a-week-of-concern-on-home-heating.html | AWeek of Concern On Home Heating | BY Charlotte Evans | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-athletics-programs-take-off-at-purchase.html | Athletics Programs Take Off at purchase | By Judith Wershil Hasan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-court-ruling-studied.html | Court Ruling Studied | Edward Hudson | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-dining-out-100-hunan-tastes-and-parking-too.html | DINDIG OUT 100 Hunan Tastes and Parking Too | By M H Reed | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-gardening-adolescence-and-maturity-in-plants.html | GARDENING Adolescence and Maturity in Plants | By Carl Totemeier | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-home-clinic-a-plumbers-friend-getting-acquainted.html | HOME CLINIC | By Bernard Gladstone | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-house-selling-a-lesson-learned.html | House Selling A Lesson Learned | By Alexander Breinan | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-indian-point-protest-trial-to-begin-indian-point.html | Indian Point Protest Trial To Begin | By Lena Williams | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-letter-to-the-westchester-editor-most-alcoholics.html | LETTER TO THE WESTCHESTER EDITOR | Agnes Moses | TX 460990 | 29188 |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-manhattanville-trying-to-cut-castle-costs.html | Manhattanville Trying to Cut Castle Costs | By Edward Hudson | TX 460990 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-moscow-olympics-is-fencers-target.html | Moscow Olympics Is Fencers Target | By Suzanne Dechillo | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-music-noteworthy-choirs.html | MUSIC Noteworthy Choirs | By Robert Sherman | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-new-face-of-scout-leaders-new-breed-of-girl.html | New Face of Scout Leaders | By Nancy Rubin | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-olympic-torch-to-go-through-county.html | Olympic Torch to Go Through County | By Judith We Rshil Hasan | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-parents-etiquette-on-college-visits.html | Parents Etiquette On College Visits | By Arlene Fischer | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-practice-of-excluding-public-by-zoning-boards.html | Practice of Excluding PublicBy Zoning Boards Attaced | By Betsy Brown | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-the-suburban-inbetween-people.html | The Suburban InBetween People | By Deborah B Donnelly | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-theater-stage-not-set-for-a-successful-kismet.html | THEATER Stage Not Set for a Successful Kismet | By Haskel Frankel | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-westchester-guide-oneway-to-save-money.html | WESTCHESTER GUIDE | Eleanor Charles | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/whats-doing-in-cambridge-mass.html | Whats Doing in CAMBRIDGE Mass | By David E Sanger | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/white-house-panel-keeps-close-watch-on-iran-crisis-unusual-degree.html | White House Panel Keeps Close Watch on Iran Crisis | By Steven R Weisman Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/wine-californias-wild-reds.html | Wine | By Terry Robards | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/winning-football-at-army-still-a-possibility-no-substitute-for.html | Winning Football at Army Still a Possibility | By Jere Forbus | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/wood-field-and-stream-meditations-in-apple-orchard-no-blemishes-on.html | Wood Field and Stream Meditations in Apple Orchard | By Nelson Bryant Special to The New York Times | TX 460990 | 29188 | |
| 11/25/1979 | https://www.nytimes.com/1979/11/25/archives/yesterdays-rock-stars-try-for-a-future-in-film-rock-stars-go-to.html | Yesterdays Rock Stars Try for a Future in Film | By Robert Palmer | TX 460990 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/a-new-fair-lady-delights-london-theatergoers-unquestionably-a-star.html | A New Fair Lady Delights London Theatergoers | By William Borders Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/abroad-at-home-mr-kisssingers-role.html | ABROAD AT HOME Mr Kissingers Role | By Anthony Lewis | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/aging-of-leadership-is-worrying-peking-with-elderly-officials.html | AGING OF LEADERSHIP IS WORRYING PEKING | By Fox Butterfield Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/article-3-no-title.html | Article 3  No Title | Peter G Davis | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/at-74-a-lifelong-achiever-has-a-new-job-eyeglasses-are-her.html | At 74 a Lifelong Achiever Has a New Job | By Judy Klemesrud | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/at-garment-factory-on-coast-a-family-atmosphere-a-nonunion-shop.html | At Garment Factory on Coast a Family Atmosphere | By Pamela G Hollie Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/auto-woodworkers-cancer-rate-is-subject-of-an-inquiry-in-detroit.html | Auto Woodworkers Cancer Rate Is Subject of an Inquiry in Detroit | By Reginald Stuart Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/ballet-city-troupe-in-agon.html | Ballet City Troupe In Agon | By Jennifer Dunning | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/barefoot-ramsey-convinces-the-jets-wild-mongoose.html | Barefoot Ramsey Convinces the Jets | bBy Gerald Eskena239IB | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/bills-upset-patriots-in-overtime-1613-dolphins-28-colts-24-bengals.html | Bills Upset Patriots in Overtime 1613 | By Pranay B Gupte Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/books-of-the-times-new-feminist-magazine.html | Books of The Times | By John Leonard | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/bruised-passenger-tells-of-screams-as-hotel-elevator-plunged-7.html | Bruised Passenger Tells of Screams As Hotel Elevator Plunged 7 Floors | By Ari L Goldman | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/carter-gets-lead-in-rice-for-support-in-new-york-beame-to-head.html | Carter Gets Lead in Race For Support in New York | By Pranay B Gupte Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/chess-a-favorite-fischer-defense-resists-efforts-to-defeat-it-used.html | Chess | By Robert Byrne | TX 430034 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/commodities-a-setback-for-ban-on-options.html | Commodities | H J Maidenberg | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/congressman-visits-captives-in-teheran-hansen-on-a-peace-mission.html | CONGRESSMAN VISITS CAPTIVES IN TEHERAN | By John Kifner Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/copeland-of-knicks-is-defying-the-odds.html | Copeland of Knicks Is Defying the Odds | By Sam Goldaper | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/courtship-of-hollywood-and-novelists-moves-closer-to-marriage.html | Courtship of Hollywood and Novelists Moves Closer to Marriage | By Aljean Harmetz | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/credit-markets-fed-tactics-strengthen-bond-prices-traders-react-to.html | CREDIT MARKETS | By John H Allan | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/cuban-refugee-leader-slain-in-union-city-more-executions-promised.html | Cuban Refugee Leader Slain in Union City | By Robert D McFadden | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/dance-bournonville-festival-opens-in-denmark.html | Dance Bournonville Festival Opens in Denmark | By Anna Kisselgoff Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/edmonton-captures-grey-cup-again-mobile-and-strongarmed.html | Edmonton Captures Grey Cup Again | By Alan Richman Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/essay-a-time-for-daring.html | ESSAY A Time For Daring | By William Safire | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/food-getting-into-cambodia-is-still-far-below-need-phnom-penh.html | Food Getting Into Cambodia Is Still Far Below Need | By Henry Kamm Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/for-south-koreans-us-looks-like-the-promised-land-more-than-half.html | For South Koreans US Looks Like the Promised Land | By Henry Scott Stokes Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/francoarab-bank-at-crossroad-role-of-ubaf-under-review-francoarab.html | FrancoArab Bank at Crossroad | By Youssef M Ibrahim Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/fraser-board-role-riles-critics-raises-questions-new-role-staked.html | Fraser Board Role Riles Critics Raises Questions | By Thomas C Hayes | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/frustrated-rangers-beaten-by-leafs-43-weak-power-play-frustrated.html | Frustrated Rangers Beaten by Leafs 43 | By Jim Naughton | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/giants-topple-redskins-146-game-plan-run-the-ball.html | Giants Topple Redskins l46 | By Michael Katz Special to The New York Times | TX 430034 | 29178 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/gunman-loot-east-side-hotel-of-100000-hold-9-as-prisoner-and-rifle.html | Gunmen Loot East Side Hotel of 100000 | By Michael Goodwin | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/hostages-fate-is-key-washington-now-believes-un-meeting-will-add-to.html | HOSTAGES FATE IS KEY | By Bernard Gwertzman Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/how-oil-industry-cash-is-spent-analysis-shows-half-goes-back-into.html | How Oil Industry Cash Is Spent | By Anthony J Parisi | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/israel-gives-up-an-oilfield-to-egypt-in-biggest-sacrifice-for.html | Israel Gives Up an Oilfield to Egypt In Biggest Sacrifice for Treaty Yet | By David K Shipler Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/jesuit-official-disciplines-a-priest-for-outspoken-views-on-women.html | Jesuit Official Disciplines a Priest For Outspoken Views on Women | By George Vecsey | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/kaunda-says-south-africans-plot-to-isolate-zambia-accuses-south.html | Kaunda Says South Africans Plot to Isolate Zambia | By Gregory Jaynes Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/khomeini-goals-supported-by-much-of-the-middle-class-need-for.html | Khomeini Goals Supported By Much of the Middle Class | By Pranay B Gupte Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/khomeini-v-shah-what-the-record-says-khomeini-v-the-shah-what-the.html | Khomeini v Shah What the Record Says | By Bernard D Nossiter | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/libertarians-candidate-for-1980-in-new-york-urges-budget-cuts-party.html | Libertarians Candidate for 1980 In New York Urges Budget Cuts | By Ej Dionne Jr | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/many-mormon-women-feel-torn-between-equal-rights-proposal-and.html | Many Mormon Women Feel Torn Between Equal Rights Proposal and Church | By Molly Ivins Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/music-de-los-angeles-and-de-larrocha.html | Music Delos Angeles and de Larrocha | By Donal Henahan | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/new-york-votes-sought-on-chrysler-aid-in-congress-metropolitan.html | New York Votes Sought on Chrysler Aid in Congress | By Irvin Molotsky Special to The New York Times | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/nyu-bucking-national-trend-expands-its-classes-and-faculty.html | NYU Bucking National Trend Expands Its Classes and Faculty | By Edward B Fiske | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/outdoors-how-the-lost-woodsman-can-find-his-way.html | Outdoors How the Lost Woodsman Can Find His Way | By Nelson Bryant | TX 430034 | 29178 |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/passaic-talks-of-layoffs-in-fiscal-crisis-emergency-funds-used.html | Passaic Talks of Layoffs in Fiscal Crisis | By Martin Gansberg Special to The New York Times | TX 430034 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/peril-to-peace-seen-call-for-an-urgent-session-is-first-by-a.html | PERIL TO PEACE SEEN | By Tom Goldstein Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/pincay-good-day-at-big-a-happy-with-victory.html | Pincay Good Day At Big A | By Michael Strauss | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/placekickers-its-do-or-die-in-seconds-placekickers-do-or-die-in.html | PlaceKickers Its Do or Dig In Seconds | By Paul L Montgomery | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/planners-citing-population-rise-in-chinatown-urge-help-by-city.html | Planners Citing Population Rise In Chinatown Urge Help by City | By Glenn Fowler | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/popes-trip-to-turkey-aims-at-closer-ties-to-orthodox-moral-support.html | Popes Trip to Turkey Aims At Closer Ties to Orthodox | By Marvine HoweSpecial to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/public-tv-asks-state-to-double-funds-fcc-requires-wnet-to-bild.html | Public TV Asks State to Double Funds | By Les Brown | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/question-box.html | Question Box | S Lee Kanner | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/recital-daunoras-bass.html | Recital Daunoras Bass | By Joseph Horowitz | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/recital-elly-ameling-sings-some-rare-pieces.html | Recital Elly Ameling Sings Some Rare Pieces | By Peter G Davis | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/regan-charges-new-york-city-failed-to-action-recommendations-in.html | Regan Charges New York City Failed To Acton Recommendations in Audits | By Ronald Smothers | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/rhode-island-beats-uconn-32-advancing-in-ncaa-soccer-two-brothers.html | Rhode Island Beats UConn 32 Advancing in NCAA Soccer | By Alex Yannis | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/rock-forbert-moves-up.html | Rock Forbert Moves Up | By Robert Palmer | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/rodin-sale-sets-records-for-prices-and-quantity-part-of-rudier.html | Rodin Sale Sets Records For Prices and Quantity | By Susan Heller Anderson Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/saudis-withhold-oil-decision-miller-in-riyadh-sought-promise-on.html | Saudis Withhold Oil Decision | By Steven Rattner Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archives/second-73-day-stirs-memory-of-summer-day-not-good-for-driving.html | Second 73 Day Stirs Memory of Summer | By Carey Winfrey | TX 430034 | 29178 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/slow-improvement-is-seen-in-white-house-relations-with-congress-i.html | Slow Improvement Is Seen in White House Relations With Congress | By Martin Tolchin Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/some-landlords-gain-psc-consent-to-sell-electricity-to-tenants-new.html | Some Landlords Gain PSC Consent to Sell Electricity to Tenants | By Peter Kihss | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/spains-papers-regain-liberty-but-few-bother-to-read-them-policemen.html | Spains Papers Regain Liberty But Few Bother to Read Them | By James M Markham Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/steelers-stop-browns-3330-bolton-intercepts.html | Steelers Stop Browns 3330 | By William N Wallace Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/students-in-islamabad-see-a-growing-islamic-uprising-all-we-have.html | Students in Islamabad See A Growing Islamic Uprising | By Michael T Kaufman Special to The New York Times | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/the-un-today-general-assembly.html | The UN Today | General Assembly | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/the-waldorf-hysteria-rooms-are-misplaced-and-telephones-fail.html | The Waldorf Hysteria Rooms Are Misplaced And Telephones Fail | By Tony Schwartz | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/tool-orders-up-36-for-october-foreign-demand-unusually-high.html | Tool Orders Up 36 For October | By Phillip H Wiggins | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/trojans-regain-bowl-bowl-lineups.html | Trojans Regain Bowl | By Gordon S White Jr | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/when-prejudice-changes-its-address.html | When Prejudice Changes Its Address | By Peter B de Selding | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/when-the-police-kill.html | When the Police Kill | By Lawrence ODonnell Jr | TX 430034 | 29178 | |
| 11/26/1979 | https://www.nytimes.com/1979/11/26/archiv es/wilting-nets-lose-112103-third-straight-loss-jackson-is-willing.html | Wilting Nets Lose 112103 | By Carrie Seidman Special to The New York Times | TX 430034 | 29178 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archiv es/2-rookies-share-award.html | 2 Rookies Share Award | By Joseph Durso | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archiv es/3-different-neighborhoods-3-new-mens-stores.html | 3 Different Neighborhoods 3 New Mens Stores | By Ron Alexander | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archiv es/a-2china-plan-for-the-olympics-olympic-group-votes-2china-plan-for.html | A 2China Plan for the Olympics | By Neil Amdur | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archiv es/a-carter-aide-accuses-oil-companies-on-prices.html | A Carter Aide Accuses Oil Companies on Prices | By Richard D Lyons Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archiv es/a-landlord-in-queens-pleads-guilty-to-arson-in-longrunning-case.html | A Landlord in Queens Pleads Guilty to Arson In LongRunning Case | By Selwyn Raab | TX 555704 | 29188 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/abctv-to-introduce-6-series-for-midseason-dennis-weaver-returning.html | ABCTV to Introduce 6 Series for Midseason | By Eleanor Blau | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/about-education-suit-brings-changes-in-special-education.html | About Education | By Fred M Hechinger | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/about-new-york-dressing-the-gentlemen-of-the-nutcracker.html | About NewYork | By Richard F Shepard | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/abu-dhabi-to-cut-output-of-oil-5-starting-in-80-has-to-be-a-gradual.html | Abu Dhabi to Cut Output Of Oil 15 Starting in 80 | By Steven Rattner Special to The New York Tines | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/advertising-reynolds-shifting-on-real.html | Advertising | Philip H Dougherty | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/article-5-no-title.html | Associated Press | SPECIAL TO THE NEW YORK TIMES | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/as-winter-nears-flu-presents-new-enigmas-the-flu-virus-presents-new.html | As Winter Nears Flu Presents New Enigmas | By Harold M Schmeck Jr | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/bankers-trust-reduces-its-prime-to-15-wells-fargo-follows-lead.html | Bankers Trust Reduces Its Prime to 15 | By Pranay B Gupte Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/baseball-owners-are-silenced-on-player-contract-negotiations.html | Baseball Owners Are Silenced On Player Contract Negotiations | By Murray Chass | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/bridge-aces-are-victors-in-playoff-after-reinhold-sides-rally.html | Bridge | By Alan Truscott Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/but-they-say-he-won-the-primary.html | But They Say He Won the Primary | By Steven J Brams | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/canadas-synthetic-fuel-costs-arouse-concern-synthetic-fuel-costs.html | Canadas Synthetic Fuel Costs Arouse Concern | By Anthony J Paidisi Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/ceausescus-run-rumania-with-a-tight-family-rule-nation-run-with.html | Ceausescus Run Rumania With a Tight Family Rule | By John Darnton Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/city-to-get-methane-from-refuse.html | City to Get Methane From Refuse | By Peter Kihss | TX 555704 | 29188 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/commodities-futures-prices-swirl-amid-many-influences-copper.html | COMMODITIES Futures Prices Swirl Amid Many Influences | By Hj Niaidepuberg | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/concert-log-angeles-philharmonic-the-program.html | Concert Los Angeles Philharmonic | By Harold C Schonberg | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/congressmen-tell-of-anger-and-frustration-on-iran-resolution-on.html | Congressmen Tell of Anger and Frustration on Iran | By Steven V Roberts Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/dickens-with-soul-tunes-up-lighthearted-atmosphere-fun-in-the.html | Dickens With Soul Tunes Up | By Nan Robertson | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/dispute-erupts-over-plan-for-navy-to-build-two-900-million.html | Dispute Erupts Over Plan for Navy to Build Two 900 Million Destroyers | By Richard Halloran Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/dollar-at-2year-high-in-tokyo-japan-reported-buying-iran-oil.html | Dollar at 2dear High in Tokyo | By Henry Scott Stokes Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/dow-jumps-1698-in-heavy-turnover-some-outstanding-sectors.html | Dow Jumps 1698 in Heavy Turnover | By Vartanig G Vartan | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/earnings-associated-dry-goods-profit-up-902-levitz-furniture-us.html | EARNINGS Associated Dry Goods Profit Up 902 | By Clare M Reckert | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/education-wrestling-with-meaning-meaning-of-black-english.html | EDUCATION Wrestling With Meaning Of Black English | By Robert Blair Kaiser | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/five-iranian-students-indicted-on-firearms-counts.html | Five Iranian Students Indicted on Firearms Counts | By Ben A Franklin Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/focus-of-search-for-aliens-shifts-from-home-to-job-criticism-in.html | Focus of Search for Aliens Shifts From Home to Job | By Robert Pear Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/giants-taylor-earns-start-against-dallas.html | Giants Taylor Earns Start Against Dallas | By Michael Katz Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/goldin-complains-of-cohn-letter.html | Goldin Complains of Cohn Letter | By Anna Quindlen | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/haitian-dissidents-fear-harsher-line-attack-on-rally-raises.html | HAITIAN DISSIDENTS FEAR HARSHER LINE | By Jo Thomas Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/harry-n-abrams-publisher-dies-a-pioneer-with-quality-art-books.html | Harry N Abrams Publisher Dies A Pioneer With Quality Art Books | By Thomas Lask | TX 555704 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/homosexual-foster-children-sent-to-lesbian-homes-dont-function-well.html | Homosexual Foster Children Sent to Lesbian Homes | By Martin Waldron Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/ice-rink-fumes-at-lake-placid-arouse-concern-prepared-to-make.html | Ice Rink Fumes At Lake Placid Arouse Concern | By Barbara Basler Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/in-the-nation-echoing-the-ayatollah.html | IN THE NATION | By Tom Wicker | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/inbreeding-called-peril-in-zoos-variables-are-cited-widespread.html | Inbreeding Called Peril in Zoos | By Baxard Webster | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/interest-costs-dip-inspiring-big-rally-in-prices-of-stocks-some.html | INTEREST COSTS DIP INSPIRING BIG RALLY IN PRICES OF STOCKS | By John H Allan | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/iran-bids-un-delay-debate-for-a-week-top-council-says-time-is.html | IRAN BIDS UN DELAY DEBATE FOR A WEEK | By John Kifner Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/iran-to-cut-oil-output-next-year-raising-the-ceiling-iran-to-cut.html | Iran to Cut Oil Output Next Year | By Pranay B Gupte Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/japanese-return-to-a-traditional-heating-method-heating-methods.html | Japanese Return to a Traditional Heating Method | By Robert Trumbull Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/jazz-plight-worries-other-nba-clubs-owners-worry-about-losses.html | Jazz Plight Worries Other NBA Clubs | By Sam Goldaper | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/judge-censured-for-intervention-in-weapon-case-criminal-court.html | Judge Censured For Intervention In Weapon Case | By Tom Goldstein | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/koch-is-hopeful-carey-will-join-carters-support-mayor-and-cuomo.html | Koch Is Hopeful Carey Will Join Carters Support | By Glenn Fowler | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/landlord-unit-sets-rent-law-penalties-complaints-of-overcharging.html | LANDLORD UNIT SETS RENT LAW PENALTIES | By Pranay B Gupte Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/landrieu-and-goldschmidt-stress-80-politics-before-urban-officials.html | Landrieu and Goldschmidt Stress 80 Politics Before Urban Officials | By John Berbers Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/nations-not-named-move-called-precautionary-embassies-plan-to.html | NATIONS NOT NAMED Move Called Precautionary  Embassies Plan to Continue Activities | By Bernard Gwertzman Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/new-orders-for-steel-are-strong-nonautomotive-buying-is-key.html | New Orders For Steel Are Strong | By Agis Salpukas | TX 555704 | 29188 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/nicaragua-tries-economic-cure-concern-among-bankers.html | Nicaragua Tries Economic Cure | By Alan Riding Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/observer-such-good-sports.html | OBSER VER Such Good Sports | By Russell Baker | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/officials-bemoan-state-of-queens-zoo.html | Officials Bemoan State of Queens Zoo | By Blanche Cordelia Alston | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/on-safety-patrol-at-nuclear-site-on-guard-at-a-long-island-nuclear.html | On Safety Patrol at Nuclear Site | By Donald G McNeil Jr Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/poitier-to-direct-comedy-first-film-for-columbia-two-more-films.html | Poltier to Direct Comedy First Film for Columbia | By Aljean Harmetz Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/police-radar-examined-amid-debate-federal-funds-involved-radar.html | Police Radar Examined Amid Debate | By Marshall Schuon | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/protester-guilty-of-trespassing-at-indian-point-defendant-first-of.html | Protester Guilty Of Trespassing At Indian Point | By Lena Williams Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/rider-17-is-a-top-prospect.html | Rider 17 Is a Top Prospect | By Michael Strauss Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/safeguards-urged-for-pension-funds-senate-panels-report-on-looting.html | SAFEGUARDS URGED FOR PENSION FUNDS | By Philip Shabecoff Special to The York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/seahawks-on-passing-of-zorn-overhelm-jets-by-307-setback-is-third.html | Seahawks on Passing of Zorn Overhelm Jets by 307 | By Gerald Eskenazi Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/sec-suing-gulf-and-western-charging-impropriety-and-fraud-gw-and.html | SEC Suing Gulf and Western Charging Impropriety and Fraud | By Clyde H Farnsworth Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/selfstyled-leaders-bar-cambodians-from-safe-haven-thals-accused-of.html | SelfStyled Leaders Bar Cambodians From Safe Haven | By Henry Kamm Special to The New York Times | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/soviet-mathematician-is-obscure-no-more-mathematician-is-obscure-no.html | Soviet Mathematician Is Obscure No More | By Craig R Whitney | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/stage-magnificent-christmas-spectacular-lights-up-radio-city-music.html | Stage Magnificent Christmas Spectacular Lights  Up Radio City Music Fall | By John Corry | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/stage-van-itallies-bag-lady-a-soul-of-imagination-armor-of.html | Stage Van Itallies Bag Lady a Soul of Imagination | By Mel Gussow | TX 555704 | 29188 |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/storm-raises-roof-of-motel-power-disrupted-in-westchester.html | Storm Raises Roof of Motel | By Robert D McFadden | TX 555704 | 29188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/supreme-court-roundup-curb-on-abortion-payments-for-poor-faces.html | Supreme Court Roundup Curb on Abortion Payments for Poor Faces Review | BY Linda Greenhouse Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/taxes-cutting-liability-on-portfolios.html | Taxes | Deborah Rankin | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/the-case-for-diversity-at-college-of-detection-fewer-police-are.html | The Case for Diversity At College of Detection | By Robert Blair Kaiser | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/the-doctors-world-medical-crisis-in-midair-the-doctors-world.html | The Doctors World | By Lawrence K Altman Md | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/the-gnostics-writings.html | The Gnostics Writings | By Elaine Pagels | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/the-pair-of-being-a-mormon-feminist-official-church-statement.html | The Pain of Being a Mormon Feminist | By Karen de Witt Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/the-un-today-general-assembly.html | The UN Today | General Assembly | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/tougher-windfall-tax-is-rejected-by-senate-republicans-provide.html | Tougher Windfall Tax Is Rejected by Senate | By Warren Weaver Jr Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/turkeys-christians-fear-moslems-fervor-christians-viewed-as.html | turkeys Christians Fear Moslems Fervor | By Marvine Howe Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/unorthodox-idaho-congressman-george-vernon-hansen-man-in-the-news.html | Unorthodox Idaho Congressman | By David E Rosenbaum Special to The New York Ttmes | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/us-asks-partial-evacuation-of-citizens-in-moslem-lands-un-argues.html | US ASKS PARTIAL EVACUATION OF CITIZENS IN MOSLEM LANDS UN ARGUES OVER IRANSESSION | By Bernard D Nossiter Special to The New York Times | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/us-inquiry-is-sought-by-expatriate-cubans-on-systematic-terror-they.html | US Inquiry Is Sought By Expatriate Cubans On Systematic Terror | By David Vidal | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/uv-industries-accepts-surprise-new-posner-bid-uv-accepts-posner-bid.html | UV Industries Accepts surprise New Posner did | By Robert J Cole | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/white-house-pastry-chef-to-leave-after-a-year-edelweiss-is-growing.html | White House pastry Chef to Leave After a Year | By Mimi Sheraton | TX 555704 | 29188 | |
| 11/27/1979 | https://www.nytimes.com/1979/11/27/archives/why-willie-classen-is-in-bellevue-hospital-sports-of-the-times.html | Why Willie Classen Is in Bellevue Hospital | Dave Anderson | TX 555704 | 29188 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/2-senators-would-add-chrysler-aid-conditions-chrysler-aid-bills.html | 2 Senators Would Add Chrysler Aid Conditions | By Judith Miller Special to The New York Times | TX 555699 | 29192 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/60minute-gourmet-bar-raye-mediterranee-striped-bass-with-tomato.html | 60Minute Gourmet | By Pierre Franey | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/7-go-on-trial-in-seoul-next-week-for-slaying-of-park-from-governing.html | 7 Go on Trial in Seoul Next Week for Slaying of Park | By Henry Scott Stokes Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/99-billion-trimmed-from-windfall-bill-carter-had-proposed-new-fund.html | X99 Billion Trimmed From Windfall Bill | By Warren Weaver Jr Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/a-decision-on-gm-engines-reversed-by-appeals-court-trial-is-ruled.html | A Decision on GM engines Reversed by Appeals Court | By Tom Goldstein | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/a-witness-for-scotto-begins-leave-from-state-office-pending-inquiry.html | A Witness for Scotto Begins Leave From State Office Pending Inquiry | By Howard Blum | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/airline-pilots-march-protests-requirement-for-retirement-at-60.html | Airline Pilots March Protests Requirement For Retirement at 60 | By Marjorie Hunter Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/all-the-world-is-their-belon-oyster-all-the-world-is-their-belon.html | All the World Is Their Belon Oyster | By BYRon J Israelson | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/antuofermo-to-battle-odds-too-how-to-succeed-in-business-arum.html | Antuofermo to Battle Odds Toi | By Michael Katz Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/article-5-no-title-rich-girl-for-a-lover-symbol-of-rootlessness.html | Books of The Times | By Anatole Broyard | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/ayatollah-attacks-un-council-session-as-part-of-us-plan-says-iran.html | AYATOLLAH ATTACKS UN COUNCIL SESSION AS PART OF US PLAN | By John Kifner Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/bank-of-italy-a-test-of-strength-bank-of-italy-test-of-strength.html | Bank of Italy A Test of Strength | By Paul Lewis Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/blind-cairo-sheik-rallies-poor-with-fiery-islamic-creed-new-cars.html | Blind Cairo Sheik Rallies Poor With Fiery Islamic Creed | By Christopher S Wren Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/bobsledder-and-3-others-killed-in-washout-on-way-to-a-meeting.html | Bobsledder and 3 Others Killed in Washout | By Barbara Basler Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/bridge-partscore-plays-big-role-in-reisinger-team-playoff.html | Bridge | By Alan Truscott | TX 555699 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/business-people-at-macys-meeting-topic-is-succession.html | BUSINESS PEOPLE At Macys Meeting Topic Is Succession | Leonard Sloane | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/camp-days-live-again-at.html | Camp | By Diane Winston | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/careers-opportunity-in-family-businesses.html | Careers | Elizabeth M Fowler | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/cbs-first-in-tv-ratings-as-abc-drops-to-third-highestrated-programs.html | CBS First in TV Ratings As ABC Drops to Third | By Les Brown | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/chase-sets-15-prime-most-banks-stay-at-15-.html | Chase Sets 15 Prime Most Banks Stay at 15 | By Roberta Bennett | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/chess-contested-with-obscurity-one-master-finds-the-light.html | Chess | By Robert Byrne | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/chicago-airport-plan-grounded-after-mayor-jilts-the-president-a.html | Chicago Airport Plan Grounded After Mayor Jilts the President | By Steven R WeisnmanSpecial to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/city-may-cut-back-on-filling-jobs-to-save-11-million-in-fiscal-year.html | City May Cut Back on Filling Jobs To Save 11 Million in Fiscal Year | By Ronald Smothers | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/concert-giulinis-vienna.html | Concert Giulinis Vienna | By Allen Hughes | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/court-hears-dispute-on-aid-to-minority-contractors-definition-of.html | Court Hears Dispute on Aid to Minority Contractors | By Linda Greenhouse Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/credit-markets-interest-rates-continue-to-drop-some-easing-by-fed.html | CREDIT MARKETS In terest Ra tes Con tin ue to Drop | By John H Allan | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/currency-markets-dollar-down-in-europe-primarily-against-mark.html | CURRENCY MARKETS | By John M Geddes Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/davidson-instincts-are-missing-smoothing-out-his-act.html | Davidson Instincts Are Missing | By Jim Naughton | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/earnings-hewlett-profit-up-77-littons-results-surge-litton.html | EARNINGS | By Clare M Reckert | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/economic-scene-us-is-firm-on-money-curb.html | Economic Scene | Leonard Silk | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/energy-stocks-drop-trading-heavy.html | Energy Stocky Drop | By Vartanig G Vartan | TX 555699 | 29192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/exmayor-cavanagh-of-detroit-is-dead-lawyer-who-led-city-for-2-terms.html | EXMAYOR CAVANAGH OF DETROIT IS DEAD | By Iver PetersonSpecial to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/experts-tie-teton-dam-collapse-to-poor-filler-soil.html | Experts Tie Teton Darn Collapse to Poor Filler Soil | By Seth S King Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/feeding-the-unborn-some-diet-wisdom-for-motherstobe-personal-health.html | Feeding the Unborn Some Diet Wisdom For MotherstoBe | By Jane E Brody | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/foreign-affairs-going-into-labor.html | FOREIGN AFFAIRS Going Into Labor | By Claud Cockburn | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/gallstone-is-removed-from-shah-raising-chance-of-early-departure.html | Gallstone Is Removed From Shah Raising Chance of Early Departure | By Ronald Sullivan | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/gingerbread-visions-come-true-gingerbread-house.html | Gingerbread Visions Come True | By Moira Hodgson | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/heres-how-to-be-your-very-own-bestseller-list.html | Heres How to Be Your Very Own BestSeller List | By Anthony Burgess | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/house-votes-321-to-63-to-allow-congress-to-veto-f-t-c-rulings-house.html | House Votes 321 to 63 to Allow Congress to Veto FTC Rulings | By Ao Sulzberger Jr Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/ilitracys-reel-gud-4-me.html | Ilitracys Reel Gud 4 Me | By Patricia OToole | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/iran-shows-papers-in-banking-inquiry-documents-indicate-the.html | IRAN SHOWS PAPERS IN BANKING INQUIRY | By Jeff Gerth Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/iu-stockholders-to-get-shares-in-shipping-unit.html | IU Stockholders to Get Shares in Shipping Unit | By Robert J Cole | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/jersey-is-urged-to-set-up-hazardouswaste-panel-10000-facilities.html | Jersey Is Urged to Set Up HazardousWaste Panel | By Martin Waldron Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/jets-coach-explains-punter-apologizes-previously-outstanding-waited.html | Jets Coach Explains Punter Apologizes | By Gerald Eskenazi | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/judge-reverses-his-order-for-a-2jury-murder-trial-prosecutors.html | Judge Reverses His Order Fora 2Jury Murder Trial | By Charles Kaiser | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/koch-yields-and-agrees-to-delay-in-changing-precinct-boundaries.html | Koch Yields and Agrees to Delay In Changing Precinct Boundaries | By Glenn Fowler | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/kosygins-deputy-74-raised-to-full-politburo-status-slowdown-in-oil.html | Kosygins Deputy 74 Raised to Full Politburo Status | By Craig R Whitney Special to The New York Times | TX 555699 | 29192 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/lanier-carries-on-despite-pistons-decline-an-unselfish-player.html | Lanier Carries On Despite Pistons Decline | By Sam Goldaper | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/market-place-tax-benefits-of-hud-notes.html | Market Place | Robert Metz | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/mecca-attack-us-setback-trend-to-conservatism-would-mean-less-oil.html | Mecca Attack US Setback Trend to Conservatism Would Mean Less Oil | By Steven Rattner Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/metropolitan-diary-lois-goulds-best-of-helpful-hints.html | Metropolitan Diary | Glenn Collins | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/minority-youths-find-gold-in-film-tv-and-disks-it-was-wonderful.html | Minority Youths Find Gold in Film TVand Disks | Glenn Collins | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/mozart-the-philomusica-offers-divertimento-in-d.html | Mozart The Philomusica Offers Divertimento in D | By Donal Henahan | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/nablus-mayor-bars-any-compromise-with-israelis-us-asks-israel-to.html | Nablus Mayor Bars Any Compromise With Israelis | By David K Shipler Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/nets-win-11893-newlin-scores-35-a-consist-performance.html | Nets Win 11893 Newlin Scores 35 | By Carrie Seidman Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/new-us-law-to-help-pay-for-heating-new-york.html | New US Law to Help Pay for Heating | By Peter Kihss | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/news-of-the-theater-last-licks-closing-has-it-a-future-phoenix-to.html | Last Licks Closing Has It a Future | By John Corry | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/now-a-word-about-the-malpeque.html | Now a Word About the Malpeque | By Larry Miller | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/octobers-prices-led-by-housing-increased-by-1-costs-in-region.html | Octobers Prices Led by Housing Increased by 1 Costs in Region Continued Steady Upward Trend | By Clyde H Farnsworth Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/ohira-says-hell-fight-corruption.html | Ohira Says Hell Fight Corruption | By Robert Trumbull Special to The New York Times | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/panel-proposes-broad-changes-in-education-and-job-preparation.html | Panel Proposes Broad Changes in Education and Job Preparation | By Gene I Maeroff | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/patriots-facing-jinx-in-key-miami-game-division-leaders-get-byes.html | Patriots Facing Jinx In Key Miami Game | By William N Wallace | TX 555699 | 29192 |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/persian-gulf-countries-fear-a-violent-reaction-if-us-acts-against.html | Persian Gulf Countries Fear a Violent Reaction if US Acts Against Iran | By Youssef M Ibrahim Special to The New York Times | TX 555699 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/plan-for-south-street-market-leaves-a-wake-of-dissension-south-st.html | Plan for South Street Market Leaves a Wake of Dissension | By Laurie Johnston | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/popes-turkish-visit-gets-extra-security-death-threat-from-escaped.html | POPES TURKISH VISIT GETS EXTRA SECURITY | By Marvine Howe Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/presidential-power-helps-carter-win-new-york-support-news-analysis.html | Presidential Power Helps Carter Win New York Support | By Frank Lynn | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/private-lives.html | Private Lives | John Leonard | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/real-estate-icy-cream-producers-si-site.html | Real Estate | Alan S Oser | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/recital-berman-in-2-distinct-modes.html | Recital Berman in 2 Distinct Modes | Donal Henahan | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/rhodesian-talks-at-new-impasse-as-guerrillas-balk-deadline-tactic.html | Rhodesian Talks at New Impasse as Guerrillas Balk | By R W Apple Jr Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/scientists-discover-answer-to-color-perception-by-eye-function.html | Scientists Discover Answer To Color Perception by Eye | By Dava Sobel | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/stage-woody-guthrie-folk-hero-recaptured.html | Stage Woody Guthrie | By Robert Palmer | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/state-senate-overrides-2-vetoes-by-carey-of-bills-for-heating-aid.html | State Senate Overrides 2 Vetoes By Carey of Bills for Heating Aid | By Richard J Meislin Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/the-difficult-endive-a-star-among-rare-vegetables-the-difficult.html | The Difficult Endive a Star Among Rare Vegetables | By Patricia Wells | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/theater-stoppards-night-and-day-much-talk.html | Theater Stoppards Night and Day | By Walter Kerr | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/tour-helps-the-families-of-diplomats-find-the-foods-of-home-in-the.html | Tour Helps the Families of Diplomats Find | By Ann Barry | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/tv-liv-ullmann-in-cocteau-drama.html | TV Liv Ullmann in Cocteau Drama | By John J OConnor | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archiv es/un-gets-written-iranian-pledge-banisadr-will-arrive-on-saturday.html | UN Gets Written Iranian Pledge BaniSadr Will Arrive on Saturday | By Bernard D Nossiter Special to The New York Times | TX 555699 | 29192 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/us-asks-americans-to-avoid-11-nations-carter-says-hostages.html | US ASKS AMERICANS TO AVOID 11 NATIONS | By Bernard Gwertzman Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/us-postmaster-reports-surplus-first-in-34-years-but-bolger-predicts.html | US Postmaster Reports Surplus First in 34 Years | By Ernest Holsendolph Special to The New York Times | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/us-steel-is-closing-15-plants-with-cut-of-13000-employees-old-units.html | US STEEL IS CLOSING 15 PLANTS WITH CUT OF 13000 EMPLOYEES | By Agis Salpukas | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/washington-as-moscow-sees-us.html | WASHINGTONAs Moscow Sees Us | By James Reston | TX 555699 | 29192 | |
| 11/28/1979 | https://www.nytimes.com/1979/11/28/archives/wrangle-over-texas-airport-questions-raised-about-measure.html | Wrangle Over Texas Airport | By Ernest Holsendolph Special to The New York Times | TX 555699 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/1-million-theft-an-inside-job-authorities-say-600000-in-cash.html | 1 Million Theft An Inside Job Authorities Say | By Ari L Goldman | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/100-more-arrested-by-korean-military-in-second-mass-seizure-in-4.html | 100 MORE ARRESTED BY KOREAN MILITARY | By Henry Scott Stokes Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/a-delicate-performance-president-takes-stern-but-restrained.html | A Delicate Performance | By Hedrick Smith Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/a-rose-for-frederic-forrest-i-dont-expect-much-a-pinteresque-world.html | A Rose for Frederic Forrest | By Aljean Harmetz | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/a-tribunal-on-iran.html | A Tribunal On Iran | By Robert B Glynn and Andreas F Lowenfeld | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/about-princeton-peace-and-quiet-and-advanced-thinking.html | About Princeton | By Richard F Shepard Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/abroad-at-home-our-goals-in-the-crisis.html | ABROAD AT HOME Our Goals In The Crisis | By Anthony Lewis | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/arab-school-on-west-bank-is-attacked-stonethrowing-sparked-incident.html | Arab School on West Bank Is Attacked | By David K Shipler Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/arms-pact-report-by-a-2d-panel-becomes-senate-issue-disagreement.html | Arms Pact Report by a 2d Panel Becomes Senate Issue | By Charles Mohr Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/article-3-no-title-the-program.html | The Program | By Harold C Schonberg | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/ballet-the-royal-danes-bournonvilles-bounce.html | Ballet The Royal Danes Bourn on vales Bounce | By Anna Kisselgoff Special to The New York Times | TX 555712 | 29192 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/banks-urge-iran-action.html | Banks Urge Iran Action | By Robert A Bennett | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/benitez-a-champion-and-an-underdog-the-youngest-champion-12-million.html | Benitez A Champion And an Underdog | By Michael Katz Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/bigger-oil-tax-wins-test-vote-support-for-rise-shown-in-senate.html | Bigger Oil Tax Wins Test Vote | By Warren Weaver Jr Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/black-legal-group-honors-greenberg-naacp-defense-fund-sponsoring-a.html | BLACK LEGAL GROUP HONORS GREENBERG | By Thomas A Johnson | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/blue-bell-plans-to-offer-28-a-share-for-jantzen.html | Blue Bell Plans to Offer 28 a Share for Jantzen | By Barbara Ettorre | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/books-actors-on-tour.html | Books Actors on Tour | By Richard F Shepard | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/bridge-when-5-of-6-experts-win-what-happened-to-loser.html | Bridge | By Alan Truscott | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/cabaret-warren-songs-in-lullaby-of-broadway.html | Cabaret Warren Songs In Lullaby of Broadway | By John S Wilson | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/carter-accepting-substantial-rise-in-arms-budget-unusual-capitol.html | Carter Accepting Substantial Rise In Arms Budget | By Richard Burt Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/classen-dies-5-days-after-knockout-at-forum-procedures-were.html | Classen Dies 5 Days After Knockout at Forum | By Paul L Montgomery | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/credit-markets-rate-dip-halts-after-4-sessions-drop-was-not.html | CREDIT MARKETS | By John H Allan | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/crucial-time-for-hostages-starts-tonight-with-holiday-submission-to.html | Crucial Time for Hostages Starts Tonight With Holiday | By George Vecsey | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/delay-of-month-is-likely-in-start-of-fuel-bill-aid-new-york-grants.html | Delay of Month Is Likely in Start Of Fuel Bill Aid | By Peter Kihss | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/dependents-start-mideast-evacuation-kin-of-diplomats-and.html | DEPENDENTS START MIDEAST EVACUATION | By Youssef M Ibrahim Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/despite-abuse-hudson-remains-a-river-of-life-for-millions-hudson-is.html | Despite Abuse Hudson Remains A River of Life | By David Bird | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/diplomatic-impasse-removal-of-iranian-foreign-minister-may-end-us.html | Diplomatic Impasse | By Bernard Gwertzman Special to The New York Times | TX 555712 | 29192 |

| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/dodgers-sutcliffe-is-leagues-top-rookie-gets-his-chance.html | Dodgers Sutcliffe Is Leagues Top Rookie | By Joseph Durso | TX 555712 | 29192 | |
|---|---|---|---|---|---|---|
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/earnings-3-mile-island-utility-shows-drop-in-net-fleetwood-mitchell.html | EARNINGS | By Clare M Reckert | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/el-quneitra-warrazed-golan-city-a-memorial-to-strife-reason-for.html | E1 Quneitra WarRazed Golan City a Memorial to Strife | By Christopher S Wren Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/essay-tightening-henrys-belt.html | ESSAY Tightening Henrys Belt | By William Safire | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/fcc-rejects-network-pleas-on-carters-tv-time-rafshoon-ready-to-talk.html | FCC Rejects Network Pleas on Carters TV Time | By Ernest Holsendolph Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/from-the-palaces-of-the-shah-to-teheran-slums-iran-says-tour-tells.html | From the Palaces of the Shah to Teheran Slums Iran Says Tour Tells Full Story | By Edward Cowan Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/gardening-preparing-a-city-terrace-for-winter.html | GARDENING | By Linda Yang | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/giscard-on-tv-calls-any-hostage-taking-totally-unacceptable.html | Giscard on TV Calls Any Hostage Taking Totally Unacceptable | By Frank Prial Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/governor-finds-a-method-to-get-carfumes-tests-provision-in-current.html | Governor Finds A Method to Get CarFumes Tests | by E J Dionne Jr | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/governor-wants-mortgage-rates-raised-to-12-seeking-special-session.html | Governor Wants Mortgage Rates Raised to 12 | By Richard J Meislin | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/hints-of-an-airframe-downturn-carriers-woes-may-end-boom-slide.html | Hints of an Airframe Downturn | By Winston Williams | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/ibm-helps-push-market-up-jantzen-is-up-sharply.html | IBM Helps Push Market Up | By Vartanig G Vartan | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/improvement-loans-harder-to-obtain-home-improvement-loans-harder-to.html | Improvement Loans Harder to Obtain | By Deborah Rankin | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/iran-share-in-krupp-is-frozen-german-court-allows-morgan-banks.html | Iran Share In Krupp Is Frozen | By John M Geddes Special to The New York Times | TX 555712 | 29192 | |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/iran-sues-shah-and-wife-for-56-billion-in-new-york-suit-filed-in.html | Iran Sues Shah and Wife for 56 Billion in New York | By Charles Kaiser | TX 555712 | 29192 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/jetliner-crash-delays-bid-to-retrace-byrds-flight-virginia-senator.html | Jetliner Crash Delays Bid To Retrace Byrds Flight | By Walter Sullivan | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/key-goods-in-soviet-fall-short-of-goal-chief-economic-planner-in.html | KEY GOODS IN SOVIET FALL SHORT OF GOAL | By Craig R Whitney Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/little-progress-marks-meeting-on-rent-laws-report-by-panel-is.html | Little Progress Marks Meeting On Rent Laws | By Michael Goodwin | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/many-democrats-in-congress-delay-choice-in-kennedycarter-contest.html | Many Democrats in Congress Delay Choice in KennedyCarter Contest | By Martin Tolchin Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/margaret-thatcher-facing-defeat-at-market-talks-personal.html | Margaret Thatcher Facing Defeat at Market Talks | By R W Apple Jr Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/miller-calls-arabs-worried-about-us-war-threat.html | Miller Calls Arabs Worried About US War Threat | By Steven Rattner Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/minister-jailed-for-arson-is-facing-2d-trial-in-same-connecticut.html | Minister Jailed for Arson Is Facing 2d Trial in Same Connecticut Case | By Robert E Tomasson | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/mondale-tells-party-nation-needs-seasoned-president-a-full-day-of.html | Mondale Tells Party Nation Needs Seasoned President | By Frank Lynn | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/music-clannad-irish-traditionalists.html | Music Clannad Irish Traditionalists | By Robert Palmer | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/mystery-deepens-in-jordan-case-over-naming-special-prosecutor.html | Mystery Deepens in Jordan Case Over Naming Special Prosecutor | By Robert Pear Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/new-life-for-us-classics-modeled-on-french-series-in-every-public.html | New Life for US Classics | By Thomas Lask | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/new-tempo-of-nets-too-fast-for-pistons-hot-second-period-confidence.html | New Tempo of Nets Too Fast for Pistons | By Carrie Seidman Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/oil-decontrol-backed.html | Oil Decontrol Backed | By Richard D Lyons Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/orinoco-plan-presented.html | Orinoco Plan Presented | By Henry Giniger Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/philharmonic-gets-help.html | Philharmonic Gets Help | By John Rockwell | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/plane-reported-waiting-for-shah-as-physicians-say-he-is-improved.html | Plane Reported Waiting for Shah As Physicians Say He Is Improved | By Ronald Sullivan | TX 555712 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/pope-flies-to-ankara-for-visit-ignored-by-most-turks-pope-to-meet.html | Pope Flies to Ankara for Visit Ignored by Most Turks | By Henry Tanner Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/question-of-who-runs-iran-raised-by-banisudr-ouster-other-iran-news.html | Question of Who Runs Iran Raised by BaniSadr Ouster | By Pranay B Gupte Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/rangers-tied-44-by-stars-rangers-lose-lead-tied-by-north-stars.html | Rangers Tied 44 By Stars | By Jim Naughton | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/report-to-harvard-urges-changes-in-schools-black-studies-program.html | Report to Harvard Urges Changes In Schools Black Studies Program | By Lee A Daniels | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/safety-of-six-during-pregnancy-questioned-in-study-restricted-to.html | Safety of Sex During Pregnancy Questioned in Study | By Jane E Brody | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/schools-superintendent-resigns-from-troubled-chicago-system-9to1.html | Schools Superintendent Resigns From Troubled Chicago System | By Nathaniel Sheppard Jr Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/simon-schuster-adds-2-executives-new-imprint-coming-question-of.html | Simon | By Herbert Mitgang | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/soviet-pushes-gold-coin.html | Soviet Pushes Gold Coin | By Elizabeth M Fowler | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/stones-reinstated-by-aau-was-suspended-in-1978.html | Stones Reinstated By AAU | By Neil Aividur | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/stresses-diplomacy-but-he-speaks-of-possible-actions-once-present.html | STRESSES DIPLOMACY But He Speaks of Possible Actions Once Present Effort Is Exhausted | By Terence Smith Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/supreme-court-rejects-city-plea-on-school-funds-bias-in-assigning.html | Supreme Court Rejects City Plea On School Funds | By Linda Greenhouse Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/synthetic-fuel-aid-bid-exxon-developing-two-projects.html | Synthetic Fuel Aid Bid | By Karen W Arenson Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/the-jets-rally-to-support-of-michaels-ramsey-shrugs-it-off.html | The Jets Rally To Support Of Michaels | By Gerald Eskenazi Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/the-saudi-oil-bargain-who-is-benefiting-economic-analysis.html | The Saudi Oil Bargain Who Is Benefiting Economic Analysis | By Anthony J Parisi | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/the-subway-token-that-rides-lapels.html | The Subway Token That Rides Lapels | By Ruth J Katz | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/theater-schnorrers-search-for-happiness-swindler-with-chutzpah.html | Theater Schnorrers Search for Happiness | By Mel Gussow | TX 555712 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/transit-mall-carrying-central-portland-to-renewal-an-appraisal.html | Transit Mall Carrying Central Portland to Renewal | By Paul Goldberger Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/tv-chief-gets-post-ghotbzadeh-says-decision-has-not-been-made-on.html | TV CHIEF GETS POST Ghotbzadeh Says Decision Has Not Been Made on Role in UN Debate | By John Kifner Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/us-budget-for-80-clears-congress-after-house-rejects-cuts-by-gop.html | US Budget for 80 Clears Congress After House Rejects Cuts by GOP | By Steven V Roberts Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/us-export-controls-dispute-in-soviet-case-export-controls-disputed.html | US Export Controls Dispute in Soviet Case | By Clyde H Farnsworth Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/us-plans-129-major-new-rules-calendar-praised-by-schultze.html | US Plans 129 Major New Rules | By Steven R Weisman Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/us-steel-defends-past-policies-price-system-is-keystone.html | US Steel Defends Past Policies | By Agis Salpukas Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/us-still-expecting-a-un-meeting.html | US Still Expecting a UN Meeting | By Bernard D Nossiter Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/wilkinson-dropped-as-cardinals-coach-cards-drop-wilkinson-wilson.html | Wilkinson Dropped As Cardinals Coach | By Steve Cady | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/wistful-reflections-of-a-divorced-man-wistful-reflections-of-a.html | Wistful Reflections Of a Divorced Man | By Anatole Broyard | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/woman-wielding-a-hunting-knife-subdued-in-kennedy-senate-office-she.html | Woman Wielding a Hunting Knife Subdued in Kennedy Senate Office | By B Drummond Ayres Jr Special to The New York Times | TX 555712 | 29192 |
| 11/29/1979 | https://www.nytimes.com/1979/11/29/archives/workers-call-us-steel-greedy-financial-problems-seen.html | Workers Call US Steel Greedy | By Philip Shabecoff Special to The New York Times | TX 555712 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/-and-a-screen-tribute-to-ellington-tonight-in-an-amos-n-andy-movie.html | and a Screen Tribute To Ellington Tonight | By John S Wilson | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/18-more-korean-dissidents-held-as-unrest-spreads-novelist-is.html | 18 More Korean Dissidents Held as Unrest Spreads | By Henry Scott StokesSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/4-police-officers-in-anticrime-unit-accused-of-robbing-drug-dealers.html | 4 Police Officers in Anticrime Unit Accused of Robbing Drug Dealers | By Charles Kaiser | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/4000-on-li-line-cortege-route-for-slain-marine-we-should-walk.html | 4000 on LI Line Cortege Route for Slain Marine | By Frances CerraSpecial to The New York Times | TX 555713 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/a-citizens-anticrime-mobilization-is-begun-at-a-rally-in-foley.html | A Citizens Anticrime Mobilization Is Begun at a Rally in Foley Square | By Sheila Rule | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/about-real-estate-west-sides-renewal-plan-is-held-costly-to-new.html | About Real Estate | By Alan S Oser | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/aides-say-civiletti-decision-on-jordan-only-looks-bold-looks-bold.html | Aides Say Civiletti Decision On Jordan Only Looks Bold | By Philip TaubmanSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/arms-pact-assailed-in-disputed-report-draft-written-by-a-second.html | ARMS PACT ASSAILED IN DISPUTED REPORT | By Charles MohrSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/art-symbolists-in-america-at-grey.html | Art Symbolists In America at Grey | By John Russell | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/art-two-old-grads-of-new-york-school.html | Art Two Old Grads Of New York School | By Grace Glueck | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/big-entertainers-mean-dollars-to-democratic-rivals-challenge-to.html | Bid Entertainers Mean Dollars to Democratic Rivals | By Wayne KingSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/books-cast-of-thousands-scraps-of-other-lives-power-of-hollywood.html | Books Cast of Thousands | By Anatole Broyard | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/books-of-the-times-the-original-lost-boy.html | Books of The Times | By John Leonard | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/boston-u-assailed-on-basic-freedoms-civil-liberties-union-alleges.html | BOSTON U ASSAILED ON BASIC FREEDOMS | By Michael KnightSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/bridge-standard-bidding-can-lead-to-oneclub-contract-woe-playing-in.html | Bridge | By Alan Truscott | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/britain-demands-common-market-help-vague-hints-of-a-compromise.html | Britain Demands Common Market Help | By R W Apple JrSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/british-petroleum-quarterly-net-soars.html | British Petroleum Quarterly Net Soars | By Robert D Hershey JrSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/bush-in-illinois-pleased-by-rapid-rise-in-attention-significant.html | Bush in Illinois Pleased by Rapid Rise in Attention | By Maurice CarrollSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/carrier-off-to-mediterranean-to-bolster-mideast-force-airborne.html | Carrier Off to Mediterranean to Bolster Mideast Force | By Richard Halloranspecial to The New York Times | TX 555713 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/carter-said-to-plan-cutbacks-in-chile-over-letelier-case-embassy.html | CARTER SAID TO PLAN OVER LETELIER CASE | By Graham HoveySpecial to The New York notes | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/cavs-down-knicks-on-layup-by-smith-continues-to-improve.html | Cays Down Knicks On Layup by Smith | By Michael StraussSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/concern-over-koch-delays-the-mayors-pledges-of-last-august-to-fill.html | Concern Over Koch Delays | By Ronald Smothers | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/coop-city-pays-one-months-taxes-koch-decision-condemned.html | Coop City Pays One Months Taxes | By Anna Quindlen | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/credit-markets-bond-prices-close-with-modest-gains-markets-new.html | CREDIT MARKETS | By John H Allan | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/earnings-syntex-profit-down-73-food-chain-net-up-36-supermarkets.html | EARNINGS | By Clare M Reckert | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/exhibit-on-south-bronx-weaves-a-complex-web-an-appraisal.html | Exhibit on South Bronx Weaves a Complex Web | By Paul Goldberger | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/finlands-pearl-harbor.html | Finlands Pearl Harbor | By John O Virtanen | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/fitness-after-knockout-in-london-bout-disputed-accounts-of-london.html | Fitness After Knockout In London Bout Disputed | By Paul L Montgomery | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/five-teams-can-qualify-for-playoffs-in-pro-football-local-teams.html | Five Teams Can Qualify for Playoffs in Pro Football | By William N Wallace | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/folk-festival-lures-bands-and-dancers-12th-folk-festival-lures.html | Folk Festival Lures Bands And Dancers | By Barbara Crossette | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/former-pros-accepted-in-domestic-track-stones-also-reinstated-open.html | Former Pros Accepted in Domestic Track | By Neil Amdur | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/freeze-on-building-of-nuclear-plants-rejected-by-house-nergy.html | FREEZE ON BUILDING OF NUCLEAR PLANTS REJECTED BY HOUSE | By David BurnhamSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/grande-dame-marks-60-years-of-recitals-tours-six-months-a-year.html | Grande Dame Marks 60 Years of Recitals | By Allen Hughes | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/hardtoplace-children-find-homes-through-newspapers-families-with.html | HardtoPlace Children Find Homes Through Newspapers | By Deirdre Carmody | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/heating-up-on-alaska.html | Heating Up on Alaska | By John B Oakes | TX 555713 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/hopes-of-truce-rise-at-rhodesia-parley-rebel-leader-in-response-to.html | HOPES OF TRUCE RISE AT RHODESIA PARLEY | By William BordersSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/hud-drops-2d-renovation-of-a-south-bronx-project-70-families-live.html | HUD Drops 2d Renovation of a South Bronx Project | By Michael Goodwin | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/in-teheran-students-speak-out-and-processions-fill-the-streets-in.html | In Teheran Students Speak Out And Processions Fill the Streets | By John KifnerSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/in-the-nation-the-highest-priority.html | IN THE NATION | By Torn Wicker | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/iran-asset-freeze-spurs-legal-warring-by-banks-legal-warring-by.html | Iran Asset Freeze Spurs Legal Warring by Banks | By Robert A Bennett | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/iranian-students-in-san-francisco-fighting-deportation-at-hearings.html | Iranian Students in San Francisco Fighting Deportation at Hearings | By Wallace TurnerSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/iranians-grieve-for-dead-of-the-revolution-come-back-to-us.html | Iranians Grieve for Dead of the Revolution | By Pranay B Gupte Special to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/irreversible-damage-to-brain-seen-brain-damage-crucial.html | Irreversible Damage to Brain Seen | By Lawrence K Altman | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/joining-of-three-institutions-is-urged-by-u-of-bridgeport.html | Joining of Three Institutions Is Urged by U of Bridgeport | By Robert E TomassonSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/journalist-sentenced-to-a-year-by-pakistan-for-article-on-unrest.html | Journalist Sentenced To a Year by Pakistan For Article on Unrest | By Michael T KaufmanSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/judge-sentences-troy-to-26-jail-weekends-in-theft-from-estates-sole.html | Judge Sentences Troy To 26 Jail Weekends In Theft From Estates | By Robert Mcg Thomas Jr | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/kennedy-in-iowa-vows-to-press-for-rights-of-women-if-elected.html | Kennedy in Iowa Vows to Press For Rights of Women if Elected | By B Drummond Ayres JrSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/koch-is-confronted-on-property-taxes-mayor-and-homeowners-exchange.html | KOCH IS CONFRONTED ON PROPERTY TAXES | By Aril Goldman | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/lake-placids-reaction-to-modern-art-frigid-olympic-gift-of-modern.html | Lake Placids Reaction To Modern Art Frigid | By Barbara BaslerSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/librarys-lions-roar-thanks-to-new-yorkers-roar-wreathed-in-security.html | Librarys Lions Roar Thanks to New Yorkers | By Michiko Kakutani | TX 555713 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/life-is-rigorous-for-petitioners-filling-peking-quest-for-a-hearing.html | Life Is Rigorous For Petitioners Filling Peking | By Fox ButterfieldSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/major-show-by-an-unknown-sculptor-sculpture-big-show-by-an-unknown.html | Major Show by an Unknown Sculptor | By Hilton Kramer | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/man-with-the-right-credentials-arthur-hill-christy.html | Man With the Right Credentials | By Tom Goldstein | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/mexico-bars-return-of-shah-as-doctors-finish-treatment-us-sues-iran.html | MEXICO BARS RETURN OF SHAH AS DOCTORS FINISH TREATMENT US SUES IRAN IN WORLD COURT | By Alan RidingSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/new-talent-is-thriving-on-stages-all-over-town-new-talent-is.html | New Talent Is Thriving on Stages All Over Town | By Mel Gussow | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/new-york-readies-drive-for-full-count-in-census-publicity-drive.html | New York Readies Drive For Full Count in Census | By Glenn Fowler | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/new-zealand-recovery-team-flies-to-site-of-air-crash-in-antarctica.html | New Zealand Recovery Team Flies To Site of Air Crash in Antarctica | By Katherine BoutonSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/nicaragua-hopes-to-create-sanctuary-for-sea-turtles-nicaraguan.html | Nicaragua Hopes to Create Sanctuary for Sea Turtles | By Philip ShabecoffSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/papp-and-olivier-win-18250-drama-awards.html | Papp and Olivier Win 18250 Drama Awards | By Blanche Cordelia Alston | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/philharmonic-elijah-mendelssohns-oratoria-verdi-ballo-on-96th-st.html | Philharmonic Elijah Mendelssohns Oratorio | By Donal Henahan | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/poland-repressing-flying-university-group-attempting-to-give.html | POLAND REPRESSING FLYING UNIVERSITY | By John DarntonSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/pope-urges-turkish-christians-to-work-with-moslems-parallel-moslem.html | Pope Urges Turkish Christians to Work With Moslems | By Henry TannerSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/president-sends-hits-women-kin-to-the-hustings-travel-in-new.html | President Sends His Women Kin To the Hustings | By Francis X ClinesSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/priests-in-portugal-helping-rightist-alliance-political-role.html | Priests in Portugal Helping Rightist Alliance | By James M MarkhamSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/publishing-auden-biographer-reflects-on-his-work.html | Publishing Auden Biographer Reflects on His Work | By Thomas Lash | TX 555713 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/rangel-expected-to-back-carters-reelection-bid-today-mrs-chisholms.html | Rangel Expected to Back Carters Reelection Bid Today | By Irvin MolotskySpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/recruiting-via-acquisitions-fresh-talent-for-continental.html | Recruiting via Acquisitions | By Thomas C Hayes | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/retail-sales-rises-called-slow-start-for-christmas-k-mart-reports.html | Retail Sales Rises Called Slow Start for Christmas | By Isadore Barmash | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/sabres-top-rangers-on-martin-goal-21-davidson-loses-3d-straight.html | Sabres Top Rangers On Martin Goal 21 | By Jim NaughtonSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/sec-head-cites-shift-on-securities-industry-need-a-lot-of-capital.html | SEC Head Cites Shift On Securities Industry | By Karen W ArensonSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/senate-oil-tax-accord-said-to-gain-savingsinterest-deductions.html | Senate Oil Tax Accord Said to Gain SavingsInterest Deductions Backed | By Warren Weaver JrSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/senate-unit-backs-aid-to-chrysler-but-bill-freezes-pay-for-uaw-and.html | Senate Unit Backs Aid To Chrysler | By Judith MillerSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/single-coin-is-sold-for-record-725000-drops-out-at-675000.html | Single Coin Is Sold for Record 725000 | By Alfonso A Narvaez | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/soaps-more-than-one-way-to-make-a-cake.html | Soaps More Than One Way to Make a Cake | By Suzanne Slesin | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/special-counsel-named-to-head-jordan-inquiry-jordan-to-retain-post.html | Special Counsel Named to Head Jordan Inquiry | By Robert PearSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/stocks-up-a-bit-led-by-defense-and-metals-american-exchange-gainers.html | Stocks Up a Bit Led by Defense and Metals | By Vartanig G Vartan | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/stylish-26yearold-takes-over-tatler-a-graduate-of-oxford-an-ear-for.html | Stylish 26YearOld Takes Over Tatler | By William BordersSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/treatment-called-completed-us-officials-seem-surprised.html | Treatment Called Completed | By Ronald Sullivan | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/tribunal-of-un-is-asked-to-order-teheran-to-release-the-50-captives.html | Tribunal of UN Is Asked to Order | By Bernard GwertzmanSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/tv-weekend-defoes-moll-flanders-from-britain-on-wnet.html | TV Weekend | By John J OConnor | TX 555713 | 29192 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/two-weekends-of-black-film-classics-at-symphony-space-all-colored.html | Two Weekends of Black Film Classics at Symphony Space | By C Gerald Fraser | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/urban-leaders-reflect-conservative-mood-mayors-take-cautious-stand.html | Urban Leaders Reflect Conservative Mood | By John HerbersSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/us-magnate-once-assailed-is-hailed-for-amazon-project-long-and.html | US Magnate Once Assailed Is Hailed For Amazon Project | By Warren HogeSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/veto-hinted-on-jet-noise-measure.html | Veto Hinted on Jet Noise Measure | By Ernest HolsendolphSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/washington-brave-old-world.html | WASHINGTON Brave Old World | By James Reston | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/west-asks-for-thai-refugee-camps-to-be-put-under-international-care.html | West Asks for Thai Refugee Camps to Be Put Under International Care | By Henry KammSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/whats-a-17letter-name-for-14-music-lovers.html | Whats a 17Letter Name for 14 Music Lovers | By Raymond Ericson | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/white-house-to-speed-bill-seeking-more-money-to-spur-use-of-coal.html | White House to Speed Bill Seeking More Money to Spur Use of Coal | By Ben A FranklinSpecial to The New York Times | TX 555713 | 29192 |
| 11/30/1979 | https://www.nytimes.com/1979/11/30/archives/yearend-rush-to-spend-us-funds-assailed-senate-panel-told-of.html | YearEnd Rush to Spend US Funds Assailed | By Clyde H FarnsworthSpecial to The New York Times | TX 555713 | 29192 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/3-democrats-vie-for-key-jersey-senate-job-merlino-backing-carter.html | 3 Democrats Vie for Key Jersey Senate Job Merlino Backing Carter | By Martin Waldron Soecial to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/a-logjam-of-62-malpractice-suits-finally-broken-in-nassau-county.html | A Logjam of 62 Malpractice Suits Finally Broken in Nassau County Lawyer Adjourns Suit Doctor Offers Explanation | By Donald G McNeil Jr Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/air-travelers-feel-jammed-as-planes-install-more-seats-an-extra.html | Air Travelers Feel Jammed As Planes Install More Seats An Extra Seat Per Row Air Travelers Feel Jammed In as Planes Add Seats to Increase capacity Reports Loss of 7 Seats Continued From Page 1 | By Ralph Blumenthal | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/algeria-myth-and-reality.html | Algeria Myth and Reality | By John P Entelis | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/appeal-court-backs-carter-on-taiwan-upholds-his-abrogation-of.html | APPEAL COURT BACKS CARTER ON TAIWAN Upholds His Abrogation of Treaty Without Consent of Congress US Appeal Court Upholds Ending Pact With Taiwan Senate Rebuke to Carter Continued From Page 1 | By Graham Hovey Special to The New York Times | TX 430033 | 29193 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/army-ruler-in-seoul-criticizes-opponent-at-private-briefings-he-has.html | ARMY RULER IN SEOUL CRITICIZES OPPONENT At Private Briefings He Has Harsh Words for Jailed Political Foe Students and the Church Speaking Informally Converted Communist | By Henry Scott Stokes Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/article-1-no-title-botha-hints-at-aid-to-rhodesia.html | Botha Hints at Aid to Rhodesia | By John F Burns Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/bahrain-shiites-stirred-by-iran-to-new-fervor-khomeini-stirred.html | Bahrain Shiites Stirred by Iran To New Fervor Khomeini Stirred Emotions | By Youssef M Ibrahim Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/ballet-bournonville-festivals-hilarity.html | Ballet Bournonville Festivals Hilarity | By Anna Kisselgoff Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/books-of-the-times-the-utopian-propensity-heaven-on-earth.html | Books of The Times The Utopian Propensity Heaven on Earth | By Anatole Broyard | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/bridge-opening-bid-in-rivals-suit-can-sow-seed-of-confusion-club.html | Bridge Opening Bid in Rivalssuit Can Sow Seed of Confusion Club Nine Is Led | By Alan Truscott | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/britain-and-rhodesia-rebels-moving-closer-to-accord-meeting-with.html | Britain and Rhodesia Rebels Moving Closer to Accord Meeting With Carrington | By William Borders SpCCIIII to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/britains-aid-plea-to-common-market-spurned-at-meeting-setback-for.html | BRITAINS AID PLEA TO COMMON MARKET SPURNED AT MEETING SETBACK FOR MRS THATCHER She Still Wants a 22 Billion Cut in Contribution but Leaves Hope of a Compromise Not Overly Optimistic British Political Opinion United Thatcher Tactics Criticized Common Market Spurns A British Plea for Aid | By Rw Apple Jr Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/carl-w-andrews-58-served-as-headmaster-for-collegiate-school-led-a.html | Carl W Andrews 58 Served as Headmaster For Collegiate School Led a Consulting Concern | By Walter H Waggoner | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/carr-helps-celtics-top-knicks-10097-carr-scores-17-points-knicks.html | Carr Helps Celtics Top Knicks 10097 Carr Scores 17 Points Knicks Box Score | By Sam Goldaper Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/carter-cancels-political-tour-because-of-iranian-crisis-opportunity.html | Carter Cancels Political Tour Because of Iranian Crisis Opportunity for President The New York TimesTeresa Zabala | By Terence Smith Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/cbs-comes-out-on-top-in-tv-sweeps-polling-margins-are-comparable.html | CBS Comes Out on Top In TV SweepsPolling Margins Are Comparable | By Les Brown | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/city-hall-attic-yields-relics-of-a-more-serene-time-the-excitement.html | City Hall Attic Yields Relics of a More Serene Time The Excitement of Discovery | By Anna Quindlen | TX 430033 | 29193 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/connally-stumping-middle-west-intensifies-his-attacks-on-reagan.html | Connally Stumping Middle West Intensifies His Attacks on Reagan 11th Commandment Cited | By Douglas E Kneeland Special to The New York Times | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/dance-lucinda-childs-and-company.html | Dance Lucinda Childs and Company | By John Rockwell | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/dollar-off-sharply-in-europe-currency-markets-dollar-declines.html | Dollar Off Sharply In Europe CURRENCY MARKETS Dollar Declines Steeply Against Mark and Franc Termed a Supportive Move Continued From Page 27 | By John M Geddes Special to The New York Times | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/fewer-regulations-urged.html | Fewer Regulations Urged | By B Drummond Ayres Jr Special to The New York Times | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/for-a-trailblazing-navy-flier-happy-landings-on-an-aircraft-carrier.html | For a TrailBlazing Navy Flier Happy Landings on an Aircraft Carrier | By Richard Halloran Special to The New York Times | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/french-abortion-law-made-final.html | French Abortion Law Made Final | By Frank J Prial Special to The New York Times | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/garden-dies-but-flowers-will-live-on-uprooted-gaillardia-blooms.html | Garden Dies but Flowers Will Live On Uprooted Gaillardia Blooms Still Promised to Go Quietly | By Edith Evans Asbury | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/giants-to-let-actions-speak-in-cowboy-rematch-holding-back.html | Giants to Let Actions Speak in Cowboy Rematch Holding Back | By Al Harvin | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/giving-old-sol-his-due.html | Giving Old Sol His Due | By John N Cole | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/godunovs-appearance-in-washington-canceled-report-of-an-interview.html | Godunovs Appearance In Washington Canceled Report of an Interview | By Jennifer Dunning | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/he-intends-to-leave-mexicos-rebuff-causes-distresshospital-feeling.html | HE INTENDS TO LEAVE Mexicos Rebuff Causes Distress Hospital Feeling Pressure Shah Upset by Mexican Decision | By Ronald Sullivan | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/high-winds-believed-to-be-cause-of-the-dc10-crash-in-antarctica.html | High Winds Believed to Be Cause Of the DC10 Crash in Antarctica Similar Case in US Part of Tail Section Intact | By Richard Witkin | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/house-to-probe-fighters-death.html | House to Probe Fighters Death | BY Paul L Montgomery | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/in-france-a-better-break-for-large-families-an-increase-in.html | In France a Better Break For Large Families An Increase in Maternity Leave | By Frank J Prial Special to The New York Times | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/iran-bank-sues-chase-on-freeze-london-move-is-on-jurisdiction.html | Iran Bank Sues Chase On Freeze London Move Is On Jurisdiction | By Robert D Hershey Jr Special to The New York Times | TX 430033 | 29193 | |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/issue-and-debate-should-us-create-a-quickstrike-force-the.html | Issue and Debate Should US Create a QuickStrike Force The Background | By Richard Burt Special to The New York Times | TX 430033 | 29193 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/joyce-grenfell-69-british-actress-memorable-parts.html | Joyce Grenfell 69 British Actress | By Thomas Lask | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/kennedy-assails-carters-actions-on-chile-as-weak-an-act-of.html | Kennedy Assails Carters Actions on Chile as Weak An Act of Terrorism | By Edward C Burks Special tome New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/koch-names-first-fulltime-director-of-construction-office-set-up-in.html | Koch Names First FullTime Director of Construction Office Set Up in 1970 | By Glenn Fowler | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/leonard-stops-benitez-in-15-to-win-welterweight-title-butt-hurts.html | Leonard Stops Benitez in 15 To Win Welterweight Title Butt Hurts | By Michael Katz Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/market-down-939-energy-issues-rise-felmont-up-13-points-in-month.html | Market Down 939 Energy Issues Rise | By Vartanig G Vartan | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/medical-malpractice-units-cut-trials-but-not-awards-verdicts-not.html | Medical Malpractice Units Cut Trials but Not Awards Verdicts Not Binding Concept Not So Bad Medical Malpractice Panels Reduce Trials but Not Awards a Study Finds Continued From Page 23 | By James Feron Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/mexico-reported-to-fear-reprisals-by-moslems-if-shah-is-readmitted.html | Mexico Reported to Fear Reprisals By Moslems if Shah Is Readmitted | By Alan Riding Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/more-prisons-for-new-york.html | More Prisons For New York | By Milton G Rector | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/mortgage-rate-increase-is-urged.html | Mortgage Rate Increase Is Urged | bBy Richard J MeislinB | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/nets-beat-nuggets127118-newlin-gets-39-nets-box-score.html | Nets Beat Nuggets 127118 Newlin Gets 39 Nets Box Score | By Carrie Seidman Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/new-aide-says-iran-will-not-attend-un-session-new-aide-says-iran.html | New Aide Says Iran Will Not Attend UN Session New Aide Says Iran Will Not Attend UN Session Reiterates Khomeinis Position The New York TimesJack Manning | By John Kifner Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/observer-changing-the-light-bulb.html | OBSERVER Changing The Light Bulb | By Russell Baker | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/old-long-island-mansions-are-her-haunts-nearly-600-manor-houses.html | Old Long Island Mansions Are Her Haunts Nearly 600 Manor Houses | By Jane Geniesse | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/on-the-hunt-for-russian-submarines-in-the-atlantic-electronic.html | On the Hunt for Russian Submarines in the Atlantic Electronic Sensors | By Richard Halloran Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/opera-ponchiellis-la-gioconda-with-new-cast-at-met-the-cast.html | Opera Ponchiellis La GiocondaWith New Cast at Met The Cast | By Raymond Ericson | TX 430033 | 29193 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/pirating-sales-talent-plague-of-wall-street-from-25-to-40-percent.html | Piratingsales Talent Plague of Wall Street From 25 to 40 Percent Pirating Plagues Wall Street | By Karen W Arenson Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/poised-polished-and-powerful-iranian-sadegh-ghotbzadeh-man-in-the.html | Poised Polished and Powerful Iranian Man in the News Charming but Criticized Well Clad Including Pistol Link to PLO Reported | By Pranayb Gupte Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/pontiff-and-orthodox-leader-pledge-accord-exaltation-of-temptation.html | Pontiff and Orthodox Leader Pledge Accord Exaltation of Temptation | By Henry TannerSpecial to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/pratt-whitney-sets-1-billion-for-a-fuelefficient-jet-engine-intend.html | Pratt  Whitney Sets 1 Billion For a FuelEfficient Jet Engine Intend to Remain Competitive | By Winston Williams | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/president-decrees-curb-on-paperwork-in-an-executive-order-carter.html | PRESIDENTDECREES CURB 0N PAPERWORK In an Executive Order Carter Puts AgenciesFiurry of Forms in Control of Budget Office What the Carter Order Does | By Stephen R Weisman Seeds to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/quarterback-syndrome-jets-are-cured-but-now-colts-have-it-scoring.html | Quarterback Syndrome Jets Are Cured but Now Colts Have It coring With Landry | By Gerald Eskenazi | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/sadat-affirms-that-shah-is-welcome-to-live-in-egypt-egypts-offer.html | Sadat Affirms That Shah Is Welcome to Live in Egypt Egypts Offer the Only One | By Christopher S Wren Special to The New Yoe Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/shutters-on-the-world.html | Shutters On the World | By David Finkelstein | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/slayer-gets-30-more-years-in-jersey.html | Slayer Gets 30 More Years in Jersey | By Robert Hanley Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/sovietchina-talk-to-go-to-peking.html | SovietChina Talk to Go to Peking | By Craig R Whitney Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/the-modern-family-a-deluge-of-fears-and-complaints-secretary.html | The Modern Family A Deluge of Fears And Complaints Secretary Expresses Hope | By Marjorie Hunter Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/wilkinson-will-miss-coaching-in-pros-joys-of-living.html | Wilkinson Will Miss Coaching in Pros Joys of Living | By Steve Cady | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/workers-bitter-in-youngstown-betrayal-seen-in-steel-closing-steel.html | Workers Bitter in Youngstown Betrayalseen In Steel Closing Steel Closings Workers Bitter The New York TimesMike Semple | By Agis Salpukas Soecial to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/wyoming-jury-frees-law-official-in-killing-knight-of-old-west.html | Wyoming Jury Frees Law Official in Killing Knight of Old West Presented | By Molly Ivins Special to The New York Time | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archives/youth-19-seized-in-killing-of-rabbi-in-crown-heights-hundreds-were.html | Youth 19 Seized in Killing Of Rabbi in Crown Heights Hundreds Were Interviewed | By Joseph P Fried | TX 430033 | 29193 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archiv es/zambian-military-and-food-situation-growing-more-acute-australian.html | Zambian Military and Food Situation Growing More Acute Australian Journalist Wounded | By Gregory Jaynes Special to The New York Times | TX 430033 | 29193 |
| 12/1/1979 | https://www.nytimes.com/1979/12/01/archiv es/zeppo-marx-dies-on-coast-at-78-last-survivor-of-comedy-team-tired.html | Zeppo Marx Dies on Coast at 78 Last Survivor of Comedy Team | By C Gerald Fraser | TX 430033 | 29193 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/20-million-termed-economic-refugees-study-views-migration-in-world.html | 20 MILLION TERMED ECONOMIC REFUGEES Study Views Migration in World as Symptom of a Money System Fundamentally Askew | By Philip Shabecoff Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/33000-in-old-coins-returned-by-priceless-cabby-a-funny-kind-of-guy.html | 33000 in Old Coins Returned by PricelessCabby A Funny Kind of Guy | By Alan Richman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/a-delicate-balance.html | A DELICATE BALANCE | By Alan Riding | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/a-guide-to-childrens-holiday-fare-childrens-tv-fare.html | A Guide to Childrens Holiday Fare Childrens TV Fare | By Ellen Rodman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/a-second-time-france-passes-a-law-making-abortion-legal.html | A Second Time France Passes A Law Making Abortion Legal | By Frank J Prial | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/against-progress-paris.html | Against Progress Paris | By Paul Goldberger | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/al-unser-switches-to-unproven-team-key-to-teams-undoing.html | A1 Unser Switches To Unproven Team Key to Teams Undoing | By Steve Potter | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/all-male-cast-all-male.html | All Male Cast All Male | By Evan Hunter | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/all-power-to-the-ayatollah-proclaims-new-iran-charter-no-deviations.html | All Power to the Ayatollah Proclaims New Iran Charter No Deviations Allowed | By John Kifner | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/ambition-and-taste-houseman.html | Ambition And Taste Houseman | By John Lahr | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/anthony-davisexplorer-in-jazz-piano-anthony-davis-explorer-in-jazz.html | Anthony DavisExplorer in Jazz Piano Anthony Davis Explorer in Jazz | By Robert Palmer | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/anthony-newman-has-a-new-mellower-image-the-mellower-anthony-newman.html | Anthony Newman Has A New Mellower Image The Mellower Anthony Newman | By John Rockwell | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/architecture-firms-fortune-rises-on-conversion-tide-fortunes-rise.html | Architecture Firms Fortune Rises on Conversion Tide Fortunes Rise With the Conversion Movement | By Carter B Horsley | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archiv es/article-6-no-title-karakoram.html | KARAKORAM | By Seymour Topping | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/atmosphere-tense-in-common-market-with-britains-budget-contribution.html | ATMOSPHERE TENSE IN COMMON MARKET With Britains Budget Contribution a Continuing Issue Members Look to Talks in February | By Paul Lewis Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/backgammon-beginners-instinct-at-times-may-prevail-over-experience.html | BackgammonBeginners Instinct at Times May Prevail Over Experience | By Paul Magriel | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/badminton-fastest-birds-in-play.html | BADMINTON FASTEST BIRDS IN PLAY | By Anthony Brandt | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/bahrainis-with-a-grievance-can-tell-the-emir-in-person-best-season.html | Bahrainis With a Grievance Can Tell the Emir in Person Best Season of the Year | By Youssefm Ibrahim Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/behind-the-best-sellers-steve-shagan.html | BEHIND THE BEST SELLERS Steve Shagan | By Carol Lawson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/bobby-knight-basketball-recruiting-and-other-affairs-basketball.html | Bobby Knight Basketball Recruiting and Other Affairs Basketball Support | By Bob Knight | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/book-ends-sumptuous-diet.html | BOOK ENDS Sumptuous Diet | By Herbert Mitgang | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/books-on-the-wing-birds.html | Books on the Wing Birds | By Ken Emerson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/brazils-crime-rate-produces-lynchings-citizens-expressing-near.html | BRAZILS CRIME RATE PRODUCES LYNCHINGS Citizens Expressing Near Panic as Officials Search for Solutions and Social Explanations | By Warren Hoge Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/bullets-overtake-nets-104100-key-players-missing.html | Bullets Overtake Nets 104100 Key Players Missing | By Carrie Seidman Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/california-proposition-4.html | California Proposition 4 | By Bennett Karmin | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/can-the-makers-of-star-wars-do-it-again.html | Can the Makers of Star WarsDo It Again | By David Lewin | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/can-volcker-stand-up-to-inflation-the-fed-the-fed.html | CAN VOLCKER STAND UP TO INFLATION THE FED | By Nicholas von Hoffman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/childrens-books.html | CHILDRENS BOOKS | By Ellen Rudin | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/concert-mahlers-third-from-the-baltimoreans-the-program-satchmo.html | Concert Mahlers Third From the Baltimoreans The Program Satchmo Tribute on Dec 8 | By Harold C Schonberg | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-in-stane-walls-peace-and-unassuming-beauty.html | In Stone Walls Peace and Unassuming Beauty | By Diane Norman | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-politics-biebel-goes-gop-troubles-remain.html | POLITICS Biebel Goes GOP Troubles Remain | By Richard L Madden | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-trail-biking-is-safer-than-car-rider-insists.html | Trail Biking Is Safer Than Car Rider Insists | By Parton Keese | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-opinion-trying-a-new-tactic-in-handgun-control.html | Trying a New Tactic In Handgun Control | By Joanna Dember | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-a-new-bibles-10year-birth-tradition-broken-by.html | A New Bibles 10Year Birth Tradition Broken By Washburn Bible | By Robert Horton | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-a-search-for-architectural-heritage-stamford.html | A Search for Architectural Heritage Stamford Seeks Out Its Architectural Past | By Eleanor Charles | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-antiques-historic-setting-for-norwalk-show.html | ANTIQUES Historic Setting for Norwalk Show CALENDAR | By Frances Phipps | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-art-charm-and-realism-the-country-homes-of.html | ART Charm and Realism the Country Homes of Britain | By Vivien Raynor | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-assessing-fairfield-countys-housing-bind-147.html | Assessing Fairfield Countys Housing Bind 147 Housing Solutions Proposed | By Andree Brooks | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-connecticut-housing-neighbor-spare-that-tree.html | CONNECTICUT HOUSING Neighbor Spare That Tree | By Andree Brooks | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-dining-out-middle-eastern-food-for-a-song-sesame.html | DINING OUT Middle Eastern Food for a Song Sesame Seed | By Patricia Brooks | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-director-defines-a-goodspeed-show.html | Director Defines a Goodspeed Show | By Haskel Frankel | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-gardening-choosing-and-caring-for-holiday.html | GARDENING Choosing and Caring for Holiday Greenery | By Carl Totemeier | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-greenwich-shows-rare-bibles.html | Greenwich Shows Rare Bibles | By Randall Swatek | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-hearings-to-open-on-cable-tv-in-fairfield-10.html | Hearings to Open On Cable TV In Fairfield 10 Concerns Vying For Cable TV Rights | By Richard L Madden | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-home-clinic-using-a-thermostat-efficiently.html | HOME CLINIC Using a Thermostat Efficiently Answering the Mail | By Bernard Gladstone | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-northford-woman-finds-fashions-of-the-past-more.html | Northford Woman Finds Fashions of the Past More Petite Than Todays | By Marilyn Frankel | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-seat-belts-for-school-buses.html | Seat Belts for School Buses | By Edward Hudson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-some-new-mothers-to-go-home-faster.html | Some New Mothers To Go Home Faster | By Ned Thomas | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/connecticut-weekly-time-limit-rejected-in-alimony-ruling.html | Time Limit Rejected In Alimony Ruling | By Robert E Tomasson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/corn-and-the-economy-the-corn-economy.html | Corn and the Economy The Corn Economy | By William Robbins | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/corn-to-be-dutton-editor.html | Corn to Be Dutton Editor | By Herbert Mitgang | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/court-to-rule-on-the-legality-of-setasides-for-minorities-factbound.html | Court to Rule On the Legality Of Set Asides For Minorities FactBound Analysis Is Likely | By Linda Greenhouse | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/cowboys-on-spot-against-giants-today-cowboys-in-rare-streak.html | Cowboys on Spot Against Giants Today Cowboys in Rare Streak | By Al Harvin | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/crime.html | CRIME | By Newgate Callender | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/crisis-alters-attitude-in-us-may-have-reached-turning-point-iran.html | Crisis Alters Attitude in US May Have Reached Turning Point Iran Crisis Helping US Shed Fear of Intervention AbroadRelation to Oil Supplies Collision With Commitment Looks at Every Beehive QuickStrike Force Authorized Slow Reversal of Trends | By Hedrick Smith Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/dance-city-ballet-offers-its-seasons-nutcracker.html | Dance City Ballet Offers Its Seasons Nutcracker | By Jennifer Dunning | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/disappointed-hagler-faces-another-wait-hagler-is-facing-another.html | Disappointed Hagler Faces Another Wait Hagler Is Facing Another Wait | By Michael Katz Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/earl-jones-preparing-for-his-vocation-jones-preparing-for-his.html | Earl Jones Preparing for His Vocation Jones Preparing for His Career | By Jane Gross | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/east-germans-and-the-hunt-a-serious-pair-only-members-can-shoot.html | East Germans And the Hunt A Serious Pair Only Members Can Shoot | By Ellen Lentz Special to The New York Times | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/everybody-wins-albany-battle-over-heating-aid-careys-stand-fiscal.html | Everybody Wins Albany Battle Over Heating Aid Careys Stand Fiscal Rectitude | By Richard J Meislin | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/farrell-conquers-bayside-individual-stars-excel-bayside-strikes.html | Farrell Conquers Bayside Individual Stars Excel Bayside Strikes Back | By Brian Brown | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/foreign-affairs-france-go-home.html | FOREIGN AFFAIRS France Go Home | By Peter Hastings | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/from-practical-to-palatial-decoration.html | From Practical to Palatial Decoration | By Suzanne Slesin | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/from-start-to-finished-after-iowa-candidates-still-have-far-to-go.html | From Start to Finished After Iowa Candidates Still Have Far to Go | By Hedrick Smith | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/fund-to-aid-the-neediest-nearing-its-68th-season.html | Fund to Aid the Neediest Nearing Its 68th Season | By Joan Cook | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/future-events-skating-or-disco.html | Future Events Skating or Disco | By Phyllis A Ehrlich | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/goldhirsh-a-publishing-phenomenon.html | Goldhirsh A Publishing Phenomenon | By Jim Powell | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/groups-to-provide-home-attendants-voluntary-agencies-to-send-aides.html | GROUPS TO PROVIDE HOME ATTENDANTS Voluntary Agencies to Send Aides to Sick or Elderly in Reform of New York City Program | By Peter Kihss | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/he-finds-little-hope-for-prices-or-production-the-miller-mission.html | He Finds Little Hope for Prices Or Production The Miller Mission Little Progress | By Steven Rattner | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/how-the-world-bank-manages-its-money-it-generates-yearly-profits-of.html | How the World Bank Manages Its Money It Generates Yearly Profits Of 40 Million | By Clyde H Farnsworth | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/illegal-tenants-fought-illegal-tenants-are-drawing-lawsuits.html | Illegal Tenants Fought Illegal Tenants Are Drawing Lawsuits | By Leslie N Stackel | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/in-thaw-egyptians-name-soviet-envoy-ambassador-assigned-to-moscow-a.html | IN THAW EGYPTIANS NAME SOVIET ENVOY Ambassador Assigned to Moscow as LongCool Relations start to Take a Turn for Better | By Christopher S Wren Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/in-the-nation-the-allies-and-iran.html | IN THE NATION The Allies And Iran | By Tom Wicker | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/in-union-city-the-memories-of-the-bay-of-pigs-dont-die.html | In Union City the Memories Of the Bay of Pigs Dont Die | By David Vidal | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/indiana-officials-pressing-criminal-suit-over-pintos-itll-be-the.html | Indiana Officials Pressing Criminal Suit Over Pintos Itll Be the Public That Pays | By Iver Peterson Special to The New York Times | TX 555702 | 29196 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/innovative-program-prepares-minority-pupils-for-prep-school-300.html | Innovative Program Prepares Minority Pupils for Prep School 300 Recommended 37 Chosen | By Nadine Brozan | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/investing-how-to-hedge-in-heating-oil.html | INVESTING How to Hedge in Heating Oil | By H J Maidenberg | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/iranians-say-hostages-include-employees-of-cia-concern-they-may-be.html | Iranians Say Hostages Include Employees of CIA | By Bernard Gwertzman Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/ironists-on-the-roof-shtetl.html | Ironists On the Roof Shtetl | By Alan Lelchuk | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/japanese-dancers-in-america-what-draws-them-japanese-dancers.html | Japanese Dancers in America What Draws Them Japanese Dancers | By Gwin Chin | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/jazz-max-roach-quartet.html | Jazz Max Roach Quartet | By John S Wilson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/jets-will-end-season-with-their-regulars-experience-for-rookies.html | jets Will End Season With Their Regulars Experience for Rookies | By Gerald Eskenazi | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/knicks-subdue-nuggets-knicks-beat-nuggets-as-cartwright-stars.html | Knicks Subdue Nuggets Knicks Beat Nuggets As Cartwright Stars | By Sam Goldaper | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/lady-ashbrook-bloodily-murdered-snow.html | Lady Ashbrook Bloodily Murdered Snow | By Julian Moynahaa | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/leader-of-mine-union-seeking-power-to-fill-vice-presidents-post.html | Leader of Mine Union Seeking Power to Fill Vice Presidents Post Special Election Rejected | By Ben A Franklin Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/learning-to-be-funny-is-no-joke-humor.html | LEARING TO BE FUNNY IS NO JOKE HUMOR | By William Zinsser | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/lessons-for-main-street-from-shopping-centers-some-lessons-for-main.html | Lessons for Main Street from Shopping Centers Some Lessons for Main Street | By Andree Brooks | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/lets-abolish-news-conferences.html | Lets Abolish News Conferences | By J Kyle Goddard | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-bigotry-on-li-then-and-now.html | Bigotry on LI Then and Now | By Lem Coley | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-revelations-of-womanhood.html | Revelations of Womanhood | By David L Shirey | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-souvenirs-of-pioneering.html | Souvenirs of Pioneering | By Helena Harrison | TX 555702 | 29196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-opinion-this-terrible-undercurrent-in-our-society.html | This Terrible Undercurrent in Our Society | By Frances Brisbane | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-17-nuns-oppose-elwood-roadwidening-favored-by.html | 17 Nuns Oppose Elwood RoadWidening Favored by Neighbors | By Ellen Mitchell | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-a-young-senior-runs-up-the-score-sports.html | A Young Senior Runs Up the Score SPORTS | By Charles Friedman | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-aiding-the-learningdisabled.html | Aiding the LearningDisabled | By Procter Lippincott | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-amicable-note-marks-cohalan-transition-politics.html | Amicable Note Marks Cohalan Transition POLITICS | By Frank Lynn | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-an-olympian-post.html | An Olympian Post | By Tom Lederer | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-and-theres-even-a-diet-pasta-dish-da-marcello.html | And Theres Even a Diet Pasta Dish Da Marcello | By Florence Fabricant | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-few-kisses-few-spaces.html | Few Kisses Few Spaces | By David A Andelman | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-fighting-drugs-that-stymie-youths-goals.html | Fighting Drugs That Stymie Youths Goals | By Lydia Chavez | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-fishermen-find-profit-is-the-one-that-got-away.html | Fishermen Find Profit Is the One That Got Away Fishermen Find Profit Elusive | By James Revson | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-food-bearing-fruit-and-vegetables-galore.html | FOOD Bearing Fruit and Vegetables Galore | By Florence Fabricant | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-for-deaf-student-one-teacher.html | For Deaf Student One Teacher | By Shawn G Kennedy | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-from-basketball-to-imported-beer-long-islanders.html | From Basketball To Imported Beer LONG ISLANDERS | By Paul Wilner | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-gardening-choosing-and-caring-for-holiday.html | Gardening Choosing  and Caring for Holiday Greenery | By Carl Totemeier | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-home-clinic-using-a-thermostat-efficiently.html | HOME CLINIC Using a Thermostat Efficiently Answering the Mail | By Bernard Gladstone | TX 555702 | 29196 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-middleclass-bellmore-getting-us-aid-bellmore.html | MiddleClass Bellmore Getting US Aid Bellmore Getting Federal Funds | By David A Levy | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-on-east-end-the-play-readings-the-thing.html | On East End the Play Readings the Thing | By Barbara Delatiner | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-shop-talk-it-started-as-a-hobby.html | SHOP TALK It Started as a Hobby | By Andrea Aurichio | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-the-lively-arts-cowards-favorite-done-with-class.html | THE LIVELY ARTS Cowards Favorite Done With Class THEATER IN REVIEW | By Alvin Klein | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/long-island-weekly-weather-brightens-heatingoil-outlook-weather.html | Weather Brightens HeatingOil Outlook Weather Brightens HeatingOil Outlook | By John T McQuiston | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/marriages-increase-for-iranians-in-us-crisis-prompts-some-students.html | MARRIAGES INCREASE FOR IRANIANS IN US Crisis Prompts Some Students to Wed Americans  Tempers on Campuses Are Cooler | By David A Andelman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/master-of-several-arts.html | Master of Several Arts | By Richard Kostelanetz | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/mavis-the-colonel-and-sin-chastised-mavis.html | Mavis the Colonel and Sin Chastised Mavis | By Alice Adams | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/mexican-feminists-turn-their-attention-to-social-issues-many.html | Mexican Feminists Turn Their Attention to Social Issues Many Marriages Breaking Up | By Alan Riding special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/moscow-hesitates-on-a-satirical-film-for-guests-only.html | Moscow Hesitates on a Satirical Film For Guests Only | By Anthony Austin Special to The New York Mmes | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/music-notes-the-saxophone-from-suburbia.html | Music Notes The Saxophone From Suburbia | By Raymond Ericson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/navy-eleven-is-victor-over-army-by-317-sixth-triumph-for-welsh.html | Navy Eleven Is Victor Over Army by 317 Sixth Triumph for Welsh | By Gordon S White Jr Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-opinion-speaking-personally-hail-new-atlantic-home.html | SPEARING PERSONALLY Hail New Atlantic Home | By Evelyn Kaye | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-opinion-unraveling-the-mystery-of-the-body.html | Unraveling the Mystery of the Body | By Susan N Wilson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-opinion-when-children-are-shoplifters-a-parental-guide.html | When Children Are Shoplifters A Parental Guide | By Richard B Sigal | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-98-million-on-tap-for-fuel-aid-to-poor.html | 98 Million on Tap For Fuel Aid to Poor | By Martin Waldron | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-a-school-where-clowning-around-can-earn-an-a.html | A School Where Clowning Around Can Earn anA | By Linda Lynwander | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-anatomy-of-a-park-parsippany-preserve-remains.html | Anatomy of a Park Parsippany Preserve Remains Unspoiled | By Shayna Panzer | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-antiques-the-lasting-lure-of-punch-bowls.html | ANTIQUES The Lasting Lure Of Minch Bowls | By Carolyndarrow | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-art-a-good-faculty-exhibition-at-william-paterson.html | ART A Good Faculty Exhibition at William Paterson College | By David L Shirey | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-for-nonchristians-its-christmas-too.html | For NonChristians Its Christmas Too | By Louise Saul | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-gardening-choosing-and-caring-for-holiday.html | GARDENING Choosing and Caring for Holiday Greenery | By Carl Totemeier | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-historical-societies-widening-aims.html | Historical Societies Widening Aims | By Mildred Jailer | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-home-clinic-using-a-thermostat-efficiently.html | NOME CLINIC Using a Thermostat Efficiently Answering the Mail | By Bernard Gladstone | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-in-cresskill-the-connection-is-french-la-petite.html | DINING OUT In Cresskill the Connection Is French La Petite Auberge | By Valerie Sinclair | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-lawyer-fighting-to-use-trade-name.html | Lawyer Fighting To Use Trade name | By Fern Shen | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-new-jersey-housing-trouble-in-condominium-land.html | NEW JERSEY HOUSING Trouble in Condominium Land | By Ellen Rand | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-schools-using-art-in-nonart-classes.html | Schools Using Art In NonArt Classes | By Lena Williams | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-sunday-sales-get-mixed-reviews.html | Sunday Sales Get Mixed Reviews | By Joseph F Sullivan | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-the-census-army-selective-service-the-census-army.html | The Census Army Selective Service The Census Army Selective Service | By Edward C Burks | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-veronicas-room-opens-in-englewood-screams-in-the.html | Veronicas RoomOpens in Englewood Screams in the Night | By Joseph Catinella | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-jersey-weekly-water-report-called-suspect-state-water-report-is.html | Water Report Called Suspect State Water Report Is Called Suspect | By Leo H Carney | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-labor-contract-tops-baseball-talks-fewer-and-fewer-trades.html | New Labor Contract Tops Baseball Talks Fewer and Fewer Trades | By Joseph Durso | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-role-is-urged-for-the-seoul-cia-critic-of-regime-kidnapped.html | NEV ROLE IS URGED FOR THE SEOUL CIA Critic of Regime Kidnapped | By Henry Scott Stokes Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/new-trial-ordered-as-jurors-test-is-ruled-unfair-officer-was-sole.html | New Trial Ordered as Jurors TestIs Ruled Unfair Officer Was Sole Witness | By Tom Goldstein | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/nfl-turnaround-pass-setting-up-run-change-in-the-pro-passing-game.html | NFL Turnaround Pass Setting Up Run Change in the Pro Passing Game | By Williamn Wallace | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/nobody-blinked-iran-is-the-target-but-un-can-only-fire-words.html | Nobody Blinked Iran Is the Target but UN Can Only Fire Words | By Bernard D Nossiter | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/nonfiction-in-brief-nonfiction.html | NONFICTION IN BRIEF Nonfiction | By Raymond A Sokolov | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/northeast-takes-to-the-coal-stove-northeast-takes-to-the-coal-stove.html | Northeast Takes to the Coal Stove Northeast Takes To The Coal Stove | By Jonathan Steinberg | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/notes-a-new-lease-spreads-the-b-and-b-trend.html | Notes A New League Spreads the B and B Trend | By Robert J Dunphy | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/nuclear-safety-campaign-aims-at-the-old-reactors.html | Nuclear Safety Campaign Aims at the Old Reactors | By David Burnham | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/ohira-says-japanese-conservatives-may-have-to-adopt-coalition-rule.html | Ohira Says Japanese Conservatives May Have to Adopt Coalition Rule Socialists Also Seeking Coalition | By Robert Trumbull special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/on-language-standoff-no-outlet.html | On Language Belt the Kids Standoff No Outlet | By William Safire | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/package-tours-to-the-winter-olympics-practical-traveler.html | Package Tours to the minter Olympics Practical Traveler | By Paul Grimes | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/pakistani-relations-with-us-declining-antiamerican-sentiment.html | PAKISTANI RELATIONS WITH U S DECLINING AntiAmerican Sentiment Prevails  Gesture From Washington Is Said to Be Necessary | By Michael T Kaufman Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 555702 | 29196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/parkways-assigned-to-state-troopers-they-get-job-in-new-york-on-jan.html | PARKWAYS ASSIGNED TO STATE TROOPERS They Get Job in New York on Jan 1 on General Traffic Routes Police Transfers Planned Parks Responsibility Continued | By Harold Faber Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/philadelphia-councilman-practices-the-politics-of-favors-stream-of.html | Philadelphia Councilman Practices the Politics of Favors Stream of Petitioners | By Karen de Witt Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/pincay-1-winner-at-big-a-an-easy-race.html | Pincay 1 Winner At Big A An Easy Race | By James Tuite | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/plays-about-the-holocaustashes-into-art-holocaust-plays-ashes-into.html | Plays About the HolocaustAshes Into Art Holocaust Plays Ashes Into Art | By Ellen Schiff | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/poets-who-have-learned-their-trade-the-venetian-vespers.html | Poets Who Have Learned Their Trade THE VENETIAN VESPERS | By Christopher Ricks | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/poles-rebuild-royal-castle-stone-by-stone-razed-by-nazis.html | Poles Rebuild Royal Castle Stone by Stone Razed by Nazis | By John Darnton Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/portuguese-right-expected-to-triumph-in-vote-today-new-life-for.html | Portuguese Right Expected to Triumph in Vote Today New Life for Government | By James M Markham Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/prosecutor-in-jordan-inquiry-seeks-new-york-office-and-early-start.html | Prosecutor in Jordan Inquiry Seeks New York Office and Early start Duration of Investigation | By Robert Pear Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/queens-museum-preparing-exhibition-on-worlds-fair-nostalgic.html | Queens Museum Preparing Exhibition on Worlds Fair Nostalgic Paraphernalia | By Fred Ferretti | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/religious-broadcasts-bring-rising-revenues-and-create-rivalries.html | Religious Broadcasts Bring Rising Revenues And Create Rivalries Evangelists Broadcasts Bring Increasing Revenues and Criticism From Older Churches | By Ernest Holsendolph Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/scott-gains-decision-and-stays-unbeaten-i-should-be-no-1.html | Scott Gains Decision And Stays Unbeaten I Should Be No 1 | By Steve Cady Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/second-official-quits-as-schools-in-chicago-struggle-for-solvency.html | Second Official Quits As Schools in Chicago Struggle for Solvency SECOND SCHOOL AIDE RESIGNS IN CHICAGO | By Nathaniel Sheppard Jr Special to The New York Times | TX 555702 | 29196 | |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/senator-byrd-says-accord-is-readied-on-oil-profits-tax-majority.html | SENATOR BYRD SAYS ACCORD IS READIED ON OIL PROFITS TAX Majority Leader Sees Compromise Adding 70 Billion in Revenue From the Oil Companies | By Richard D Lyons Special to The New York Times | TX 555702 | 29196 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/shah-leaves-hospital-at-425-am-but-destination-is-not-disclosed-us.html | SHAH LEAVES HOSPITAL AT 425 AM BUT DESTINATION IS NOT DISCLOSED US SAYS NATION SEETHES OVER IRAN POLICE REVEAL MOVE State Department Says It Had No Notice of Plan  FBI in Charge | By Ronald Sullivan | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/st-johns-wins-lapchick-8873-russell-puts-st-johns-ahead.html | St Johns Wins Lapchick 8873 Russell Puts St Johns Ahead | By Michael Strauss | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/stage-figures-stage.html | Stage Figures Stage | By Harold Clurman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/stage-five-after-eight-the-cast.html | Stage Five After Eight The Cast | By James Atlas | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/start-a-new-fascination-and-raise-azaleas-from-seed-a-new.html | Start a New Fascination and Raise Azaleas From Seed A New FascinationAzaleas From Seed | By Elizabeth Urffer | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/still-life.html | STILL LIFE | By Anthony Hecht | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/stones-finds-patience-has-its-rewards-sums-astonish-stones.html | Stones Finds Patience Has Its Rewards Sums Astonish Stones | By Neil Amdur | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/students-in-iran-say-2-hostages-are-cia-spies-stories-with-1968.html | Students in Iran Say 2 Hostages Are CIA Spies Stories With 1968 Photo | By John Kifner Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/success-story.html | Success Story | By Harold C Schonberg | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/sun-valley-retains-its-role-as-the-doyenne-of-ski-resorts-if-you-go.html | Sun Valley Retains Its Role as the Doyenne of Ski Resorts If You Go | By I Herbert Gordon | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/sunday-observer-books-by-the-tonnage.html | Sunday Observer Books by the Tonnage | By Russell Baker | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/suppport-is-growing-for-spending-limit-congressmen-say-budget.html | SUPPORT IS GROWING FOR SPENDING LIMIT Congressmen Say Budget Process Has Failed to Control Growth of Federal Expenditures | By Steven V Roberts Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/surgeon-asserts-roosevelt-may-have-had-cancer-before-4th-term-the.html | Surgeon Asserts Roosevelt May Have Had Cancer Before 4th Term The Rumor That Survived | By Lawrence K Altman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/talk-with-seamus-heaney.html | Talk With Seamus Heaney | By Seamus Deane | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-big-shock-from-big-steel-writeoffs-the-big-shock-from-big-steel.html | The Big Shock From Big Steel Writeoffs The Big Shock from Big Steel | By Winston Williams | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-bright-side-victoria.html | The Bright Side Victoria | By Rachel Billington | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-case-for-thomas-wolfe-wolfe.html | The Case for Thomas Wolfe Wolfe | By James Atlas | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-cloud-of-censorship-is-darkening-the-caribbean.html | The Cloud of Censorship Is Darkening The Caribbean | By Jo Thomas | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-feisty-sheik-of-alberta.html | The Feisty Sheik of Alberta | By Anthony J Parisi | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-first-lady-of-cartier.html | The First Lady of Cartier | By Jane Friedman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-itch-to-start-a-magazine-but-the-odds-are-10-to-1-youll-fail.html | The Itch to Start A Magazine But the Odds Are 10 to 1 Youll Fail Look at All the Magazines Mr Geffen the Prolific | By N R Kleinfield | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-looming-80s-the-80s.html | THE LOOMING 80S THE 80S | By Eugene Kennedy | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-miracle-of-siberia-proves-a-willothewisp-for-soviets-stall-over.html | The Miracle of Siberia Proves A WilloiheWisp for Soviets Stall Over Soviet Emigration Policy | By Theodore Sharad | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-narc-as-hero.html | The Narc as Hero | By Donald Goddard | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-neighborhood-otb-shop-and-the-curiosities-inside-where.html | The Neighborhood OTB Shop And the Curiosities Inside Where Ethnicity Reigns | By Larry Sherman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-otter.html | THE OTTER | By Seamus Heaney | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-pickles-were-made-at-home-sheraton.html | The Pickles Were Made at Home Sheraton | By Belva Plain | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-pros-and-cons-of-taking-the-autotrain-to-florida-pros-and-cons.html | The Pros and Cons of Taking the AutoTrain to Florida Pros and Cons of Riding the AutoTrain | By Sally S Campbell | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-vanishing-wine-taverns-of-rome.html | The Vanishing Wine Taverns of Rome | By Christine Lord | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-voodoo-that-new-yorkers-do.html | THE VOODOO THAT NEW YORKERS DO | By Edward Trivnan | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/the-watchdog-for-congress-losing-its-bite-the-critics-say-too-heavy.html | The Watchdog For Congress Losing Its Bite The Critics Say Too Heavy a Load | By Ao Sulzberger Jr | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/theory-for-two-hands.html | Theory for Two Hands | By Samuel Lipman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/thief-steals-7000-from-widow-sends-church-10-long-active-at-church.html | Thief Steals 7000 From Widow Sends Church 10 Long Active at Church | By Robert D McFadden | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/traffic-jams-not-papal-visit-of-concern-to-turks.html | Traffic jams Not Papal Visit of Concern to Turks | By Marvine Howe Special to The New York Times | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/troopers-complain-on-olympic-housing-a-rebuilt-prison-near-lake.html | TROOPERS COMPLAIN ON OLYMPIC HOUSING A Rebuilt Prison Near Lake Placid Where They Will Live During the Games Termed Unfit | By Barbara Basler Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/turmoil-in-iran-is-breaking-up-patterns-in-gulf-military-analysis.html | Turmoil in Iran Is Breaking Up Patterns in Gulf Military Analysis | By Drew Middleton | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/us-black-hebrews-ostracized-by-israelis-barred-from-public-schools.html | US Black Hebrews Ostracized by Israelis Barred From Public Schools | By David K Shipler Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/us-finds-the-saudi-market-harder-to-sell.html | US Finds the Saudi Market Harder to Sell | By Steven Rattner | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/us-soccer-team-professional-style-3-collegians-on-team.html | US Soccer Team Professional Style 3 Collegians on Team | By Alex Yannis | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/useful-skepticism-authors-query.html | Useful Skepticism Authors Query | By Jonathan Lear | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/ussouth-african-discussion-on-shah-is-hinted-south-africa-expected.html | USSouth African Discussion on Shah Is Hinted South Africa Expected to Agree | By John F Burns Special to The New York limes | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/velikovsky-a-starcrossed-theoretician-of-the-cosmos.html | Velikovsky a StarCrossed Theoretician of the Cosmos | By Robert Jastrow | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/violinist-richard-young.html | Violinist Richard Young | By Raymond Ericson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/virtuosos-of-the-woodwinds-and-horn-european-woodwind-virtuosos.html | Virtuosos of the Woodwinds and Horn European Woodwind Virtuosos | By Peter G Davis | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/warning-presented-to-security-council-hostage-issue-is-not.html | WARNING PRESENTED TO SECURITY COUNCIL Hostage Issue Is Not Negotiable McHenry Says in His Address | By Malcolm W Browne Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/washington-agenda-disrupted-by-crisis-meetings-decisions-official.html | WASHINGTON AGENDA DISRUPTED BY CRISIS Meetings Decisions Official Trips and Appointments Are Stalled by Attention to Teheran | By Terence Smith Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/washington-the-ayatollahs-message.html | WASHINGTON The Ayatollahs Message | By James Reston | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-agency-in-25th-year-still-needs-financial-help.html | Agency in 25th Year Still Needs Financial Help | By Isabel Knecht Kessler | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-charms-of-a-1790-house-speaking-personally.html | Charms Of a 1790 House SPEAKING PERSONALLY | By April H Herbert | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-for-platform-tennis-players-another-winter-of.html | For Platform Tennis Players Another Winter of Content | By Arlene Fischer | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-opinion-imposters-and-the-high-school-reunion.html | Imposters and the High School Reunion | By Shelby Moorman Howatt | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-2-families-make-new-use-of-old-churches-families.html | 2 Families Make New Use of Old Churches Families Make Use Of 2 Old Churches | By Suzanne Dechillo | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-dining-out-delights-just-off-the-beaten-path.html | DINING OUT Delights Just Off the Beaten Path Auberge Argenteuil | By Mh Reed | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-gardening-choosing-and-caring-for-holiday.html | GARDENING Choosing and Caring for Holiday Greenery | By Carl Totemeier | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-glen-island-casino-is-host-to-new-era.html | Glen Island Casino Is Host to New Era | By Arlene Fischer | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-home-clinic-using-a-thermostat-efficiently.html | NOME CLINIC Using a Thermostat Efficiently Answering the Mail | By Bernard Gladstone | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-improved-safety-sought-for-school-buses-better.html | Improved Safety Sought For School Buses Better SchoolBus Safety Is Sought | By Edward Hudson | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-many-shifting-to-gas-to-save-on-heat-bill-may.html | Many Shifting to Gas To Save on Heat Bill May Shifting to Gas | By James Feron | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-music-a-50th-at-tully-hall.html | MUSIC A 50th at Tully Hall | By Robert Sherman | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-other-courses-absorbing-arts-education.html | Other Courses Absorbing Arts Education | By Lena Williams | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-reporters-notebook-protesters-get-their-days-in.html | Reporters Notebook Protesters Get Their Days in Court | By Lena Williams | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-role-of-magistrates-widening-in-district.html | Role of Magistrates Widening in District | By Edward C Burks | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-theater-polishes-up-past-for-presentation.html | Theater Polishes Up Past for Presentation | By Haskel Frankel | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-thorpe-a-good-showplace-for-group-show.html | Thorpe a Good Showplace for Group Show | By Peter Schjeldahl | TX 555702 | 29196 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/westchester-weekly-westchester-housing-rentstabilization-expansion.html | WESTCHESTER HOUSING RentStabilization Expansion Asked | By Betsy Brown | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/what-to-do-about-him.html | What to Do About Him | By Michael Hamburger | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/whats-doing-in-the-algarve.html | Whats Doing in the ALGARVE | By Vivian Lewis | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/when-fathers-show-their-children-the-world-father-and-son-visit-the.html | When Fathers Show Their Children The World Father and Son Visit the Arctic Wilds of Baffin Island | By Andrew H Malcolm | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/whites-grow-reluctant-to-back-integration-steps-overshadowed-by.html | Whites Grow Reluctant to Back Integration Steps Overshadowed by Other Events | By Howell Raines Special to The New York Times | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/with-heroines.html | With Heroines | By Michael Malone | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/words-of-our-fathers-words.html | Words of Our Fathers Words | By Mordecai Richler | TX 555702 | 29196 |
| 12/2/1979 | https://www.nytimes.com/1979/12/02/archives/yiddish-comes-out-of-the-shtetl.html | YIDDISH COMES OUT OF THE SHTETL | By Elmore Lester | TX 555702 | 29196 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/2-churches-in-kansas-city-merge-in-a-racial-and-financial-accord.html | 2 Churches in Kansas City Merge In a Racial and Financial Accord | By Tom Stites Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/a-history-park-for-the-city.html | A History Park For the City | By Michael Leapman | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/a-new-boom-boom-deals-with-old-pressures-in-montreal-boom-boom-in.html | A New Boom Boom Deals With Old Pressures in Montreal | By Malcolm Moran | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/a-new-shake-at-sambos-motel-6-team-seeks-to-turn-chain-around.html | A New Shake at Sambos | By Pamela G Hollie Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/abroad-at-home-patience-and-fortitude.html | ABROAD AT HOME Patience And Fortitude | By Anthony Lewis | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/allies-foresee-wartime-peril-in-cuban-base-military-analysis.html | Allies Foresee Wartime Peril In Cuban Base | By Drew Middleton | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/an-li-state-hospital-will-house-youths-accused-of-violent-crimes.html | An LI State Hospital Will House Youths Accused of Violent Crimes | By Donald G McNeil Jr | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/art-venetian-masters-shown-on-coast.html | Art venetian Masters Shown on Coast | By John Russell | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/asset-freeze-alarms-the-arab-oil-exporters-freeze-alarms-arab-oil.html | Asset Freeze Alarms The Arab Oil Exporters | By Steven Rattner Special to The New York Times | TX 416911 | 29194 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/audiences-for-tv-newscasts-in-dramatic-increase-side-effect-of.html | Audiences for TV Newscasts in Dramatic Increase | By Les Brown | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/book-calls-high-courts-actions-affected-by-justices-private-rifts.html | Book Calls High Courts Actions Affected by Justices Private Rifts | By Ej Dionne Jr | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/bridge-a-district-contest-qualifies-three-pairs-for-title-event.html | Bridge | By Alan Truscott | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/browns-thwart-oilers-147-how-to-contain-campbell-maligned-browns.html | Browns Thwart Oilers 147 | By William N Wallace Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/caribbean-leaders-explain-view-on-us-they-seek-trade-ties-they-say.html | CARIBBEAN LEADERS EXPLAIN VIEW ON US | By Jo Thomas Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/chess-begin-the-siege-of-the-king-by-blasting-out-the-bishop-no.html | Chess | By Robert Byrne | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/columbia-reaches-soccer-semifinals-shayan-scores-on-header.html | Columbia Reaches Soccer Semifinals | By Brian Brown Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/conferees-hear-a-controversial-view-of-incest-another-view-gets.html | Conferees Hear a Controversial View of Incest | By Ao Sulzberger Jr Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/cowboys-top-giants-by-287-cowboys-beat-giants-287-pass-on-4th-down.html | Cowboys Top Giants By 287 | By Michael Katz Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/creating-jobs-think-small.html | Creating Jobs Think Small | By David L Birch | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/dance-ailey-homage-to-joyce-trisler-the-program.html | Dance Ailey Homage to Joyce Trisler | By Jennifer Dunning | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/de-gustibus-portulaca-uses.html | De Gustibus Portulaca Uses | By Craig Claiborne | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/democratic-alliance-scores-victory-over-socialists-in-portugals.html | Democratic Alliance Scores Victory Over Socialists in Portugals Voting | By James M Markham Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/developing-gasohol.html | Developing Gasohol | By William H Hoge | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/eagles-steelers-get-playoff-berths.html | Eagles Steelers Get Playoff Berths | By Thomas Rogers | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/earth-music-ewart-and-drake.html | Earth Music Ewart and Drake | By Robert Palmer | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/education-of-richardson-only-recently-a-guard-they-give-it-away.html | Education of Richardson | By Sam Goldaper | TX 416911 | 29194 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/essay-saleh-in-our-alley.html | ESSAY Sala In our Alley | By William Safire | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/europeans-in-rift-with-us-banks-critics-charge-undue-haste-on.html | Europeans In Rift With US Banks | By John M Geddes Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/excity-aide-said-to-be-a-control-board-choice-city-hall-notes-how.html | ExCity Aide Said to Be A Control Board Choice | By Ronald Smothers | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/harvards-drive-for-250-million-aims-at-maintaining-standards-drive.html | Harvards Drive for 250 Million Aims at Maintaining Standards | By Richard Eder Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/heisman-riddle-answered-today-pitt-takes-lambert-trophy.html | Heisman Riddle Answered Today | By Gordon S White Jr | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/in-iowa-and-elsewhere-the-kennedy-campaign-is-getting-into-shape.html | In Iowa and Elsewhere the Kennedy Campaign Is Getting Into Shape for Battle | By Adam Clymer Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/inspectors-general-draw-praise-from-earlier-foes-getting-away-from.html | Inspectors General Draw Praise From Earlier Foes | By Anna Quindlen | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/iranian-charter-is-greeted-with-fervor-and-misgiving-constitution.html | Iranian Charter Is Greeted With Fervor and Misgiving | By Pranay B Gupte Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/irans-constitutional-vote-overshadows-news-of-shah-constitution-is.html | Irans Constitutional Vote Overshadows News of Shah | By John Kifner Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/issue-and-debate-a-voice-for-the-consumer-on-utility-rates-the.html | Issue and Debate A Voice for the Consumer on Utility Rates | By Ralph Blumenthal | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/jazz-dexter-gordons-annual-concert.html | Jazz Dexter Gordons Annual Concert | By John S Wilson | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/judicial-nomination-divides-arkansans-dispute-between-white-house.html | JUDICIAL NOMINATION DIVIDES ARKANSANS | By Wendell Rawls Jr | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/kennedy-center-honors-five-for-life-achievements-in-arts-audience.html | Kennedy Center Honors Five For Life Achievements in Arts | By Barbara Gamarekian Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/marguerite-yourcenars-tranquil-literary-life-on-maine-coast.html | Marguerite Yourcenars Tranquil Literary Life on Maine Coast | By Nan Robertson Special to The New York Times | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/mormon-feminist-awaiting-verdict-of-her-church-trial-not-an-issue.html | Mormon Feminist Awaiting Verdict of Her Church Trial | By Ben A Franklin | TX 416911 | 29194 | |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/music-chopin-is-played-by-jeannemarie-darre.html | Music Chopin Is Played By JeanneMarie Darr | By Joseph Horowitz | TX 416911 | 29194 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/music-collegiate-chorale-films-of-bolshoi-at-beacon.html | Music Collegiate Chorale | By Peter G Davis | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/music-miss-amacher.html | Music Miss Amacher | By John Rockwell | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/new-england-to-get-first-black-mayor-im-tired-of-blackwhite.html | New England to Get First Black Mayor | By Diane Henry Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/official-of-store-beaten-to-death-at-riding-stable-fingerprints.html | Official of Store Beaten to Death At Riding Stable | By Robert D McFadden | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/outdoors-hunting-deer-on-a-preserve-in-the-catskills.html | Outdoors Hunting Deer on a Preserve in the Catskills | By Nelson Bryant | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/pakistan-getting-tide-of-refugees-from-afghan-civil-war-wounds.html | Pakistan Getting Tide of Refugees Frorri Afghan Civil War | By Michael T Kaufman Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/prof-bryan-patterson-dies-at-70.html | Prof Bryan Patterson Dies at 70 | By Les Ledbetter | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/rebellious-mennonite-faces-new-test-goes-on-trial-today-in-a-7year.html | Rebellious Mennonite Faces New Test | By Karen de Witt | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/saudi-arabia-to-build-causeway-to-bahrain-completion-due-in-six.html | Saudi Arabia to Build Causeway to Bahrain | By Youssef M Ibrahim Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/security-mixup-delays-shahs-motorcade-to-la-guardia-motorcade.html | Security MixUp Delays Shahs Motorcade to La Guardia | By Ronald Sullivan | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/shah-is-flown-out-of-new-york-gets-tight-security-in-san-antonio.html | Shah Is Flown Out of New York Gets Tight Security in San Antonio | By William K Stevens Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/snow-forecasters-crestfallen.html | Snow oredesters Crestfallen | By Laurie Johnston | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/south-african-blacks-dispute-at-ford-motor-reaches-to-the-heart-of.html | South African Blacks Dispute at Ford Motor Reaches to the Heart of EqualRights Struggle | By John F Burns Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/stage-bent-starring-richard-gere-germany-1934.html | Stage Bent Starring Richard Gere | By Walter Kerr | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/street-of-fear-in-san-francisco-pornography-and-bars.html | Street of Fear in San Francisco | By Wallace Turner | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/suburban-incidents-portend-more-racial-tension-friction-over.html | Suburban Incidents Portend More Racial Tension | By James Feron | TX 416911 | 29194 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/todds-running-and-passing-spark-jets-3017-triumph-it-was-fun-for.html | Todds Running and Passing Spark Jets 3017 Triumph | By Gerald Eskenazi | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/tv-friendships-secrets-and-lies.html | TV Friendships Secrets and Lies | By John J OConnor | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/tv-seekers-more-of-jakess-family-chronicle.html | TV Seekers More ofjakess Family Chronicle | By Tom Buckley | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/un-council-debates-iran-crisis-as-diplomats-caucus-efforts-by.html | UN Council Debates Iran Crisis as Diplomats Caucus | By Malcolm W Browne Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/us-grants-shah-sanctuary-in-military-hospital-in-texas-asylum.html | US GRANTS SHAH SANCTUARY IN MILITARY HOSPITAL IN TEXAS ASYLUM QUESTION IS LEFT OPEN | By Bernard Gwertzman Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/us-triumphs-in-soccer-30-played-possession-game-preparation-paid.html | US Triumphs In Soccer 30 | By Alex Yannis Special to The New York Times | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/wall-street-challenge-volatility-news-analysis.html | Wall Street Challenge Volatility | By Karen W Arenson | TX 416911 | 29194 |
| 12/3/1979 | https://www.nytimes.com/1979/12/03/archives/when-putting-in-a-good-w4o1r1d2-is-what-counts.html | When Putting In a Good W4O1R1D2 Is What Counts | By Clyde Haberman | TX 416911 | 29194 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/11-killed-and-8-badly-hurt-in-crush-before-rock-concert-in.html | 11 Killed and 8 Badly Hurt in Crush Before Rock Concert in Cincinnati | By Robert Mcg Thomas Jr | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/a-diversity-of-independence-encountering-harvard-images-of-academic.html | A Diversity of Independence | By Richard Eder Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/a-flight-from-newark-to-cuba-shifted-after-threat-is-reported-omega.html | A Flight From Newark to Cuba Shifted After Threat Is Reported | By David Vidal Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/a-tax-break-plan-for-the-elderly-leaves-many-of-them-confused.html | A Tax Break Plan for the Elderly Leaves Many of Them Confused | By E J Dionne Jr | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/about-education-an-experiment-in-activism.html | About Education | By Fred M Hechinger | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/about-new-york-documentary-producers-satisfying-new-appetites.html | About New York | By Richard F Shepard | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/amid-hapsburg-splendor-a-gala-at-the-met-everybody-wanted-to-come-a.html | Amid Hapsburg Splendor a Gala at the Met | By Bernadine Morris | TX 460987 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/asarco-and-other-suppliers-lift-spot-copper-prices-a-futures-market.html | Asarco and Other Suppliers Lift Spot Copper Prices | By Alexander R Hammer | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/ballet-sylphide-ends-danish-festival.html | Ballet Sylphide Ends Danish Festival | By Anna Kisselgoff Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/books-of-the-times-tales-of-survival.html | Books of The Times | By George A Woods | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/bridge-rosner-and-sanborn-reach-grand-national-pairs-final.html | Bridge | By Alan Truscott | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/byrne-rebuffed-in-effort-to-revise-nofault-system-in-auto-insurance.html | Byrne Rebuffed in Effort to Revise NoFault System in Auto Insurance | By Joseph F Sullivan Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/canadian-banks-heading-south-toronto-unit-latest-to-plan-growth-in.html | Canadian Banks Heading South | By Andrew H Malcolm Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/car-of-westchester-murder-victim-is-found-as-police-seek-2-suspects.html | Car of Westchester Murder Victim Is Found as Police Seek 2 Suspects | By James FeronSpecial to the New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/carey-supports-mortgage-interest-rate-rise-state-funds-to-be-used.html | Carey Supports Mortgage Interest Rate Rise | By Richard J Meislin | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/carter-promises-to-stop-sanctions-after-rhodesia-political.html | Carter Promises to Stop Sanctions After Rhodesia Political Settlement | By Graham Hovey Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/catholic-unit-plays-role-in-selfhelp-drives-distributed-50-million.html | Catholic Unit Plays Role in SelfHelp Drives | By George Vecsey | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/classen-is-buried-in-bronx-grew-up-in-east-harlem-classen-is-buried.html | Classen Is Buried In Bronx | By Paul L Montgomery | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/commodities-silver-soars-to-records-swiss-bank-sued-by-us.html | COMMODITIES | By Hj Maidenberg | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/computers-become-a-major-design-tool-preliminary-design-is-traced.html | Computers Become a Major Design Tool | By Anne Simon Moffat | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/credit-markets-treasury-bill-rates-renew-their-climb-prospect-of.html | CREDIT MARKETS | By John H Allan | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/cup-skiing-opening-at-val-disere-snow-is-sufficient.html | Cup Skiing Opening at Val DIsere | By Samuel Abt Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/data-show-us-rejected-uranium-cartel-prosecution-data-show-us.html | Data Show US Rejected Uranium Cartel Prosecution | By David Burnham Special to The New York Times | TX 460987 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/does-betrayal-reveal-a-new-pinter-the-director-explains.html | Does Betrayal Reveal a New Pinter | By Eleanor Blau | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/dollar-falls-to-a-low-in-germany-mideast-fears-fuel-trading-gold.html | Dollar Falls To a Low In Germany | By John M Geddes | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/earnings-jp-stevens-results-up-by-348-van-heusen-net-increases-125.html | EARNINGS JP Stevens Results Up By 348 | By Clare M Recicert | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/education-men-behind-voucher-debate.html | EDUCATION | By Robert Lindsey | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/energy-program-lags-in-congress-energy-program-drags.html | Energy Program Lags in Congress | By Warren Weaver Jr Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/farming-89th-street.html | Farming 89th Street | By Norman Wilner | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/federal-grand-jury-considering-bus-shelter-franchise-federal-grand.html | Federal Grand Jury Considering Bus Shelter Franchise | By David A Andelman | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/for-teherans-zero-class-constitution-is-secondary-worry-among-the.html | For Teherans Zero Class Constitution Is Secondary | By Pranay B Gupte Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/heating-oil-costs-rise-in-new-york.html | Heating Oil Costs Rise in New York | By Peter Kihss | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/homosexual-who-ran-third-backs-san-francisco-mayor-in-election-we.html | Homosexual Who Ran Third Backs San Francisco Mayor in Election | By Wayne King Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/hyperactive-children-often-suffer-as-adults-hyperactive-children.html | Hyperactive Children Often Suffer As Adults | By Dava Sobel | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/in-the-nation-a-new-economic-wind.html | IN THE NATION A New Economic Wind | By Tom Wicker | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/indias-christian-tribes-are-angered-by-influx-of-bengalis-migrants.html | Indias Christian Tribes Are Angered by Influx of Bengalis | By Kasturi Rangan Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/iran-charter-gets-expected-landslide-but-turnout-appears-to-be.html | IRAN CHARTER GETS EXPECTED LANDSLIDE | By John Kifner Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/iran-curbed-on-french-atom-plant-arising-out-of-policy-shift-iran.html | Iran Curbed On French Atom Plant | By Paul Lewis | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/iran-issue-detracts-from-arms-treaty-byrd-says-environment-in.html | IRAN ISSUE DETRACTS FROM ARMS TREATY | By Charles Mohr Special to The New York Times | TX 460987 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/iranian-assets-attached-by-starrett-housing-crocker-and-wells-fargo.html | Iranian Assets Attached By Starrett Housing | By Phillip H Wiggins | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/joseph-kahn-dead-seatrain-chairman-leader-of-bulk-cargo-line-was-63.html | JOSEPH KAHN DEAD SEATRAIN CHAIRMAN | By Walter H Waggoner | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/kennedy-after-criticizing-shah-supports-carters-efforts-on-iran.html | Kennedy After Criticizing Shah Supports Carters Efforts on Iran | By B Drummond Ayres Jr Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/kennedy-chided-by-the-leaders-of-both-parties-remarks-on-shah.html | Kennedy Chided By the Leaders Of Both Parties | By Terence Smith Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/kuhn-sees-free-agent-time-bomb-only-nine-players-drafted.html | Kuhn Sees Free Agent Time Bomb | By Joseph Durso Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/metals-and-oil-issues-gain-but-overall-market-sags-sunshine-and.html | Metals and Oil Issues Gain but Overall Market Sags | By Vartanig G Vartan | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/mexico-denies-us-urged-shahs-entry-leader-says-he-wanted-to-avoid-a.html | MEXICO DENIES US URGED SHAHS ENTRY | By Alan Riding Special to The New York MUMS | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/moynihan-offers-measure-revising-medicaid-reimbursement-formula.html | Moynihan Offers Measure Revising Medicaid Reimbursement Formula | By Anna Quindlen | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/music-fairfield-chorale-maccabaeus.html | Music Fairfield Chorale Maccabaeus | By Donal Henahan | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/music-work-by-oliveros.html | Music Work by Oliveros | By Donal Henahan | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/music-xarhakos-leads-mitropoulos-fund-benefit-hanayagi-recital-next.html | Music Xarhakos Leads Mitropoulos Fund Benefit | By Peter G Davis | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/new-air-pollution-policy-to-give-industry-flexibility-on-us-rules.html | New Air Pollution Policy to Give Industry Flexibility on US Rules | By Ao Sulzberger Jr Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/new-studies-explain-protective-benefits-of-mothers-milk-mothers.html | New Studies Explain Protective Benefits Of Mothers Milk | By Jane E Brody | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/new-york-in-the-cold-is-a-down-town-this-years-winter-uniform.html | New York in the Cold Is a Down Town | By Georgia Dullea | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/nostalgia-blooms-in-russia-for-discipline-of-the-stalin-era-notes.html | Nostalgia Blooms in Russia for Discipline of the Stalin Era | By Craig R Whitney Special to The New York Times | TX 460987 | 29178 |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/observer-the-duds-doldrums.html | OBSERVER The Duds Doldrums | By Russell Baker | TX 460987 | 29178 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/older-enlistees-find-the-navy-less-appealing-situation-in-atlantic.html | Older Enlistees Find the Navy Less Appealing | By Richard Halloran Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/polaroid-unveils-faster-film-improved-color-also-reported.html | Polaroid Unveils Faster Film | By Peter J Schuyten | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/pop-stevie-wonder.html | Pop Stevie Wonder | By John Rockwell | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/president-of-bally-agrees-to-sever-ties-as-company-seeks-casino.html | President of Bally Agrees to Sever Ties as Company Seeks Casino Permit | By Donald Janson | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/projecting-hospital-revenue-is-tricky-koch-learns.html | Projecting Hospital Revenue Is Tricky Koch Learns | By Ronald Smothers | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/rangers-on-esposito-goal-gain-tie-with-canadiens-rangers-tie.html | Rangers on Esposito Goal Gain Tie With Canadiens | By Jim Naughton | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/refugees-a-priority.html | Refugees A Priority | By William H Lewis | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/rightists-in-portugal-seem-assured-of-a-narrow-parliamentary.html | Rightists in Portugal Seem Assured of a Narrow Parliamentary Majority | By James M Markham Special to The New York Tithes | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/school-board-property-may-solve-chicago-fiscal-crisis-an-option.html | School Board Property May Solve Chicago Fiscal Crisis | By Nathaniel Sheppard Jr Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/scypions-trauma-is-abating-known-as-hard-puncher.html | Scypion s Trauma Is Abating | By William K Stevens Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/seouls-mood-rising-strains-the-dissidents-wonder-if-honeymoon-is.html | Seouls Mood Rising Strains | By Henry Scott Stokes Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/shah-moves-to-suite-on-air-base-and-is-said-to-be-in-good-spirits.html | Shah Moves to Suite on Air Base And Is Said to Be in Good Spirits | By John M Crewdson Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/shifts-on-reagan-staff-strengthen-role-of-campaign-chief-back-to.html | Shifts on Reagan Staff Strengthen Role of Campaign Chief | By Hedrick Smith Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/southern-pacific-granted-use-of-rock-island-lines-competing-bid.html | Southern Pacific Granted Use of Rock Island Lines | By Ernest Holsendolph Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/staff-of-museum-declares-a-strike-in-wage-dispute-newyork-historic.html | Staff of Museum Declares a Strike In Wage Dispute | By Lee A Daniels | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/state-department-help-for-evacuated-families-lives-in-limbo.html | State Department Help for Evacuated Families | By Janet Battaile Special to The New York Times | TX 460987 | 29178 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/supreme-court-roundup-publisher-and-a-novelist-lose-75000-libel.html | Supreme Court Roundup Publisher and a Novelist Lose 75000 Libel Fight | By Linda Greenhouse Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/terrorists-in-puerto-rico-ambush-navy-bus-killing-2-and-injuring-10.html | Terrorists in Puerto Rico Ambush Navy Bus Killing 2 and Injuring 10 | By Clyde Haberman Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/theater-ludlam-stars-in-a-christmas-carol-faithful-to-dickens.html | Theater Ludlam Stars In A Christmas Carol | By Mel Gussow | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/tiny-chip-helps-hunt-for-moons-of-saturn-getting-an-edgeon-view.html | Tiny Chip Helps Hunt For Moons Of Saturn | By John Noble Wilford | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/travel-business-bumpy-road-travel-business-bumpy.html | Travel Business Bumpy Road | By Paul Grimes | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/two-former-antipoverty-agency-officials-indicted.html | Two Former Antipoverty Agency Officials Indicted | By Charles Kaiser | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/un-council-drafts-new-appeal-to-iran-to-free-americans-mention-of.html | UN COUNCIL DRAFTS NEW APPEAL TO IRAN TO FREE AMERICANS | By Bernard D Nossiter Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/us-aides-say-soviet-will-start-a-pullback-in-east-germany-soon-plan.html | US Aides Say Soviet Will Start a Pullback In East Germany Soon | By Richard Burt Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/us-investigating-olympic-contractor-a-denial-by-the-company.html | US Investigating Olympic Contractor | By Selwyn Raab | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/us-reports-no-success-in-finding-haven-abroad-for-shah-many-nations.html | US Reports No Success in Finding Haven Abroad for Shah | By Bernard Gwertzman Special to The New York Times | TX 460987 | 29178 | |
| 12/4/1979 | https://www.nytimes.com/1979/12/04/archives/white-of-usc-wins-heisman-trophy-wilson-finishes-third.html | White of USC Wins Heisman Trophy | By Gordon S White Jr | TX 460987 | 29178 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/2-fellow-novelists-isaac-singer-and-god-terrestrial-associates.html | 2 Fellow Novelists Isaac Singer and God | By Richard Eder | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/2-top-financial-officials-quit-chicago-school-jobs-schools-deficit.html | 2 Top Financial Officials Quit Chicago School Jobs | By Nathaniel Sheppard Jr Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/29-bids-are-received-for-cable-tv-in-4-boroughs-competition-varies.html | 29 Bids Are Received for Cable TV in 4 Boroughs | By Les Brown | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/60minute-gourmet-ragout-de-poulet-a-chicken-and-vegetable-stew.html | 60Minute Gourmet | By Pierre Franey | TX 555703 | 29199 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/a-novels-heroine-buoys-the-spirits-of-canadas-acadians-french-given.html | A Novels Heroine Buoys the Spirits of Canadas Acadians | By Henry Giniger Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/a-smorgasbord-of-the-latest-food-research-rabbit-research-drilling.html | A Smorgasbord of the Latest Food Research | By Lawrence Van Gelder | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/abctv-show-held-exempt-on-providing-equal-political-time-by-ernest.html | ABCTV Show Held Exempt on Providing Equal Political Time | By Ernest Holsendolph Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/aides-feel-bush-is-propelled-into-seeking-spotlight-strong.html | Aides Feel Bush Is Propelled Into Seeking Spotlight | By Maurice Carroll Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/and-something-for-sipping-wine-talk.html | And Something for Sipping | By Terry Robards | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/arabs-split-on-size-of-oil-increase-broad-consensus-reported.html | Arabs Split On Size of Oil Increase | By Youssef M Ibrahim Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/article-2-no-title.html | Article 2  No Title | By Mimi Sheraton | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/article-3-no-title-original-burlesque.html | Original Burlesque | By John Corry | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/atom-power-its-good.html | Atom Power | By Joel Rosenberg | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/bomb-laid-to-croats-damages-queens-travel-agency-officer-hurt-in.html | Bomb Laid to Croats Damages Queens Travel Agency | By Robert Mcg Thomas Jr | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/bridge-new-novel-mixes-strategy-at-tables-with-espionage.html | Bridge | By Alan Truscott | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/brown-is-awaiting-forum-with-2-rivals-governor-sees-joint.html | BROWN IS AWAITING FORUM WITH 2 RIVALS | By Wayne King Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/carter-believers-gather-in-iowa-to-pay-tribute-to-image-on-tv-a.html | Carter Believers Gather in Iowa To Pay Tribute to Image on TV | By Francis X Clines Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/carter-without-fanfare-declares-he-is-candidate-for-a-second-term.html | Carter Without Fanfare Declares He Is Candidate for a Second Term | By Terence Smith Special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/carters-second-chance-political-benefits-in-iranian-crisis-news.html | Carters Second Chance Political Benefits in Iranian Crisis | By Hedrick Smith special to The New York Times | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/chamber-eastman-trio.html | Chamber Eastman Trio | By Joseph Horowitz | TX 555703 | 29199 | |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/chang-kuotao-dies-in-toronto-a-leader-of-chinese-reds-in-30s-son-of.html | Chang Kuotao Dies in Toronto | By Andrew H Malcolm | TX 555703 | 29199 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/cheese-company-studied-for-organized-crime-tie-letter-to-joseph.html | Cheese Company Studied For Organized Crime Tie | By Harold Faber Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/chrysler-unionists-reject-wage-freeze.html | Chrysler Unionists Reject Wage Freeze | By Judith Miller Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/cincinnati-officials-order-inquiry-into-concert-crush-that-killed.html | Cincinnati Officials Order Inquiry Into Concert Crush That Killed 11 | By Reginald Stuart Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/commodities-gold-futures-in-decline-silver-prices-stay-strong.html | COMMODITIES | By Hj Maidenberg | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/credit-markets-bonds-show-surprising-gains-oregon-bonds-awarded.html | CREDIT MARKETS | By John H Allan | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/dance-bohemian-debut.html | Dance Bohemian Debut | By Jennifer Dunning | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/dance-modern-variety-from-2-experimenters.html | Dance Modern Variety From 2 Experimenters | By Jennifer Dunning | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/diplomats-dubious-they-express-skepticism-teheran-will-obey.html | DIPLOMATS DUBIOUS | By Bernard D Nossiter Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/equity-moves-to-save-3-theaters.html | Equity Moves to Save 3 Theaters | By Cgerald Fraser | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/foreign-affairs-von-hayek-and-limas-vendors.html | FOREIGN AFFAIRS Von Hayek And Limas Vendors | By Enrique Zileri Gibson | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/france-reportedly-ends-its-ban-on-spot-oil-deals-littlenoticed.html | France Reportedly Ends Its Ban on Spot Oil Deals | By Paul Lewis Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/french-get-respite-in-41day-air-strike-traffic-controllers-return.html | FRENCH GET RESPITE IN 41DAY AIR STRIKE | By Frank J Prial Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/gasoline-use-drops-sharply-in-city-area-price-rise-supply-cuts-and.html | GASOLINE USE DROPS SHARPLY IN CITY AREA | By Peter Kihss | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/german-banks-back-telefunken-rescue-banks-have-broad-role.html | German Banks Back Telefunken Rescue | By John M Geddes Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/gingerbread-houses-a-snap-to-make.html | Gingerbread Houses A Snap to Make | By Moira Hodgson | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/home-for-indigent-cancer-patients.html | Home for Indigent Cancer Patients | By Lorraine Gracey | TX 555703 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/house-panel-hears-of-starvation-in-east-asian-area-of-east-timor.html | House Panel Hears of Starvation In East Asian Area of East Timor | By Graham Hovey Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/how-a-cheese-store-became-a-soho-institution-some-homestyle-deluca.html | How a Cheese Store Became a SoHo Institution | By Craig Claiborne | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/icelandic-voting-leaves-fight-on-inflation-unresolved-too-strong-a.html | Icelandic Voting Leaves Fight on Inflation Unresolved | By William Borders Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/india-calls-effort-to-curb-nuclear-arms-a-hindrance-to-development.html | India Calls Effort to Curb Nuclear Arms a Hindrance to Development | By Michael T Kaufman Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/iran-foreign-chief-says-students-will-try-hostages-no-real-written.html | Iran Foreign Chief Says Students Will Try Hostages | By John Kifner special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/iranians-say-records-show-shah-diverted-1-billion-iranians-charge.html | Iranians Say Records Show Shah Diverted 1 Billion | By Jeff Gerth Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/islanders-beaten-51-by-canucks-plagued-by-penalties.html | Islanders Beaten 51 By Canucks | By Parton Keese Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/jersey-will-take-over-dozen-private-agents handling-car-licenses.html | Jersey Will Take Over Dozen Private Agents Handling Car Licenses | By Joseph F Sullivan | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/jody-powell-and-hodding-carter-relish-daily-sparring-with-press.html | Jody Powell and Nodding Carter Relish Daily Sparring With Press Over Iran | By Steven R Weisman Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/judge-weighs-challenge-to-crackdown-on-iranians.html | Judge Weighs Challenge to Crackdown on Iranians | By David E Rosenbaum Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/kennedy-assails-carter-in-appeal-to-women-voters.html | Kennedy Assails Carter in Appeal to Women Voters | By Steven V Roberts Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/knicks-top-suns-118114-as-cartwright-collects-36-still-a.html | Knicks Top Suns 118114 As Cartwright Collects 36 | By Sam Goldaper | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/koch-to-alter-hospital-agency-control-hospital-agency-to-undergo.html | Koch to Alter Hospital Agency Control | By Ronald Sullivan | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/korean-court-after-a-brief-session-suspends-trial-of-slayer-of-park.html | Korean Court After a Brief Session Suspends Trial of Slayer of Park | By Henry Scott Stokes Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archiv es/main-break-puts-subways-awash-in-morning-rush-150000-delayed-by.html | Main Break Puts Subways Awash In Morning Rush | By David A Andelman | TX 555703 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/malpractice-ruling-issued-by-justices-attorney-appointed-by-court.html | MALPRACTICE RULING ISSUED BY JUSTICES | By Linda Greenhouse Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/market-moves-ahead-as-the-dollar-picks-up-gains-on-the-amex.html | Market Moves Ahead As the Dollar Picks Up | By Vartanig G Vartan | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/member-of-iranian-minority-says-khomeini-charter-is-not-for-us.html | Member of Iranian Minority Says Khomeini Charter Is Not for Us | By Pranay B Gupte Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/met-opera-in-black-3d-year-in-a-row-very-thin-margin.html | Met Opera in Black 3d Year in a Row | By Donal Henahan | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/mets-chief-vetoes-swan-trade-bavasi-thought-he-had-deal-pact.html | Mets Chief Vetoes Swan Trade | By Murray Chass Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/mrs-harris-strengthens-little-ix-policies-byers-sees-flaws.html | Mrs Harris Strengthens Title IX Policies | By Gordon S White Jr Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/new-drive-to-revise-courts-is-begun-careys-proposal-is-outlined.html | New Drive to Revise Courts Is Begun | By Tom Goldstein | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/new-haven-and-state-seek-to-save-us-steel-plant-the-question-of.html | New Haven and State Seek to Save US Steel Plant | By Diane Henry Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/new-law-directs-property-owners-to-clean-18-inches-out-from-curb.html | New Law Directs Property Owners To Clean 18 Inches Out From Curb | By Ronald Smothers | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/new-york-cultural-units-called-lax-in-grant-bids-2-museums-score.html | New York Cultural Units Called Lax in Grant Bids | By Glenn Fowler | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/nhl-sabres-going-electronic-feelings-count-too.html | NHL Sabres Going Electronic | By Jim Naughton Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/niagara-falls-is-considered-as-defendant-in-waste-suit-city.html | Niagara Falls Is Considered As Defendant in Waste Suit | By Irvin Molotsky Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/nuclear-powers-costs.html | Nuclear Powers Costs | By Richard Morgan | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/ohira-leaves-today-for-visit-to-peking-japanese-leader-planning-to.html | OHIRA LEAVES TODAY FOR VISIT TO PEKING | By Robert Trumbull Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/oreidas-geothermal-gamble-risky-costly-effort-deferred.html | OreIdas Geothermal Gamble | By Pamela G Hollie Special to The New York Times | TX 555703 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/physician-for-classen-under-ban-had-an-earlier-exam.html | Physician For Classen Under Ban | By Paul L Montgomery | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/political-wisecracks-some-frontrunners-political-wisecracks-some.html | Political Wisecracks Some FrontRunners | By Ron Nessen | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/poor-aided-in-getty-settlement-us-pact-starts-a-heating-fund-some.html | Poor Aided In Getty Settlement | By Richard D Lyons Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/president-negotiating-to-give-vesco-inquiry-answers-by-videotape-no.html | President Negotiating To Give Vesco Inquiry Answers by Videotape | By Robert Pear Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/question-mark-over-portugal-europeans-wait-to-see-how-the-right.html | Question Mark Over Portugal | By James M Markham Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/rockefeller-foundation-fails-to-pick-a-president-secrecy-of.html | Rockefeller Foundation Fails to Pick a President | By Kathleen Teltsch | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/search-for-nationalist-terrorists-pressed-in-puerto-rico-casualty.html | Search for Nationalist Terrorists Pressed in Puerto Rico | By Clyde Haberman Special to the New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/sears-said-to-consider-a-major-reorganization.html | Sears Said to Consider A Major Reorganization | By Isadore Barmash | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/senators-back-rise-in-proposed-oil-tax-as-stalemate-ends-foes-drop.html | SENATORS BACK RISE IN PROPOSED OIL TAX AS STALEMATE ENDS | By Warren Weaver Jr Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/soviet-and-iranian-planes-watch-us-navy-moves-in-arabian-sea.html | Soviet and Iranian Planes Watch US Navy Moves in Arabian Sea | By Richard Halloran Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/soviet-backing-us-in-crisis-is-said-to-improve-own-ties-with-iran.html | Soviet Backing US in Crisis Is Said to Improve Own Ties With Iran | By Richard Burt Special to The New York Times | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/stage-wanshel-musical-a-boy-scout-and-his-dog.html | Stage Wanshel Musical | By Mel Gussow | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/state-bonds-fall-by-half-a-grade-in-latest-rating-standard-poors.html | State Bonds Fall By Half a Grade In Latest Rating | By Richard J Meislin | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/they-love-new-york-in-any-language.html | They Love New York  in Any Language | By Enid Nemy | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/threats-reported-militants-at-embassy-said-to-promise-to-kill-any.html | THREATS REPORTED | By Bernard Gwertzman Special to The New York Times | TX 555703 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/tv-jean-stapleton-as-manager-of-a-baseball-team.html | TV Jean Stapleton as Manager of a Baseball Team | By John J OConnor | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/unbeaten-columbia-defeats-manhattan-a-whole-new-look.html | Unbeaten Columbia Defeats Manhattan | By Al Harvin | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/violence-at-rock-concerts-cause-and-effect-news.html | Violence at Rock Concerts Cause and Effect | By John Rockwell | TX 555703 | 29199 |
| 12/5/1979 | https://www.nytimes.com/1979/12/05/archives/washington-khomeini-and-the-koran.html | WASHINGTON Khomeini And The Koran | By James Reston | TX 555703 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/3-homes-carved-from-one-space-three-apartments-carved-from-one.html | 3 Homes Carved From One Space | By Suzanne Slesin | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/about-nassau-hispanic-residents-have-an-official-champion.html | About Nassau Hispanic Residents Have An Official Champion | By Richard F ShepardSpecial to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/abroad-at-home-act-now-pay-later.html | ABROAD AT HOME Act Now Pay Later | By Anthony Lewis | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/advertising-adapting-to-use-new-media.html | Advertising | Philip H Dougherty Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/an-ayatollahs-boycott-of-vote-assailed-extremely-serious.html | An Ayatollahs Boycott of Vote Assailed | By John Kifner Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/arkoff-noted-producer-quits-posts-at-filmways-arkoff-noted-producer.html | Arkoff Noted Producer Quits Posts at Filmways | By Pamela G Mollie Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/art-dealers-revel-in-boom-from-amulets-to-photographs-bigger-than.html | Art Dealers Revel in Boom From Amulets to Photographs | By Grace Glueck | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/at-your-service-buying-new-windows.html | At Your Service Buying New Windows | By Michael Decourcy Hinds | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/auction-tomorrow-to-defy-1773-law-agreement-is-not-unanimous.html | Auction Tomorrow to Defy 1773 Law | By Rita Reif | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/auctions-rugs-fit-for-nomad-or-sheik.html | Auctions | Rita Reif | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/bahrains-boom-in-banking-iranian-shadow-falls-on-future.html | Bahrains Boom in Banking | By Youssef M Ibrahim Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/banks-providing-misinformation-state-study-says-abrams-survey.html | Banks Providing Misinformation State Study Says | By Edward Schumacher | TX 555706 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/bell-testifies-on-vesco-alleged-investment-swindle.html | Bell Testifies on Vesco | By Robert Pear Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/books-of-the-times-catalogue-of-ailments.html | Books of The Times | By John Leonard | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/bridge-playoff-for-80-team-berths-in-world-title-event-starts.html | Bridge | By Alan Truscott Special to the New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/british-and-rebels-agree-on-ceasefire-in-the-rhodesia-war-tentative.html | BRITISH AND REBELSkGREE ON CEASEFIREIN THE RHODESIA WAR | ByR W Apple JrSpecial to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/bronx-shares-its-traditions-of-the-season-2-japanese-pine-trees.html | Bronx Shares Its Traditions Of the Season | By David Vidal | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/browns-ads-on-radio-assert-oil-companies-are-backing-kennedy.html | Browns Ads on Radio Assert Oil Companies Are Backing Kennedy | By Wayne King Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/cab-ending-a-study-urges-more-competition-north-atlantic-market.html | CAB Ending a Study Urges More Competition | By Ernest Holsendolph Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/carey-and-koch-bid-school-board-formally-approve-budget-controls.html | Carey and Koch Bid School Board Formally Approve Budget Controls | By Ronald Smothers | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/carter-held-strong-in-minnesota-as-party-prepares-for-caucuses.html | Carter Held Strong in Minnesota As Party Prepares for Caucuses | By Adam Clymer Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/carter-is-renewing-diplomatic-efforts-to-free-americans-starts.html | CARTER IS RENEWINGDIPLOMATIC EFFORTSTO FREE AMERICANS | By Bernard Gwertzman Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/catholic-church-rejects-request-to-assure-aliens-on-1980-census.html | Catholic Church Rejects Request To Assure Aliens on 1980 Census | By Robert ReinholdSpecial to the New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/chambliss-is-traded-to-braves-a-friend-as-manager.html | Chambliss Is Traded to Braves | By Joseph Durso Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/chicago-mayor-accuses-schools-of-hiding-fiscal-woes.html | Chicago Mayor Accuses Schools of Hiding Fiscal Woes | By Nathaniel Sheppard Jr Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/christmas-dilemma-the-holiday-tip-a-dilemma-every-christmas-tipping.html | Christmas Dilemma The Holiday Tip | By Lawrence Van Gelder | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/christmas-table-settings-benefit-theater.html | Christmas Table Settings Benefit Theater | By Mark Blackburn | TX 555706 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/city-maps-9-million-heat-emergency-plan-more-fairness-for-tenants.html | City Maps 9 Million Heat Emergency Plan | By Peter Kihss | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/commodities-rumors-on-iran-crisis-feed-gold-futures-rise-technical.html | COMMODITIES Rumors On Iran Crisis Feed Gold Futures Rise | By Hj Maidenberg | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/controversy-clouding-cable-tv-in-city-comptroller-raises-questions.html | Controversy Clouding Cable TV in City | By Ralph Blumenthal | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/coppens-will-start-for-giants-had-motorcycle-accident.html | Coppens Will Start for Giants | By Michael Katz Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/credit-markets-treasury-bill-rates-decline.html | CREDIT MARKETS | By John H Allan | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/declare-war-on-iran-without-attacking.html | Declare War on Iran Without Attacking | By Max Singer | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/design-notebook-celebrating-the-endurance-and-stability-of-wood.html | Design Notebook | John Russell | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/earnings-g-w-net-up-127-in-quarter.html | EARNINGS | By Clare M Reckert | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/essay-moment-of-falsity.html | ESSAY Moment Of Falsity | By William Safire | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/estimates-on-gulf-spill-by-mexico-challenged-mexico-spending.html | Estimates on Gulf Spill By Mexico Challenged | By Philip Shabecoff Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/for-street-peddlers-police-seizure-of-wares-means-its-not-their-day.html | For Street Peddlers Police Seizure Of Wares Means Its Not Their Day | By David Bird | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/giscard-is-again-facing-charges-he-accepted-jewels-from-ruler.html | Giscard Is Again Facing Charges He Accepted Jewels From Ruler | By Frank J Prial special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/growing-deficits-peril-entire-program-coop-city-dispute-cited.html | Growing Deficits Peril Entire program | By Joyce Purnicb | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/hedberg-adjusting-to-life-as-a-ranger-has-to-get-down.html | Hedberg Adjusting to Life as a Ranger | By Jim Naughton | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/hers.html | Hers | Gail Sheehy | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/home-beat-a-potters-stackable-ceramics.html | Home Beat | Suzanne Slesin | TX 555706 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-hostages-relatives-flying-to-briefing-at-us-expense.html | Hostages Relatives Flying to Briefing at US Expense | By Matthew L Wald Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-house-panel-votes-cities-aid-bill-new-york-could-get-50-million.html | House Panel Votes Cities Aid BillNew York Could Get 50 Million | By Irvin AiolotskySpeciai to The New York 8216limes | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-house-rejects-bid-to-suspend-retirement-rule-for-pilots-at-age-of.html | House Rejects Bid to Suspend Retirement Rule for Pilots at Age of 60 | By Marjorie Hunter Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-house-sets-back-a-plan-to-make-dr-kings-birthday-us-holiday-senate.html | House Sets Back a PlanDr KingS Birthday US Holiday | By Martin Tolchinspecial to roe New York Titres | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-in-case-nuclear-combat-erupts-in-europe-military-analysis.html | In Case Nuclear Combat Erupts in Europe | By Drew Middleton | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-iran-hopes-send-stocks-higher-winners-outpace-losers.html | Iran Hopes Send Stocks Higher | By Vartanig G Vartan | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-iran-said-to-offer-hope-of-discussions-waldheim-discusses-us.html | IRAN SAID TO OFFER HOPE OF DISCUSSIONS | By Bernard D Nossiter Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-issue-and-debate-closing-public-colleges-to-save-private-sector.html | Issue and Debate | By Gene I Maeroff | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-kaufman-says-lack-of-good-spokesman-hurts-courts-rights-of-courts.html | Kaufman Says Lack of Good Spokesman Hurts Courts | By Tony Schwartz | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-keeping-family-ties-over-long-distance.html | Keeping Family TiesOver Long Distance | By Candy Schulman | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-kennedy-shifts-criticisms-on-iran-urging-a-public-debate-on-asylum.html | Kennedy Shifts Criticisms on Iran Urging a Public Debate on Asylum | By Steven V Roberts Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-knicks-defeat-ballets-107104-as-richardson-scores-at-buzzer-chenier.html | Knicks Defeat Bullets 107104 As Richardson Scores at Buzzer | By Sam Goldaper Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-left-in-iran-split-by-stand-over-khomeini-radicals-start-to.html | Left in Iran Split by Stand Over Khomeini | By Pranay B Gupte Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-marine-corps-to-provide-seagoing-units-in-rapid-deployment-force.html | Marine Corps to Provide Seagoing Units in Rapid Deployment Force | By Richard Halloran Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives-modern-dance-david-gordons-matter.html | Modern Dance David Gordons Matter | By Anna Kisselgoff | TX 555706 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/mormon-church-excommunicates-a-supporter-of-rights-amendment.html | Mormon Church Excommunicates A Supporter of Rights Amendment | By Ben A Franklin Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/moscow-backs-iran-on-hostages-while-conceding-breach-of-rules.html | Moscow Backs Iran on Hostages While Conceding Breach of Rules | By Craig R Whitney Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/move-to-oust-mayor-reversed-by-israel-freed-leader-of-nablus.html | MOVE TO OUST MAYORREVERSED BY ISRAEL | By David K ShiplerSpecial to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/nets-win-as-natt-gets-27.html | Nets Win As Natt Gets 27 | By Carrie Seidman Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/nonesuch-chief-ousted.html | Nonesuch Chief Ousted | By Alexander R Hammer | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/nuclear-parley-bars-south-africa-an-implicit-warning.html | Nuclear Parley Bars South Africa | By Michael T Kaufman special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/order-by-twa-solidifies-boeing-as-top-producer-options-also-taken.html | Order by TWA Solidifies Boeing As Top Producer | By Winston Williams | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/peking-plans-tests-for-research-posts-social-science-group-says-it.html | PEKING PLANS TESTS FOR RESEARCH POSTS | By James P Sterba Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/pianist-firkusny-at-carnegie-hall-the-program.html | Pianist Firkusny at Carnegie Hall | By Harold C Schonberg | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/pilot-program-will-try-to-get-90000-dropouts-to-return-to-high.html | Pilot Program Will try to Get 90000 Dropouts to Return to High School | By Marcia Chambers | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/printing-colors-of-plants-to-come.html | Printing Colors of Plants to Come | By United Press International | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/recalling-iranians-indians-friends.html | Recalling Iranians Indians  Friends | By Nancy Jane Shestack | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/recital-the-bach-of-rosalyn-tureck.html | Recital The Bach of Rosalyn Tureck | By John Rockwell | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/referee-tells-why-he-let-classen-go-on-refereed-700-pro-fights.html | Referee Tells Why He Let Classen Go On | By Paul L Montgomery | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/rifle-of-soviet-type-tied-to-bus-ambush-us-aides-say-ak47-was-among.html | RIFLE OF SOVIET TYPE TIED TO BUS AMBUSH | By Clyde Haberman Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/santas-strategy-for-1979-santas-strategy-for-1979-retailers-stress.html | Santas Strategy for 1979 | By Barbara Ettorre | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/saudis-cut-oil-for-italy-in-scandal-deal-welcomed-at-the-time.html | Saudis Cut Oil for Italy In Scandal | By Henry Tanner Special to The New York Times | TX 555706 | 29199 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/screenfound-footage-at-the-forum-clipped-together.html | Screen Found Footage at the Forum | By Vincent CanBY | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/senate-bars-consideration-of-tax-cut-senate-bars-consideration-of.html | Senate Bars Consideration of Tax Cut | By Warren Weaver Jr Special to the New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/some-in-cincinnati-seek-ban-on-rock-after-deaths-measure-on-seating.html | Some in Cincinnati Seek Ban on Rock After Deaths | By Reginald Stuart Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/sonia-delaunay-artist-94-dies-influenced-1920s-fabric-designs.html | Sonia Delaunay Artist 94 Dies Influenced 1920s Fabric Designs | By John Russell | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/south-africa-plans-to-move-town-of-50000-blacks-parliament-approved.html | South Africa Plans to Move Town of 50000 Blacks | ByJohn F Burns Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/stars-spin-in-to-open-roxy-roller-disco-stars-spin-in-to-open.html | Stars Spin In to Open Roxy Roller Disco | By Ron Alexander | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/state-foreclosing-3-projects-of-mitchelllama-housing-program-shows.html | State Foreclosing 3 Projects Of MitchellLama Housing | By Richard J Meislin | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/swiss-victor-in-downhill.html | Swiss Victor In Downhill | BY Samuel Abt Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/technology-microwave-ovens-gaining.html | Technology | Peter J Schuyten | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/thais-again-cut-aid-to-cambodian-camp-bangkoks-military-seeks-to.html | THAIS AGAIN CUT AID TO CAMBODIAN CAMP | By Henry Kamm Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/the-jokes-dont-matter-in-hoboken-hoboken-undismayed-by-all-the.html | The Jokes Dont Matter in Hoboken | By Martin Waldron Special to The New York Times | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/the-kid-is-quite-a-captain-sports-of-the-times.html | The Kid Is Quite A Captain | Dave Anderson | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/the-oldsouth-treasury-hunt.html | The OldSouth Treasure Hunt | By Lelia Carson Albrecht | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/theater-bette-divine-madness-two-messages.html | Theater Bette Divine Madness | By Robert Palmer | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/theater-dostoyevsky-prophetically-modern.html | Theater Dostoyevsky | By Thomas Lask | TX 555706 | 29199 |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/thousands-wear-arm-bands-in-iran-crisis-some-send-donations.html | Thousands Wear Arm Bands in Iran Crisis | By Lee A Daniels | TX 555706 | 29199 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/top-mgm-film-job-may-go-to-begelman.html | Top MGM Film Job May Go to Begelman | By Aljean Harmetz Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/trustees-at-u-of-massachusetts-decide-to-honor-andrew-young-a-very.html | Trustees at U of Massachusetts Decide to Honor Andrew Young | By Michael Knight Special to the New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/unrest-raises-doubts-on-iran-oil-unrest-raises-doubt-on-control-of.html | Unrest Raises Doubts on Iran Oil | By Edward Cowan Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/us-envoy-resumes-his-duties-in-chile-return-after-two-months.html | US ENVOY RESUMES HIS DUTIES IN CHILE | By Juan de Onis Special to The New York Times | TX 555706 | 29199 | |
| 12/6/1979 | https://www.nytimes.com/1979/12/06/archives/us-steel-seeks-help-from-japan-sumitomo-metal-enlisted-to-aid-texas.html | US Steel Seeks Help From Japan | By Agis Salpukas | TX 555706 | 29199 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/50c-tax-on-gasoline-urged-stricter-utilityfuel-plan-due-carter-said.html | 50 Tax on Gasoline Urged Stricter UtilityFuel Plan Due | By Steven Rattner Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/8-in-house-seek-mormon-judges-ouster-in-rights-amendment-case.html | 8 in House Seek Mormon Judges Ouster in Rights Amendment Case | By Robert Pear Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/a-how-not-to-of-refunds.html | A How Not To of Refunds | By Charles Kaiser | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/a-movie-tunesmith-is-rediscovered-at-85-consummate-tunesmith.html | A Movie Tunesmith Is Rediscovered at 85 | By Aljean Harmetz Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/about-real-estate-west-57th-st-apartments-upgrading-trend-continues.html | About Real Estate | By Alan S Oser | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/anderson-surprised-brandt-not-surprised-and-surprised.html | Anderson Surprised Brandt | By Malcolm Moran | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/angels-get-cowens-in-deal-with-royals.html | Angels Get Cowens In Deal With Royals | By Joseph Durso Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/argentine-policies-please-us-business-regime-under-fire-for.html | ARGENTINE POLICIES PLEASE US BUSINESS | By Juan de Onis Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/art-a-buffet-of-english-portraits-at-yale.html | Art A Buffet of English Portraits at Yale | By John Russell | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/art-david-smith-master-draftsman-art-of-embroidery-at-ukrainian.html | Art David Smith Master Draftsman | By Hilton Kramer | TX 391592 | 29201 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/at-the-movies-malle-explores-atlantic-city-in-latest-effort.html | At the Movies | Tom Buckley | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/banks-may-reconsider-iran-default-a-likely-issue-at-london-talks.html | Banks May Reconsider Iran Default | By Robert D Hershey Jr Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/baseball-clubs-map-an-effort-to-change-compensation-rule-based-on.html | Baseball Clubs Map An Effort to Change Compensation Rule | By Murray Chass Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/berglands-plea-to-farmers-hails-carter-on-iran-crisis-meetings-in.html | Berglands Plea to Farmers | By Seth S King Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/bienstock-becoming-academic-statistic-resigningnot-retiring.html | Bienstock Becoming Academic Statistic | By Edward Schumacher | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/black-watch-marches-into-garden-black-watch-marches-and-dances-into.html | Black Watch Marches Into Garden | By Jennifer Dunning | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/boat-basins-operator-blocks-a-city-attempt-to-cancel-concession-2-a.html | Boat Basins Operator Blocks a City Attempt To Cancel Concession | By Robert Mcg Thomas Jr | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/books-of-the-times-documents-and-clerks.html | Books of TheTimes | By John Leonard | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/books-poets-on-poetry.html | Books Poets on Poetry | By Anatole Broyard | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/bridge-vanderbilt-squad-leading-despite-fast-chicago-start.html | Bridge | By Alan Truscott Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/broadway.html | Broadway | John Corry | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/building-trades-study-terms-union-workers-superior-to-nonunion.html | Building Trades Study Terms Union Workers Superior to Nonunion | By Philip Shabecoff Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/cambodian-food-aid-reported-snagged-relief-official-contends.html | CAMBODIAN FOOD AID REPORTED SNAGGED | By Henry Kamm Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/chrysler-joins-union-in-opposing-pay-freeze-brademas-expects-some.html | Chrysler Joins Union In Opposing Pay Freeze | By Judith Miller Special to The New York Ilmas | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/colgate-entrepreneur-differ-on-rubinstein-bid.html | Colgate Entrepreneur Differ on Rubinstein Bid | By Barbara Ettorre | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/commodities-precious-metals-sag-cattle-trading-disrupted-silver.html | COMMODITIES | By the Assedslod Pam | TX 391592 | 29201 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/conferees-agree-on-military-funds-1-billion-below-carters-request.html | Conferees Agree on Military Funds 1 Billion Below Carters Request | By Richard Halloran Special to The New YorK Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/congress-erred-on-ceta.html | Congress Erred On CETA | By Robert Elsasser | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/controller-is-blamed-for-near-collision-of-airliners.html | Controller Is Blamed for Near Collision of Airliners | By Richard Wikitin | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/court-says-respirator-of-marianist-in-coma-may-be-disconnected.html | Court Says Respirator Of Marianist in Coma May Be Disconnected | By Shawn G Kennedy Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/currency-markets-gold-at-peak-in-london-dollar-trading-is-mixed.html | CURRENCY MARKETS | By the Associatied Prees | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/dance-aileys-noces-gramercy-park-crafts-fair.html | Dance Alleys Noces | By Anna Kisselgoff | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/dealers-protest-new-price-rises-on-heating-oil-official-offers.html | Dealers Protest New Price Rises On Heating Oil | By Peter Kihss | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/different-kind-of-fiddler-plays-at-fisher-hall-fourhour-show.html | Different Kind of Fiddler Plays at Fisher Hall | By George Vecsey | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/dr-arthur-c-upton-quits-as-head-of-cancer-institute-to-join-nyu.html | Dr Arthur C Upton Quits as Head Of Cancer Institute to Join NYU | By Lawrence K Altman | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/dr-mal-stevens-football-coach-at-yale-and-nyu-dead-at-79-served-on.html | Dr Mal Stevens Football Coach At Yale and NYU Dead at 79 | By Deane McGowen | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/drug-testers-stiffen-olympic-procedures-thorough-testing-promised.html | Drug Testers Stiffen Olympic Procedures | By Steve Cady | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/eagles-near-end-of-19year-title-drought-assured-of-wild-card.html | Eagles Near End of 19Year Title Drought | By William N Wallace | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/earnings-deere-net-declines-118-hitachi.html | EARNINGS Deere Net Declines 118 | By Clare M Reckert | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/estimate-board-balks-on-study-of-franchises-bureau-charter.html | Estimate Board Balks on Study of Franchises Bureau | By Glenn Fowler | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/everythings-torrid-but-the-weather-in-troubled-atlanta-the-talk-of.html | Everythings Torrid but the Weather in Troubled Atlanta | By Howell Raines Special to The New York Times | TX 391592 | 29201 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/fakeart-seller-in-chrysler-case-accused-again-garllery-trying-to.html | FakeArt Seller In Chrysler Case Accused Again Gallery Trying to Recover 1 Million for 23 Works | By David A Andelman | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/for-those-caught-in-the-crush-cincinnatis-nightmare-goes-on.html | For Those Caught in the Crush Cincinnatis Nightmare Goes On | By Reginald Stuart Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/gang-wars-still-rage-in-chinatown-a-revealing-disclosure.html | Gang Wars Still Rage in Chinatown | By Tony Schwartz | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/grease-breaks-a-record-on-broadway-attracted-bluecollar-audiences.html | Grease Breaks a Record on Broadway | By Tom Buckley | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/grievances-aired-on-kennedy-center-extremely-productive-new-yorkers.html | Grievances Aired On Kennedy Center | By John Corry Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/hard-times-for-the-tiffin-wallahs-the-impact-of-modern-ways.html | Hard Times for the Tiffin Wallahs | By Michael T Kaufman Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/head-of-bally-will-step-down-for-now-other-curbs-required-others.html | Head of Bally Will Step Down for Now | By Donald Janson Special tone Now York Thaw | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/if-theres-a-knack-to-computerized-games-its-finding-them-a.html | If Theres a Knack To Computerized Games Its Finding Them | By Michael Decourcy Hinds | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/in-the-nation-a-campaign-reshaped.html | IN THE NATION | By Tom Wicker | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/iran-moving-troops-against-kurds-to-curb-unrest-over-new-charter.html | Iran Moving Troops Against Kurds To Curb Unrest Over New Charter | By John Kifner Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/iran-says-us-aide-had-false-passport-students-assert-diplomat.html | IRAN SAYS U S AIDE HAD FALSE PASSPORT | by Jeff Gerth Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/islanders-triumph-over-bruins-4-to-3-a-talk-before-the-game.html | Islanders Triumph Over Bruins 4 to 3 | By Parton Iceese Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/jersey-assembly-votes-to-continue-job-preference-system-for.html | Jersey Assembly Votes to Continue Job Preference System for Veterans | By Martin Waldron Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/jesuits-chief-at-popes-request-orders-a-curb-on-shortcomings.html | Jesuits Chief at Popes Request Orders a Curb on Shortcomings | By Robert Blair Kaiser | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/kennedy-stumping-in-alabama-assails-carters-economic-policy-stands.html | Kennedy Stumping in Alabama | By Steven V Roberts Special to The New York Times | TX 391592 | 29201 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/leadership-of-kennedy-campaign-in-new-york-state-changed-again.html | Leadership of Kennedy Campaign in New York State Changed Again | By Franklynn | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/li-union-agent-ousts-son-over-atom-plant-testimony-father-issued.html | LI Union Agent Ousts Son Over Atom Plant Testimony | By Frances Cerra Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/mondale-extols-carters-record-in-illinois-swing-tells-democrats.html | Mondale Extols | By Terence Smith Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/music-saxophonia.html | Music Saxophonia | By Donal Henahan | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/no-cuts-in-use-of-gasoline-sought-in-new-us-conservation-proposal.html | No Cuts in Use of Gasoline Sought In New US Conservation Proposal | By Richard D Lyons Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/ownership-issue-snags-cable-deal-deal-called-salvageable-ownership.html | Ownership Issue Snags Cable Deal | By Ernest Holsendolph Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/painting-ludwig-sanders-passion-for-color.html | Painting Ludwig Sanders Passion for Color | By Grace Glueck | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/panama-accuses-us-over-canal-treaty-formal-protest-notes-washington.html | PANAMA ACCUSES US OVER CANAL TREATY | By Graham Hovey Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/peking-closes-democracy-wall-banishes-posters-to-remote-park-peking.html | Peking Closes Democracy Wall Banishes Posters to Remote Park | By James P Sterba Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/producer-prices-rise-by-13-november-surge-fueled-by-jump-in-food.html | Producer Prices Rise By 13 | By Clyde H Farnsworth Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/publishing-2d-volume-of-houseman-memoirs-crafts-at-new-lincoln.html | Publishing 2d Volume Of Houseman Memoirs | By Thomas Lask | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/queens-waterside-restaurant-planned-restaurant-will-seat-316.html | Queens Waterside Restaurant Planned | By Anna Quindlen | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/rca-videodisks-due-in-1981-rca-to-introduce-videodisks-in-1981.html | RCA Videodisks Due in 1981 | By Peter J Schuyten | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/reporters-notebook-style-eludes-kennedy-on-stump-speeches-often.html | Reporters Notebook Style | By B Drubimond Ayres Jr Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/rhodesians-wary-over-truce-accord-slavery-subjugation-tyranny.html | Rhodesians Wary Over Truce Accord | By John F Burns Special to The New York Times | TX 391592 | 29201 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/signs-of-slowdown-spur-broad-rally-ignoring-an-indicator.html | Signs of Slowdown Spur Broad Rally | By John H Allan | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/some-in-iran-are-said-to-favor-talks-to-end-crisis-vance-to-discuss.html | Some in Iran Are Said to Favor Talks to End Crisis | By Bernard Gwertzman Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/st-nicholas-joins-daniel-tradition-play-of-st-nicholas-joins-the.html | St Nicholas Joins Daniel Tradition | By Joseph Horowitz | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/stage-one-star-for-art-of-diningdianne-wiest-culinary-cutup.html | Stage One Star for Art of Dining  Dianne Wiest | By Walter Kerr | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/stocks-move-ahead-for-3d-day-in-a-row.html | Stocks Move Ahead For 3d Day in a Row | By Vartanig G Vartan | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/sudan-reappraising-close-ties-to-egypt-implies-a-curtailment-if.html | SUDAN REAPPRAISING CLOSE TIES TO EGYPT | By Christopher S Wren Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/talks-on-wages-pressed-to-avert-lirr-strike-negotiators-seek-to.html | Talks on Wages Pressed to Avert LIRR Strike | By Damon Stetson | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/talks-to-increase-mortgage-rate-in-new-york-collapse-anderson.html | Talks to Increase Mortgage Rate in New York Collapse | By Richard J Meislin | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/the-era-of-black-vaudeville-travels-from-new-orleans-to-the-village.html | The Era of Black Vaudeville Travels From New Orleans to the Village Gate | By Robert Palmer | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/the-pop-life-exproducer-named-radiotv-aide.html | The Pop Life | John Rockwell | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/the-rights-noose.html | The Rights Noose | By Jeffrey st John | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/tis-the-season-for-give-and-take-a-classic-you-can-find.html | Tis the Season For Give and Take | By Enid Nemy | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/tv-weekend-valentine-december-romance-friday.html | TV Weekend | By John J OConnor | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/us-aides-in-soviet-angered-over-iran-some-in-embassy-said-to-demand.html | US AIDES IN SOVIET ANGERED OVER IRAN | By Craig R Whitney Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/us-planning-3-billion-for-egypt-in-longterm-military-assistance.html | US Planning 3 Billion for Egypt In LongTerm Military Assistance | By Richard Burt Special to The New York Times | TX 391592 | 29201 |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/us-soccer-squad-routs-bermuda-50.html | US Soccer Squad Routs Bermuda 50 | By Alex Yannis Special to The New York Times | TX 391592 | 29201 |

| Date | URL | Title | Author | TX | Number | |
|---|---|---|---|---|---|---|
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/us-will-aid-airlift-of-rhodesian-force-transport-planes-will-take.html | US WILL AID AIRLIFT OF RHODESIAN FORCE | By R W Apple Jr Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/washington-the-age-of-destruction.html | WASHINGTON | By James Reston | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/west-bank-arabs-exultant-about-mayor-see-new-power-news-analysis.html | West Bank Arabs Exultant About Mayor See New Power | By David K Shipler Special to The New York Times | TX 391592 | 29201 | |
| 12/7/1979 | https://www.nytimes.com/1979/12/07/archives/would-have-stopped-fight-says-doctor-test-termed-normal.html | Would Have Stopped Fight Says Doctor | By Paul L Montgomery | TX 391592 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/750-million-more-is-requested-for-northeast-rail-renovations.html | 750 Million More Is Requested For Northeast Rail Renovations | By Ernest Holsendolph Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/a-chinese-dissident-says-he-has-seen-the-light-some-fatherly.html | A Chinese Dissident Says He Has Seen the Light | By James P Sierra Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/a-christmas-mystery-as-if-time-ceased.html | A Christmas Mystery | By John R Wareham | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/a-scholar-identifies-legal-papers-as-the-oldest-found-in-palestine.html | A Scholar Identifies Legal Papers As the Oldest Found in Palestine | By Bayard Webster Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/about-new-york-a-quest-for-the-spirit-of-christmas-at-christ-the.html | About New York | By Richard F She Pard | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/american-revamps-korea-port-an-american-directs-korean-port.html | American Revamps Korea Port | By Henry Scott Stokes Special To The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/an-unusual-deal-is-set-by-china-chinese-in-unusual-deal.html | An Unusual Deal Is Set By China | By Fox Butterfield Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/austrian-wins-cup-downhill-plank-second-haker-third.html | Austrian Wins Cup Downhill | By Samuel Abt Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/bakers-campaign-and-memories-of-birch-bayh-in-76-news-analysis.html | Bakers Campaign and Memories of Birch Bayh in 76 | By Hedrick Smith Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/bonn-lists-sanctions-on-iran-but-moves-have-had-little-effect.html | Bonn Lists Sanctions On IranBut Moves Have Had Little Effect | By John M Geddes Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/books-of-the-times-erasing-the-ego-once-the-honeymoon-is-over.html | Books of The TimesErasing the Ego | By Anatole Broyard | TX 380410 | 29201 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/bridge-southern-team-victorious-in-semifinal-of-team-trials.html | BridgeSouthern Team Victorious In Semifinal of Team Trials | By Alan Truscott Special to the New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/cabbies-and-others-hold-protests-on-the-hostages-crisis-called.html | Cabbies and Others Hold Protests on the Hostages | By David Bird | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/car-dealers-fight-for-survival-crisis-in-iran-hurting-sales.html | Car Dealers Fight for SurvivalCrisis in Iran Hurting SalesTreasury Secretary G William Miller criticized the Senate version of aid for Chrysler saying the proposed threeyear wage freeze would disproportionately burden the companys workers Page 31 | By Reginald Stuart Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/carter-says-he-plans-a-trade-ban-against-iran-if-hostages-are-tried.html | Carter Says He Plans a Trade Ban Against Iran if Hostages Are Tried | By Bernard Gwertzman Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/columbias-success-in-soccer-is-ragstoriches-story.html | Columbias Success in Soccer Is RagstoRiches Story | By Alex Yannis Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/concorde-and-air-force-fighters-came-within-10-feet-near-jersey.html | Concorde and Air Force Fighters Came Within 10 Feet Near Jersey | By Richard Within | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/cronyn-and-tandys-gin-game-delights-moscow-no-reviews-to-measure.html | Cronyn and Tandys Gin Game Delights Moscow | By Craig R Whttney Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/dance-danny-grossman-troupe.html | Dance Danny Grossman Troupe | By Anna Kisselgoff | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/dissident-ayatollah-appears-to-support-provincial-uprising-sees.html | DISSIDENT AYATOLLAH APPEARS TO SUPPORT PROVINCIAL UPRISINGSEES AIDES OF IRANIAN REGIMEShariatMadari Pledging Study of Disturbances Backs Demand for Azerbaijan Autonomy | By John Kifner Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/dole-says-resignations-from-staff-are-sign-of-progress-in-campaign.html | Dole Says Resignations From Staff Are Sign of Progress in Campaign | By Warren Weaver Jr Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/firefighter-rally-assails-practices-of-medical-unit-doctors.html | Firefighter Rally Assails Practices Of Medical Unit | By Blanche Cordelia Alston | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/firm-nationalist-to-succeed-lynch-as-prime-minister-of-irish.html | United Press international | By R W Apple Jr Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/focusing-on-iranian-crisis-from-iowa-something-was-missing.html | Focusing on Iranian Crisis From Iowa | By Francis X Clines Special to The New York Times | TX 380410 | 29201 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/for-city-antipoverty-effort-a-new-era-control-of-antipoverty.html | For City Antipoverty Effort a New Era | By Sheila Rule | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/foundation-in-san-francisco-has-a-problem-how-to-spend-250-million.html | Foundation in San Francisco Has a Problem How to Spend 250 Million | By Wallace Turner Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/freddie-fitzsimmons-a-pitcher-in-national-league-for-19-years-hit.html | Freddie Fitzsimmons a Pitcher In National League for 19 Years | By Al Harvin | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/growing-dissident-voice-in-iran-kazem-shariatmadari.html | Growing Dissident Voice in IranKazem ShariatMadari | By George Vecsey | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/hostages-relatives-relieved-after-briefing-irritation-over.html | Hostages Relatives Relieved After Briefing | By Molly Ivins special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/indian-scholars-views-on-equality-of-sexes-some-indian-women-are.html | Indian Scholars Views on Equality of Sexes | By James Barron | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/is-dj-of-wkrp-bound-for-cultdom-virtually-a-cult-figure.html | Is DJ of WKRP Bound for Cultdom | By Judy Klemesrud | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/jets-anxious-to-avenge-huge-losses-to-patriots.html | Jets Anxious to Avenge Huge Losses to Patriots | BY Gerald Eskenazi | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/laidoff-workers-at-chrysler-get-aid-imports-harm-cited-by-us.html | LaidOff Workers At Chrysler Get AidImports Harm Cited by US | By William Serrin Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/lirr-halted-as-its-trainmen-declare-a-strike-busiest-passenger.html | LIRR Halted As Its Trainmen Declare a Strike | By Damon Stetson | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/louisianas-voters-to-select-governor-republican-an-apparent.html | LOUISIANAS VOTERS TO SELECT GOVERNORRepublican an Apparent Favorite Asserts Election Today May Be Stolen at the Polls | By Howell Raines Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/market-climb-led-by-takeover-issues-an-adverse-development.html | Market Climb Led By Takeover Issues | By Vartanig G Vartan | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/mime-pulse-other-works-by-hakoshima.html | Mime Pulse Other Works By Hakoshima | By Jennifer Dunning | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/mobil-suffers-major-setback-in-effort-to-halt-shells-acquisition-of.html | Mobil Suffers Major Setback in Effort To Halt Shells Acquisition of Belridge | By Pamela G Hollie Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/nba-rules-to-protect-backboards.html | NBA Rules To Protect Backboards | By Carrie Seidman | TX 380410 | 29201 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/nephew-of-the-shah-is-slain-in-paris-nephew-of-shah-is-assassinated.html | Nephew of the Shah Is Slain in Paris | By Frank J Prial Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/panel-to-recommend-crowd-control-policy-named-in-cincinnati-safety.html | Panel to Recommend Crowd Control Policy Named in Cincinnati | By Reginald Stuart Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/passaic-officials-hail-an-employee-accused-of-concealing-tie-to.html | Passaic Officials Hail an Employee Accused of Concealing Tie to Nazis | By Donald Janson Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/patents-heat-gauge-in-cancer-treatment.html | Patents | Stacy V Jones | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/players-want-easier-route-to-gain-freeagent-status-owners-want.html | Players Want Easier Route To Gain FreeAgent Status | BY Murray Chass Special to The New york Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/president-dismisses-nuclear-unit-chief-in-moves-on-safety-he-acts.html | PRESIDENT DISMISSES NUCLEAR UNIT CHIEF IN MOVES ON SAFETY | By David Burnham special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/prime-rate-cut-to-15-by-banks-across-nation-15-prime-is-general.html | Prime Rate Cut to 153 By Banks Across Nation | By Ann Crittenden | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/rangers-rally-to-defeat-the-whalers-7-to-4-nice-to-win.html | Rangers Rally to Defeat the Whalers 7 to 4 | By Jim Naughton Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/remedies-elude-ailing-city-hospitals-news-analysis.html | Remedies Elude Ailing City Hospitals | By Ronald Sullivan | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/retail-sales-lagging-in-new-york-warm-weather-cited-by-stores.html | Retail Sales Lagging in New YorkWarm Weather Cited by Stores | By Isadore Barmash | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/seducing-the-judiciary.html | Seducing the Judiciary | By Victor M Earle 3d | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/severe-depression-families-suffer-too-of-couples-and-families.html | Severe Depression Families Suffer Too | By Olive Evans | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/sidney-b-hoenig-72-historian-and-expert-on-dead-sea-scrolls.html | Sidney B Hoenig 72 Historian and Expert On Dead Sea Scrolls | By Walter H Waggoner | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/social-security-tax-cut-and-shift-in-medicare-urged-move-to.html | Social Security Tax Cut and Shift in Medicare Urged | By David E Rosenbaum Special to The New York Times | TX 380410 | 29201 |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/standby-gas-ration-plan-offered-1-gallons-a-day-for-each-private.html | Standby Gas Ration Plan Offered1 Gallons a Day For Each Private Vehicle Is BasisStandby Rationing Plan For Gasoline Is Proposed | By Richard D Lyons Special to The New York Times | TX 380410 | 29201 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/state-offers-rescue-plan-for-the-chicago-schools-bonds-must-have.html | State Offers Rescue PlanFor the Chicago Schools | By Nathaniel Sheppard Jr Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/stewards-irk-waltrip-three-for-four.html | Stewards Irk Waltrip | By James Tuite | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/theres-a-spirit-of-hope-in-new-haven-question-of-perspective.html | Theres a Spirit of Hope in New Haven | By Diane Henry Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/thousands-of-azerbaijanis-parade-in-tabriz-to-support-their.html | Thousands of Azerbaijanis Parade in Tabriz to Support Their Ayatollah | By Pranay B Gupte Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/trading-headaches-increase-sports-of-the-times.html | Trading Headaches Increase | Joseph Durso | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/unemployment-off-to-58-for-month-in-spite-of-layoffs-but-many-job.html | UNEMPLOYMENT OFF T0 58 FOR MONTH IN SPITE OF LAYOFFSBut Many Job Cuts Arent Counted  New York City Joblessness Climbs to 82 From 8 | By Philip Shabecoff Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/us-may-agree-to-cut-missiles-planned-for-europe.html | US May Agree to Cut Missiles Planned for Europe | By Richard Burt Special to The New York Times | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/violin-bach-and-brahms-by-szeryng.html | Violin Bach And Brahms By Szeryng | By Donal Henahan | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/violin-recital-miss-halprin.html | Violin Recital Miss Halprin | Ey Allen Hughes | TX 380410 | 29201 | |
| 12/8/1979 | https://www.nytimes.com/1979/12/08/archives/your-money-risk-in-making-own-mortgage-citibank-fee-for-buying-us.html | Your Money | Deborah Rankin | TX 380410 | 29201 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/-and-an-unknown-symphony-zemlinskys-lyric-symphony.html | And an UnknownSymphony Zemlinskys Lyric Symphony | By Donal Henahan | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/2-airlines-vying-to-serve-3-small-new-york-towns-the-day-empire.html | 2 Airlines Vying to Serve 3 Small New York Towns The Day Empire Ended Service | By Irvin Molotsky Special to The New York Times | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/2-face-discipline-after-patient-is-charged-in-killing.html | 2 Face Discipline After Patient Is Charged in Killing | By Glenn Fowler | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/3-agencies-that-fight-against-the-pain-of-poverty-how-to-aid-the.html | 3 Agencies That Fight Against the Pain of Poverty HOW TO AID THE FUND | By Victor Remer Executive Director Childrens Aid Society | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-36story-building-proposed-in-busy-development-area-a-36story.html | A 36Story Building Proposed In Busy Development Area A 36Story Tower Proposed | By Carter B Horsley | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-century-of-symphonies-on-disks-a-century-of-symphonies.html | A Century of Symphonies on Disks A Century of Symphonies | By Peter G Davis | TX 376483 | 29203 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-guide-to-sources-of-help.html | A Guide To Sources Of Help | By Nadine Brozan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-holiday-list-of-boating-books.html | A Holiday List of Boating Books | By Joanne A Fishman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-key-ayatollah-warns-teheran-on-breaking-azerbaijani-accords.html | A Key Ayatollah Warns Teheran On Breaking Azerbaijani Accords Trouble Growing Elsewhere | By John Kifner Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-maine-schooner-in-the-caribbean-under-sail-in-the-caribbean-if.html | A Maine Schooner In the Caribbean Under Sail in the Caribbean If You Go | By Joan Williams Lesliejwl | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-master-of-words-as-well-mahler.html | A Master of Words as Well Mahler | By Robert Craft | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-new-look-for-local-independent-stations.html | A New Look for Local Independent Stations | By Judith Adler Hennessee | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-publisher-who-sells-books-snyder.html | A Publisher Who Sells Books Snyder | By Tony Schwartz | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/a-state-justice-orders-creation-of-750-beds-for-bowery-homeless.html | A State Justice Orders Creation of 750 Beds For Bowery Homeless Suit Names Carey and Koch | By Charles Kaiser | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/aces-team-has-a-130point-lead-at-midpoint-in-memphis-bridge.html | Aces Team Has a 130Point Lead At Midpoint in Memphis Bridge Chicagoans Lose in Semifinal Winners Gain 11 Points | By Alan Truscott Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/agnes-de-mille-steps-out-with-an-old-friendoklahoma-de-mille-and-a.html | Agnes de Mille Steps Out With An Old Friend  Oklahoma De Mille And a New Oklahoma | By Jay Carr | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/airline-fined-7000-for-failing-to-resolve-2-bumping-incidents.html | Airline Fined 7000 For Failing to Resolve 2 Bumping Incidents | By Ernest Holsendolph Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/american-jockeys-triumph-came-from-far-back.html | American Jockeys Triumph Came From Far Back | By Deane McGowen Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/an-oddly-modern-figure-charles-ii.html | An Oddly Modern Figure Charles II | By Peter Stansky | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/anthony-j-nerad-79-a-jet-engine-pioneer-dead-in-schenectady-worked.html | Anthony J Nerad 79 A Jet Engine Pioneer Dead in Schenectady Worked on US Space Effort | By Alfred E Clark | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/arts-and-leisure-guide-theater-recent-openings-bent.html | Arts and Leisure Guide Theater Recent Openings Bent | Edited by Ann Barry | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/backgammon-a-triple-duplication-totaled-a-sum-equal-to-fine-victory.html | Backgammon A Triple Duplication Totaled A Sum Equal to Fine Victory | By Paul Magriel | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/barneys-barney-a-nobunk-original-calls-with-new-ideas.html | Barneys Barney A NoBunkOriginal Calls With New Ideas | By Judy Klemesrud | TX 376483 | 29203 |

| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/beauty-the-year-of-the-trichologist.html | Beauty THE YEAR OF THE TRICHOLOGIST | By Alexandra Penney | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/behind-the-best-sellers-taylor-branch.html | BEHIND THE BEST SELLERS Taylor Branch | By Judy Klemesrud | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/behind-the-chases-new-vigor-rockefellers-tough-strategy-the-man.html | Behind the Chases New Vigor Rockefellers Tough Strategy The Man Behind the Chase Bank | By Robert A Bennett | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/big-business-on-the-offensive.html | BIG BUSINESS ON THE OFFENSIVE | By Philip Shabecoff | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/bonds-traded-again-but-lyle-deal-fails-pitcher-had-veto-right.html | Bonds Traded Again But Lyle Deal Fails Pitcher Had Veto Right | By Murray Chass | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/book-ends-compensation.html | BOOK ENDS Compensation | By Herbert Mitgang | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/boston-boston-has-big-oil-bills-but-.html | Boston Boston Has Big Oil Bills But | By Michael Knight | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/britains-establishment-spies-spies.html | BRITAINMENTS ESTABLISH SPIES | By Andrew Boyle | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/britains-zilkha-fades-in-us-translation.html | Britains Zilkha Fades In US Translation | By Sandra Salmans | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/carter-report-says-moscow-lets-record-number-of-jews-emigrate.html | Carter Report Says Moscow Lets Record Number of Jews Emigrate Poland Relatively Tolerant | By Graham Hovey Special to The New York Times | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/cash-offered-for-reports-of-crass-christmas-gifts-catalogue-on.html | Cash Offered for Reports of CrassChristmas Gifts Catalogue on Enjoyment | By George Vecsey | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/childrens-books-the-little-house-cookbook-throwing-shadows-the-79.html | CHILDRENS BOOKS THE LITTLE HOUSE COOKBOOK THROWING SHADOWS THE 79 SQUARES THE ENCHANTED STICKS | By Georgess McHargue Cynthia King Jack Forman Jane Resh Thomas | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/clyde-over-the-years.html | CLYDE OVER THE YEARS | By Phil Jackson | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/cohalan-proposing-changes-in-suffolk-says-trend-toward.html | COHALAN PROPOSING CHANGES IN SUFFOLK Says Trend Toward Centralization Should Be ReversedPlans a Larger Role for Towns | By Frances Cerra Special to The New York Times | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/columbia-is-beaten-in-soccer-charles-averts-shutout.html | Columbia Is Beaten In Soccer Charles Averts Shutout | By Alex Yannis Special to The New York Times | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/conferees-on-clean-air-agree-and-they-disagree-sites-selected-for.html | Conferees on Clean Air Agree and They Disagree Sites Selected for Pollution | By Robert E Tomasson Special to The New York Times | TX 376483 | 29203 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-a-bitter-exit-for-a-pioneer-a-school-pioneer.html | A Bitter Exit For a Pioneer A School Pioneer Leaves Stamford | By Robert E Tomasson | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-a-tenements-transformation-in-brooklyn.html | A Tenements Transformation in Brooklyn | By Alberta Eiseman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-antiques-social-history-in-slate-and-stone.html | ANTIQUES Social History in Slate and Stone | By Frances Phipps | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-blacks-say-racism-is-more-subtle-blacks-call.html | Blacks Say Racism Is More Subtle | By Richard L Madden | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-connecticut-housing-many-turning-to-discounters.html | CONNECTICUT HOUSING Many Turning To Discounters For Lower Fees | By Andree Brooks | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-december-baseball-yes-in-stamford.html | December Baseball Yes in Stamford | By John Cavanaugh | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-dining-out-stellar-cuisine-in-greenwich-the.html | DINING OUT Stellar Cuisine in Greenwich The Homestead Inn | By Patricia Brooks | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-for-a-more-humane-technology.html | For a More Humane Technology | By Richard Allan Terry | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-for-the-complete-boulevardier.html | For the Complete Boulevardier | By Deborah Blumenthal | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING Care and Feeding of the Poinsettia | By Carl Totemeier | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-heating-aid-to-go-to-more-in-state.html | Heating Aid to Go To More in State | By Edward C Burks | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-home-clinic-how-to-take-off-those-unsightly.html | HOME CLINIC How to Take Off Those Unsightly TableTop Rings | By Bernard Gladstone | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-how-can-towns-manage-change.html | How Can Towns Manage Change | By Sidney B Kramer | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-how-to-be-a-holiday-loser.html | How to Be a Holiday Loser | By Elaine Budd | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-indians-reviving-area-at-kent.html | Indians Reviving Area at Kent | By Alyssa A Lappen | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-music-noteworthy-harvest-of-yuletide-cheer.html | MUSIC Noteworthy Harvest Of Yuletide Cheer | By Robert Sherman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-politics-legislators-ponder-staffing-and.html | POLITICS Legislators Ponder Staffing and Workload | By Richard L Madden | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-quilting-is-alive-and-well-at-classes-in-old.html | Quilting Is Alive and Well At Classes in Old Saybrook | By Marilyn Frankel | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-speaking-personally-creativitys-class-of-80.html | SPEAKING PERSONALLY Creativitys Class of 80 | By Lois Alcosser | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-theater-some-errors-mar-a-rousing-yankees.html | THEATER Some Errors Mar A Rousing Yankees | By Haskel Frankel | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/connecticut-weekly-westport-contest-goes-to-high-court.html | Westport Contest Goes to High Court | By Marcia Norman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/cowboys-defeat-eagles-by-2417-cowboys-won-2d-half.html | Cowboys Defeat Eagles by 2417 Cowboys Won 2d Half | By William N Wallace Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/crime-authors-query.html | CRIME Authors Query | By Newgate Callendar | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/dance-ailey-company-in-faisons-suite-otis.html | Dance Ailey Company In Faisons Suite Otis | By Jennifer Dunning | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/dance-korean-program-aak-offered.html | Dance Korean Program Aak Offered | By Anna Kisselgoff | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/desire-and-memory-vanishing-animals.html | Desire And Memory VANISHING ANIMALS | By Robert Kiely | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/despite-us-nudges-solar-energy-moves-slowly-beyond-oil-renewable.html | Despite US Nudges Solar Energy Moves Slowly Beyond Oil Renewable Sources of Energy Despite Federal Nudge Solar Energy Moves Slowly Want Shift to Deuterium Weve Grown Fast Within a Greenhouse Picking Economical Method | By Anthony J Parisi | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/dutch-treat-in-76th-year-as-arts-club-suggestive-music-vulgar.html | Dutch Treat In 76th Year As Arts Club Suggestive Music Vulgar Dances | By Robert Blair Kaiser | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/east-west-jarvis.html | East West Jarvis | By Adam Smith | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/egypt-moving-into-high-gear-on-driver-test-standards-were-tightened.html | Egypt Moving Into High Gear On Driver Test Standards Were Tightened | By Christopher S Wren Special to The New York Times | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/energy-the-federal-mileage-standard-aint-what-it-used-to-be-no-one.html | Energy The Federal Mileage Standard Aint What It Used to Be No One Is in Charge Exactly | By Richard D Lyons | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/exploring-schumanns-piano-music-exploring-schumann.html | Exploring Schumanns Piano Music Exploring Schumann | By John Rockwell | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/fans-boos-are-part-of-the-job-for-jets-todd-robinsons-farewell.html | FansBoos Are Part of the Job for JetsTodd Robinsons Farewell | By Gerald Eskenazi | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/fashion-many-splendored-hues-of-jewels.html | Fashion MANY SPLENDORED HUES OF JEWELS | By Francesca Stanfill | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/fastshooting-kings-sink-knicks-145129-knicks-drop-to-500.html | FastShooting Kings Sink Knicks 145129 Knicks Drop to 500 | By Sam Goldaper | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/fly-away-dream.html | Fly Away Dream | By Malcolm Bradbury | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/folk-music-with-a-texmex-accent-texmex-folk-music.html | Folk Music With a TexMexAccent TexMex Folk Music | By Robert Palmer | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/food-bring-back-chocolate-eclairs.html | Food BRING BACK CHOCOLATE ECLAIRS | By Craig Claiborne With Pierre Franey | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/for-a-mother-and-4-children-one-agency-holds-off-despair.html | For a Mother and 4 Children One Agency Holds Off Despair | By Peter R McCormick | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/for-an-aging-jock-soul-on-iceforever-intimations-or-ferocity-the.html | For an Aging Jock Soul on Ice Forever Intimations of Ferocity The Mean Pelican | By Brian Rooney | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/foreign-affairs-irelands-good-friends.html | FOREIGN AFFAIRS Irelands Good Friends | By Peter Jay | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/gas-lines-form-and-hotels-fill-as-travelers-make-their-plans.html | Gas Lines Form and Hotels Fill As Travelers Make Their Plans Longest Lines Since Summer Its Going to Be a Mess | By Shawn G Kennedy | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/getting-a-start-on-campaigns-hasnt-been-easy-iran-a-twoedged-sword.html | Getting a start On Campaigns Hasnt Been Easy Iran a TwoEdged Sword | By Terence Smith | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/getting-to-florida-a-choice-of-ways-practical-traveler.html | Getting to Florida A Choice of Ways Practical Traveler | By Paul Grimes | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/girl-scouts-seeking-to-recruit-leaders-greater-new-york-council.html | GIRL SCOUTS SEEKING TO RECRUIT LEADERS Greater New York Council Appeals to Men and to Retired People in Its Drive to Fill Posts Membership in City Drops Leaders Given More Latitude Job Is Found Rewarding | By Blanche Cordelia Alston | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/he-may-hold-the-drosselmeyer-record-he-may-hold-the-drosselmeyer.html | He May Hold the Drosselmeyer Record He May Hold the Drosselmeyer Record | By Lee Edward Stern | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/health-bill-strategy-unites-candidates-carter-and-long-going-beyond.html | Health Bill Strategy Unites Candidates Carter and Long Going Beyond the Catastrophic | By Steven V Roberts | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/health-the-world-according-to-garlic.html | Health THE WORLD ACCORDING TO GARLIC | By Jean Strouse | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/hollywood-is-banking-on-the-comics-hollywood-turns-to-the-comics.html | Hollywood Is Banking On the Comics | By Miles Beller | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/hottest-oil-field-on-continent-draws-bidders-to-alaska-pleas-of.html | HottestOil Field on Continent Draws Bidders to Alaska Pleas of Opponents Rejected | By Wallace Turner Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/houston-houston-has-all-those-cars.html | Houston Houston Has All Those Cars | By William K Stevens | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/im-nobody-who-are-you-women.html | Im Nobody Who Are You Women | By le Anne Schreiber | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/improvement-finally-seen-well-be-all-right-rangers-some-improvement.html | Improvement Finally Seen Well Be All Right Rangers Some Improvement Finally Seen Unexpected Help Improved Defense The Pace | By Jim Naughton | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/in-the-nation-salt-on-the-verge.html | IN THE NATION SALT On the Verge | By Tom Wicker | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/indoor-tennis-center-a-success-a-successful-operation.html | Indoor Tennis Center a Success A Successful Operation | By Charles Friedman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/investing-sears-still-struggling.html | INVESTING Sears Still Struggling | By Isadore Barmash | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/iranian-immigrants-totaling-perhaps-a-million-bring-wealth-and.html | Iranian Immigrants Totaling Perhaps a Million Bring Wealth and Diversity to the US Perhaps a Million in the US | By Pamela G Hollie | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/iranians-continuing-air-training-in-us-pilot-trainees-grounded-by.html | IRANIANS CONTINUING AIR TRAINING IN US Pilot Trainees Grounded by Crisis but Embassys Payments and Air Force Classes Go On | By Iver Peterson Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/issue-of-title-ix-continues-under-new-guidelines.html | Issue of Title IX Continues Under New Guidelines | By Gordon S White Jr | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/it-takes-more-than-throwing-a-ball-manhood.html | It Takes More Than Throwing a Ball Manhood | By Vance Bouiliaily | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/japanchina-meeting-strengthening-economic-ties-joint-effort-on-oil.html | JapanChina Meeting Strengthening Economic Ties Joint Effort on Oil Deposits | By Robert Trumbull Special to The New York Times | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/journey-to-tibet-hidden-splendors-of-an-exiled-deity.html | JOURNEY TO TIBET HIDDEN SPLENDORS OF AN EXILED DEITY | By Audrey Topping | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/kennedy-is-battling-for-support-in-iowa-as-caucuses-approach-he.html | KENNEDY IS BATTLING FOR SUPPORT IN IOWA As Caucuses Approach He Fights Suspicion About His Past and Strength of Carter Camp Caucuses in Six Weeks Gathering the Names Suspicions About Kennedy | By Steven V Roberts Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/key-seoul-dissident-released-by-regime-asks-an-early-vote-rival-of.html | KEY SEOUL DISSIDENT RELEASED BY REGIME ASKS AN EARLY VOTE Rival of Park in 1971 Election Bids Government Honor Promise 68 Others Given Freedom No Reason to Delay Some Still Held Under Other Laws Foe of Regime Freed in Seoul Asks Early Election | By Henry Scott Stokes Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/kibbee-asks-increase-in-state-share-to-save-community-colleges.html | Kibbee Asks Increase In State Share to Save Community Colleges Statements Are Studied One Option Is to Close | By Samuel Weiss | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/king-finds-governorship-is-no-tea-party.html | King Finds Governorship Is No Tea Party | By Michael Knight | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/kissingers-failures.html | Kissingers Failures | By William Pfaff | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/left-right-india.html | Left Right India | By Bob Kultner | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/li-planning-moves-to-meet-emergency-extra-buses-more-subway-trains.html | LI PLANNING MOVES TO MEET EMERGENCY Extra Buses More Subway Trains ScheduledCar Pool Areas Also Are Being Set Aside | By Edward Schumacher | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-art-pictorial-statements-that-hint-of-social.html | ART Pictorial Statements That Hint of Social Change | By Helen A Harrison | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-dillon-embroiled-in-irish-dispute-dillon-in.html | Dillon Embroiled In Irish Dispute | By Frank Lynn | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-dining-out-an-original-off-to-a-promising-start.html | DINING OUT An Original Off to a Promising Start | By Florence Fabricant | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-election-laws-its-time-for-a-change.html | Election Laws Its Time For a Change | By Howard A Scarrow | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-fear-and-uncertainty-stalk-lis-iranians-fear-and.html | Fear and Uncertainty Stalk LIs Iranians Fear and Uncertainty Stalk LIs Iranians | By Peter Kerr | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-fighting-cancer-fighting-cancer-some-patients.html | Fighting Cancer Fighting Cancer Some Patients Receive Treatment at Home | By Phyllis Bernstein | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-food-where-eggplant-is-the-fast-food.html | FOOD Where Eggplant Is the Fast Food | By Florence Fabricant | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING Care and Feeding of the Poinsettia | By Carl Totemeier | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-holiday-music-gets-an-early-start-nassau-county.html | Holiday Music Gets an Early Start Nassau County Suffolk County | By Barbara Delatiner | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-home-clinic-how-to-take-off-those-unsightly.html | HOME CLINIC How to Take Off Those Unsightly TableTop Rings ANSWERING THE MAIL | By Bernard Gladstone | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-mortgages-still-available-for-new-homes-long.html | Mortgages Still Available for New Homes LONG ISLAND HOUSING | By Diana Shaman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-pafs-good-evening-a-seriocomedy-thats-fitfully.html | PAFs Good Eveninga Seriocomedy Thats Fitfully Funny THEATER IN REVIEW | By Alvin Klein | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-shop-talk-they-weave-a-spell.html | SHOP TALK They Weave a Spell | By Andrea Aurichio | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-should-the-public-take-over-lilco.html | Should the Public Take Over Lilco | By Marge Harrison | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-sweet-sound-lures-miss-munsel.html | Sweet Sound Lures Miss Munsel | By Rona Kavee | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-the-gifts-that-keep-on-giving.html | The Gifts That Keep On Giving | By John Horn | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-therapy-is-closer-to-home-outreach-program.html | Therapy Is Closer to Home Outreach Program Offers Chemotherapy | By Hugh OHaire | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-toy-inventor-turns-to-christmas-1981-long-island.html | Toy Inventor Turns To Christmas 1981 LONG ISLANDERS | By Barry Abramson | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-when-she-sings-the-lyric-has-to-matter.html | When She Sings the Lyric Has to Matter | By Procter Lippincott | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/long-island-weekly-wider-road-seen-as-spur-to-roosevelt.html | Wider Road Seen As Spur to Roosevelt | By Ellen Mitchell | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/make-the-holiday-merry-with-scented-herb-wreaths-make-the-holiday.html | Make the Holiday Merry With Scented Herb Wreaths Make the Holiday Merry With Herb Wreaths | By Nancy Chute | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/making-defense-into-an-art-form.html | MAKING DEFENSE INTO AN ART FORM | By Earl Monroe | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/managementlabor-clash-is-old-stop-on-lirr.html | ManagementLabor Clash Is Old Stop on LIRR | By Glenn Fowler | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/mexico-bets-on-industry-to-make-the-most-of-its-oil-boom.html | Mexico Bets on Industry to Make the Most of Its Oil Boom | By Alan Riding | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/miss-kim-captures-laurels.html | Miss Kim Captures Laurels | By Dan Hulbert Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/moves-of-soviet-at-sea-puzzling-nato-experts-military-analysis.html | Moves of Soviet At Sea Puzzling NATO Experts Military Analysis | By Drew Middleton Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/mrs-byrne-a-target-of-carter-campaign-presidents-aides-act-to.html | MRS BYRNE A TARGET OF CARTER CAMPAIGN Presidents Aides Act to Discredit Mayor a Kennedy Supporter in Illinois Primary Fight | By Douglas E Kneeland Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/music-david-rubinstein-pianist.html | Music David Rubinstein Pianist | By Peter G Davis | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/music-debuts-in-review-brioso-quintet-youngsters-from-juilliard.html | Music Debuts in Review Brioso Quintet Youngsters From Juilliard JeanMarie Fournier Lyrical Pianist David Leisner Guitarist Also Composes and Sings Violin and Piano Duo From the Soviet Union Gene Collerd Clarinetist From University of Illinois | Donal Henahan Raymond Ericson Raymond Ericson Raymond Ericson Joseph Horowitz | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/music-notes-good-neighbor-concerts-notes-on-music-little.html | Music Notes Good Neighbor Concerts Notes on Music Little Nightingale HEMIDEMISEMIQUAVERS | By Raymond Ericson | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-advocate-pressing-wastedisposal-suit.html | Advocate Pressing WasteDisposal Suit | By Leo H Carney | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-antiques-something-old-as-a-yuletide-gift.html | ANTIQUES Something Old As a Yuletide Gift | By Carolyn Darrow | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-art-a-husbandwife-show.html | ART A HusbandWife Show | By Vivien Raynor | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING Care and Feeding of the Poinsettia | By Carl Totemeier | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-heat-aid-up-by-1000-federal-fuel-aid-up.html | Heat Aid Up By 1000 Federal Fuel Aid Up Elevenfold Over 78 | By Edward C Burks | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-history-in-a-holiday-mood-historic-homes-put-on.html | History in a Holiday Mood Historic Homes Put on Holiday Airs | By Mildred Jailer | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-home-clinic-how-to-take-off-those-unsightly.html | HOME CLINIC How to Take Off Those Unsightly TableTop Rings | By Bernard Gladstone | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-how-the-states-highest-court-reaches-decisions.html | How the States Highest Court Reaches Decisions | By Stewart G Pollock | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-in-community-orchestras-its-music-for-the-joy-of.html | In Community Orchestras Its Music for the Joy of It | By Terri Lowen Finn | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-jumpers-bounce-into-the-mccarter.html | JumpersBounce Into the McCarter | By Joseph Catinella | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-millicent-fenwick-remembers.html | Millicent Fenwick Remembers | By Sj Horner | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-new-jersey-housing-the-many-lures-of-franklin.html | NEW JERSEY HOUSING The Many Lures of Franklin Lakes | By Ellen Rand | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-power-players-go-overboard-the-power-play-goes.html | Power Players Go Overboard The Power Play Goes Overboard | By Alexander Wolff | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-rutgers-plays-host-to-chinese-scholars.html | Rutgers Plays Host To Chinese Scholars | By Robert Barnett | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-speaking-personally-a-black-in-suburbia-the-first.html | SPEAKING PERSONALLY A Black in Suburbia The First Years Are the Hardest | By Reggie Sims | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-the-pros-and-cons-of-the-state-dep.html | The Pros and Cons Of the State D E P | By Shayna Panzer | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-the-trenton-school-takeover.html | The Trenton School Takeover | By David E Weischadle | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-the-wooing-of-a-jersey-mayor-politics.html | The Wooing of a Jersey Mayor POLITICS | By Joseph F Sullivan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-unresigned-artist-shown-in-princeton.html | Unresigned Artist Shown in Princeton | By David L Shirey | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-why-the-college-bonds-lost.html | Why the College Bonds Lost | By Marcoantonio Lacatena | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-will-races-be-at-odds-in-the-80s-racial-relations.html | Will Races Be at Odds In the 80s Racial Relations Signs for the 80s | By Robert Hanley | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-jersey-weekly-woman-rabbi-sees-a-long-way-to-go.html | Woman Rabbi Sees A Long Way to Go | By Jeffrey Shear | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-kind-of-pirate-plies-the-seas-with-a-brief-case-and-paintbrush.html | New Kind of Pirate Plies the Seas With a Briefcase and Paintbrush Banks Are Found Negligent | By Nicholas Gage Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/new-york-to-help-improve-a-plant-in-jersey-to-ease-si-air-pollution.html | New York to Help Improve a Plant In Jersey to Ease SI Air Pollution Agreement Depends on License | By Peter Kihss | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/nkomo-mugabe-watchful-allies-in-quest-for-power-mugabes-spoils.html | Nkomo Mugabe Watchful Allies in Quest for Power Mugabes Spoils | By John F Burns | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/nonfiction-in-brief-even-more-remarkable-names.html | NONFICTION IN BRIEF EVEN MORE REMARKABLE NAMES | By Doris Grumbach | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/notes-a-roundup-of-winter-vacation-ideas.html | Notes A Roundup of Winter Vacation Ideas | By Stanley Carr | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/officer-is-accepted-despite-old-code-new-breed-of-cop-gains-respect.html | OFFICER IS ACCEPTED DESPITE OLD CODE New Breed of Cop Gains Respect for Citing Alleged Instances of Corruption on Force What He Thought Was Right Threats to Family | By Leonard Buder | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/officers-foil-robbery-rescuing-17-hostages-officers-foil-robbery-of.html | Officers Foil Robbery Rescuing 17 Hostages Officers Foil Robbery of Jeweler Rescuing 17 Taken as Hostages | By Robert Mcg Thomas Jr | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/oiltocoal-shift-begun-by-utility-in-new-england-cheaper-electricity.html | OiltoCoal Shift Begun by Utility In New England Cheaper Electricity Seen With Fuel Import Slash | By Michael Knight Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/on-language-machisma-fungible-be-advised.html | On Language Machisma Fungible Be Advised | By William Safire | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/once-again-the-dollar-is-ailing-its-ailing-again.html | Once Again The Dollar Is Ailing Its Ailing Again | By Robert D Hershey Jr | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/operetta-penzance-.html | Operetta Penzance | By Allen Hughes | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/opponents-view.html | OPPONENTS VIEW | By Red Auerbach | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/paleontology-making-these-bones-live-three-great-big-beasts-fins-do.html | Paleontology Making These Bones Live Three Great Big Beasts Fins Do Not Make a Fish | By Stephen Jay Gould | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/paperback-talk-paperback-talk.html | PAPERBACK TALK PAPERBACK TALK | By Ray Walters | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/passions-perils-an-anxious-washington-studies-the-fever-in-islam.html | Passions  Perils An Anxious Washington Studies the Fever in Islam | By Bernard Gwertzman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/peter-pan-and-how-he-grew.html | PETER PANAND HOW HE GREW | By Andrew Birkin | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/piano-recital-miss-uribe.html | Piano Recital Miss Uribe | By Joseph Horowitz | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/pincays-celebration-is-1810-premature-six-mounts-listed-today.html | Pincays Celebration Is 1810 Premature Six Mounts Listed Today | By James Tuite | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/point-of-view-depreciation-fast-faster-and-fastest.html | POINT OF VIEW Depreciation Fast  Faster and Fastest | By Michael Schiff | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/police-got-warning-of-bomb-at-mission-man-speaking-in-spanish.html | POLICE GOT WARNING OF BOMB AT MISSION Man Speaking in Spanish Informed Guards Before the Explosion at Cuban Staff Building | By David A Andelman | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/portugals-business-families-returning-to-new-era-political-shift-in.html | Portugals Business Families Returning to New Era Political Shift in Four Years Revolution Came to a Halt Great Loss to the Country Families Take on Foreign Partners | By James M Markham Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/posters-go-up-at-new-peking-site-as-the-old-democracy-wall-closes.html | Posters Go Up at New Peking Site As the Old Democracy Wall Closes Poster Says No More Posting | By James P Sterba Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/publishers-expect-libel-decision-to-have-chilling-repercussions.html | Publishers Expect Libel Decision To Have ChillingRepercussions Spur to Suits Held Possible | By Herbert Mitgang Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/rebels-in-azerbaijan-bar-governor-from-gaining-access-to-statehouse.html | Rebels in Azerbaijan Bar Governor From Gaining Access to Statehouse Two Planes From Teheran Barred | By Pranay B Gupte Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/recital-narcisco-yepes-guitarist.html | Recital Narciso Yepes Guitarist | By Joseph Horowitz | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/refugee-says-cambodians-deport-ethnic-chinese-family-home.html | Refugee Says Cambodians Deport Ethnic Chinese Family Home Vandalized | By Henry Kamm Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/rosalynn-carter-on-tour-in-south-stresses-presidents-stand-in.html | Rosalynn Carter on Tour in South Stresses Presidents Stand in Crisis There Is Only One Issue Advisers and Supporters A Typical American Girl | By Leslie Bennetts Special to The New York Times | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/saving-a-space-with-grace-design.html | SAVING A SPACE WITH GRACE Design | By Marilyn Bethany | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/society-figure-is-found-slain-in-her-trenton-home-stabbed-30-to-40.html | Society Figure Is Found Slain in Her Trenton Home Stabbed 30 to 40 Times | By Wolfgang Saxon | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/some-are-less-incompetent-than-others-conductors.html | Some Are Less Incompetent Than Others Conductors | By Donal Henahan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/some-tenants-snap-up-coops-at-discount-price-some-tenants-snap-up.html | Some Tenants Snap Up Coops At Discount Price Some Tenants Snap Up Coops at Discount | By Larry Miller | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/spotlight-he-even-counsels-kennedy.html | SPOTLIGHT He Even Counsels Kennedy | By Edwin McDowell | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/stage-reflected-glory-from-the-30s-the-cast.html | Stage Reflected GloryFrom the 30s The Cast | By Mel Gussow | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/stenmark-continues-giant-slalom-streak-yugoslav-is-second.html | Stenmark Continues Giant Slalom Streak Yugoslav Is Second | By Samuel Abt Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/stokowskia-pioneer-of-sonic-splendor-stokowska-pioneer-of-sonic.html | Stokowski  A Pioneer of Sonic Splendor Stokowski  A Pioneer of Sonic Splendor | By Hans Fantel | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/sunday-observer-murder-most-foul.html | Sunday Observer Murder Most Foul | By Russell Baker | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/tenant-groups-trying-to-organize-renters-lobby-lowest-vacancy-rate.html | Tenant Groups Trying to Organize RentersLobby Lowest Vacancy Rate | By Robert Lindsey Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/thailand-faces-hard-choices-on-cambodia.html | Thailand Faces Hard Choices on Cambodia | By Henry Kamm | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-chromo-business-chromo.html | The Chromo Business Chromo | By Susan E Meyer | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-discovery-of-a-future-star.html | THE DISCOVERY OF A FUTURE STAR | By Eddie Donovan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-giving-game-charity.html | The Giving Game Charity | By Marylin Bender | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-lawyer-lobby-moves-and-shakes-nofault-bill-a-dilemma-for-a-key.html | The Lawyer Lobby Moves And Shakes NoFault Bill A Dilemma for a Key Lawmaker | By Joseph F Sullivan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-markets-another-10point-week.html | THE MARKETS Another 10Point Week | By Vartanig G Vartan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-nation-at-last-the-congress-gets-in-motion-on-windfall-tax.html | The Nation At Last the Congress Gets In Motion on Windfall Tax | By Warren Weaver Jr | TX 376483 | 29203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-partys-over-for-the-political-parties-two-party-two-party.html | THE PARTYS OVER FOR THE POLITICAL PARTIES TWO PARTY TWO PARTY TWO PARTY | By John Herbers | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-run-on-safe-deposit-boxes.html | The Run on Safe Deposit Boxes | By Lisbeth R Bensley | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-ski-lodge-that-the-wpa-built.html | The Ski Lodffe That the WPA Built | By Michael Scott | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/the-world-of-mother-teresa-mother-teresa.html | THE WORLD OF MOTHER TERESA MOTHER TERESA | By Michael T Kaufman | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/theater-burrells-solitary-hess-at-the-entermedia-the-cast.html | Theater Burrells Solitary Hessat the Entermedia The Cast | By Thomas Lash | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/those-nostalgic-english-music-halls-evenings-of-nostalgia-in.html | Those Nostalgic English Music Halls Evenings of Nostalgia in Englands | By Sandra Salmans | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/three-novels-the-first-lady.html | Three Novels THE FIRST LADY | By Martin Levin | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/trans-am-to-merge-two-racing-classes-affordable-racing-is-goal.html | Trans Am to Merge Two Racing Classes Affordable Racing Is Goal | By Steve Potter | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/trial-begins-monday-in-kentucky-supper-club-fire-legal-actions.html | Trial Begins Monday in Kentucky Supper Club Fire Legal Actions Multiplied | By Reginald Stuart Special to The New York Times | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/tv-nile-is-studied-by-costeau.html | TV Nile Is Studied By Costeau | By Tom Buckley | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/twins-reared-apart-a-living-lab.html | TWINS REARED APART A LIVING LAB | By Edwin Chen | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/two-classic-plays-move-into-circle-rep-two-classic-plays-move-into.html | Two Classic Plays Move Into Circle Rep Two Classic Plays Move Into Circle Rep | By Peter Buckley | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/un-conference-is-optimistic-on-worlds-energy-a-course-is-proposed.html | U N Conference Is Optimistic on Worlds Energy A Course Is Proposed | By Henry Giniger Special to The New York Times | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/upstate-tax-revolt-mired-in-legal-fees-hardenburgh-will-spend.html | UPSTATE TAX REVOLT MIRED IN LEGAL FEES Hardenburgh Will Spend 100000 in Defense of Tax Exemptions to MailOrder Ministers Two Budgets One for Highways We Have to Defend Ourselves First Amendment Lawsuit | By Harold Faber Special to The New York Times | TX 376483 | 29203 | |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/us-gives-asylum-to-some-deposed-leaders-but-not-all-a-doctrine-with.html | US Gives Asylum to Some Deposed Leaders but Not All A Doctrine With a History | By David E Rosenbaum Special to The New York Times | TX 376483 | 29203 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/us-sends-teheran-plan-to-end-crisis-and-free-hostages-foreign.html | US SENDS TEHERAN PLAN TO END CRISIS AND FREE HOSTAGES FOREIGN NATIONS RELAY IDEAS Proposal Newly Drafted by Carter Suggests World Forum After Iran Releases Hostages | By Bernard Gwertzman Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/vatican-condemns-book-by-us-priests-denounces-liberal-sexual.html | VATICAN CONDEMNS BOOK BY US PRIESTS Denounces Liberal Sexual Attitude Contained in 2YearOld Work | By Henry Tanner Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/warring-over-new-missiles-for-nato-missiles.html | WARRING OVER NEW MISSILES FOR NATO MISSILES | By Fred Kaplan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/washington-complies-prohibits-right-turns-at-80-of-red-lights-us.html | Washington Complies Prohibits Right Turns At 80 of Red Lights US Pressures Its Capital | By Ben A Franklin Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/washington-pearl-harbor-plus-38.html | WASHINGTON Pearl Harbor Plus 38 | By James Reston | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-art-tibet-a-lost-world-at-the-neuberger.html | ART Tibet A Lost World at the Neuberger | By Vivien Raynor | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-baseballs-boys-of-winter-baseballs-boys-of.html | Baseballs Boys of Winter | By John Cavanaugh | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-church-member-set-for-foreign-mission.html | Church Member Set For Foreign Mission | By George Vecsey | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-croton-author-sees-a-childcare-crisis.html | Croton Author Sees a ChildCare Crisis | By Anne R Noble | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-dear-con-ed-thank-you-for-the-money.html | Dear Con Ed Thank You For the Money | By Gerald Astor | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-delbello-musters-50-backing-carter.html | DelBello Musters 50 Backing Carter | By James Feron | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-dining-out-the-complex-art-of-simplicity.html | DINING OUT The Complex Art of Simplicity | By Mh Reed | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-eating-dinner-out-the-inflation-factor-eating.html | Eating Dinner Out The Inflation Factor Eating Dinner Out The Inflation Factor | By Mh Reed | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-gardening-care-and-feeding-of-the-poinsettia.html | GARDENING Care and Feeding of the Poinsettia | By Carl Totemeier | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-heating-aid-to-go-to-more-in-north.html | Heating Aid to Go To More in North | By Edward C Burks | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-hints-from-a-christmas-tree-decorator.html | Hints From a Christmas Tree Decorator | By Cynthia Bell | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-home-clinic-how-to-take-off-those-unsightly.html | HOME CLINIC How to Take Off Those Unsightly TableTop Rings | By Bernard Gladstone | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-housing-crunch-plan-runs-into-opposition.html | Housing Crunch Plan Runs Into Opposition | By Lena Williams | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-museum-takes-funnies-rather-seriously.html | Museum Takes Funnies Rather Seriously | By Claire Martin | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-oriental-businesses-growing-in-county.html | Oriental Businesses Growing in County | By Judith Wershil Hasan | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-papermakers-returning-to-timetested-methods.html | Papermakers Returning To TimeTested Methods | By Suzanne Dechillo | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-schools-struggle-with-fuel-costs-schools-facing.html | Schools Struggle With Fuel Costs Schools Facing FuelCost Rise | By Charlotte Evans | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-the-election-law-time-for-a-change.html | The Election Law Time for a Change | By Howard A Scarrow | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-theater-back-to-basics.html | THEATER Back to Basics | By Haskel Frankel | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-westchester-housing-leaf-composting-goes-big.html | WESTCHESTER HOUSING Leaf Composting Goes Big Time | By Betsy Brown | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/westchester-weekly-women-learn-how-to-be-delegates.html | Women Learn How To Be Delegates | By Jeanne Clare Feron | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/whats-doing-in-venice.html | Whats Doing in VENICE | By Paul Hofmann | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/white-house-rejects-plea-by-carey-to-move-quickly-in-lirr-strike.html | White House Rejects Plea by Carey To Move Quickly in LIRR Strike White House Rejects Plea by Carey To Move Quickly in LIRR Strike | By Damon Stetson | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/white-house-still-studying-saudi-criticism-of-oil-companies-in-us.html | White House Still Studying Saudi Criticism of Oil Companies in US Miller Got Saudi Complaint | By Steven R Weisman Special to The New York Times | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/will-1941-make-spielberg-a-billiondollar-baby.html | Will 1941 Make Spielberg a BillionDollar Baby | By Bill Davidson | TX 376483 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/will-giants-chant-gotta-have-hart-beloved-by-players.html | Will Giants Chant Gotta Have Hart Beloved by Players | By Michael Katz | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/wintering-mildly-in-greece-wintering-mildly-in-an-uncrowded-calmer.html | Wintering Mildly in Greece Wintering Mildly in an Uncrowded Calmer Greece | By Paul Anastasi | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/working-for-farben-slaves.html | Working for Farben Slaves | By Martin Gilbert | TX 376483 | 29203 |
| 12/9/1979 | https://www.nytimes.com/1979/12/09/archives/worst-start-in-6-seasons-chasing-the-flyers-islanders-poor-start.html | Worst Start in 6 Seasons Chasing the Flyers Islanders Poor start Raising Questions Goal Win the Cup Back to the Basics Plugging Holes 5 Extra Players | By Parton Keese | TX 376483 | 29203 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/5-children-die-as-jersey-blaze-destroys-house-call-to-firemen-is.html | 5 Children Die As Jersey Blaze Destroys House | By Wolfgang Saxon | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/a-fast-tan-at-the-shopping-center-brings-summer-to-wintry-pale.html | A Fast Tan at the Shopping Center Brings Summer to Wintry Pale Faces | By Georgia Dullea Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/abroad-at-home-a-50cent-tax-on-gasoline.html | ABROAD AT HOME | By Anthony Lewis | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/amid-rioting-in-zambia-croquet-as-usual-the-talk-of-lusaka.html | Amid Rioting in Zambia Croquet as Usual | By Gregory Jaynes Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/archbishop-sheen-who-preached-to-millions-over-tv-is-dead-at-84.html | Archbishop Sheen Who Preached To Millions Over TV Is Dead at 84 | By George Dugan | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/ashe-to-undergo-surgery-unsettled-by-experience.html | Ashe to Undergo Surgery | By Jane Gross | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/black-lung-benefits-bring-new-look-to-coal-towns-few-dust.html | Black Lung Benefits Bring New Look to Coal Towns | By Ben A Franklin Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/bondprice-dip-called-a-trend-an-uncertainty-is-seen-the-federal.html | BondPrice Dip Called a Trend | By John H Allan | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/books-of-the-times-right-out-of-turgenev-a-strange-memoir.html | Books of The Times | By John Leonard | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/bridge-aces-great-skill-is-evident-in-victory-in-team-playoffs.html | Bridge | By Alan Truscott Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/british-governor-faces-formidable-task-in-rhodesia-risk-of-british.html | British Governor Faces Formidable Task in Rhodesia | By John F Burns Special to The New York Times | TX 376477 | 29200 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-brown-backs-challenger-in-san-francisco-mayor-race-trails-carter-in.html | Brown Backs Challenger in San Francisco Mayor Race | By Wayne King Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-carroll-impresses-olympic-coach-coach-sees-big-improvement-gives.html | Carroll Impresses Olympic Coach | By Sam Goldaper | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-carter-backers-envision-a-vietnam-for-kennedy-new-york-political.html | Carter Backers Envision A Vietnam for Kennedy | By Frank Lynn | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-carter-staff-keeps-watch-on-kennedy-campaign-truth-squad-monitors.html | CARTER STAFF KEEPS WATCH ON KENNEDY | By Steven R Weisman Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-city-and-li-agencies-take-steps-to-aid-travelers-in-lirr-strike.html | City and L I Agencies Take Steps To Aid Travelers in LIRR Strike | By Damon Stetson | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-city-deficit-forecasts-termed-short-schwartz-gives-figures-city.html | City Deficit Forecasts Termed Short | By Anna Quindlen | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-cosmos-likely-to-draft-ebert-sherman-with-cosmos.html | Cosmos Likely to Draft Ebert | By Alex Yannis | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-critics-notebook-art-in-a-city-of-angels.html | Critics Notebook Art in a City of Angels | By John Russell | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-cuba-unhappy-in-establishing-a-un-record-notes-on-the-un.html | Cuba Unhappy In Establishing A UN Record | By Bernard D Nossiter Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-dance-chiang-ching-troupe-in-varied-program.html | Dance Chiang Ching Troupe in Varied Program | By Anna Kisselgoff | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-de-gustibus-a-middle-eastern-cereal-and-its-various-guises.html | De Gustibus A Middle Eastern Cereal and Its Various Guises | By Craig Claiborne | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-destiny-of-olympic-facilities-in-doubt-a-luge-but-no-lugers-federal.html | Destiny of Olympic Facilities in Doubt | By Barbara Basler | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-dialogue-on-farm-policy-bringing-out-complaints-need-to-discuss.html | Dialogue on Farm Policy Bringing Out Complaints | By Seth S King Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-dolphins-rams-win-division-titles-buccaneers-fail-again-rams-34.html | Dolphins Rams Win Division Titles | By Thomas Rogers | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives-emerson-electrics-profit-push-precise-goals-mark-planning.html | Emerson Electrics Profit Push | By Thomas C Hayes Special to The New York Times | TX 376477 | 29200 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/essay-our-brethrens-keepers.html | ESSAY | By William Safire | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/fighting-breaks-out-for-tabriz-station-3-reported-killed-rebels.html | FIGHTING BREAKS OUT FOR TABRIZ STATION 3 REPORTED KILLED | By Pranay B Gupte Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/fouts-leads-rout-of-saints-saints-statistics.html | Fouts Leads Rout of Saints | By William N Wallace | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/giants-fall-jets-win-2726-cardinals-victors-2920.html | Giants Fall | By Michael Katz Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/gm-sees-a-mild-downturn-bigger-capital-outlays-planned-general.html | GM Sees A Mild Downturn | By Reginald Stuart Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/grain-for-russia.html | Grain for Russia | By Richard Gilmore | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/hawk-bench-sparks-12285-rout-of-nets-a-beautiful-thing.html | Hawk Bench Sparks 12285 Rout of Nets | By Carrie Seidman Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/hostages-family-lives-in-hope-and-uncertainty-hopes-are-often.html | Hostages Family Lives in Hope and Uncertainty | By Matthew L Wald Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/impasse-over-the-hostages-gap-seems-unbridgeable-between-the-us.html | Impasse Over the Hostages | By John Kifner Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/in-west-bank-nablus-mayor-is-on-pedestal-close-ties-to-the-plo-fled.html | In West Bank Nablus Mayor Is on Pedestal | By David K Shipler Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/india-is-combating-effects-of-drought-crop-failure-has-not-been.html | INDIA IS COMBATING EFFECTS OF DROUGHT | By Michael T Kaufman Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/iran-crisis-is-speeding-reforms-but-perils-also-arise-for-west.html | Iran Crisis Is Speeding Reforms | By Paul Lewis Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/issue-and-debate-highrise-plans-in-midtown-bringing-call-for-limit.html | Issue and Debate HighRise Plans in Midtown Bringing Call for Limit or Shift in Development | By Carter B Horsley | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/jazz-lester-bowie-leads-a-quintet.html | Jazz Lester Bowie Leads a Quintet | By Robert Palmer | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/legislative-snags-peril-foreign-aid-world-is-ripping-us-off-foreign.html | Legislative Snags Peril Foreign Aid | By Clyde H Farnsworth Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archiv es/mideast-envoy-is-skeptical-on-autonomy-deadline-the-two-positions.html | Mideast Envoy Is Skeptical on Autonomy Deadline | By Christopher S Wren Special to The New York Times | TX 376477 | 29200 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/miracle-on-34th-street-living-through-holiday-miracle-on-34th.html | Miracle on 34th Street Living Through Holiday | By Isadore Barmash | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/music-premiere-of-deaks-heidi-part-i.html | Music Premiere of Deaks Heidi Part I | By Joseph Horowitz | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/music-st-nicholas-play.html | Music St Nicholas Play | By John Rockwell | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/mystery-man-sought-in-2-hotel-slayings-room-cleaned-out-mysterious.html | Mystery Man Sought in 2 Hotel Slayings | By Selwyn Raab | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/official-ankara-changing-guard-defense-ministry-unaffected-system.html | Official Ankara Changing Guard | By Marvine Howe Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/official-entrepreneurs.html | Official Entrepreneurs | By Robert Goodman | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/optimism-is-fading-for-reagan-in-iowa-aides-tone-down-early.html | OPTIMISM IS FADING FOR REAGAN IN IOWA | By Hedrick Smith Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/organ-newman-plays-three-handel-concertos.html | Organ Newman Plays Three Handel Concertos | By Peter G Davis | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/outdoors-gifts-for-the-sportsman-who-has-everything.html | Outdoors Gifts for the Sportsman Who Has Everything | By Nelson Bryant | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/piers-paul-read-asks-what-do-i-write-now-accepted-for-his.html | Piers Paul Read Asks What Do I Write Now | By Susan Heller Anderson | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/pincay-exceeds-8-million-one-close-victory-more-money-fewer-mounts.html | Pincay Exceeds 8 Million | By Michael Strauss | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/plants-and-organic-waste-offer-hopes-of-filling-us-energy-gap.html | Plants and Organic Waste Offer Hopes of Filling US Energy Gap | By Malcolm W Browne | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/rangers-set-back-islanders-by-54-maloney-gives-his-version.html | Rangers Set Back Islanders By 54 | By Jim Naughton | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/republican-appears-victor-in-louisiana-treen-would-be-the-states.html | REPUBLICAN APPEARS VICTOR IN LOUISIANA | By Howell Raines Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/reuniting-of-nation-is-dream-of-koreans-but-new-seoul-leader.html | REUNITING OF NATION IS DREAM OF KOREANS | By Henry Scott Stokes Special to The New York Times | TX 376477 | 29200 |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/robert-hocq-cartier-executive-is-killed-by-automobile-in-paris.html | Robert Hocq Cartier Executive Is Killed by Automobile in Paris | By George Goodman Jr | TX 376477 | 29200 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/russian-navy-a-new-interest-in-third-world-military-analysis-also.html | Russian Navy A New Interest In Third World | By Drew Middleton | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/stage-holy-places-by-womens-project-family-secrets.html | Stage Holy Places by Womens Project | By Mel Gussow | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/strike-brings-surge-in-business-at-midtown-hotels.html | Strike Brings Surge in Business at Midtown Hotels | By Michael Goodwin | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/the-dollar-value-of-a-housewife-experts-strive-to-figure-it-out.html | The Dollar Value of a Housewife Experts Strive to Figure It Out | By Lawrence Van Gelder | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/the-eagles-arent-sitting-ducks-anymore-eagles-no-sitting-ducks.html | The Eagles Arent Sitting Ducks Anymore | By Steve Cady | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/theatercabaret-spoof-of-brechtweill-musicals-on-the-road-to-berlin.html | TheaterCabaret Spoof Of BrechtWeill Musicals | By John S Wilson | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/theories-emerging-on-nephew-of-shah-police-say-terrorist-was.html | THEORIES EMERGING ON NEPHEW OF SHAH | By Frank J Prial Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/trials-spectators-reflect-crown-heights-tensions-each-side-seeks.html | Trials Spectators Reflect Crown Heights Tensions | By Joseph P Fried | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/tv-a-dark-portrait-of-the-other-mark-twain.html | TV A Dark Portrait Of the Other Mark Twain | By John JoConnor | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/union-leader-in-lirr-strike-edward-yule-jr-man-in-the-news-a-sticky.html | Union Leader in LIRR Strike | By Clyde Haberiiian | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/us-ponders-conflicting-signals-from-iranian-official-cautious.html | US Ponders Conflicting Signals From Iranian Official | By Bernard Gwertzman Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/us-studying-ways-to-bolster-strength-in-mideast-pentagon-lists.html | US Studying Ways to Bolster Strength in Mideast | By Richard Burt Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/use-of-grants-by-politicians-threats-to-deny-funds-often-based-on.html | Use of Grants By Politicians | By John Herbers Special to The New York Times | TX 376477 | 29200 | |
| 12/10/1979 | https://www.nytimes.com/1979/12/10/archives/yeshiva-u-opens-a-campaign-to-raise-100-million.html | Yeshiva U Opens a Campaign to Raise 100 Million | By Peter Kihss | TX 376477 | 29200 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/2-still-in-hospital-after-shea-mishap.html | 2 Still in Hospital After Shea Mishap | By David Bird | TX 376473 | 29203 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/20-nations-tightening-curb-on-oil-users-to-divide-sales-by-opec.html | 20 Nations Tightening Curb on Oil | By Paul Lewis Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/3-forecast-a-dip-in-80-gains-later-chicago-experts-view-economy.html | 3 Forecast A Dip in 80 Gains Later | By William Robbins Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/3-gop-chiefs-threaten-to-oppose-javits-at-polls-a-lot-of-doubts.html | 3 GOP Chiefs Threaten To Oppose Davits at Polls | By Frank Lynn | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/35-million-latin-american-children-are-said-to-need-food-infant.html | 35 Million Latin American Children Are Said to Need Food | By Juan de Onis Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/a-united-nations-session-that-is-a-model-of-diplomacy-in-action.html | A United Nations Session That Is a Model of Diplomacy in Action | By Lee A Daniels | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/a-westchester-neimanmarcus-neimanmarcus-to-move-to-white-plains.html | A Westchester NeimanMarcus | By Isadore Barmash | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/about-education-harvard-will-lend-a-hand-to-schools.html | About Education | By Fred M Hechinger | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/about-education-special-education-in-regular-classes-expanding.html | ABOUT EDUCATION Special Education In Regular Classes | By Gene I Maeroff | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/about-new-york-2-whose-careers-could-fill-a-library-of-memories.html | About New York | By Richard F Shepard | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/administration-says-japanese-undercut-us-efforts-on-iran-vance.html | ADMINISTRATION SAYS JAPANESE UNDERCUT US EFFORTS ON IRAN | By Richard Burt Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/afghan-guerrilla-says-soviet-has-greatly-expanded-adviser-forces.html | Afghan Guerrilla Says Soviet Has Greatly Expanded Adviser Forces | By Michael T Kau Fman Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/board-of-now-to-oppose-carter-charging-lag-on-womens-issues-must-be.html | Board of NOW to Oppose Carter Charging Lag on Womens Issues | By Adam Clymer Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/books-a-new-yorker.html | Books A New Yorker | By Richard F Shepard | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/books-of-the-times-rich-in-anecdotes-attracted-to-technology.html | Books of TheTimes | By James Atlas | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/bridge-polish-team-is-called-best-in-any-communist-nation-heart-ten.html | Bridge | By Alan Truscott | TX 376473 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/bushs-campaign-is-facing-strong-opponents-in-south-behind-reagan.html | Bushs Campaign Is Facing Strong Opponents in South | By Maurice Carroll Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/carters-rail-mediation-refusal-tied-to-subway-talks-politics-held.html | Carters Rail Mediation Refusal Tied to Subway Talks | By Irvin Molotsky Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/chrysler-lobbying-for-its-life-dealers-playing-a-major-role-in.html | Chrysler Lobbying for Its Life | By Judith Miller Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/city-ballet-a-debut-as-cavalier.html | City Ballet A Debut As Cavalier | By Jennifer Dunning | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/commercialism-yea.html | Commercialism Yea | By Peggy Payne | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/cosmos-make-ebert-no-1-draft-selection-selections-in-nasl-draft.html | Cosmos Make Ebert No 1 Draft Selection | By Alex Yannis Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/credit-markets-economys-gains-depress-bond-prices-key-rates.html | CREDIT MARKETS Economys Gains Depress Bond Prices | By John H Allan | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/dance-miss-de-lavallade-in-portrait-of-billie.html | Dance Miss de Lavallade In Portrait of Billie | By Anna Kisselgoff | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/despite-problems-solar-cell-advances-despite-problems-solar-cell.html | Despite Problems Solar Cell Advances | By Peter J Schuyten | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/earnings-esmark-profits-up-125-for-quarter-hj-heinz-dana-fluor.html | EARNINGS Esmark Profits Up 125 for Quarter | By Clare M Reckert | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/envoy-of-teheran-in-tabriz-for-talks-banisadr-flies-to-azerbaijan.html | ENVOY OF TEHERAN IN TABRIZ FOR TALKS | By Pranay B Gupte Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/exploring-the-inside-of-a-cell-exploring-inside-a-cell.html | Exploring The Inside Of a Cell | By Harold M Schmeck Jr | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/fashion-sets-they-lead-a-double-life-enter-the-bolero.html | Fashion Sets They Lead a Double Life | By Bernadine Morris | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/free-agents-taking-new-route-to-nba.html | Free Agents Taking New Route to NBA | By Sam Goldaper | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/got-a-big-date-send-a-big-flower.html | Got a Big Date Send a Big Flower | By Suzanne Slesin | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/huston-i-want-to-keep-right-on-going-colicos-and-glaser-star.html | Huston I Want to Keep Right on Going | By Andrew H Malcolm Special to The New York Times | TX 376473 | 29203 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/icc-approves-3-million-autotrain-plan-financing-set-company-says.html | ICC Approves 3 Million Autotrain Plan | By Ernest Holsendolph Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/in-iran-crisis-patriotism-became-important-again-feelings-strong.html | In Iran Crisis Patriotism Became Important Again | By Wendell Rawls Jr Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/in-the-nation-idea-man-from-illinois.html | IN THE NATION Idea Man From Illinois | By Tom Wicker | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/jazz-harlow-and-combo.html | Jazz Harlow and Combo | By Robert Palmer | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/kennedy-outlines-a-foreign-policy-similar-in-approach-to-presidents.html | Kennedy Outlines a Foreign Policy Similar in Approach to Presidents | By David E Rosenbaum Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/khomeini-rebuffed-by-rival-ayatollah-shariatmadari-refuses-to.html | KHOMEINI REBUFFED BY RIVAL AYATOLLAH | By John Kifner Special To The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/korean-dissident-says-he-feared-for-his-life-while-jailed-his.html | Korean Dissident Says He Feared for His Life While Jailed | By Henry Scott Stokes Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/langley-air-force-aides-question-combatreadiness-of-f15-fighter.html | Langley Air Force Aides Question CombatReadiness of F15 Fighter | By Richard Halloran Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/learning-from-the-crisis.html | Learning From The Crisis | By John B Oakes | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/libyan-leader-sets-aside-threats-to-curtail-oil-exports-to-the-us.html | Libyan Leader Sets Aside Threats To Curtail Oil Exports to the U S | By Youssef M Ibrahim Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/masterwork-chorus.html | Masterwork Chorus | By Joseph Horowitz | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/medical-school-applicants-face-demanding-route-4800-vie-for-170.html | Medical School Applicants Face Demanding Route | By Dena Kleiman | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/miss-connelly-to-leave-city-post-and-rejoin-garth.html | Miss Connelly to Leave City Post and Rejoin Garth | By Ronald Smothers | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/montreal-plans-fare-cut-to-get-people-out-of-cars-additional-10.html | Montreal Plans Fare Cut to Get People Out of Cars | By Henry Giniger Special to The New York Times | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/most-li-commuters-punctual-for-work-despite-rail-strike-the-rush.html | MOST LI COMMUTERS PUNCTUAL FOR WORK DESPITE RAIL STRIKE | By Robert Mcg Thomas Jr | TX 376473 | 29203 | |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/music-a-violin-and-piano-partnership.html | Music A Violin and Piano Partnership | By Donal Henahan | TX 376473 | 29203 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/navigation-problem-suspected-in-crash-flightdata-recorder-from-dc10.html | NAVIGATION PROBLEM SUSPECTED IN CRASH | By Richard Within | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/neurologist-says-classen-had-concussion-in-ninth-neurologist-says.html | Neurologist Says Clasen Had Concussion in Ninth | By Paul L Montgomery | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/new-psychiatric-definitions-expected-to-affect-therapy-new.html | New Psychiatric Definitions Expected to Affect Therapy | By Dava Sobel | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/new-york-state-orders-job-cuts-totaling-3000-action-by-attrition.html | New York State Orders Job Cuts Totaling 3000 | By Richard J Meislin | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/observer-under-the-black-robe.html | OBSERVER Under The Black Robe | By Russell Baker | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/oilers-hold-off-late-steeler-rally-and-triumph-by-2017-victory.html | Oilers Hold Off Late Steeler Rally and Triumph by 2017 | By William N Wallace Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/opera-new-groups-elixir-of-love.html | Opera New Groups Elixir of Love | By Peter G Davis | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/outlook-dampened-by-loss-to-cards-a-losing-decade.html | Outlook Dampened by Loss to Cards | By Michael Katz Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/partisan-review-opens-its-action-against-rutgers-magazine-in-court.html | Partisan Review Opens Its Action Against Rutzers | By Robert Hanley | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/perseverance-counted-on-long-island.html | Perseverance Counted on Long Island | By Clyde Haberman | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/proxmire-provocative-antagonist-proxmire-and-the-scientists.html | Proxmire Provocative Antagonist | By Robert Reinhold | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/rail-negotiations-set-for-tomorrow.html | Rail Negotiations Set for Tomorrow | By Damon Stetson | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/senate-freshman-class-doesnt-defer-to-anyone-energetic-capable.html | Senate Freshman Class Doesnt Defer to Anyone | By Martin Tolchin Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/shell-polish-your-performance-personable-and-folksy-preparing-for.html | Shell Polish Your Performance | By Barbara Gamarekian Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/strauss-in-bid-to-spur-carter-drive-recruits-allies-for-campaign.html | Strauss in Bid to Spur Carter Drive Recruits Allies for Campaign Posts | By Hedrick Smith Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/strict-jersey-abortion-law-voted-but-the-governor-considers-a-veto.html | Strict Jersey Abortion Law Voted But the Governor Considers a Veto | By Martin Waldron Special to The New York Times | TX 376473 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/supreme-court-roundup-us-wins-hearing-on-debt-in-1877-seizure-of.html | Supreme Court Roundup | By Linda Greenhouse Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/takeover-stocks-lead-market-higher-cyanamid-options-climb-allergan.html | Takeover Stocks Lead Market Higher | By Vartanig G Vartan | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/team-aims-at-500-and-1980-season-emotional-team-meeting-newly.html | Team Aims at 500 and 1980 Season | By Gerald Eskenazi Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/the-doctors-world-the-shahs-right-to-privacy-versus-publics-right.html | The Doctors World | By Lawrence K Altman MD | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/theater-cars-mcguire-by-friel-at-three-muses-pipe-dream-in-eden.html | Theater Cass McGuire By Friel at Three Muses | By Michiko Kakutani | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/theater-feydeau-farce-is-playing-in-stamford-marriage-goround.html | Theater Feydeau Farce Is Playing in Stamford | By Mel Gussow | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/tv-john-albok-a-tailor-with-a-life-of-dignity.html | TV John Albok a Tailor With a Life of Dignity | By John J OConnor | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/us-aides-shunned-in-iran-complain-of-tv-diplomacy-disputed-by.html | US Aides Shunned in Iran Complain of TV Diplomacy | By Steven R Weisman Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/us-counseled-to-make-permanent-its-human-rights-drive-abroad.html | US Counseled to Make Permanent Its Human Rights Drive Abroad | By Graham Hovey Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/us-in-world-court-calls-for-quickest-possible-action-on-the.html | US in World Court Calls for Quickest Possible Action on the Hostages | By R W Apple Jr Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/us-panel-asks-doubling-of-aid-to-foodshort-lands.html | US Panel Asks Doubling of Aid to FoodShort Lands | By Seth S King Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/us-warns-teheran-on-parading-of-hostages-before-any-tribunal-us.html | US Warns Teheran on Parading Of Hostages Before Any Tribunal | By Bernard Gwertzman Special to The New York Times | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/violinist-mark-kaplan-lincoln-center-schedules-16-free-holiday.html | Violinist Mark Kaplan | By John Rockwell | TX 376473 | 29203 |
| 12/11/1979 | https://www.nytimes.com/1979/12/11/archives/west-pointer-helps-neediest.html | West Pointer Helps Neediest | By Joan Cook | TX 376473 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/1-billion-bid-on-beaufort-sea-leases-sale-also-introduces-profit.html | 1 Billion Bid on Beaufort Sea Leases Sale Also Introduces Profit Sharing | By Walllace Turner Special to The New York Times | TX 376478 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/14-in-city-relive-their-nobel-day-50-guests-attend-festivities.html | 14 in City Relive Their Nobel Day | By Laurie Johnston | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/2-million-us-workers-get-dec-24-holiday.html | 2 Million US Workers Get Dec 24 Holiday | By Steven R Weisman Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/60minute-gourmet-cotes-de-porc-charcutiere-pork-chops-with-mustard.html | 60Minute Gourmet | By Pierre Franey | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/a-vicious-circle-in-the-kennedy-campaign-news-analysis.html | A Vicious Circle in the Kennedy Campaign | By Frank Lynn | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/affirmed-takes-horseofyear-honor-in-a-gallop-award-to-spectacular.html | Affirmed Takes HorseofYear Honor in a Gallop | By James Tuite | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/amateur-winemakers-know-that-the-joy-is-not-just-in-the-tasting.html | Amateur Winemakers Know | By Andrew H Malcolm | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/ammonia-import-quotas-rejected-by-president-grace-led-producers.html | Ammonia Import Quotas Rejected by President | By Clyde H Farnsworth Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/at-trade-center-a-hotel-rises.html | At Trade Center a Hotel Rises | By Fred Ferretti | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/baking-bread-and-making-friends-a-film-makers-other-life-valerie.html | Baking Bread and Making Friends A Film Makers Other Life | By Patricia Wells | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/bid-made-for-canada-papers-bidding-begins-in-canada-for-fp-chain-of.html | Bid Made For Canada Papers | By Andrew H Malcolm | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/bigel-says-budget-gap-talk-could-lead-to-strike-in-city-draft-of.html | Rigel Says Budget Gap Talk Could Lead to Strike in City | By Ronald Smothers | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/blue-period-for-single-parents-christmas-a-blue-period-for-single.html | Blue Period For Single Parents | By Andree Brooks | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/bomb-damages-russian-mission-on-east-67th-st-at-least-6-are-injured.html | Bomb Damages Russian Mission On East 67th St | By Robert Mcg Thomas Jr | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/books-of-the-times.html | Books of TheTimes | By Anatole Broyard | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/bridge-pamphlets-examine-facets-of-the-bidding-conventions-a.html | Bridge | By Alan Truscott | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/british-governor-flies-to-rhodesia-without-a-truce-delaying-is.html | British Governor Flies to Rhodesia Without a Truce | By William Borders Special to The New York Times | TX 376478 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/chamber-string-soloists-ballet-theater-resumes-negotiating-with.html | Chamber String Soloists | By Donal Henahan | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/chevron-and-gulf-accused-overcharges-of-550-million-alleged-by-us.html | Chevron And Gulf Accused | By Richard D Lyons | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/christmas-from-the-kitchen.html | Christmas FROM THE Kitchen | By Craig Claiborne | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/cincinnatis-safety-aide-offers-crowdcontrol-plan-action-expected.html | Cincinnatis Safety Aide Offers CrowdControl Plan | By Reginald Stuart Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/congressional-action-is-near-on-13year-effort-to-revise-criminal.html | Congressional Action Is Near on 13Year Effort to Revise Criminal Code | By Robert Pear Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/connally-to-forgo-us-campaign-funds-decision-will-free-him-from.html | CONNALLY TO FORGO US CAMPAIGN FUNDS | By Douglas E Kneeland Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/credit-markets-bond-prices-decline-faster-how-investors-reason.html | CREDIT MARKETS Bond Prices Decline Faster | By John H Allan | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/currency-markets-gold-soars-to-peak-on-european-buying-large-buyers.html | CURRENCY MARKETS Gold Soars to Peak On European Buying | By Hjmaidenberg | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/death-strikes-from-dark-in-tabriz-tv-station-fight-brother-shooting.html | Death Strikes From Dark In Tabriz TV Station Fight | By Pranay B Gupte Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/delays-loom-for-fuel-bill-conferees-labor-to-meld-2-plans.html | Delays Loom for Fuel Bill | By Warren Weaver Jr Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/divergent-demands-of-17-unions-a-major-problem-in-lirr-strike.html | Divergent Demands of 17 Unions A Major Problem in LIRR Strike | By Damon Stetson | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/dr-marvin-iverson-psychologist-dies-specialist-in-status-and.html | DR MARVIN IVERSON PSYCHOLOGIST DIES | By Thomas W Ennis | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/duke-stays-undefeated-by-beating-penn-five-7057-n-mexico-78-grand.html | Duke Stays Undefeated by Beating Penn Five 7057 | By Deane McGowen Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/earnings-seagram-net-up-634-vornado-has-a-loss-vornado.html | EARNINGS Seagram Net Up 634 Vornado Has a Loss | By Clare M Reckert | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/efforts-for-restarting-jersey-nuclear-plant-are-delayed-further.html | Efforts for Restarting Jersey Nuclear Plant Are Delayed Further | By Joseph F Sullivan Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/girding-to-fight-for-rights-globally.html | Girding To Fight For Rights Globally | By Jacobo Timerman | TX 376478 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/government-joins-suit-charging-police-tests-city-used-were-biased.html | Government Joins Suit Charging Police Tests City Used Were Biased | By Leonard Buder | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/house-acts-to-allow-states-to-bar-abortion-financing.html | House Acts to Allow States To Bar Abortion Financing | By Marjorie Hunter Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/how-wholesome-is-natural-food-personal-health-personal-health.html | How Wholesome Is Natural Food | By Jane E Brody | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/intrepid-and-atypical-lirr-commuter-raymond-shapiro.html | Intrepid and Atypical LIRR Commuter | By Clyde Haberman | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/iran-central-bank-seeks-shahs-assets-petition-filed-alleges-600.html | IRAN CENTRAL BANK SEEKS SHAHS ASSETS | By J Eff Gerth Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/irish-beat-ucla-by-7774-taken-to-hospital-vandeweghe-top-scorer.html | Irish Beat UCLA By 7774 | By Steve Cady Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/islanders-topple-canadiens-by-41.html | Islanders Topple Canadiens by 41 | By Parton Keese Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/italian-terrorists-shoot-10-students.html | Italian Terrorists Shoot 10 Students | By Henry Tanner Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/james-buckley-says-he-will-run-for-ribicoffs-seat-in-us-senate.html | James Buckley Says He Will Run For Ribicoffs Seat in US Senate | By Richard L Madden Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/japan-goal-lead-in-computers-gains-in-us-bring-charge-of-dumping-in.html | Japan Goal Lead in Computers | By Henry Scott Stokes | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/javits-says-party-would-back-him-if-he-seeks-reelection-next-year.html | Javits Says Party Would Back Him If He Seeks ReElection Next Year | By Irvin Molotsky Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/khomeinis-rival-in-open-break-says-new-constitution-is-flawed.html | Khomeinis Rival in Open Break Says New Constitution Is Flawed | By John Kifner Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/koch-to-name-2-deputy-mayors-to-hospitals-corporation-posts.html | Koch to Name 2 Deputy Mayors To Hospitals Corporation Posts | By Ronald Sullivan | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/legislator-challenges-marine-bid-separating-banks-and-commerce.html | Legislator Challenges Marine Bid | By Judith Miller Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/li-commuters-shake-2d-workday-blues.html | LI Commuters Shake 2d Workday Blues | By Sheila Rule | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/loved-ones-remembered-in-donations-to-neediest-caring-is-loving.html | Loved Ones Remembered in Donations to Neediest | By Joan Cook | TX 376478 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/mexicos-president-at-midterm-oil-on-troubled-waters-business-has-to.html | Mexicos President at Midterm Oil on Troubled Waters | By Alan Riding Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/miners-allow-union-leader-to-name-his-successor-fast-gavel-is.html | Miners Allow Union Leader to Name His Successor | By Ben A Franklin Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/music-prague-orchestra.html | Music Prague Orchestra | By Peter G Davis | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/nato-voting-today-on-nuclear-missiles-session-in-brussels.html | NATO VOTING TODAY ON NUCLEAR MISSILES | By Flora Lewis Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/nbc-news-defends-interview-with-hostage-as-public-service-nbc-cites.html | NBC News Defends Interview With Hostage as Public Service | By Les Brown | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/no-default-on-2-iran-loans-seen-no-default-on-2-iran-loans-seen.html | No Default On 2 Iran Loans Seen | By Ann Crittenden | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/northeast-region-charts-farm-policy-agricultural-officials-of-10.html | NORTHEAST REGION CHARTS FARM POLICY | By Michael Knight Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/nouvelle-cuisine-for-american-tastes-by-american-chefs-kitchen.html | Nouvelle Cuisine For American Tastes By American Chefs | By Mimi Sheraton | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/nows-carter-stand-perplexes-feminists-officials-of-other-womens.html | NOWS CARTER STAND PERPLEXES FEMINISTS | By Leslie Bennetts | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/oil-and-metals-issues-up-amex-index-near-peak-test-results-send.html | Oil and Metals Issues Up Amex Index Near Peak | By Vartanig G Vartan | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/one-dispute-ended-israel-takes-on-more-mayors-linowitz-voices.html | One Dispute Ended Israel Takes On More Mayors | BY David K Shipler Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/opera-a-new-jenny-in-mahagonny.html | Opera A New Jenny in Mahagonny | By Allen Hughes | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/orchestrating-a-wine-feast-wine-talk.html | Orchestrating a Wine Feast | By Terry Robards | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/pacers-english-has-poetic-touch-pacers-alex-english-has-a-poetic.html | Pacers English Has Poetic Touch | By Sam Goldaper | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/palestinians-in-libya-charge-pressure-against-plo-a-qaddafiarafat.html | Palestinians in Libya Charge Pressure Against PLO | By Youssef M Ibrahim Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/plan-for-center-reveals-effort-to-adorn-mass-an-appraisal.html | Plan for Center Reveals Effort To Adorn Mass | By Paul Goldberger | TX 376478 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/poll-finds-carter-leads-kennedy-in-a-reversal-among-democrats-a.html | Poll Finds Carter Leads Kennedy In a Reversal Among Democrats | By Hedrick Smith Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/rangers-triumph-by-21-on-a-sixgame-streak.html | Rangers Triumph By 21 | By Jim Naughton Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/resistance-to-carters-energysaving-bids-news-analysis.html | Resistance to Carters EnergySaving Bids | By Richard D Lyons Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/rhodesia-prepares-to-be-colony-again-parliament-vote-renounces-1965.html | RHODESIA PREPARES TO BE COLONY AGAIN | By John F Burns Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/saudis-money-reserves-decline-puzzling-west-a-serious-disturbance.html | Saudis Money Reserves Decline Puzzling West | By Paul Lewis | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/school-board-monitoring-approved-some-sections-deleted-key.html | School Board Monitoring Approved | By Marcia Chambers | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/seizure-of-a-marine-in-iran-unites-a-town-in-arizona-a-sense-of.html | Seizure of a Marine in Iran Unites a Town in Arizona | By William K Stevens Special to The New York Times | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/shubert-may-run-national-theater.html | Shubert May Run National Theater | By John Corry | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/st-johns-subdues-columbia-five-9175-redmen-take-59-rebounds.html | St Johns Subdues Columbia Five 9175 | By Al Harvin | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/state-boxing-unit-orders-ambulance-at-pro-fights-flags-down-an.html | State Boxing Unit Orders Ambulance at Pro Fights | By Paul L Montgomery | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/stravinsky-estate-fight-resolved-composer-knew-of-hostility-legal.html | Stravinsky Estate Fight Resolved | By Edith Evans Asbury | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/tenneco-in-plan-to-buy-insurer-for-760-million-tenneco-is-seeking.html | Tenneco in Plan to Buy Insurer for 760 Million | By Robert J Cole | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/the-london-that-comes-to-life-at-midnight.html | The London That Comes to Life at Midnight | By Susan Heller Anderson | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/the-theater-sorrows-of-stephen-romantic-comedy.html | The Theater Sorrows of Stephen | By Mel Gussow | TX 376478 | 29203 |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/theater-turgenevs-month-in-country-time-and-place-for-love.html | Theater Turgenevs Month in Country | By Walter Kerr | TX 376478 | 29203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/tokyo-aides-defend-imports-of-iran-oil-they-talk-of-possible-cuts.html | TOKYO AIDES DEFEND IMPORTS OF IRAN OIL | By Robert Trumbull Special to The New York Times | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/us-is-moving-toward-a-decision-on-economic-boycott-against-iran.html | US Is Moving Toward a Decision On Economic Boycott Against Iran | By Richard Burt Special to The New York Times | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/us-judge-prohibits-immigration-checks-on-iranian-students-a-setback.html | US JUDGE PROHIBITS MIGRATION CHECKS ON IRANIAN STUDENTS | By Graham Hovey Special to The New York Times | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/us-reform-jews-to-challenge-israeli-religious-policy-matter-would.html | US Reform Jews to Challenge Israeli Religious Policy | By Kenneth A Briggs | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/us-says-marine-bolstered-belief-that-the-hostages-are-under-stress.html | US Says Marine Bolstered Belief That the Hostages Are Under Stress | By Bernard Gwertzman Special to The New York Times | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/usowned-chateau-in-bordeaux-is-sold.html | USOwned Chateau In Bordeaux Is Sold | By Terry Robards | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/violations-rise-in-new-pattern-in-apartments-buildings-in.html | Violations Rise In New Pattern In Apartments | By Michael Goodwin | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/virginia-superport-in-final-planning-states-coordinator-is.html | Virginia Superport In Final Planning | By Winston Williams | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/washington-is-there-no-pity.html | WASHINGTON Is There No Pity | By James Reston | TX 376478 | 29203 | |
| 12/12/1979 | https://www.nytimes.com/1979/12/12/archives/winds-and-tides-offer-hope-on-energy-beyond-oil.html | Winds and Tides Offer Hope on Energy | By John Noble Wilford | TX 376478 | 29203 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/120-dues-increase-approved-by-miners-vote-is-viewed-as-a-victory.html | 120 DUES INCREASE APPROVED BY MINERS | By Ben A FranklinSpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/7-raise-for-city-workers-is-unaffordable-koch-says-monitoring-the.html | 7 Raise for City Workers Is Unaffordable Koch Says | By Ronald Smothers | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/a-growing-despair-in-detroit-jobless-rates-rise-as-car-sales-fall.html | A Growing Despair in Detroit | By William SerrinSpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/about-long-island-an-iron-man-recalls-commuters-in-wooden-boats.html | About Long Island | By Richard F ShepardSpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/abroad-at-home-meanwhile-in-jerusalem.html | ABROAD AT HOME | By Anthony Lewis | TX 376480 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/after-decade-uta-hagen-finds-play-to-her-liking-million-egos.html | After Decade Uta Hagen Finds Play to Her Liking | By John Corry | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/alexanders-plans-store-in-world-trade-center.html | Alexanders Plans Store In World Trade Center | By Isadore Barmash | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/architecture-designs-for-catalogue-emporiums.html | Architecture Designs for Catalogue Emporiums | By Paul Goldberger | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/bogus-kennedy-letter-circulated-by-iranians-ghotbzadeh-says-letter.html | Bogus Kennedy Letter Circulated by Iranians | By John KifnerSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/books-of-the-times-the-price-she-must-pay.html | Books of The Times | By Nona Balakian | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/bridge-computer-age-will-arrive-in-a-special-test-on-sunday.html | Bridge | By Alan Truscott | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/britains-man-for-rhodesia-lord-soames.html | Britains Man For Rhodesia | By William Bordersserial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/canada-raises-fuel-prices-in-selfsufficiency-move.html | Canada Raises Fuel Prices in SelfSufficiency Move | By Henry GinigerSpacial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/capital-drones-to-monotony-of-long-crisis-demands-of-news-media.html | Capital Drones To Monotony Of Long Crisis | By Francis X ClinesSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/charles-l-taylor-theologian-is-dead-episcopal-minister-was-exchief.html | CHARLES L TAYLOR THEOLOGIAN IS DEAD | By George Goodman Jr | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/chrysler-aid-debate-set-but-long-siege-looms.html | Chrysler Aid Debate Set But Long Siege Looms | By Judith MillerSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/concert-the-bostonians.html | Concert The Bostonians | By Donal Henahan | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/confession-is-held-admissible-in-the-renee-katz-case.html | Confession Is Held Admissible in the Renee Katz Case | By Charles Kaiser | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/continental-air-picks-new-chief.html | Continental Air Picks New Chief | By Winston Williams | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/credit-markets-prices-of-bonds-tumble-following-action-by-fed.html | CREDIT MARKETS | By John H Allan | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/crisis-in-iran-alters-80-race-polls-find-americans-are-increasingly.html | Crisis in Iran Alters 80 Race | By Adam ClymerSpecial to The New York Times | TX 376480 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/cutting-your-own-christmas-tree-cutting-your-own-tree.html | Cutting Your Own Christmas Tree | By Harold Faber | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/dance-mooche-revived-by-the-ailey-company.html | Dance Mooche Revived By the Ailey Company | By Anna Kisselgoff | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/david-kershaw-dead-executive-was-expert-on-reform-in-welfare.html | David Kershaw Dead Executive Was Expert On Reform in Welfare | By Thomas W Ennis | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/distressing-furniture-for-an-antique-look.html | Distressing Furniture For an Antique Look | By Michael Varese | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/earnings-textile-maker-posts-392-profit-gain-jewel-companies.html | EARNINGS | By Clare M Reckert | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/embargo-on-iran-meets-doubts-at-un-a-boycott-called-premature.html | Embargo on Iran Meets Doubts at UN | By Bernard D NossiterSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/essay-yellow-rain.html | ESSAY | By William Safire | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/fcc-adopts-new-rules-to-foster-competition-in-data-transmission.html | FCC Adopts New Rules to Foster Competition in Data Transmission | By Ernest HolsendolphSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/for-sale-medieval-way-of-life-for-sale-living-museum-of-medieval.html | For Sale Medieval Way of Life | By Robert D Hershey JrSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/fords-bombs-put-celtics-in-high-gear-bright-light-in-a-fog.html | Fords Bombs Put Celtics in High Gear | By Carrie SeidmanSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/fund-for-the-neediest-is-included-on-annual-cause-list-of-couple.html | Fund for the Neediest Is Included On Annual Cause List of Couple | By Joan Cook | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/gas-to-rise-07-cents-a-gallon-despite-kochs-protest-a-busy-month.html | Gas to Rise 07 Cents a Gallon Despite Kochs Protest | By Peter Kihss | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/geoffrion-resigns-as-coach-of-canadiens-turned-into-nightmare.html | Geoffrion Resigns as Coach of Canadiens | By Malcolm Moran | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/help-for-tardy-christmas-shoppers-box-it.html | Help for Tardy Christmas Shoppers | By Ann Michell | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/house-passes-bill-to-aid-victims-of-family-violence-a-lock-on-the.html | House Passes Bill to Aid Victims of Family Violence | By Marjorie HunterSpecial to The New York Times | TX 376480 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/how-david-dukes-solved-a-problem-in-playing-bent-its-about-loving.html | How David Dukes Solved a Problem in Playing Bent | By Eleanor Blau | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/how-to-grow-salad-garnishes-indoors-seed-sources.html | How to Grow Salad Garnishes Indoors | By Joan Lee Faust | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/in-alaska-a-brief-day-dawns-at-24-below-the-talk-of-fairbanks.html | In Alaska a Brief Day Dawns at 24 Below | By Wallace TurnerSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/iran-strife-ruffles-quiet-life-of-tabriz-rug-family-sons-would.html | Iran Strife Ruffles Quiet Life of Tabriz Rug Family | By Pranay B GupteSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/irs-tells-specialists-take-care-a-certain-precision.html | IRS Tells Specialists Take Care | By Tony Schwartz | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/islanders-rally-in-3d-to-tie-penguins-33-fatigue-catches-up.html | Islanders Rally in 3d To Tie Penguins 33 | By Parton KeeseSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/israelis-raze-sinai-base-and-load-trucks-for-new-pullout-cleaning.html | Israelis Raze Sinai Base and Load Trucks for New Pullout | By David K ShiplerSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/judge-in-connecticut-rules-the-death-penalty-is-illegal.html | Judge in Connecticut Rules The Death Penalty Is Illegal | By Richard L MaddenSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/kennedy-advocates-more-aid-to-israel-in-new-york-for-campaign.html | KENNEDY ADVOCATES MORE AID TO ISRAEL | By Frank Lynn | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/knicks-bow-to-hawks-114102-hawks-topple-knicks-114102-knicks-box.html | Knicks Bow to Hawks 114102 | By Al HarvinSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/law-against-business-abuse-urged-details-of-proposed-bill.html | Law Against Business Abuse Urged | By Philip ShabecoffSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/mediator-offers-2-wage-proposals-in-lirr-strike-21month-contract.html | Mediator Offers 2 Wage Proposals in LIRR Strike | By Damon Stetson | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/mrs-feinstein-keeps-coast-mayoral-post-political-power-of.html | MRS FEINSTEIN KEEPS COAST MAYORAL POST | By Wayne KingSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/music-juilliard-ensemble.html | Music Juilliard Ensemble | By Raymond Ericson | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/nato-approves-plan-to-install-missiles-and-promote-talks-2-nations.html | NATO APPROVES PLAN TO INSTALL MISSILES AND PROMOTE TALKS | By Flora LewisSpecial to The New York Times | TX 376480 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/nature-fantasies-for-city-childrens-rooms.html | Nature Fantasies for City Childrens Rooms | By Ron Alexander | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/nevilles-request-granted-granting-last-request.html | Nevilles Request Granted | By Michael KatzSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/new-look-at-two-showrooms-two-new-furniture-showrooms-venturi-and.html | New Look at Two Showrooms | By Suzanne Slesin | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/no-lets-debate-our-iran-policy-really-learning-the-lesson-of.html | No Lets Debate Our Iran Policy | By Arthur Schlesinger Jr | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/oilprofit-tax-wins-senate-test-effort-to-kill-minimum-loses-cloture.html | OilProfit Tax Wins Senate Test | By Warren Weaver JrSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/pakistans-prisoner.html | Pakistans Prisoner | By Lawrence Lifschultz | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/peking-gang-warfare-is-disclosed-by-china-1-killed-as-140-clash-one.html | Peking Gang Warfare Is Disclosed by China 1 Killed as 140 Clash | By James P SterbaSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/pittsburgh-moves-to-integrate-schools-not-a-lot-of-time.html | Pittsburgh Moves to Integrate Schools | By Karen de WittSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/police-hunt-2-men-in-bombing-at-soviet-un-mission.html | Police Hunt 2 Men in Bombing at SovietUN Mission | By Leonard Buder | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/policeman-walks-friendly-beat-on-west-72d-st-they-like-him-as-a.html | Policeman Walks Friendly Beat on West 72d St | By Michiko Kakutani | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/pop-diane-snow-singer.html | Pop Diane Snow Singer | By John S Wilson | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/pop-hall-and-oates.html | Pop Hall And Oates | By Robert Palmer | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/president-calls-for-45-increases-in-military-budgets-for-five-years.html | President Calls for 45 Increases In Military Budgets for Five Years | By Terence SmithSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/rail-strike-tests-the-citys-transit-system.html | Rail Strike Tests the Citys Transit System | By David A Andelman | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/rangers-top-black-hawks-52-over-500-mark-again.html | Rangers Top Black Hawks 52 | By Carrie SeidmanSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/reagan-challenged-to-join-iowa-forum-connally-dares-rival-to-come.html | REAGAN CHALLENGED TO JOIN IOWA FORUM | By Hedrick SmithSpecial to The New York Times | TX 376480 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/reagan-is-undecided-on-taking-us-funds-in-primary-campaign.html | Reagan Is Undecided On Taking US Funds In Primary Campaign | By Robert LindseySpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/reagans-aides-veto-new-york-proposal-turn-down-officials-plea-to.html | REAGANS AIDES VETO NEW YORK PROPOSAL | By Maurice CarrollSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/record-set-by-amex-index-dow-up-197-as-trading-slows-nbi-up-9-on.html | Record Set By Amex Index | By Vartanig G Vartan | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/regents-panel-votes-ban-on-hitting-church-pupils-action-called.html | Regents Panel Votes Ban On Hitting Church Pupils | By Ari L GoldmanSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/regents-to-meet-today-on-revision-of-rules-on-licensed.html | Regents to Meet Today on Revision Of Rules on Licensed Professionals | By Ralph Blumenthal | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/reinterpreting-the-classic-bowl.html | Reinterpreting the Classic Bowl | By Roslyn Siegel | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/rhodes-says-he-expects-to-quit-as-republican-leader-succeeded-ford.html | Rhodes Says He Expects to Quit as Republican Leader | By Martin TolchinSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/rhodesia-restored-to-colonial-status-britains-governor-arrives-to.html | RHODESIA RESTORED TO COLONIAL STATUS | By John F BurnsSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/runaway-oil-well-still-foiling-mexico-bad-weather-and-bad-luck.html | RUNAWAY OIL WELL STILL FOILING MEXICO | By Alan RidingSpecial tone New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/satcom-iii-upsetting-cable-tv-people-semifrantic.html | Satcom III Upsetting Cable TV | By Les Brown | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/scenery-at-olympic-sites-captivates-inmate-crews-a-feeling-of.html | Scenery at Olympic Sites Captivates Inmate Crews | By Barbara BaslerSpecial to The New York Times | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/scholars-foresee-new-age-of-international-terrorism.html | Scholars Foresee New Age Of International Terrorism | By Blanche Cordelia Alston | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/ski-areas-ready-all-they-need-is-snow-ski-conditions.html | Ski Areas Ready | By Michael Strauss | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/soviet-is-said-to-hinder-olympic-periodical-sales-time-factor-cited.html | Soviet Is Said to Hinder Olympic Periodical Sales | By Thomas Lask | TX 376480 | 29208 |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/the-renovation-of-an-1872-firehouse-the-renovation-of-an-1872.html | The Renovation Of an 1872 Firehouse | By Fatima Shaik | TX 376480 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/travelers-share-headache-but-not-many-share-cars-a-need-for.html | Travelers Share Headache But Not Many Share Cars | By Shawn G KennedySpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/treen-victory-caps-political-comeback-louisianas-governorelect.html | TREEN VICTORY CAPS POLITICAL COMEBACK | By Howell RainesSpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/tv-drunken-driving-and-pretrial-jailing-studied.html | TV Drunken Driving and Pretrial Jailing Studied | By John J OConnor | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/two-li-youths-enter-guilty-pleas-and-apologize-in-a-cross-burning.html | Two LI Youths Enter Guilty Pleas And Apologize in a Cross Burning | By Donald G McNeil JrSpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/us-asking-iran-to-remove-most-of-its-diplomats-text-of-the.html | US Asking Iran To Remove Most Of Its Diplomats | By Bernard GwertzmanSpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/us-pondering-rhodesia-sanctions-some-say-only-un-can-act.html | US Pondering Rhodesia Sanctions | By Graham HoveySpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/us-to-accuse-mobil-and-hess-of-a-billion-in-overcharges-on-oil-us.html | US to Accuse Mobil And Hess of a Billion In Overcharges on Oil | By Richard D LyonsSpecial to The New York Times | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/usoc-gets-flood-of-corporate-sponsors-price-will-go-up.html | USOC Gets Flood of Corporate Sponsors | By Neil Amdur | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/when-deployed-in-80s-the-new-missiles-in-west-europe-could-strike.html | When Deployed in 80s the New Missiles in West Europe Could Strike at Soviet | By Drew Middleton | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/wicker-wicker-everywhere-wicker-wicker-everywhere-and-all-of-it-for.html | Wicker Wicker Everywhere | By Jane Geniesse | TX 376480 | 29208 | |
| 12/13/1979 | https://www.nytimes.com/1979/12/13/archives/years-oil-cost-up-80-us-aide-says.html | Years Oil Cost Up 80 US Aide Says | By Clyde H FarnsworthSpecial to The New York Times | TX 376480 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/2-face-ouster-in-freeing-of-patient-held-in-slaying-2-doctors-face.html | 2 Face Ouster in Freeing of Patient Held in Slaying 2 Doctors Face Ouster in Freeing Of Patient Later Held for Slaying | By Donald G McNeil Jr Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/3-are-arraigned-on-li-in-death-of-a-13yearold-4th-suspect-is-still.html | 3 Are Arraigned On LI in Death Of a 13YearOld 4th Suspect Is Still Sought in Smithtown Slaying | By John T McQuiston | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/5th-ave-is-a-holiday-mall.html | 5th Ave Is a Holiday Mall | By C Gerald Fraser | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/7-top-generals-are-held-in-seoul-military-power-struggle-is-seen.html | 7 Top Generals Are Held in Seoul Military Power Struggle Is Seen Seven Key South Korean Generals Being Held in Seoul | By Henry Scott Stokes Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/a-dual-role-for-carson-lloyd-waiting-in-the-wings.html | A Dual Role for Carson Lloyd Waiting in the Wings | By Michael Katz Special to The New York Times | TX 376481 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/a-secretly-conducted-arraignment-declared-improper-by-a-state-court.html | A Secretly Conducted Arraignment Declared Improper by a State Court Judges Reason for Move | By James Gleick | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/about-real-estate-in-west-village-converting-from-ink-making-to.html | About Real Estate In West Village Converting From Ink Making to Coops | By Alan S Oser | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/advertising-changes-at-du-pont-ad-division.html | Advertising Changes At Du Pont Ad Division | Philip H Dougherty | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/aide-at-new-mexico-quits-amid-inquiry-football-players-also.html | Aide at New Mexico Quits Amid Inquiry Football Players Also Involved | By Malcolm Moran | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/americans-in-libya-walk-warily-after-embassy-assault-most.html | Americans in Libya Walk Warily After Embassy Assault Most Dependents Are Gone | By Youssef M Ibrahim Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/argentina-said-to-bar-shah-over-stand-by-kennedy.html | Argentina Said to Bar Shah Over Stand by Kennedy | By B Drummond Ayres Jr Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/art-18-in-the-constructivist-tradition.html | Art 18 in the Constructivist Tradition | By Hilton Kramer | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/art-morgan-shows-dutch-treasures.html | Art Morgan Shows Dutch Treasures | By John Russell | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/auden-poem-cited-and-recited-at-trial-on-his-papers-worked-on.html | Auden Poem Cited and Recited at Trial on His Papers Worked on Operas Together Issue of Documentary Proof | By Edith Evans Asbury | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/backers-of-right-to-work-laws-hail-treens-victory-in-louisiana.html | Backers of Right to WorkLaws Hail Treens Victory in Louisiana Missouri Vote Last Year | By Philip Shabecoff Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/beacon-screens-a-bolshoi-festival-those-fabulous-sightlines.html | Beacon Screens a Bolshoi Festival Those Fabulous Sightlines | By Jennifer Dunning | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/books-of-the-times-full-of-demiurges-vagrant-platonist-naif.html | Books of TheTimes Full of Demiurges Vagrant Platonist Naif | By John Leonard | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/boxing-banned-in-state-pending-safety-reforms-proposed-by-goodman.html | Boxing Banned in State Pending Safety Reforms Proposed by Goodman | By Paul L Montgomery | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/bridge-regional-tourney-to-open-a-threeday-stand-today.html | Bridge Regional Tourney to Open A ThreeDay Stand Today | By Alan Truscott | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/bronco-charger-game-to-resolve-afc-playoff-picture-three-playoff.html | BroncoCharger Game to Resolve AFC Playoff Picture Three Playoff Spots Left | By William N Wallace | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/byrne-sets-off-carters-campaign-in-jersey-by-forecasting-a-victory.html | Byrne Sets Off Carters Campaign In Jersey by Forecasting a Victory Gibson and Dunn Backing Carter | By Joseph F Sullivan Special to The New York Times | TX 376481 | 29208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/canadian-government-is-defeated-on-noconfidence-budget-motion-prime.html | Canadian Government Is Defeated On NoConfidence Budget Motion Prime Minister Clark in Office 6 Months Is Expected to Resign TodaySought to Increase Fuel Prices | By Henry Giniger Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/carmen-mcrae-salutes-billie-holiday-a-slow-uncertain-start.html | Carmen McRae Salutes Billie Holiday | By Johns Wilson | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/carters-plans-for-arms-rise-his-new-views-linked-to-end-of-vietnam.html | Carters Plans For Arms Rise His New Views Linked To End of Vietnam Era News Analysis Eve of Election Year Some Hyperbole Suspected LongTerm Solution Attitude Began to Change Other End of Spectrum | By Terence Smith Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/city-council-of-churches-picks-successor-to-potter-polk-gets.html | City Council of Churches Picks Successor to Potter Polk Gets Standing Ovation | By Kenneth A Briggs | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/cleveland-mayor-seeks-to-restore-business-leaders-faith-in-the-city.html | Cleveland Mayor Seeks to Restore Business LeadersFaith in the City Plea to Private Sector Other Economic Problems State Help Is Available Economy Is Relatively Stagnant | By Iver Peterson Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/commuters-get-a-fishing-boat-and-catch-ride-a-moneysaver-and-fun.html | Commuters Get A Fishing Boat And Catch Ride A MoneySaver and Fun Too | By Shawn G Kennedy | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/conferees-agree-on-plan-to-ease-noise-standards-for-jet-aircraft.html | Conferees Agree on Plan to Ease Noise Standards for Jet Aircraft New Aircraft Preferred | By Ernest Holsendolph Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/cooper-buys-522-stake-in-bausch.html | Cooper Buys 522 Stake in Bausch | By Robert J Cole | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/credit-markets-bond-rally-ends-recent-slump-treasury-bills-rise.html | CREDIT MARKETS Bond Rally Ends Recent Slump Treasury Bills Rise | By John H Allan | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/critics-notebook-a-discreet-cheer-for-booing-in-the-grand-manner.html | Critics Notebook A Discreet Cheer for Booing in the Grand Manner | By Donal Henahan | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/dispute-in-iowa-attests-to-ebbing-confidence-in-us-domestic.html | Dispute in Iowa Attests to Ebbing Confidence in US Domestic Programs Congress Tightens Reins | By John Herbers Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/documents-in-iran-list-debts-of-shah-papers-released-by-central.html | DOCUMENTS IN IRAN LIST DEBTS OF SHAH Papers Released by Central Bank Also Say Family Appropriated Some Nationalized Land | By Jeff Gerth Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/dressing-up-in-short-skirts-new-look-for-night-life-blass-showed.html | Dressing Up in Short Skirts New Look for Night Life Blass Showed Three Styles | By Bernadine Morris | TX 376481 | 29208 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/earnings-firestone-net-climbs-to-351-million-mattel.html | EARNINGS Firestone Net Climbs to 351 Million Mattel | By Clare M Reckert | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/eec-parliament-bars-budget.html | EEC Parliament Bars Budget | By Paul Lewis Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/fear-seizes-a-witness-and-slows-testimony-in-trial-of-2-in-slaying.html | Fear Seizes a Witness And Slows Testimony In Trial of 2 in Slaying | By Charles Kaiser | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/fighting-irish-are-grappling-with-title-ix-notre-dame-grapples-with.html | Fighting Irish Are Grappling With Title IX Notre Dame Grapples With Athletic Equity Welcomed Development Time Ripe for Change | By Steve Cady Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/for-one-adolescent-mother-the-door-to-the-future-is-open-chosen-to.html | For One Adolescent Mother The Door to the Future Is Open Chosen to Attend Meeting I Am His Parent | By Nadine Brozan | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/four-opec-members-raise-prices-of-oil-by-up-to-onethird-saudis-and.html | Governor in Rhodesia Issues Ruling Prohibiting Raids and Executions | By John F Burns Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/germany-drops-charges-against-3-biggest-banks.html | Germany Drops Charges Against 3 Biggest Banks | By John M Geddes Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/gold-and-energy-stocks-rise-sharply-strength-in-defense-issues.html | Gold and Energy Stocks Rise Sharply Strength In Defense Issues | By Vartanig G Vartan | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/governor-in-rhodesia-issues-ruling-prohibiting-raids-and-executions.html | Governor in Rhodesia Issues Ruling Prohibiting Raids and Executions Press Constraints a Target RHODESIA GOVERNOR BANS MILITARY RAIDS Release of Detainees Pressed Ban Follows Raid on 2 States | By John F Burns Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/grounds-for-belief.html | Grounds For Belief | By Geoffrey Colvin | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/high-court-backs-carter-on-ending-of-taiwan-pact-two-different.html | High Court Backs Carter on Ending of Taiwan Pact Two Different Rationales | By Linda Greenhouse Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/holding-cambodia-hostage.html | Holding Cambodia Hostage | By Frances Fitzgerald | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/house-starts-debate-on-chrysler-aid-plans.html | House Starts Debate on Chrysler Aid Plans | By Judith Miller Special to The New York Times | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/in-the-nation-carters-swat-team.html | IN THE NATION Carters SWAT Team | By Tom Wicker | TX 376481 | 29208 | |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/indictment-in-options-fraud-case-over-2-million-allegedly-taken.html | Indictment In Options Fraud Case Over 2 Million Allegedly Taken | By William Robbins Special to The New York Times | TX 376481 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/israeli-held-in-alleged-plan-to-sell-a-stolen-tintoretto.html | Israeli Held in Alleged Plan To Sell a Stolen Tintoretto | By Arnold H Lubasch | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/japan-limits-oil-imports-from-iran-to-counter-growing-us-criticism.html | Japan Limits Oil Imports From Iran To Counter Growing US Criticism Bankers Asked to Cooperate Imports 98 Percent of Needs US Understanding Sought | By Robert Trumbull Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/joyful-choruses-abound-in-city-joyful-choruses-abound-in-city-from.html | Joyful Choruses Abound in City Joyful Choruses Abound in City From Tidings to Psalms A Convocation of Tuba Players Computer Star Raising on 16th St | By Allen Hughes | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/kennedy-in-city-denounces-president-will-we-accept-that.html | Kennedy in City Denounces President Will We Accept That | By Steven V Roberts Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/khomeini-approves-grand-jury-plan-also-backs-visits-to-hostages.html | KHOMEINI APPROVES GRAND JURY PLAN Also Backs Visits to Hostages Japan to Buy Less Iranian Oil | By John Kifner Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/koch-renews-criticism-over-bail-despite-acquittal-judge-comments-on.html | Koch Renews Criticism Over Bail Despite Acquittal Judge Comments on Criticism | By Joseph P Fried | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/lawyers-for-shah-tell-texas-court-his-health-may-have-worsened.html | Lawyers for Shah Tell Texas Court His Health May Have Worsened Surprised New York Doctor Says | By Lawrence K Altman | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/letters-crime-in-a-society-governed-by-laws.html | Letters Crime in a Society Governed by Laws | Eric M Freedman | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/liberal-theologian-queried-at-vatican-schillebeeckx-belgian-is.html | LIBERAL THEOLOGIAN QUERIED AT VATICAN Schillebeeckx Belgian Is Called In by Panel to Answer Charges of Doctrinal Deviation | By Henry Tanner Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/market-place-posners-deals-costs-and-cash.html | Market Place Posners Deals Costs and Cash | Robert Metz | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/martin-ill-speak-as-i-please.html | The New York Times | By Murray Chass | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/military-men-join-protest-march-in-tabriz-retaliation-is-feared.html | Military Men Join Protest March in Tabriz Retaliation Is Feared | By Pranay B Gupte Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/miners-changing-strategy-in-strikes-fear-of-avoiding-commitment.html | Miners Changing Strategy in Strikes Fear of Avoiding Commitment | By Ben A Franklin Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/nato-offers-new-plan-for-reducing-forces-in-europe-focus-on.html | NATO Offers New Plan for Reducing Forces in Europe Focus on Manpower | By Flora Lewis Special to The New York Times | TX 376481 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/nato-supports-us-on-iran-sanctions-vance-presents-case-at-brussels.html | NATO SUPPORTS US ON IRAN SANCTIONS Vance Presents Case at Brussels for Move in UN if Hostages Are Not Released Soon | By Richard Burt Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/new-route-for-office-party-big-winners-at-the-party.html | New Route for Office Party Big Winners at the Party | By Nr Kleinfield | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/new-york-city-finds-composite-utility-bills-up-35-over-year-ago.html | New York City Finds Composite Utility Bills Up 35 Over Year Ago | By Peter Kihss | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/notes-on-people-exmama-and-papa-arrested-in-a-child-custody-case.html | Notes on People ExMama and Papa Arrested in a Child Custody Case | Judith Cummings Laurie Johnston | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/nows-chief-barred-from-carter-parley-group-conducts-a-protest.html | NOWS CHIEF BARRED FROM CARTER PARLEY Group Conducts a Protest Outside White House as Other Women Confer on Rights Effort | By Leslie Bennetts Special to The New York Tithes | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/oil-report-helps-gold-set-a-mark-oil-report-helps-send-gold-to-a.html | Oil Report Helps Gold Set a Mark Oil Report Helps Send Gold to a Record Level 464 Gold in New York | By Robert D Hershey Jr Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/oil-tax-compromise-reported-in-senate.html | Oil Tax Compromise Reported in Senate | By Warren Weaver Jr Special to The New York Ttmes | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/opera-puccinis-rondine-at-juilliard-the-cast.html | Opera Puccinis Rondineat Juilliard The Cast | By Harold C Schonberg | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/opera-rosenkavalier-in-met-season-premiere.html | Opera RosenkavalierIn Met Season Premiere | By Donal Henahan | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/police-convictions-restored-by-judges-high-state-court-voids.html | POLICE CONVICTIONS RESTORED BY JUDGES High State Court Voids Freeing of 7 in New York City Bribe Case | By E J Dionne Jr | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/portuguese-priest-seeks-backing-for-an-independent-east-timor.html | Portuguese Priest Seeks Backing For an Independent East Timor Little Likelihood of Withdrawal | By Kathleen Teltsch | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/proposed-rises-in-military-budget-appear-to-aid-drive-for-arms-pact.html | Proposed Rises in Military Budget Appear to Aid Drive for Arms Pact | By Martin Tolchin Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/publishing-a-novelists-biography-of-peter-finch.html | Publishing A Novelists Biography of Peter Finch | By Thomas Lask | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/reagan-calls-for-repeal-of-limits-on-campaign-funds-and-spending.html | Reagan Calls For Repeal of Limits On Campaign Funds and Spending Comments on Connally Decision | By Hedrick Smith Special to The New York Times | TX 376481 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/rep-wilson-of-california-facing-house-ethics-inquiry-ranking-in.html | Rep Wilson of California Facing House Ethics Inquiry Ranking in Congress | By Marjorie Hunter Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/rev-arthur-adair-founder-of-church-harlem-pastor-started-mt-morris.html | REV ARTHUR ADAIR FOUNDER OF CHURCH Harlem Pastor Started Mt Morris Presbyterian Congregation | By Walter H Waggoner | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/revels-and-dance-enliven-season-revels-and-dance-enliven-season.html | Revels and Dance Enliven Season | By Eleanor Blau | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/robinson-quarterback-rivalry-hurts-jets-both-men-disappointed.html | Robinson Quarterback Rivalry Hurts Jets Both Men Disappointed | By Gerald Eskenazi Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/russian-mission-refuses-barriers-against-attacks.html | Russian Mission Refuses Barriers Against Attacks | By Leonard Buder | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/soviet-assails-nato-on-missiles.html | Soviet Assails NATO on Missiles | By Craig R Whitney Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/stage-oklahoma-returns-to-broadway-free-as-the-breeze.html | Stage Oklahoma Returns to Broadway Free as the Breeze | By Walter Kerr | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/stage-royal-dramas-at-the-circle-rep-venturesome-duo.html | Stage Royal Dramas At the Circle Rep Venturesome Duo | By Mel Gussow | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/study-is-critical-of-banks-on-privacy-bill-submitted-by-president.html | Study Is Critical of Banks on Privacy Bill Submitted by President | By Ann Crittenden | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/the-deadly-shells-of-sandy-hook-the-lethal-shells-of-sandy-hook.html | The Deadly Shells of Sandy Hook | By Martin Waldron Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/the-green-irish-prime-minister-charles-james-haughey.html | The GreenIrish Prime Minister Charles James Haughey | By R W Apple Jr Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/themes-of-carter-and-kennedy-campaigns-are-emerging-news-analysis.html | Themes of Carter and Kennedy Campaigns Are Emerging News Analysis | By Adam Clymer Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/three-hostages-are-permitted-to-make-telephone-calls-to-families.html | Three Hostages Are Permitted to Make Telephone Calls to Families The Students Are Really Trying | By Matthew L Wald | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/tories-keep-seat-in-a-byelection.html | Tories Keep Seat in a ByElection | By R W Apple Jr Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/tucson-a-boom-town-becomes-a-desert-metropolis-few-environmental.html | Tucson A Boom Town Becomes a Desert Metropolis Few Environmental Restrictions | By Robert Lindsey Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/union-chief-quits-rail-talks-warns-of-long-strike.html | Union Chief Quits Rail Talks Warns of Long Strike | By Damon Stetson | TX 376481 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/uns-relief-chief-defends-soviet.html | UNs Relief Chief Defends Soviet | By Bernard D Nossiter Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/us-cautiously-welcomes-move-to-let-observers-visit-hostages-amy.html | US Cautiously Welcomes Move To Let Observers Visit Hostages Amy Carter Presses Switch | By Bernard Gwertzman Special to The New York Times | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/us-money-supply-rise-lower-than-expected-loans-at-big-banks-are.html | US Money Supply Rise Lower Than Expected Loans at Big Banks Are Down | By Robert A Bennett | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/us-steel-counts-on-chemicals-but-strategy-of-diversifying-is.html | US Steel Counts On Chemicals But Strategy Of Diversifying Is Questioned | By Agis Salpukas | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/washington-the-tyranny-of-polls.html | WASHINGTON The Tyranny Of Polls | By James Reston | TX 376481 | 29208 |
| 12/14/1979 | https://www.nytimes.com/1979/12/14/archives/widows-1000-gift-to-neediest-is-also-a-special-remembrance-how-to-a.html | Widows 1000 Gift to Neediest Is Also a Special Remembrance HOW TO AID THE FUND | By Joan Cook | TX 376481 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/4-americans-killed-in-istanbul-ambush-military-man-and-3-civilians.html | 4 AMERICANS KILLED IN ISTANBUL AMBUSH Military Man and 3 Civilians Shot Going Home From Allied Base | By Marvine Howe Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/8-exteachers-aid-neediest-how-to-aid-the-fund.html | 8 ExTeachers Aid Neediest HOW TO AID THE FUND | By Joan Cook | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/a-new-voice-for-protestants-robert-lawrence-polk.html | A New Voice for Protestants Robert Lawrence Polk | By George Vecsey | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/a-team-that-is-worth-100-million-sports-of-the-times.html | A Team That Is Worth 100 Million Sports of The Times | Steve Cady | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/aaron-copland-will-join-paul-jacobs-at-bottom-line-will-play.html | Aaron Copland Will Join Paul Jacobs at Bottom Line Will Play Rzewskis Riverside | By John Rockwell | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/abortion-facing-realities.html | Abortion Facing Realities | By Joseph W Dellapenna | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/about-new-york-some-live-in-town-some-just-fly-in-now-and-then.html | About NewYork Some Live in Town Some Just Fly In Now and Then | By Richard F Shepard | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/aclu-is-critical-of-a-burger-letter-group-questions-propriety-of.html | ACLU IS CRITICAL OF A BURGER LETTER Group Questions Propriety of Chief Justices Querying a Lawyer in Challenge to Execution Letter Viewed as Personal ACLU Sees Intimidation Future Guidance Sought | By Linda Greenhouse Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/at-81-a-blind-teacher-gives-a-lesson-in-determination-allowed-to.html | At 81 a Blind Teacher Gives a Lesson in Determination Allowed to Audit Courses Challenge Accepted With Zeal | By Carey Winfrey | TX 376474 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/bendix-tops-amca-bid-for-warner-swasey-both-companies-enter-new.html | Bendix Tops AMCA Bid For Warner Swasey Both Companies Enter New Offers | By Phillip H Wiggins | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/books-of-the-times-angst-or-entertainment-a-malaise-too-profound.html | Books of The Times Angst or Entertainment A Malaise too Profound | By Anatole Broyard | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/bridge-computers-for-game-rated-only-at-level-of-a-beginner.html | Bridge Computers for Game Rated Only at Level of a Beginner | By Alan Truscott | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/british-criticize-kennedy-citing-personal-traits-emblem-of-the.html | British Criticize Kennedy Citing Personal Traits Emblem of the Distasteful | By Rw Apple Jr Special tome New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/brown-defends-military-budget-says-purpose-isnt-to-aid-treaty-iran.html | Brown Defends Military Budget Says Purpose Isnt to Aid Treaty Iran Statements Less Negative | By Richard Halloran Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/california-temple-open-bowl-season-the-scramblers.html | California Temple Open Bowl Season The Scramblers Brian Broomell of Temple a scrambler who throws when defenses expect runs | By Gordon S White Jr Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/carter-described-as-encouraged-by-hostage-crisis-developments.html | Carter Described as Encouraged By Hostage Crisis Developments Carter Called Encouraged by Hostage Developments | By Bernard Gwertzman Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/chrysler-expecting-greater-losses-mondale-pleads-for-immediate-aid.html | Chrysler Expecting Greater Losses Mondale Pleads for Immediate Aid Aid Faces Uphill Fight | By Judith Miller Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/connecticut-pays-252000-to-preserve-mans-farm-finally-accepts-a.html | Connecticut Pays 252000 to Preserve Mans Farm Finally Accepts a Check | By Robert E Tomasson Special to The New Yoek Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/dancers-reject-new-offer-postpone-plans-for-benefit-arbitration.html | Dancers Reject New Offer Postpone Plans for Benefit Arbitration Called Dead Issue | By Jennifer Dunning | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/daughter-of-chryslers-founder-and-her-spouse-die-in-maryland.html | Daughter of Chryslers Founder And Her Spouse Die in Maryland Donation to National Gallery | By Les Ledbetter | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/deadlock-is-broken-11year-revenue-proposal-gives-the-white-house-a.html | DEADLOCK IS BROKEN 11Year Revenue Proposal Gives the White House a Qualified Victory | By Warren Weaver Jr Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/democrats-in-albany-act-to-send-more-of-minorities-to-convention-a.html | Democrats in Albany Act to Send More of Minorities to Convention A Smaller Cant In 4 Polls | By Frank Lynn special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/donated-park-lies-unused-because-of-toxins-beneath.html | Donated Park Lies Unused Because of Toxins Beneath | By Karen de Witt Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/equality-of-opportunity-on-the-job-new-approach-to-a-persistent.html | Equality of Opportunity on the Job New Approach to a Persistent Problem Segregated by Sex | By Leslie Bennetts | TX 376474 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/fan-hurt-by-model-plane-at-halftime-at-shea-dies-disregard-charged.html | Fan Hurt by Model Plane At Halftime at Shea Dies Disregard Charged | By Sheila Rule | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/for-teachers-licenses.html | For Teachers Licenses | By James J Kiepper | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/for-timerman-human-rights-has-been-lifelong-fixation-rigorous-house.html | For Timerman Human Rights Has Been Lifelong Fixation Rigorous House Arrest | By Richard Eder | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/ford-and-his-old-advisers-meet-to-talk-current-issues.html | Ford and His Old Advisers Meet to Talk Current Issues | By Adam Clymer Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/going-out-guide.html | Going Out Guide | Howard Thompson | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/golfers-amid-birdies-and-bogeys-try-to-aid-goose-goose-makes-daily.html | Golfers Amid Birdies and Bogeys Try to Aid Goose Goose Makes Daily Escape | By Robert Hanley Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/golsteyns-back-in-town-with-the-colts-wheres-joe-piscarcik.html | Golsteyns Back in Town With the Colts Wheres Joe Piscarclk | By Michael Katz | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/house-of-commons-is-dissolved-and-election-date-set-in-canada-drop.html | House of Commons Is Dissolved And Election Date Set in Canada Drop in Popularity for Clark | By Henry Giniger Special tone New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/industrial-output-off-by-05-november-drop-is-tied-in-part-to-auto.html | Industrial Output Off By 05 November Drop Is Tied in Part To Auto Slump Factory Output Off 05 | By Clyde H Farnsworth Special tome New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/its-a-feast-of-lights-and-latkes-the-symbolism-of-the-candles-every.html | Its a Feast of Lights and Latkes The Symbolism of the Candles Every Day a Celebration | By Blanche Cordelia Alston | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/jets-shooting-for-500-mark-in-finale-jacobs-filling-shoes.html | Jets Shooting for 500 Mark in Finale Jacobs Filling Shoes | By Gerald Eskenazi Special to me New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/kennedy-sees-deal-in-carter-reversal-stance-on-aircraft-carrier-at.html | KENNEDY SEES DEAL IN CARTER REVERSAL Stance on Aircraft Carrier at Issue  White House Denies a Pact Details of Allegation Helms and Brown Rebut Kennedy | By Steven V Roberts Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/korean-general-filling-key-posts-with-his-men-to-bolster-power.html | Korean General Filling Key Posts With His Men to Bolster Power Americans Refuse to Comment Generals Allies Named Korean General Forces His Allies on New Government Malaysians Are Alarmed | By Henry Scott Stokes Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/letter-on-capital-gains-taxes-a-stimulus-that-cost-the-treasury.html | Letter On Capital Gains Taxes A Stimulus That Cost the Treasury Nothing | Charls E Walker | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/letters-a-third-option-for-vietnam.html | Letters A Third Option for Vietnam | Eileen E Kraus | TX 376474 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/magazine-wholesaler-alleges-a-trade-pact-by-2-rivals-investigation.html | Magazine Wholesaler Alleges a Trade Pact by 2 Rivals Investigation Is Under Way | By Joseph P Fried | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/mcenroe-gerulaitis-give-us-20-lead-in-cup-final-a-new-phenomenon.html | McEnroe Gerulaitis Give US 20 Lead in Cup Final A New Phenomenon Crowd Cheers Barazzutti | By Neil Amdur Special To The New York Times | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/nets-stymie-knicks-backcourt-to-win-118105-jordan-gets-25-johnson.html | Nets Stymie Knicks Backcourt To Win 118105 Jordan Gets 25 Johnson Excels on Defense Associated Press | By Sam Goldaper Special to The New York Times | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/new-chairman-and-four-trustees-chosen-by-board-of-carnegie-corp-7.html | New Chairman and Four Trustees Chosen by Board of Carnegie Corp 7 Women Now Board Members | By Kathleen Teltsch | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/new-york-doctors-examine-shah-his-condition-is-called-not-critical.html | New York Doctors Examine Shah His Condition Is Called Not Critical Deterioration Was Reported | By William K Stevens Special to The New York Times | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/nicaragua-debt-talks-are-opened-bankers-hopeful-at-first-session.html | Nicaragua Debt Talks Are Opened Bankers Hopeful At First Session More Borrowing Expected Recovery Program Detailed | By Alan Riding Special to The New York Times | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/notes-on-people-lights-action-and-thanks-pope-to-visit-haiti-ashe.html | Notes on People Lights Action and Thanks Pope to Visit Haiti Ashe in Good Condition Mystery Surrounding a Boy Lost Since Nov 27 Is Solved US Deserter Who Hid for 28 Years Joins Another Army | David Bird Judith Cummings | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/observer-the-incredible-shrinking-life.html | OBSERVERThe Incredible Shrinking Life | By Russell Baker | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/on-immigration-policy.html | On Immigration Policy | By Edwin P Reubens | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/opera-leinsdorf-leads-rosenkavalier-at-the-met.html | Opera Leinsdorf Leads Tosenkavalier at the Met | By Donal Henahan | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/president-directs-strikers-on-lirr-to-return-to-jobs-service-on.html | PRESIDENT DIRECTS STRIKERS ON LIRR TO RETURN TO JOBS SERVICE ON MONDAY POSSIBLE Carter Order Effective for 60 Days as InquiryPanel Is Named 10 Unions Reach Accord | By Damon Stetson | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/prime-rate-cut-to-15-by-citibank-most-big-banks-stay-at-15-reuss.html | Prime Rate Cut to 15 By Citibank Most Big Banks Stay at 15 Reuss Expresses Disappointment | By Robert A Bennett | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/rate-rise-for-small-saver-set-rate-rise-for-small-saver-set.html | Rate Rise For Small Saver Set Rate Rise For Small Saver Set ontinued From Page 33 | By Ao Sulzberger Jr Special to The New York Times | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/reagan-decides-at-the-11th-hour-to-forgo-puerto-ricos-primary-some.html | Reagan Decides at the 11th Hour To Forgo Puerto Ricos Primary Some Taken by Surprise | By Robert Lindsey Special to The New York Times | TX 376474 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/saudius-relations-new-test-over-oil-costs-news-analysis.html | SaudiUS Relations New Test Over Oil Costs News Analysis SaudiUS Relations New Test on Oil | By Steven Rattner Special tone New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/seized-drug-boats-increase-interest-in-customs-sales-no-viewing-at.html | Seized Drug Boats Increase Interest In Customs Sales No Viewing at the Auction The New York TimesD Gorton | By David Bird | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/soul-shortstuff-is-in-town.html | Soul Shortstuff Is in Town | Robert Palmer | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/soviet-asserts-natos-decision-on-new-missiles-kills-any-talks.html | Soviet Asserts NATOs Decision On New Missiles Kills Any Talks Soviet Offers Discussions | By Craig R Whitney Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/soviet-five-tops-old-dominion-a-perfect-tour.html | Soviet Five Tops Old Dominion A Perfect Tour | By Carrie Seidman Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/special-legislative-session-on-mortgage-rate-planned-legislators.html | Special Legislative Session On Mortgage Rate Planned Legislators Criticise Plan Parties Clash Over Proposal | By Richard J Meislin | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/stage-fugue-in-a-nursery-the-cast.html | Stage Fugue in a Nursery The Cast | By John Corry | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/stocks-rise-broadly-in-heavy-trading-overthecounter-market.html | Stocks Rise Broadly In Heavy Trading | By Vartanig G Vartan | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/teachers-to-vote-on-offer-as-strike-goes-into-11th-week-in.html | Teachers to Vote on Offer as Strike Goes Into 11th Week in Cleveland Busing Program Threatened | By Iver Peterson Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/the-demand-for-iran-news-journalists-covering-takeover-at-us.html | The Demand for Iran News Journalists Covering Takeover at US Embassy And Students Tend to Serve Each Others Needs | ByJohn Kifner Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/the-icelanders-only-want-to-be-left-alone-the-talk-of-reykjavik.html | The Icelanders Only Want to Be Left Alone The Talk of Reykjavik | By William Borders Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/the-wolfe-at-the-door.html | The Wolfe at the Door | By John Eckberg | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/turtles-sex-linked-to-egg-incubation-temperature.html | Turtles Sex Linked to Egg Incubation Temperature | By Bayard Webster | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/undefeated-cooney-stops-boone-in-sixth-cooneys-jab-effective.html | Undefeated Cooney Stops Boone in Sixth Cooneys Jab Effective | By James Tuite Special to The New York Times | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/us-studies-charges-of-poor-work-at-li-atom-plant.html | US Studies Charges of Poor Work at LI Atom Plant | By Frances Cerra | TX 376474 | 29208 |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archives/vance-to-relay-missile-plan-to-soviet-and-seek-talks-elements-of.html | Vance to Relay Missile Plan to Soviet and Seek Talks Elements of the Package | By Flora Lewis Special to The New Yort Times | TX 376474 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archiv es/weekly-news-quiz.html | Weekly News Quiz | Linda Amster | TX 376474 | 29208 | |
| 12/15/1979 | https://www.nytimes.com/1979/12/15/archiv es/your-money-on-managing-christmas-debt.html | Your Money On Managing Christmas Debt | Deborah Rankin | TX 376474 | 29208 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/100-lake-placid-hotel-diners-became-ill-in-october.html | 100 Lake Placid Hotel Diners Became Ill in October | By Barbara BaslerSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/2-doctors-begin-using-cancer-drugs-on-shah-just-before-departure-no.html | 2 Doctors Begin Using Cancer Drugs on Shah Just Before Departure | By Lawrence K Altman | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/4-give-congress-a-troubled-appraisal-of-the-condition-of-us-science.html | 4 Give Congress a Troubled Appraisal of the Condition of US Science | By Robert ReinholdSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/a-beguiling-walk-around-old-rouen-a-beguiling-walk-in-st-joan-of.html | A Beguiling Walk Around Old Rouen | By Sarah Ferrell | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/a-christmas-appeal-give-to-the-neediest-cases-fund-locked-in.html | A Christmas Appeal Give to The Neediest Cases Fund | By Danelle Morton | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/a-dancers-life-is-dance-a-dancers-life-is-all-dance.html | A Dancers Life Is  Dance | By Jennifer Dunning | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/a-dr-strangelove-of-the-mind.html | A Dr Strangelove of the Mind | By Howard E Gruber | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/a-judge-will-decide-proposal-for-housing-derelicts-on-wards-i.html | A Judge Will Decide Proposal for Housing Derelicts on Wards I | By Robin Herman | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/a-lost-comic-opera-by-sullivan.html | A Lost Comic Opera by Sullivan | By Frederick S Roffman | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/a-policeman-is-slain-on-2d-job-as-a-guard-in-a-jersey-restaurant-in.html | A Policeman Is Slain On 2d Job as a Guard In a Jersey Restaurant | By C Gerald Fraser | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/agencies-affirm-and-sustain-mans-dignity.html | Agencies Affirm and Sustain Mans Dignity | By Msgr James J Murray | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/an-opera-lovers-gift-list-for-lovers-of-opera-a-holiday-gift-list.html | An Opera Lovers Gift List | By Peter G Davis | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/anguished-search-to-cure-infertility-medical-advances-offer-new.html | Anguished Searc h to Cure Infertility | By Dena Kleiman | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/arts-and-leisure-guide-theater-dance-film-music-opera-of-special.html | Arts and Leisure Guide | Edited by Ann Barry | TX 555701 | 29209 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/backgammon-open-home-may-be-costly-when-one-aims-for-guests.html | Backgammon | By Paul Magriel | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/behind-the-best-sellers-norman-cousins.html | BEHIND THE BEST SELLERS | By Lawrence K Altman Md | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/blood-substitutes-from-oil-promoted-emulsions-of-fluorocarbons-hold.html | BLOOD SUBSTITUTES FROM OIL PROMOTED | By Karen de WittSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/book-ends-enemy-of-the-state.html | BOOK ENDS | By Herbert Mitgang | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/brandt-panel-weighs-pact-by-rich-and-poor-lands.html | Brandt Panel Weighs Pact by Rich and Poor Lands | By Judith MillerSpecial to me New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/britain-ends-rhodesia-peace-talks-without-reaching-ceasefire-pact.html | Britain Ends Rhodesia Peace Talks Without Reaching CeaseFire Pact | By William BordersSpecial to The New York Tittles | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/broadcasters-are-switching-to-narrowcasting-future-tv.html | Broadcasters Are Switching to Narrowcasting | By Peter Funt | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/brother-giles-conveys-cheer-and-necessities-to-bronx-shutins.html | Brother Giles Conveys Cheer and Necessities | By Suzanne Daley | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/brown-meets-with-oregon-homosexual-activists-rights-begin-at-home.html | Brown Meets With Oregon Homosexual Activists | By Wayne KingSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/canadas-largest-museum-begins-2-year-closure-delay-seen-as-worse.html | Canadas Largest Museum Begins 2Year Closure | By Andrew H MalcolmSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/celtics-down-knicks-9996-turnovers-hurt-knicks.html | Celtics Down Knicks 9996 | By Sam Goldaper | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/childrens-books.html | CHILDRENS BOOKS | By Selma G Lanes | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/citizens-revolt.html | Citizens Revolt | By Michael Malone | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/city-hall-brass-finds-a-queens-group-thats-trained-to-grill.html | City Hall Brass Finds a Queens Group Thats Trained to Grill | By George Vecsey | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/city-joins-suburbs-to-seek-electricity-it-lends-its-weight-to-a.html | CITY JOINS SUBURBS TO SEEK ELECTRICITY | By James FeronSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/clyde-steals-show-in-return-to-garden-moved-like-a-gazelle.html | Clyde Steals Show In Return to Garden | By Carrie Seidman | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/company-conference-centers-getting-down-to-business-conference.html | Company Conference Centers Getting Down to Business | By James Barron | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/concert-the-city-college-orchestra.html | Concert The City College Orchestra | By Joseph Horowitz | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connally-is-dropping-his-tv-drive-for-primary-contests-with-reagan.html | Connally Is Dropping His TV Drive For Primary Contests With Reagan | By Douglas E KneelandSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-a-cottage-industry-on-the-distaff-side.html | A Cottage Industry On the Distaff Side | By Anne Anable | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-antiques-christmas-past-evoked-in-hartford.html | ANTIQUES | By Frances Phipps | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-art-quilts-decoys-abound.html | ART | By Vivien Raynor | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-connecticut-housing-prices-level-off-as-sales.html | CONNECTICUT HOUSING | By Andree Brooks | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-demagoguery-and-the-media.html | Demagoguery And the Media | By Astrid T Hanzalek | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-dining-out-kents-pleasant-continental-surprise.html | DINING OUT | By Patricia Brooks | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-gardening-plantings-that-help-winter-birds.html | GARDENING | By Carl Totemeier | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-home-clinic-if-the-doorbell-doesnt-ring.html | HOME CLINIC | By Bernard Gladstone | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-music-a-choral-group-marks-hanukkah.html | MUSIC | By Robert Sherman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-new-york-asks-connecticut-aid-on-tolls-toll-aid.html | New York Asks Connecticut Aid on Tolls | By Edward Hudson | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-politics-buckley-confronts-carpetbagger-issue.html | POLITICS | By Richard L Madden | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-riders-can-score-conrail-performance-scorecard.html | Riders Can Score Conrail Performance | By David A Andelman | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-saving-main-st-from-wrecker.html | Saving Main St | By Alberta Eiseman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-situation-in-iran-lends-a-note-of-urgency-to-a.html | Situation in Iran Lends a Note of Urgency | By Edward A Gargan | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-spending-by-state-may-force-tax-rise-state-faces.html | Spending By State May Force Tax Rise | By Richard L Madden | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-sports-nonstop-soccer-indoors.html | SPORTS | By Parton Keese | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-state-agency-helping-small-industries-goal-of.html | State Agency Helping Small Industries | By John S Rosenberg | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-the-joyful-sounds-of-christmas.html | The Joyful Sounds of Christmas | By Eleanor Charles | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-those-dirty-words-at-school.html | Those Dirty Words at School | By Suzanne Reade | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticut-weekly-visitors-can-view-yuletides-of-yore.html | Visitors Can View Yuletides of Yore | By Patricia Brooks | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/connecticuts-democrats-are-no-pushovers-for-kennedy-a-lonely.html | With Mrs Grasso Leading the Way a Carter Bandwagon Starts to Roll | By Richard L Madden | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/count-dracula-as-early-rumanian-freedom-fighter-in-the-rumanian.html | Count Dracula as Early Rumanian Freedom Fighter | By John DarntonSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/crime.html | CRIME | By Newgate Callendar | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/cuomo-asks-review-of-murder-verdict-one-of-two-convicted-in-the.html | CUOMO ASKS REVIEW OF MURDER VERDICT | By Selwyn Raab | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/dance-karole-armitage.html | Dance Karole Armitage | By Jack Anderson | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/dancing-legend.html | Dancing Legend | By Jennifer Dunning | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/dear-santa-bring-this-girl-some-skates-one-extreme-to-the-other.html | Dear Santa Bring This Girl Some Skates | By Michelle Williams | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/demand-for-custom-houses-holding-up-demand-for-custom-homes-holding.html | Demand for Custom Houses Holding Up | By Linda Lynwander | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/democrats-dispute-wisconsin-primary-state-party-says-national.html | DEMOCRATS DISPUTE WISCONSIN PRIMARY | By Adam ClymerSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/design.html | Design | By Marilyn Bethany | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/disaster-for-2-yachts-in-atlantic-year-of-disasters.html | Disaster for 2 Yachts in Atlantic | By Joanne A Fishman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/dixies-heart-doesnt-yet-belong-to-the-republicans-lesser-victories.html | Louisiana Governorship Success Last Weekend Was Encouraging | By Adam Clymer | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/dustin-hoffman-vs-nearly-everybody-dustin-hoffman-vs-nearly.html | Dustin Hoffman 1 Vs Nearly Everybody | By Tony Schwartz | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/europe-space-agency-fails-to-loft-a-rocket-on-its-first-test-flight.html | Europe Space Agency Fails to Loft a Rocket On Its First Test Flight | By John Noble Wilford | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/european-relatives.html | European Relatives | By Martin Green | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/food-deck-the-holidays-with-sausages.html | Food | By Craig Claiborne With Pierre Franey | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/foreign-affairs-jane-bulls-surprise.html | FOREIGN AFFAIRS | By Claud Cockburn | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/funny-work.html | Funny Work | By Seymour Peck | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/future-events-thinking-of-others-do-dna-farreaching-goals-haves-for.html | Future Events | By Lillian Bellison | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/hamtramck-is-losing-a-plantand-more-immigrants-from-poland-layoffs.html | Hamtramck Is Losing a Plant  and More | By William SerrinSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/health-the-big-city-has-no-corner-on-mental-illness-health.html | Health | By Tim Hackler | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/history-favors-success-for-board-members-have-experience.html | History Favors Success for Board | By Robert D McFadden | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/in-the-nation-4-percent-for-what.html | IN THE NATION | By Tom Wicker | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/inadvertence-seen-in-federal-growth-studies-by-us-commission-show.html | INADVERTENCE SEEN IN FEDERAL GROWTH | By John HerbersSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/income-tax-conviction-upset-on-use-of-a-tv-tape.html | Income Tax Conviction Upset on Use of a TV Tape | By Arnold H Lubasch | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/indianakentucky-basketball-war-whips-up-partisan-passions-freshmen.html | IndianaKentucky Basketball War Whips Up Partisan Passions | By Steve CadySpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/intensive-energy-effort-on-in-some-buildings-intensive-energy.html | Intensive Energy Effort On in Some Buildings | By Hugh OHaire | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/international-romance-bismarck.html | International Romance | By Theodore Zeldin | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/investing-mutual-funds-a-recession-strategy-staying-power.html | INVESTING | By Deborah Rankin | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/iranians-are-our-brothers-an-interview-with-col-muammar-elqaddafi.html | IRANIANS ARE OUR BROTHERS | By Oriana Fallaci | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/iranians-outside-us-embassy-seem-taken-off-guard-by-news-armed.html | Iranians Outside US Embassy Seem Taken Off Guard by News | By Christopher S WrenSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/irs-seeks-chicago-taxes-school-rescue-plan-rejected-services-may-be.html | IRS Seeks Chicago Taxes School Rescue Plan Rejected | By Nathaniel Sheppard JrSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/is-maggie-thatcher-just-making-things-worse-thatcher.html | IS MAGGIE THATCHER JUST MAKING THINGS WORSE | By R W Apple Jr | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/is-rock-the-music-of-violence-rock-and-violence.html | Is Rock the Music of Violence | By John Rockwell | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/islanders-tied-3-to-3-in-last-five-seconds-the-game-wasnt-over.html | Islanders Tied 3 to 3 In Last Five Seconds | By Deane McGowenSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/iwo-jima-isolated-post-for-americans-and-japanese-a-special-feeling.html | Iwo Jima Isolated Post for Americans and Japanese | By Robert TrumbullSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/jamaica-garage-offers-a-ride-with-view.html | Jamaica Garage Offers a Ride With View | By Carter B Horsley | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/jazz-by-chico-hamilton.html | Jazz By Chico Hamilton | By John S Wilson | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/jets-beat-dolphins-by-2724-some-bizarre-plays.html | Jets Beat Dolphins By 2724 | By Gerald EskenaziSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/jim-marshall-in-viking-farewell-outlasted-page-and-elier.html | Jim Marshall in Viking Farewell | By William N Wallace | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/kennedy-library-a-new-hit-in-boston-kennedy-library-a-new-hit-in.html | Kennedy Library A New Hit in Boston | By David E Sanger | TX 555701 | 29209 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/law-education-local-initiative-takes-over-in-pressfreedom-cases.html | The Supreme Court Disposes but the States May Dispose Even Further | By Anthony Lewis | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/leftist-terrorists-say-they-are-the-killers-of-4-americans-in.html | Leftist Terrorists Say They Are the Killers of 4 Americans in Turkey | By Marvine HoweSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/lets-write-a-play-he-said-why-argue-with-a-genius-lets-write-a-play.html | Lets Write a Play He Said Why Argue With a Genius | By Eve Friedman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/lirr-crews-prepare-for-tomorrows-rush-hour-picket-lines-come-down.html | LIRR Crews Prepare for Tomorrows Rush Hour | By David A Andelman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-a-time-to-sleep-a-time-to-struggle.html | A Time to Sleep A Time to Struggle | By Sy Barlowe | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-art-prints-rejected-then-accepted.html | ART | By Helen A Harrison | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-babylon-backs-2family-homes.html | Babylon Backs 2Family Homes | By Ellen Mitchell | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-baseball-competition-is-still-hot-in-the-cold.html | Baseball Competition Is Still Hot in the Cold | By John Cavanaugh | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-buses-fill-void-for-commuters-buses-fill-void.html | Buses Fill Void For Commuters | By John T McQuiston | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-conflict-explores-political-badlands-theater-in.html | Conflict Explores Political Badlands | By Alvin Klein | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-damato-senate-bid-puzzles-politicians-damato.html | DAmato Senate Bid Puzzles Politicians | By Frank Lynn | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-dining-out-small-solid-and-thoroughly-french-la.html | DINING OUT | By Florence Fabricant | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-food-nutcracker-sweets-join-the-cakes.html | FOOD | By Florence Fabricant | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-gardening-plantings-that-help-winter-birds.html | GARDENING | By Carl Totemeier | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-home-clinic-if-the-doorbell-doesnt-ring.html | HOME CLINIC | By Bernard Gladstone | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-its-not-just-a-job.html | Its Not Just a Job | By Procter Lippincott | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-jewelers-see-a-gold-rush-on-the-island-jewelers.html | Jewelers See a Gold Rush on the Island | By Isadore Barmash | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-jury-duty-and-conscience-a-conflict.html | Jury Duty And Conscience A Conflict | By Morris Bruckman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-kids-to-lose-theater-base-at-stony-brook.html | Kids to Lose Theater Base at Stony Brook | By Barbara Delatiner | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-shop-talk-jewels-from-the-past-and-a-stop-for.html | SHOP TALK | By Andrea Aurichio | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-smith-haven-priest-sees-advocacy-role-long.html | Smith Haven Priest Sees Advocacy Role | By Fred Bratman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-the-lively-arts-the-many-faces-of-evitas-star.html | THE LIVELY ARTS | By Alvin Klein | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-two-artists-who-avoid-trends-share-a-show.html | Two Artists Who Avoid Trends Share a Show | By David L Shirey | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/long-island-weekly-working-at-joking.html | Working at Joking | By Andy Edelstein | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/losing-to-break-up-that-old-giants-gang-unhappy-giants.html | Losing to Break Up That Old Giants Gang | By Michael Katz | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/making-the-case-for-the-pinto.html | Making the Case for the Pinto | By Reginald Stuart | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/militants-say-trials-are-inevitable-iranians-say-trials-are-now.html | Militants Say Trials Are Inevitable | By John KiftsierSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/mind-over-matter.html | Mind Over Matter | By George Schopflin | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/miss-clark-breaks-mark.html | Miss Clark Breaks Mark | By William J Miller | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/museum-in-stalins-hometown-guards-the-shreds-of-his-reputation-a.html | Museum in Stalins Hometown Guards the Shreds of His Reputation | By Anthony AustinSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/music-5-recent-works.html | Music 5 Recent Works | By Peter G Davis | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/music-chamber-societys-sonorities.html | Music Chamber Societys Sonorities | By Peter G Davis | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/music-notes-the-pro-arte-story-notes-on-music-pro-arte.html | Music Notes The Pro Arte Story | By Raymond Ericson | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/music-pierrot-lunaire-by-the-kennedy-players.html | Music Pierrot Lunaire By the Kennedy Players | By Harold C Schonberg | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-a-colonial-mall-falls-on-hard-times.html | A Colonial Mall | By Joan Cook | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-a-waste-of-farmland.html | A Waste Of Farmland | By Samuel M Hamill Jr | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-another-milestone-for-symphony-hall.html | Another Milestone for Symphony Hall | By Terri Lowen Finn | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-antiques-hunterdon-a-new-role-for-old-inn.html | ANTIQUES | By Carolyn Darrow | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-art-at-the-squibb-madcap-marvelous.html | Art at the Squibb | By David L Shirey | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-art-womens-show-in-newark.html | ART | By Vivien Raynor | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-bergen-group-seeks-to-lure-volunteers.html | Bergen Group Seeks | By Linda Lynwander | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-classification-of-schools-plan-is-alive.html | Classification Of Schools Plan Is Alive | By Martin Waldron | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-crime-in-newark-patience-is-needed.html | Crime in Newark Patience Is Needed | By Jackson ToBY | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-dining-out-spain-to-the-shore-via-harrison-europa.html | DINING OUT | By Valerie Sinclair | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-freehold-merchants-playing-a-new-card.html | Freehold Merchants | By Harvey L Bilker | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-fulfilling-tvs-obligation-to-new-jersey.html | Fulfilling TVs Obligation to New Jersey | By Nathan Shoehalter | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/new-jersey-pages-gardening-plantings-that-help-winter-birds.html | GARDENING | By Carl Totemeier | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-home-clinic-if-the-doorbell-doesnt-ring-answering.html | HOME CLINIC | By Bernard Gladstone | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-horizons-expanded-for-clinton-inmates.html | Horizons Expanded | By Sj Horner | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-housing-the-retarded-new-jersey-housing.html | Housing The Retarded | By Ellen Rand | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-mr-c-adds-a-fillip-to-soccer-laurels.html | Mr C Adds a Fillip To Soccer Laurels | By Alex Yanms | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-new-cleanair-plan-going-into-effect.html | New CleanAir Plan Going Into Effect | By Leo H Carney | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-patients-relatives-fight-nursing-home.html | Patients Relatives Fight Nursing Home | By Gertrude Dubrovsky | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-politics-carters-opener-goes-unchallenged.html | POLITICS | By Joseph F Sullivan | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-spoon-river-lives-again-in-montclair-slices-of.html | Spoon River Lives Again in Montclair | By Joseph Catinella | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-the-queen-in-drydock-a-big-job-in-bayonne-getting.html | The Queen in Drydock A Big Job in Bayonne | By Rikki Stapleton | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-the-visitor-from-iran-speaking-personally.html | The Visitor From Iran | By Helen Phillips | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-jersey-pages-williams-eating-his-words-on-iran.html | Williams Eating His Words on Iran | By Edward C Burks | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-mexico-council-asks-coachs-ouster-letter-sent-to-officials.html | New Mexico Council Asks Coachs Ouster | By Catherine C RobbinsSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-phase-in-crisis-offer-of-sanctuary-called-effort-to-help-us-but.html | NEW PHASE IN CRISIS | By Bernard GwertzmanSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/new-role-for-the-marines-and-it-comes-just-in-time-amphibious.html | New Role for the Marines  And It Comes Just in Time | By Richard Halloran | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/nonfiction-in-brief-the-average-american-book-drink-benny.html | NONFICTION IN BRIEF | By Jeff Greenfield | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-the-growing-popularity-of-the-sydney-opera-house-southern.html | Notes | By John Brannon Albright | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-off-off-broadway-group-attacks-equity-proposal-man-and-woman-play.html | Off Off Broadway Group Attacks Equity Proposal | By C Gerald Fraser | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-offcampus-education-is-all-over-the-lot.html | Learning May Suffer in the Competition for Students Money and Each Others Turf | By Gene I Maeroff | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-on-language-kissingerese.html | On Language | By William Safire | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-on-saving-time-before-taking-off-practical-traveler.html | On Saving Time Before Taking Off | By Paul Grimes | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-on-stalins-birthday-three-soviet-writers-speak-memories-yuri.html | When the Party Said My Father Was a Spy I Believed He Must Be Guilty | By Craig R Whitney | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-opec-learns-to-supply-less-and-demand-more-old-forecasts-discarded.html | Oil Producers Cartel Meets Tomorrow in Caracas to Set 1980 Prices | By Anthony J Parisi | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-opec-role-may-expand-in-a-new-oil-era-available-at-high-price.html | OPEC Role May Expand in a New Oil Era | By Anthony J ParisiSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-philadelphias-way-with-new-years-new-years-weekend-in-philadelphia.html | Philadelphias may With New Years | By Paula Span | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-plan-to-put-soviet-art-show-in-armory-stirs-dispute-strongest.html | Plan to Put Soviet Art Show in Armory Stirs Dispute | By Rita Reif | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-points-of-view-the-myth-of-the-unemployed-executive.html | POINTS OF VIEW | By Thomas C Amory | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-police-and-prosecutors-will-discuss-fatality-by-toy-plane-at-shea.html | Police and Prosecutors Will Discuss Fatality By Toy Plane at Shea | By Wolfgang Saxon | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-pop-5-shows-4-groups-phoenix-theater-changes-two-plays-in-its.html | Pop 5 Shows 4 Groups | By Robert Palmer | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-porsche-will-enter-1980-indianapolis-500-ongais-has-experience.html | Porsche Will Enter 1980 Indianapolis 500 | By Steve Potter | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives-prior-restraint.html | Prior Restraint | By Ithiel de Sola Pool | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/prophets-armed-faith-unites-works-divide-2-grand-ayatollahs-unrest.html | Prophets Armed | By John Kifner | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/raiding-the-road-and-air-trust-funds-is-not-easy-leaner-times-for.html | A Bill to Change the System Cleared Committee Last Week | By Ernest Holsendolph | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/rangers-blow-lead-lose-to-capitals-54-strange-things-happened.html | Rangers Blow Lead Lose to Capitals 54 | By Jim NaughtonSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/reagan-suggesting-few-new-programs-gop-contender-attacking-carter.html | REACAN SUGGESTING FEW NEW PROGRAMS | By Robert LindseySpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/regent-board-head-may-bar-a-2d-term-black-says-hell-make-a-decision.html | REGENT BOARD HEAD MAY BAR A 2D TERM | By Ari L GoldmanSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/reporters-notebook-in-north-iran-traitors-or-patriots.html | Reporters Notebook In North Iran Traitors or Patriots | By Pranay B GupteSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/requiem-for-a-middleweight-willie-classens-life-and-death-requiem.html | Requiem for a Middleweight Willie Classens Life and Death | By Paul L Montgomery | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/rockefeller-centers-big-profits-rockefeller-center-for-fun-and.html | Rockefeller Centers Big Profits | By Edwin McDowell | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/rousing-albums-from-guthrie-and-seeger.html | Rousing Albums From Guthrie And Seeger | By Ken Emerson | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/segregation-in-texas-is-charged-segregation-found-at-texas-colleges.html | Segregation in Texas Is Charged | By David E RosenbaumSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/senate-drops-states-from-windfall-oil-profit-tax.html | Senate Drops States From Windfall Oil Profit Tax | By Warren Weaver JrSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/seoul-use-of-troops-is-protested-by-us-units-under-joint-command.html | SEOUL USE OF TROOPS IS PROTESTED BY US | By Henry Scott StokesSpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/shah-exhorts-iran-to-let-hostages-go-he-delivers-criticism-of.html | SHAH EXHORTS IRAN TO LET HOSTAGES GO | By Les Ledbetter | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/sidermex-mexico-builds-a-new-steel-business.html | Sidermex Mexico Builds A New Steel Business | By Alan Riding | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/small-colleges-shine-in-the-east-green-best-in-east.html | Small Colleges Shine in the East | By Gordon S White Jr | TX 555701 | 29209 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/spotlight-nobari-irans-top-banker.html | SPOTLIGHT | By Edward Cowan | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/st-johns-hands-rutgers-first-loss-7564-careless-first-half.html | St Johns Hands Rutgers First Loss 7564 | By Ed CorriganSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/state-attorney-generals-office-joins-in-the-trial-on-audens-papers.html | State Attorney Generals Office Joins in the Trial on Audens Papers | By Edith Evans Asbury | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/student-activism-today-fighting-for-rights-but-within-the-system.html | Student Activism Today Fighting for Rights but Within the System | By Gene I Maeroff | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/sunday-observer-going-home.html | Sunday Observer | By Russell Baker | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/teheran-condemned-by-panel-in-hague-15-judges-say-taking-of-embassy.html | TEHERAN CONDEMNED BY PANEL IN HAGUE | By R W Apple JrSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/tenants-sue-for-their-safety-tenants-suing-landlords-over-safety.html | Tenants Sue for Their Safety | By David B Saxe | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-70s-america-learns-to-expect-a-little-less-the-frustrating-70s.html | The 70s America Learns To Expect a Little Less | By John M Lee | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-big-houses.html | The Big Houses | By Harold C Schonberg | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-black-hole-casts-the-computer-as-moviemaker.html | The Black Hole Casts The Computer as MovieMaker | By John Culhane | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-case-for-deducting-savings-interest.html | The Case for Deducting Savings Interest | By W David Robbins | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-changes-of-amiri-baraka-baraka.html | The Changes of Arniri Baraka | By Darryl Pinckney | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-economic-scene-trading-with-the-enemy-economic-indicators.html | THE ECONOMIC SCENE | By Clyde H Farnsworth | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-justices-and-the-journalists-justices.html | The Justices and the Journalists | By Renata Adler | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-long-island-a-stress-test-for-the-mta-money-isnt-the-whole.html | The Long Island A Stress Test for the MTA | By David A Andelman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archiv es/the-markets-amex-takes-the-limelight.html | THE MARKETS | By Vartanig G Vartan | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/the-new-black-power-of-coleman-young.html | THE NEW BLACK POWER OF COLEMAN YOUNG | By Reginald Stuart | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/the-recession-its-just-around-the-next-corner-no-recession-yet-but.html | The Recession Its just Around the Next Corner | By Steven Rattner | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/the-un-un.html | THE UN | By Jane Rosen | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/the-violin-sungju-lee.html | The Violin SungJu Lee | By Allen Hughes | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/the-women-talk-and-the-candidates-listen-hard-political-spectrum-is.html | The Women Talk and the Candidates Listen Hard | By Steven V Roberts | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/theologian-describes-the-vaticans-inquiry-holds-news-conference.html | Theologian Describes the Vaticans Inquiry | By Henry TannerSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/trudeau-party-asks-him-to-stay-in-post-liberals-request-that-he.html | TRUDEAU PARTY ASKS HIM TO STAY IN POST | By Henry GinigerSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/us-aides-recount-moments-of-false-missile-alert-issue-of-response.html | US Aides Recount Moments of False Missile Alert | By Richard HalloranSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/us-aides-say-oil-companies-act-to-fill-need-oil-companies-put.html | US Aides Say Oil Companies Act to Fill Need | By Richard D LyonsSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/us-influence-couldnt-avert-south-korean-coup.html | US Influence Couldnt Avert South Korean Coup | By Henry Scott Stokes | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/us-to-end-embargo-on-rhodesia-today-carters-decision-after-months.html | US TO END EMBARGO ON RHODESIA TODAY | By Linda GreenhouseSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/us-to-put-neighborhood-doctor-in-south-bronx-stress-on-preventive.html | US to Put Neighborhood Doctor in South Bronx | By Ronald Sullivan | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/us-urges-iran-sanctions-but-whom-will-they-hurt-assets-freeze.html | US Urges Iran Sanctions But Whom Will They Hurt | By Paul Lewis | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/us-wins-doubles-keeps-cup-measure-of-vindication.html | US Wins Doubles Keeps Cup | By Neil AmdurSpecial to The New York Times | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/usas-twin-hopes-olympics.html | USAS TWIN HOPES | By Herbert Burkholz | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/views-of-sport-womens-college-game-as-seen-by-exnba-star-can-you-do.html | VIEWS OF SPORT | By Fred Carter | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/vines-can-be-more-than-window-dressing-vines-can-be-more-than.html | Vines Can Be More Than Window Dressing | By Margaret A Hensel | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/washington-one-cheer-for-the-ayatollah.html | WASHINGTON | By James Reston | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-a-political-pollster-for-conservatives-a.html | A Political Pollster For Conservatives | By Frank Lynn | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-christmas-presents-some-give-and-take.html | Christmas Presents Some Give and Take | By Kay McKemy | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-christmas-to-sound-through-county.html | Christmas to Sound Through County | By Eleanor Charles | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-county-starts-project-of-safe-homes.html | County Starts Project Of Safe Homes | By Tessa Melvin | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-dancers-with-big-aspirations-small-dancers-in.html | Dancers With Big Aspirations | By Jill Silverman | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-dining-out-taking-a-northerly-course-emilio.html | DINING OUT | By Mh Reed | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-gardening-plantings-that-help-winter-birds.html | GARDENING | By Carl Totemeier | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-help-is-available-to-crime-victims.html | Help Is Available To Crime Victims | By Shirley Silverberg | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-home-clinic-if-the-doorbell-doesnt-ring.html | HOME CLINIC | By Bernard Gladstone | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-ionas-gaels-are-riding-the-winds-of-confidence.html | Ionas Gaels Are Riding the Winds of Confidence | By Lena Williams | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-legal-technicalities-morality-and-the-indian.html | Legal Technicalities Morality And the Indian Point Trials | By Charles Scheiner | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-more-men-seek-custody-of-children.html | More Men Seek Custody of Children | By Harriet Miller | TX 555701 | 29209 |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-music-events-that-capture-the-christmas-spirit.html | MUSIC | By Robert Sherman | TX 555701 | 29209 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-new-drive-to-find-adoptive-parents.html | New Drive to Find Adoptive Parents | By Jeanne Clare Feron | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-service-scorecards-offered-by-conrail.html | Service Scorecards Offered by Conrail | By David A Andelman | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-state-asks-for-a-toll-in-connecticut-connecticut.html | State Asks For a Toll in Connecticut | By Edward Hudson | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-theater-something-wonderful-is-not-quite-so.html | THEATER | By Haskel Frankel | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-westchester-housing-money-crunch-to-hit-spring.html | WESTCHESTER HOUSING | By Betsy Brown | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/westchester-weekly-why-neiman-picked-county-for-new-site-why-neiman.html | Why Neiman Picked County for New Site | By Isadore Barmash | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/whats-doing-in-alexandria-va.html | Whats Doing in ALEXANDRIA Va | By Susan Bryan | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/white-house-delay-on-strike-defended-a-personal-observation.html | White House Delay on Strike Defended | By Irvin MolotskySpecial to The New York Times | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/will-the-south-rise-again-south.html | Will the South Rise Again | By Lisa Alther | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/wine-from-germany-holidays-on-eiswein.html | Wine | By Terry Robards | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/womens-insights.html | Womens Insights | By Nancy Hale | TX 555701 | 29209 | |
| 12/16/1979 | https://www.nytimes.com/1979/12/16/archives/writer-and-editor.html | Writer and Editor | By John Chamberlain | TX 555701 | 29209 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/16-in-correction-posts-accused-of-negligence-in-escape-by-morales.html | 16 in Correction Posts Accused of Negligence In Escape by Morales | By Robert Mcg Thomas Jr | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/19-senators-ask-carter-for-delay-on-arms-treaty-letter-said-to.html | 19 Senators Ask Carter for Delay On Arms Treaty Letter Said to Recommend Bolstering of US Forces | By Richard Burt Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/70-arrested-at-new-haven-rock-concert-by-the-who-released-on-bail.html | 70 Arrested at New Haven Rock Concert by the Who Released on Bail | By Clyde Haberman | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/armco-in-353-million-soviet-contract-a-time-of-tension.html | Armco in 353 Million Soviet Contract A Time of Tension | By Craig R Whitney Special to The New York Times | TX 376479 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/at-home-abroad-turning-point-in-rhodesia.html | AT HOME ABROAD Turning Point In Rhodesia | By Anthony Lewis | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/bridge-brazilian-star-finds-going-a-bit-difficult-in-regionals.html | Bridge Brazilian Star Finds Going A Bit Difficult in Regionals | By Alan Truscott | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/cabletv-rights-fight-may-stall-start-of-queens-service-for-years.html | CableTV Rights Fight May Stall Start of Queens Service for Years Division Opposed by City | By Ralph Blumenthal | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/california-is-increasing-trade-with-pacific-rim-california-is.html | California Is Increasing Trade With Pacific Rim California Is Increasing Trade With Pacific Rim | By Pamela G Hollie Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/cartwright-knicks-center-of-attraction-bill-cartwright-center-of.html | Cartwright KnicksCenter Of Attraction Bill Cartwright Center of Attraction | By Malcolm Moran | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/chamber-trio-plays-at-hunter-three-by-irving-due-in-april.html | Chamber Trio Plays At Hunter Three by IrvingDue in April | By Joseph Horowitz | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/chess-in-the-depths-of-last-place-lies-promise-for-the-future-a-for.html | Chess In the Depths of Last Place Lies Promise for the Future A Forgotten Precedent | By Robert Byrne | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/christmas-retail-view-is-uncertain-inflation-and-weather-cloud.html | Christmas Retail View Is Uncertain Inflation And Weather Cloud Results | By Isadore Barmash | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/city-u-trustees-will-meet-today-in-effort-to-pick-hunter-president.html | City U Trustees Will Meet Today In Effort to Pick Hunter President New Board Still Unnamed | By Samuel Weiss | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/colts-rout-giants-317-giants-beaten-by-colts-317.html | Colts Rout Giants 317 Giants Beaten by Colts 317 | By Michael Katz Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/connecticut-reactor-emits-radioactivity-level-is-termed-safe.html | Connecticut Reactor Emits Radioactivity Level Is Termed Safe Control Valve Failed | By Robert D McFadden | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/control-over-school-budget-long-debate-on-recovery-plan-ends-in.html | Control Over School Budget Long Debate on Recovery Plan Ends In Agreement for Monitoring by City News Analysis A LittleKnown Warning Cause of Current Deficit Mayor in a Delicate Position Residual AuthorityCited | By Marcia Chambers | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/cornelia-wallace-going-full-tilt-in-palm-beach-hails-family.html | Cornelia Wallace Going Full Tilt in Palm Beach Hails Family Treatment | By Judy Klemesrud Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/cowboys-oust-skins-from-playoffs-fantastic-says-landry.html | Cowboys Oust Skins From Playoffs Fantasticsays Landry | By Gordon S White Jr Special to The New York Times | TX 376479 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/credit-markets-prices-mark-time-pending-oil-moves.html | CREDIT MARKETS Prices Mark Time Pending Oil Moves | By John H Allan | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/dance-mimi-garrard-and-company-lathe-of-heaven-movie-coming-to-wnet.html | Dance Mimi Garrard and Company Lathe of Heaven Movie Coming to WNET Jan 9 | By Jack Anderson | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/davis-cup-problems-overshadow-glory-the-new-phenomenon.html | Davis Cup Problems Overshadow Glory The New Phenomenon | By Neil Amdur Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/de-gustibus-savory-reference-to-derby-day-food.html | De Gustibus Savory Reference to Derby Day Food | By Craig Claiborne | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/departure-of-shah-is-called-a-victory-bv-iranian-official-big.html | DEPARTURE OF SHAH IS CALLED A VICTORY BY IRANIAN OFFICIAL BIG CHRISTMASFOR CAPTIVES Foreign Minister Promises Group of Clergy Will Visit Them Carter Not Displeased | By Bernard Gwertzman Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/do-female-scientists-face-bias-columbia-sociologist-says-no.html | Do Female Scientists Face Bias Columbia Sociologist Says No Disbelief at Findings | By Nan Robertson | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/east-europeans-voice-support-for-the-us-on-iran-a-policy-of.html | East Europeans Voice Support for the US on Iran A Policy of Equivocation East Germans See Evil Attempts | By John Darnton Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/egorov-knows-hes-on-pianistic-spot-subject-to-scrutiny.html | Egorov Knows Hes on Pianistic Spot Subject to Scrutiny | By John Rockwell | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/essay-patience-is-not-fortitude.html | ESSAY Patience Is Not Fortitude | By William Safire | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/gop-race-focuses-on-south-carolina-connally-and-reagan-forces-field.html | GOP RACE FOCUSES ON SOUTH CAROLINA Connally and Reagan Forces Field Strong Organizing Effort for March 8 Primary Contest | By Hedrick Smith Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/in-hong-kong-8778-can-be-the-road-to-a-fortune.html | In Hong Kong 8778 Can Be the Road to a Fortune | By Fox Butterfield Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/influential-freshmen-aid-college-fives-meyers-601st-victory.html | Influential FreshmenAid College Fives Meyers 601st Victory | By Sam Goldaper | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/innovation-and-unity-mark-coal-union-convention-news-analysis.html | Innovation and Unity Mark Coal Union Convention News Analysis | By Bena Franklin Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archiv es/iran-stages-march-to-denounce-press-crowd-demands-foreign-reporters.html | IRAN STAGES MARCH TO DENOUNCE PRESS Crowd Demands Foreign Reporters Be Expelled if LiesContinue 300 Covering Events in Iran Concern About Some Reports | By Christopher S Wren Special to The New York Times | TX 376479 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/iranian-economy-shrank-by-12-this-year-central-bank-estimates.html | Iranian Economy Shrank by 12 This Year Central Bank Estimates Comparisons Held Unfair | By Edward Cowan Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/jazz-the-taylorroach-duo-concert.html | Jazz The TaylorRoach Duo Concert | By Robert Palmer | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/justice-dept-urges-nixons-immunity-on-wiretaps-qualified-immunity.html | Justice Dept Urges Nixons Immunity on Wiretaps Qualified ImmunityCited | By Linda Greenhouse Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/kennedy-convinced-carter-is-in-front-senator-believes-president.html | KENNEDY CONVINCED CARTER IS IN FRONT Senator Believes President Will Be Ahead Until Campaign Turns to Economic Matters Finds Carter in Front Stresses Economic Issues Some Resistance | By Steven V Roberts Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/kentucky-bail-plan-cuts-defendants-time-in-jail-outlawed-bond-for.html | Kentucky Bail Plan Cuts DefendantsTime in Jail Outlawed Bond for Profit | By Nathaniel Sheppard Jr Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/khomeini-is-silent-on-hostage-triais-ghotbzadeh-deepens-confusion.html | KHOMEINI IS SILENT ON HOSTAGE TRIALS Ghotbzadeh Deepens Confusion Captors at Embassy Adamant | By John Kifner Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/korean-testifies-he-alone-planned-parks-murder-kim-was-close-friend.html | Korean Testifies He Alone Planned Parks Murder Kim Was Close Friend of Park | By Henry Scott Stokes Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/lateseason-successes-bolster-jets-losing-inspires-meetings.html | LateSeason Successes Bolster Jets Losing Inspires Meetings | By Gerald Eskenazi | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/libya-key-supplier-for-us-increases-price-of-oil-by-15-hope-for.html | LIBYA KEY SUPPLIER FOR US INCREASES PRICE OF OIL BY 15 HOPE FOR UNIFORMITY UPSET On Eve of OPEC Talks Indonesia Also Lifts Rate Past Level Set Thursday on Saudi Crude | By Anthony J Parisi Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/lirr-service-is-resumed-day-earlier-than-expected-parking-rules.html | LIRR Service Is Resumed Day Earlier Than Expected Parking Rules Reinstated | By Shawn G Kennedy | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/mexican-president-unexpectedly-opposes-legalization-of-abortion.html | Mexican President Unexpectedly Opposes Legalization of Abortion Campaign Is 4 Years Old | By Alan Riding Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/michelin-in-nova-scotia-labor-strife-michelin-awaits-result-of.html | Michelin in Nova Scotia Labor Strife Michelin Awaits Result of Labor Strife New Plant Set for 1882 How Far Do You Go | By Andrew H Malcolm Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/murder-trial-of-9-in-radical-group-seen-heating-up-diatribes.html | Murder Trial of 9 in Radical Group Seen Heating Up Diatribes Delayed Hearings | By Karen de Witt Spec to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/nets-lose-115112-despite-52-by-newlin-like-the-old-celtics.html | Nets Lose 115112 Despite 52 by Newlin Like the Old Celtics | By Carrie Seidman Special to The New York Times | TX 376479 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/new-yorks-many-christmases-new-yorks-christmas-is-a-million.html | New Yorks Many Christmases New Yorks Christmas Is a Million Different Things | By Robert Blair Kaiser | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/opera-francis-robinson-stars-the-arena-wants-blood.html | Opera Francis Robinson Stars The Arena Wants Blood | By Michiko Kakutani | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/opera-galina-savova-sings-aida.html | Opera Galina Savova Sings Ada | By Peter G Davis | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/outdoors-competitive-crosscountry-skiing-snowballs-ski-guides.html | Outdoors Competitive CrossCountry Skiing Snowballs Ski Guides | By Joanne A Fishman | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/physicists-to-test-theory-on-atoms-slow-decay-test-in-lake-erie.html | Physicists to Test Theory on AtomsSlow Decay Test in Lake Erie Mine | By Walter Sullivan | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/play-my-sisters-keeper-staged-by-hudson-guild-battling-siblings.html | Play My Sisters Keeper Staged by Hudson Guild Battling Siblings | By Thomas Lask | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/playoff-jigsaw-needs-only-one-piece-buccaneers-3-chiefs-0.html | Playoff Jigsaw Needs Only One Piece Buccaneers 3 Chiefs 0 | By Thomas Rogers | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/postal-employee-says-he-warned-of-job-hazards-asserts-death-of.html | Postal Employee Says He Warned Of Job Hazards Asserts Death of Handler Need Not Have Occurred | By Tony Schwartz | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/rangers-tie-flyers-11-rangers-and-flyers-tie-11.html | Rangers Tie Flyers 11 | By Jim Naughton | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/rhodesia-ultimatum-did-british-misjudge-news-analysis.html | Rhodesia Ultimatum Did British Misjudge | By R W Apple Jr Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/rhodesian-rebels-and-british-talk.html | Rhodesian Rebels and British Talk | By William Borders Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/second-burial.html | Second Burial | By Gilbert M Gaul | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/shah-says-he-feels-at-home-on-tropical-island-shah-met-with.html | Shah Says He Feels at Home on Tropical Island | By Jo Thomas Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/shcharansky-case-an-emigres-version-former-prosecutor-in-soviet.html | SHCNARANSKY CASE AN EMIGRES VERSIONFormer Prosecutor in Soviet Says Dissidents Accuser Worked for KGB to Save Father | By David K Shipler Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/snag-in-peace-talks-dismays-the-british-in-rhodesia-governors.html | Snag in Peace Talks Dismays the British in Rhodesia Governors Spirits Lifted | By John F Burns Special to The New York Times | TX 376479 | 29208 | |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/soviet-georgia-jews-win-prime-time-spot-voice-overflows-with.html | Soviet Georgia Jews Win Prime Time Spot Voice Overflows With Longing | By Anthony Austin Special to The New York Times | TX 376479 | 29208 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/soviet-navy-building-its-first-nuclearpowered-carrier-other.html | Soviet Navy Building Its First NuclearPowered Carrier Other Developments Cited | By Richard Halloran Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/stripping-a-law-on-strip-mines.html | StrippingA Law onStrip Mines | By Hope M Babcock and William M Eichbaum | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/takeover-of-grand-mosque-said-to-be-political-act-fundamentalists.html | Takeover of Grand Mosque Said to Be Political Act Fundamentalists Joined Group | By Steven Rattner Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/the-four-days-of-christmas-varying-strategies.html | The Four Days of Christmas Varying Strategies | By Thomas B Hayes | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/the-selling-of-the-mets-an-amazin.html | The Selling of the Mets An Amazin | By Joseph Durso | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/the-theater-teibele-and-her-demon-a-lover-from-hell.html | The Theater Teibele and Her Demon A Lover From Hell | By Walter Kerr | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/torrijoss-quick-assent-on-shah-surprised-jordan-torrijos-quickly.html | Torrijoss Quick Assent on Shah Surprised Jordan Torrijos Quickly Said Yes | By Terence Smith Special to The New York Tunes | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/turkish-university-no-longer-stormy-ankara-school-a-center-of.html | TURKISH UNIVERSITY NO LONGER STORMY Ankara School a Center of Revolt in Early 1970s Is Now Called a Model for Education | By Marvine Howe Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/tv-house-calls-situation-comedy-in-premiere.html | TV House Calls Situation Comedy in Premiere | By John J OConnor | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/udall-is-reported-ready-to-endorse-kennedy-bid-reportedly-rejects.html | Udall Is Reported Ready to Endorse Kennedy Bid Reportedly Rejects Advice | By Adam Clymer Special toThe New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/us-may-ease-auto-regulations-in-effort-to-save-industry-money-us.html | US May Ease Auto Regulations In Effort to Save Industry Money | By Reginald Stuart Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/us-wary-of-islamic-upheaval-to-increase-broadcasts-to-moslems-extra.html | U S Wary of Islamic Upheaval to Increase Broadcasts to Moslems Extra 2 Million for Radio Liberty | By David Binder Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/west-point-congregation-sends-gift-for-a-neediest-cases-agency.html | West Point Congregation SendsGift for a Neediest Cases Agency | By Joan Cook | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/workerdirectors-exportable-west-germans-skeptical-on-chrysler-plan.html | WorkerDirectors Exportable | By John M Geddes Special to The New York Times | TX 376479 | 29208 |
| 12/17/1979 | https://www.nytimes.com/1979/12/17/archives/zambia-finds-that-life-as-rhodesia-neighbor-isnt-sunny-emphasis-on.html | Zambia Finds That Life as Rhodesia Neighbor Isnt Sunny | By Gregory Jaynes Special to The New York Times | TX 376479 | 29208 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/12-fuel-fee-added-to-monthly-rents-for-300000-tenants-surcharge.html | 12 FUEL FEE ADDED TO MONTHLY RENTS FOR 300000 TENANTS | By James Barron | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/2-refiners-lift-gas-price-6-wholesale-cost-up-at-exxon-and-chevron.html | 2 Refiners Lift Gas Price 6 | By Peter J Schuyten | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/23577-cheers-for-the-1970s-if-you-ask-me.html | 23577 Cheers for the 1970s If You Ask Me | By Td Allman | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/a-reserve-proposed-to-help-city-sell-bonds-basic-soundness.html | A Reserve Proposed to Help City Sell Bonds | By Ronald Smothers | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/about-education-universities-join-business-on-energy-studies.html | About Education | By Fred M Hechinger | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/about-new-york-a-press-produces-millions-but-not-in-greenbacks.html | About New York | By Richard F Shepard | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/activists-of-1968-and-72-again-helping-a-kennedy-now-were-the-right.html | Activists of 1968 and 72 Again Helping a Kennedy | By Steven V Roberts Special to The New York Times | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/after-a-long-conflict-the-truce-is-received-quietly-by-rhodesians.html | After a Long Conflict The Truce Is Received Quietly by Rhodesians | By John F Burns Special to The New York Times | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/after-being-sacked-chemise-is-back-today-its-just-practical.html | After Being Sacked Chemise Is Back | By Bernadine Morris | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/arrival-of-shah-brings-protests-in-panama-city-papers-react-more.html | Arrival of Shah Brings Protests In Panama City | By Jo Thomas Special to The New York Times | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/at-white-house-gala-dinner-decor-to-complement-the-guest-three.html | At White House Gala Dinner Decor to Complement the Guest | By Enid Nemy Special to The New York Times | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/ballet-neubert-troupes-in-rats-of-paris-opera-ormandy-directs.html | Ballet Neubert Troupes In Rats of Paris Opera | By Jack Anderso1n | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/bears-survive-enormous-odds-to-reach-nfl-playoffs-little-hope-for.html | Bears Survive Enormous Odds to Reach NFL Playoffs | By William N Wallace | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/book-critics-circle-nominates-6-5-oneill-actors-to-read-carol.html | Book Critics Circle Nominates 6 | By Herbert Mitgang | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/bridge-swiss-team-regional-final-provides-a-thrilling-finish.html | Bridge | By Alan Truscott | TX 376476 | 29215 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/broadway-pays-tribute-to-ethel-barrymore-direct-and-touching.html | Broadway Pays Tribute to Ethel Barrymore | By Tom Buckley | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/byrne-signs-high-school-diploma-bill-currently-up-to-each-district.html | Byrne Signs High School Diploma Bill | By Martin Waldron | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/canadas-hub-shifts-to-west-defeat-of-clark-reflects-ontarios-waning.html | Canadas Hub Shifts to West | By Henry Giniger Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/carters-campaign-in-new-york-chooses-a-hispanic-coordinator-a.html | Carters Campaign in New York Chooses a Hispanic Coordinator | By Maurice Carroll | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/chamber-aeolian-players.html | Chamber Aeolian Players | By Peter G Davis | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/changing-face-of-fox-film-big-business-style-behind-9-departures.html | Changing Face of Fox Film | BY Pamela G Hollie Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/chicago-transit-workers-strike-affecting-a-million-costofliving.html | Chicago Transit Workers Strike Affecting a Million | By Nathaniel Sheppard Jr | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/china-undecided-on-us-engine-plan-talks-called-preliminary.html | China Undecided on US Engine Plan | By James P Sterba Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/citys-police-test-barred-in-ruling-on-minority-suit-order-by-judge.html | Citys Police Test Barred in Ruling On Minority Suit | By Arnold H Lubasch | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/citys-schools-seek-268-billion-budget-increase-of-360-million-is.html | CITYS SCHOOLS SEEK 268 BILLION BUDGET | By Marcia Chambers | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/company-in-record-eec-fine-record-fine-by-eec.html | Company In Record EEC Fine | By Paul Lewis Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/court-kills-award-to-man-taught-as-retarded-pupil-future-cases.html | Court Kills Award to Man Taught as Retarded Pupil | By Ari L Goldman | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/credit-markets-bonds-climb-in-light-trading-sixmonth-bill-auction.html | CREDIT MARKETS Bonds Climb in Light Trading | By John H Allan | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/democrats-face-maze-of-convention-rules-news-analysis-few-changes.html | Democrats Face Maze of Convention Rules | By Frank Lynn | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/dentists-try-new-ways-to-quell-fear-dental-fear-studied.html | Dentists Try New Ways To Quell Fear | By Dava Sobel | TX 376476 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/did-eye-ailment-add-to-emily-dickinsons-woes-sister-reportedly.html | Did Eye Ailment Add to Emily Dickinsons Woes | By Diane Henry | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/education-turning-pupils-into-television-critics.html | EDUCATION | By Kate Moody | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/electronic-postal-plan-is-approved-private-companies-involved-mixed.html | Electronic Postal Plan Is Approved | By Ernest Holsendolph Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/energy-and-metals-stocks-lead-advance-energy-gainers.html | Energy and Metals Stocks Lead Advance | By Vartanig G Vartan | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/esquire-editor-publisher-raise-ownership-stake-they-get-a-majority.html | Esquire Editor Publisher Raise Ownership Stake | By Philip H Dougherty | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/for-the-arkansas-hunt-a-1000-jumping-mule-endless-fences-to-climb.html | For the Arkansas Hunt A 1000 Jumping Mule | By Howell Raines Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/giants-end-promising-year-on-sour-note.html | Giants End Promising Year on Sour Note | By Michael Katz | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/gusting-winds-brrring-a-preview-of-winter-winds-knock-out-2.html | Gusting Winds Brrring a Preview of Winter | By Clyde Haberman | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/gw-chapman-77-led-public-library-businessman-advocated-reading-as.html | G CHAPMAN 77 LED PUBLIC LIBRARY | By Walter H Waggoner | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/improved-technology-aids-wider-oil-search-advanced-technology-aids.html | Improved Technology Aids Wider Oil Search | By John Noble Wilford | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/in-the-nation-a-chance-in-rhodesia.html | IN THE NATION | By Tom Wicker | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/india-incumbents-campaign-theme-back-to-the-soil-for-india-small.html | India Incumbents Camnain Theme Back to the Soil | By Michael T Kaufman | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/iran-expelling-2-time-reporters-all-time-coverage-barred.html | Iran Expelling 2 Time Reporters | By Pranay B Gupte Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/iran-shifting-trade-from-us-iran-buying-essentials-outside-us.html | Iran Shifting Trade From US | By Steven Rattner Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/jazz-terumasa-hinos-septet.html | Jazz Terumasa Hinos Septet | By John S Wilson | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/judge-mi-gurfein-who-allowed-pentagon-papers-publication-dies-suit.html | Judge MI Gurfein Who Allowed Pentagon Papers Publication Dies | By Robert D McFadden | TX 376476 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/khomeini-backs-hostages-captors-and-denies-they-make-own-policy.html | Khomeini Backs Hostages Captors And Denies They Make Own Policy | By Christopher S Wren | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/lawe-renamed-by-transit-union-and-hell-lead-1980-wage-talks.html | Lawe Renamed by Transit Union And Hell Lead 1980 Wage Talks | By Damon Stetson | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/long-islands-trains-are-jammed-and-this-time-the-riders-love-it.html | Long Islands Trains Are Jammed And This Time the Riders Love It | By Shawn G Kennedy | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/miss-owenspencer-galanes-ski-victors-got-the-big-jump.html | Miss OwenSpencer Galanes Ski Victors | By Michael Strauss | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/modern-silver-thats-meant-to-be-used.html | Modern Silver Thats Meant to be Used | By Ruth Robinson | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/mortons-future-is-uncertain-always-the-shadow.html | Mortons Future Is Uncertain | By Neil Amdur | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/mrs-thatcher-vows-to-back-us-on-iran-says-britain-would-go-along.html | MRS THATCHER VOWS TO BACK US ON IRAN | By Graham Hovey | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/music-copland-joins-paul-jacobs-in-a-journey-newport-jazz-gets-new.html | Music Copland Joins Paul Jacobs in a Journey | By John Rockwell | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/nba-starts-mcginnis-inquiry-nba-undertakes-mcginnis-inquiry.html | NBA Starts McGinnis Inquiry | By Sam Goldaper | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/observer-pregourmet-adventures-in-eating.html | OBSERVER | By Russell Baker | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/opec-session-opens-amid-pricing-discord-as-iran-confirms-rise.html | OPEC Session Opens Amid Pricing Discord As Iran Confirms Rise | By Anthony J Parisi | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/pentagon-aide-rates-a-grape-for-waging-war-on-acronyms.html | Pentagon Aide Rates a GRAPE For Waging War on Acronyms | By Richard Halloran Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/pianist-youri-egorov-plays-24-chopin-etudes.html | Pianist Youri Egorov Plays 24 Chopin Etudes | By Harold C Schonberg | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/plants-are-cloned-to-prevent-extinction-recommendation-of-study.html | Plants Are Cloned to Prevent Extinction | By Mark Blackburn | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/police-work-on-jewel-plot-has-a-certain-brilliance-we-began.html | Police Work on jewel Plot Has a Certain Brilliance | By Selwyn Raab | TX 376476 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/polling-association-adopts-public-disclosure-code-penalty-for.html | Polling Association Adopts Public Disclosure Code | By A O Sulzberger Jr Special to the New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/preliminary-israeli-vote-backs-a-curb-on-abortions-more-women-will.html | Preliminary Israeli Vote Backs a Curb on Abortions | By David K Shipler Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/radioactive-gas-release-is-laid-to-a-faulty-valve-valve.html | Radioactive Gas Release Is Laid to a Faulty Valve | By Matthew L Wald | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/red-cross-warns-cambodia-on-blocking-aid-supplies-recognition-seen.html | Red Cross Warns Cambodia on Blocking Aid Supplies | By Henry Kamm | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/reversal-allows-a-lawyerpriest-to-wear-cleric-garb-before-jury.html | Reversal Allows a LawyerPriest To Wear Cleric Garb Before Jury | By Joseph P Fried | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/rhodesian-guerrillas-agree-to-britains-ceasefire-plan-signing-is.html | RHODESIAN GUERRILLAS AGREE TO BRITAINS CEASEFIRE PLAN SIGNING IS SET FOR TOMORROW | By William Borders | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/school-to-aid-neediest-cases-how-to-aid-the-fund.html | School to Aid Neediest Cases | By Joan Cook | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/stage-kerns-oh-boy.html | Stage Kerns Oh Boy | By John Corry | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/theater-yale-repertory-performs-measure-for-measure.html | Theater Yale Repertory Performs Measure for Measure | By Mel Gussow | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/tough-general-who-appears-in-control-of-seoul-chon-too-hwan-man-in.html | Tough General Who Appears in Control of Seoul | By Henry Scot Stokes Special to The New York Tames | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/tv-5-points-of-view-on-blindness.html | TV 5 Points of View on Blindness | By Tom Buckley | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/un-code-outlaws-taking-of-hostages-assembly-rules-without-dissent.html | UN CODE OUTLAWS TAKING OF HOSTAGES | By Bernard D Nossiter | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/us-assessing-persian-gulf-forces.html | US Assessing Persian Gulf Forces | By Richard Burt special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/us-exasperated-by-conflicting-signals-from-iran-un-sanctions.html | US Exasperated by Conflicting Signals From Iran | By Bernard Gwertzman Special to The New York Times | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/us-increases-reliance-on-intelligence-satellites-new-reliance-on.html | US Increases Reliance On Intelligence Satellites | By Malcolm W Browne | TX 376476 | 29215 |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archives/us-urged-to-keep-import-curbs-on-color-tv-sets-on-endangered.html | US Urged to Keep Import Curbs on Color TV Sets | By Clyde H Farnsworth Specal to The New York | TX 376476 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/vital-triangle-wasps-figs-clever-apes-vital- triangle-wasps-figs-and.html | Vital Triangle Wasps Figs Clever Apes | By Bayard Webster | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/warmup-for-the-primaries-as-the-first- carterkennedy-match.html | WarmUp for the Primaries | By Hedrick Smith Special to The New York Tunes | TX 376476 | 29215 | |
| 12/18/1979 | https://www.nytimes.com/1979/12/18/archiv es/windfall-oil-tax-raising-178-billion-is- voted-by-senate-goes-to.html | WINDFALL OIL TAX RAISING 178 BILLION IS VOTED BY SENATE | By Warren Weaver Jr | TX 376476 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/60minute-gourmet-spaghetti-squash-cooks- quickly-to-al-dente-texture.html | 60Minute Gourmet | By Pierre Franey | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/a-travelers-culinary-memoir-a-travelers- culinary-memoir.html | A Travelers Culinary Memoir | By Drew Middleton | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/abctv-tops-nielsens-nbc-out-of-top- 10.html | ABCTV Tops Nielsens | By Les Brown | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/ally-of-khomeini-is-murdered-plotting-is- charged.html | Ally of Khomeini Is Murdered | By Christopher S Wren Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/also-seeks-indian-ocean-bases-warning-to- iran.html | Also Seeks Indian Ocean Bases | By Bernard Gwertzman Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/amtrak-to-offer-a-25-discount-to-the- elderly-and-handicapped-those.html | Amtrak to Offer a 25 Discount To the Elderly and Handicapped | By Ernest Holsendolph Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/begelman-to-be-president-of-mgm-film- division-return-to-glory-days.html | Begelman to Be President Of MGM Film Division | By Robert J Cole | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/bridge-virtue-is-its-own-reward-at-the- table-as-elsewhere.html | Bridge | By Alan Truscott | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/bus-shelter-talks-collapse-trial-of-civil- suit-is-ordered-mediated.html | Bus Shelter Talks Collapse Trial of Civil Suit Is Ordered | By David A Andelman | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/chemical-company-in-california-sued-in- groundwater-pollution.html | Chemical Company in California Sued in GroundWater Pollution | By Wallace Turner Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/chicago-mayor-orders-some-transit- service-restored.html | Chicago Mayor Orders Some Transit Service Restored | By Nathaniel Sheppard Jr Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archiv es/chicagos-new-urban-woes-city-that-works- is-struggling-with.html | Chicagos New Urban Woes | By Douglas E Kneeland Special to The New York Times | TX 376475 | 29215 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/chrysler-aid-plan-approved-in-house-by-vote-of-271136-action-by.html | CHRYSLER AID PLAN APPROVED IN HOUSE BY VOTE OF 271136 | By Judith Miller Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/city-police-revamp-screening-program-changes-in-psychological.html | CITY POLICE REVAMP SCREENING PROGRAM | By Leonard Buder | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/claus-leaves-north-pole-seeking-job-opportunity-claus-changes.html | Claus Leaves North Pole Seeking Job Opportunity | By Barbara Basler Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/complexities-cloud-impact-of-oil-rises-the-libyan-factor.html | Complexities Cloud Impact of Oil Rises | By Steven Rattner | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/connecticut-gop-picks-woman-as-its-chairman-hints-of-presidendal.html | Connecticut GOP Picks Woman as Its Chairman | By Richard L Madden Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/court-approves-further-inquiry-on-a-surrogate-panel-told-it-can.html | Court Approves Further Inquiry On a Surrogate | By Joyce Purnick | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/credit-markets-fixedincome-securities-climb.html | CREDIT MARKETS | By John H Allan | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/critical-choices-on-oil-tax-news-analysis.html | Critical Choices On Oil Tax | By Warren Weaver Jr Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/dr-nolan-dc-lewis-dies-at-90-psychiatrist-was-leader-in-field.html | Dr Nolan D C Lewis Dies at 90 Psychiatrist Was Leader in Field | By Walter H Waggoner | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/exports-fuel-us-crop-prices-soviet-imports-up-5.html | Exports Fuel US Crop Prices | By Seth S King Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/exrca-chairman-fined-1000-after-plea-bargaining-in-tax-case.html | ExRCA Chairman Fined 1000 After Plea Bargaining in Tax Case | By Peter J Schuyten | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/faculty-vote-urges-ouster-of-boston-u-president.html | Faculty Vote Urges Ouster of Boston U President | By Michael Knight Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/figure-in-jordan-case-pleads-guilty-to-drug-charge.html | Figure in Jordan Case Pleads Guilty to Drug Charge | By Arnold H Lubasch | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/flags-wave-to-show-concern-for-hostages-flags-unfurled-in-a-show-of.html | Flags Wave to Show Concern for Hostages | By Josh Barbanel | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/foreign-affairs-americas-friends.html | FOREIGN AFFAIRS Americas Friends | By Peter Jay | TX 376475 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/fouts-and-chargers-put-their-city-on-top-hungry-for-a-winner.html | Fouts and Chargers Put Their City on Top | By Neil Amdur | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/giants-begin-search-to-improve-offense-lloyd-still-a-problem.html | Giants Begin Search To Improve Offense | By Michael Katz | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/golden-exonerated-by-tunnel-inquiry-in-letter-city-deplores.html | GOLDIN EXONERATED BY TUNNEL INQUIRY | By Maurice Carroll | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/hatfield-and-gov-atiyeh-ask-destruction-of-nerve-gas-stored-in.html | Hatfield and Gov Atiyeh Ask Destruction of Nerve Gas Stored in Oregon | By Wayne King Special to The New York Tunes | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/having-admitted-shah-panama-is-said-to-seek-us-aid-some-panamanians.html | Having Admitted Shah Panama Is Said to Seek US Aid | By Alan Riding Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/islanders-set-back-rockies-32-penalties-for-islanders-islanders.html | Islanders Set Back Rockies 32 | By Deane McGowen | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/japanese-assure-us-of-support-in-moves-to-put-pressure-on-iran-the.html | Japanese Assure US of Support In Moves to Put pressure on Iran | By Robert Trumbull Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/knicks-beat-hawks-end-slide-meriweather-breaks-deadlock.html | Knicks Beat Hawks End Slide | By Sam Goldaper | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/liberal-cleric-under-attack-hans-kung-man-in-the-news-he-has-a-wide.html | Liberal Cleric Under Attack | By Kenneth A Briggs | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/marine-accused-of-desertion-faces-first-witness-charges-are-listed.html | Marine Accused of Desertion Faces First Witness | By Iver Peterson Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/music-da-capo-players-paul-gottlieb-joining-abrams.html | Music Da Capo Players | By Peter G Davis | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/music-jupiter-symphony.html | Music Jupiter Symphony | By John Rockwell | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/muzorewa-delays-return-to-london-for-truce-signing-short-delay.html | Muzorewa Delays Return to London for Truce Signing | By John F Burns Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/national-parks-proposal-seeks-private-financing-how-process-would.html | National Parks Proposal Seeks Private Financing | By Philip Shabecoff Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/news-of-the-theater-lack-of-cash-perils-soviet-exchange-albees-play.html | News of the Theater Lack of Cash Perils Soviet Exchange | By Carol Lawson | TX 376475 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/no-big-change-in-taxes-expected-in-new-budget-consideration-of.html | No Big Change in Taxes Expected in New Budget | By Edward Cowan Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/opecs-board-urges-key-charge-be-kept-at-2425-a-barrel-but.html | OPECS BOARD URGES KEY CHARGE BE KEPT AT 2425 A BARREL | By Anthony J Parisi Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/preciousmetal-issues-up-market-dips-gold-at-peak-in-london.html | PreciousMetal Issues Up | By Vartanig G Vartan | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/presidential-board-hears-lirr-unions.html | Presidential Board Hears LIRR Unions | By Irvin Molotsky Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/princess-grace-bejewels-a-disco-party.html | Princess Grace Bejewels a Disco Party | By Judy Klemesrud | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/prominent-theologian-censured-by-vatican-for-his-liberal-views.html | Prominent Theologian Censured by Vatican For His Liberal Views | By Paul Hofmann Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/pupils-letters-about-hostages-reflect-feelings-of-grownups-really.html | Pupils Letters About Hostages Reflect Feelings of GrownUps | By Ao Sulzberger Jr Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/red-cross-is-working-to-reunite-separated-cambodian-families-mother.html | Red Cross Is Working to Reunite Separated Cambodian Families | By Henry Kamm Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/red-cross-working-to-reunite-separated-cambodian-families-mother.html | Red Cross Working to Reunite Separated Cambodian Families | By Henry Kamm Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/relief-group-says-cambodians-lag-with-food-aid-big-force-still-in.html | Relief Group Says Cambodians Lag With Food Aid | By Graham Hovey Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/rutgers-assistant-chosen-columbias-football-coach-13th-columbia.html | Rutgers Assistant Chosen Columbias Football Coach | By Gordons White Jr | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/safety-assailed-at-center-where-postal-aide-died-rep-clay-orders-in.html | Safety Assailed At Center Where Postal Aide Died | By Tony Schwartz | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/saudis-said-to-delay-weapons-for-yemen-lag-in-relaying-of-us.html | SAUDIS SAID TO DELAY WEAPONS FOR YEMEN | By Richard Burt Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/scallop-roe-from-europe-its-a-delicacy.html | Scallop Roe From Europe Its a Delicacy | By Larry Miller | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/secret-service-head-bars-protest-curbs-agents-after-complaint-on.html | SECRET SERVICE HEAD BARS PROTEST CURBS | By Robert Pear Special to The New York Times | TX 376475 | 29215 |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/signing-put-off-a-day.html | Signing Put Off a Day | By William Borders Special to The New York Times | TX 376475 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/so-you-want-to-buy-a-duck-a-shoppers-guide-so-you-want-to-buy-a.html | So You Want to Buy a Duck A Shoppers Guide | By Patricia Wells | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/stage-becketts-piece-of-monologue-a-distillation.html | Stage Becketts Piece of Monologue | By Mel Gussow | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/strife-in-seoul-us-fears-a-wider-danger-news-analysis.html | Strife in Seoul US Fears a Wider Danger | By Richard Halloran Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/tactics-of-fundraising-appeals-by-police-groups-questioned-at.html | Tactics of FundRaising Appeals by Police Groups Questioned at Hearing | By Ari L Goldman | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/tasting-a-wine-vintage-l806-wine-talk.html | Tasting A Wine Vintage 1806 | By Terry Robards Specia l to The New York Ti rnes | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/tenants-and-owners-to-appeal-fuel-surcharge-ruling-the-landlords.html | Tenants and Owners to Appeal Fuel Surcharge Ruling | By Michael Goodwin | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/the-arduous-path-to-her-md-at-54-the-arduous-path-to-her-md-at-54.html | The Arduous Path To Her MD at 54 | By Muriel Fischer | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/the-christmas-gold-rush-the-christmas-gold-rush.html | The Christmas Gold Rush | By Barbara Ettorre | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/the-future-of-cork-well-its-crumbling.html | The Future of Cork Well Its Crumbling | By Ina Lee Selden | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/the-scrutable-logic-of-dining-out-in-peking.html | The Scrutable Logic of Dining Out in Peking | By Fox Butterfield | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/threatened-editor-quits-argentina-lack-of-courage-charged.html | Threatened Editor Quits Argentina | By Juan de Onis Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/to-satisfy-a-sweet-tooth.html | To Satisfy A | By Mimi Sheraton | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/top-new-york-executives-plan-coalition-to-exert-more-influence.html | Top New York Executives Plan Coalition to Exert More Influence | By Edward Schumacher | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/trudeau-agrees-to-lead-liberals-in-canadian-elections-set-for.html | Trudeau Agrees to Lead Liberals in Canadian Elections Set for February | By Henry Giniger Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/tv-she-loves-me.html | TV She Loves Me | By John J OConnor | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/tv-special-holmes-tate-bouts.html | TV Special Holmes Tate Bouts | By James Tuite | TX 376475 | 29215 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/udall-backs-kennedy-asserts-he-can-unite-partys-constituencies.html | Udall Backs Kennedy Asserts He Can Unite Partys Constituencies | By Hedrick Smith Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/uniting-to-help-the-neediest-how-to-aid-the-fund.html | Uniting to Help the Neediest | By Joan Cook | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/us-finds-indian-point-evacuation-plan-inadequate.html | US Finds Indian Point Evacuation Plan Inadequate | By Lena Williams Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/washington-the-dangerous-decade.html | WASHINGTON The Dangerous Decade | By James Reston | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/watch-what-they-say.html | Watch What They Say | By Charles M Kauffman | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/we-had-to-obey-one-of-iranians-on-trial-in-killings-says-animosity.html | We Had to Obey  One of Iranians on Trial in Killings Says | By Pranay B Gupte Special to The New York Times | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/what-price-charisma.html | What Price Charisma | By John G Stoessinger | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/when-trapped-by-a-bore-dont-just-stand-there.html | When Trapped by a Bore Dont Just Stand There | By Enid Nemy | TX 376475 | 29215 | |
| 12/19/1979 | https://www.nytimes.com/1979/12/19/archives/written-caution-cited-in-release-of-accused-man-a-warning-on-li.html | Written Caution Cited in Release Of Accused Man | By Donald G McNeil Jr Special to The New York Times | TX 376475 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/2d-senate-panel-now-likely-to-give-arms-pact-views-treaty-opponents.html | 2d Senate Panel Now Likely to Give Arms Pact Views | By Richard Burt Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/3-energy-bills-lag-in-congress-dont-see-it-in-the-cards.html | 3 Energy Bills Lag in Congress | By Warren Weaver Jr | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/7-more-oil-concerns-get-price-violation-notices-15-concerns-cited.html | 7 More Oil Concerns Get Price Violation Notices | By Richard D Lyons | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/a-senators-fee-for-talk-given-to-the-neediest-how-to-aid-the-fund.html | A Senators Fee For Talk Given To the Neediest | By Joan Cook | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/a-state-agency-forbids-job-bias-against-addicts-but-it-says-the.html | A State Agency Forbids Job Bias Against Addicts | By Joseph B Treaster | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/a-variety-of-inventive-ideas-from-one-young-designer-a-variety-of.html | A Variety of Inventive Ideas From One Young Designer | By Suzanne Slesin | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/about-westchester-an-example-of-courage-and-hope-from-the-young.html | About Westchester | By Richard F Shepard Special to The New York Times | TX 376482 | 29215 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/acrobats-of-taiwan-open-holiday-run-at-minskoff.html | Acrobats of Taiwan Open Holiday Run at Minskoff | By Anna Kisselgoff | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/aid-found-lacking-for-diseases-of-job-employerfinanced-compensation.html | AID FOUND LACKING FOR DISEASES OF JOB | By Philip Shabecoff Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/amid-canapes-vietnam-serves-a-china-roast-several-reporters-dozed.html | Amid Canapes Vietnam Serves A China Roast | By James P Sterba Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/are-the-swedes-being-battered-by-prejudice-in-nhl-shero-has.html | Are the Swedes Being Battered by Prejudice in NHL | By Jim Naughton | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/argentine-junta-gives-program-for-restoring-elected-governments.html | Argentine Junta Gives Program for Restoring Elected Governments | By Juan de On1s Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/as-santa-in-paraguay.html | As Santa in Paraguay | By Mary Jane Wilkie | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/at-home-abroad-lessons-of-rhodesia.html | AT HOME ABROAD Lessons Of Rhodesia | By Anthony Lewis | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/books-of-the-times-something-inevitably-wrong.html | Books of TheTimes | By John Leonard | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/bridge-good-books-are-available-to-fill-out-shoppers-lists.html | Bridge | By Alan Truscott | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/britain-schedules-signing-of-peace-pact-for-tomorrow-no-action.html | Britain Schedules Signing of Peace Pact for Tomorrow | By William Borders Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/candidates-opening-drives-in-new-england-brown-thrusts-at-kennedy.html | Candidates Opening Drives in New England | By Bernard Weinraub Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/carter-aides-call-to-tax-agency-helped-ease-pressure-on-chicago.html | Carter Aides Call to Tax Agency Helped Ease Pressure on Chicago | By Steven R Weisman Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/catholic-scholars-denounce-censure-60-theologians-in-us-and-canada.html | CATHOLIC SCHOLARS DENOUNCE CENSURE | By Kenneth A Briggs | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/changes-at-wnyc-prompt-debate-over-extent-of-citys-control-pilot.html | Changes at WNYC Prompt Debate Over Extent of Citys Control | By Joyce Purnick | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/conservative-rabbis-to-vote-today-on-question-of-ordaining-women.html | Conservative Rabbis to Vote Today On Question of Ordaining Women | By George Vecsey | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/credit-markets-treasury-yield-drop-continues-average-note-yield-at.html | CREDIT MARKETS | By John H Allan | TX 376482 | 29215 | |

| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/earnings-att-net-rose-59-in-3d-quarter-pillsbury.html | EARNINGS ATT Net Rose 59 in 3d Quarter | By Clare M Reckert | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/end-of-an-age-seen-in-indias-politics-as-the-race-quickens-new.html | End of an Age Seen in Indias Politics as the Race Quickens | By Michael T Kaufman Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/enid-haupts-poinsettias-a-way-with-poinsettias.html | Enid Haupts Poinsettias | By Jane Geniesse | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/essay-a-call-for-disunity.html | ESSAY A Call For Disunity | By William Safire | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/excia-officer-charges-agency-withheld-data-on-korean-bribery.html | ExCIA Officer Charges Agency Withheld Data on Korean Bribery | By Robert Pear Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/film-critics-cite-kramer-dustin-hoffman-and-sally-field-sellers-is.html | Film Critics Cite Kramer Dustin Hoffman and Sally Field | By Janet Maslin | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/food-handling-blamed-in-deaths-of-5-patients-at-marlboro-hospital.html | Food Handling Blamed in Deaths Of 5 Patients at Marlboro Hospital | By Joseph F Sullivan Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/for-lawyers-club-an-era-is-vanishing-with-its-home-lawyers-club.html | For Lawyers Club an Era Is Vanishing With Its Home | By Robert Blair Kaiser | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/germany-in-the-70s-a-sex-peddlers-saga-an-element-in-a-pattern.html | Germany in the 70s A Sex Peddlers Saga | By John Vinocur Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/gilhooley-plans-to-quit-as-head-of-bus-concern-state-about-to-take.html | Gilhooley Plans To Quit as Head Of Bus Concern | By Robert Hanley | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/halstons-special-way-with-tradition.html | Halstons Special Way With Tradition | By Bernadine Morris | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/hormuz-strait-called-key-to-any-us-action-on-iran-military-analysis.html | Hormuz Strait Called Key to Any US Action on Iran | By Drew Middleton | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/in-a-teheran-teahouse-the-talk-is-of-jobs-workers-becoming-paupers.html | In a Teheran Teahouse the Talk Is of Jobs | By Pranay B Gupte Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/inspection-finds-safety-violations-at-postal-center.html | Inspection Finds Safety Violations at Postal Center | By Tony Schwartz | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/iranian-official-is-held-in-teheran-on-charge-of-having-links-to-us.html | Iranian Official Is Held in Teheran On Charge of Having Links to US | By Christopher S Wren Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/jailed-soviet-poets-book-on-asylums-due-in-us-appeals-by-author.html | Jailed Soviet Poets Book on Asylums Due in US | By Herbert Mitgang | TX 376482 | 29215 | |

| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives-red-norvos-sound.html | Jazz Red Norvos Sound | By John S Wilson | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/kennedy-plane-too-expensive-editors-assert-commercial-jet-costs.html | Kennedy Plane Too Expensive Editors Assert | By B Drummond Ayres Jr Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/korea-sentences-7-to-die-for-murder-of-president-park-intelligence.html | KOREA SENTENCES 7 TO DIE FOR MURDER OF PRESIDENT PARK | By Henry Scott Stokes | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/legal-services-strike-now-in-its-6th-week-big-issues-unresolved.html | Legal Services Strike Now in Its 6th Week Big Issues Unresolved | By Damon Stetson | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/market-up-in-reduced-trading.html | Market Up in Reduced Trading | By Vartanig G Vartan | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/mayor-byrne-looks-to-courts-in-strike-and-offers-a-new-school.html | Mayor Byrne Looks to Courts in Strike And Offers a New School Finance Plan | By Nathaniel Sheppard Jr Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/oecd-outlook-is-gloomy-forecast-is-based-on-26-oil-price.html | OECD Outlook Is Gloomy | By Paul Lewis Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/opec-talks-go-to-fourth-day-without-price-accord-free-to-set-own.html | OPEC Talks Go to Fourth Day Without Price Accord | By Anthony J Parisi Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/opera-rigoletto-at-met-adams-print-is-auctioned-at-22000-setting.html | Opera Rigoletto at Met | By Allen Hughes | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/panama-suppressing-protests-over-shah-authorities-disperse-crowds.html | PANAMA SUPPRESSING PROTESTS OVER SHAH | By Alan Riding Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/passaic-rent-law-ignored-on-advice-of-city-attorney-shares-interest.html | Passaic Rent Law Ignored on Advice of City Attorney | By Martin Gansberg Special to The New York Times | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/philharmonic-stoltzman-plays-mozart.html | Philharmonic Stoltzman Plays Mozart | By Joseph Horowitz | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/picture-turns-bright-for-uhf-stations-draw-high-prices-in-heated.html | Picture Turns Bright for UHF | By Les Brown | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/rebuilding-american-intelligence.html | Rebuilding American Intelligence | By Ray S Cline | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/regan-asks-end-to-hidden-deficit-spend-now-and-tax-later.html | Regan Asks End to Hidden Deficit | By Richard J Meislin | TX 376482 | 29215 | |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/regulatory-reform-passes-senate-test-administrationbacked-plan-wins.html | REGULATORY REFORM PASSES SENATE TEST | By Steven Rattner Special to The New York Times | TX 376482 | 29215 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/renault-buying-into-volvo-unit-not-a-ballout.html | Renault Buying Into Volvo Unit | By Victor Lusinchi Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/rockefeller-stepping-down-at-chase-rockefeller-ending-role-as-chase.html | The New York Times | By Robert A Bennett | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/saudis-term-asset-drop-slight-saudis-term-decline-in-assets-slight.html | Saudis Term Asset Drop Slight | By Youssef M Ibrahim | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/scotto-fighting-port-body-order-that-he-testify-presence-asked-at.html | Scotto Fighting Port Body Order That He Testify | By Charles Kaiser | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/senate-by-53-to-44-backs-chrysler-aid-interim-help-loses-conference.html | SENATE BY 53 TO 44 BACKS CHRYSLER AID INTERIM HELP LOSES | By Judith Miller Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/snow-and-winds-leave-roads-slick-and-perilous-new-emergency-plan.html | Snow and Winds Leave Roads Slick and Perilous | By Clyde Haberman | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/soviet-trade-in-review-nominee-tells-hearing-remarks-underscore.html | Soviet Trade in Review Nominee Tells Hearing | By Clyde H Farnsworth Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/soviet-writer-says-he-is-quitting-union-in-protest-present-for.html | Soviet Writer Says He Is Quitting Union in Protest | By Craig R Whitney Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/stage-celeste-holm-as-janet-flanner-the-city-of-light.html | Stage Celeste Holm as Janet Flanner | By James Atlas | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/stage-sammart-williamss-home-freshet-of-good-will.html | Stage SammArt Williamss Home | By Mel Gussow | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/state-boxing-ban-ends-next-month-list-of-provisions.html | State Boxing Ban Ends Next Month | By Paull Montgomery | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/sun-to-sell-its-becton-interest.html | Sun to Sell Its Becton Interest | By Robert J Cole | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/the-future-is-now-and-it-talks.html | The Future Is Now And It Talks | By Michael Berger | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/the-secrets-of-a-roving-guest-secrets-of-roving-guest-a-year-in-8-a.html | The Secrets of a Roving Guest | By Mary Cantwell | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/third-casino-gets-permit-to-open-in-atlantic-city.html | Third Casino Gets Permit To Open in Atlantic City | By Donald Jaisison Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archiv es/tv-news-faces-own-crisis-in-iranian-situation-news-analysis.html | TV News Faces Own Crisis in Iranian Situation | By John J OConnor | TX 376482 | 29215 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/uganda-war-broke-tanzanias-treasury-but-not-its-spirit-uganda-war.html | Uganda War Broke Tanzanias Treasury but Not Its Spirit | By Gregory Jaynes Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/us-seeking-clearer-and-more-precise-food-labels-amendments-to-rules.html | US Seeking Clearer and More Precise Food Labels | By Seth S King Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/us-soccer-makes-its-arrival-us-team-underestimated.html | US Soccer Makes Its Arrival | By Alex Yannis | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/vote-fraud-charge-at-un-is-reported-us-and-colombia-said-to-bring.html | VOTE FRAUD CHARGE AT UN IS REPORTED | By Bernard D Nossiter Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/waldheim-asks-us-to-delay-bid-on-iran-in-un-americans-agree-to.html | Waldheim Asks US to Delay Bid On Iran in UN | By Bernard Gwertzman Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/weiss-continuing-fight-to-halt-funds-for-sst-metropolitan.html | Weiss Continuing Fight To Halt Funds for SST | By Irvin Molotsky Special to The New York Times | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/wood-furnaces-are-hot-sellers.html | Wood Furnaces Are Hot Sellers | By Michael Decourcy Hinds | TX 376482 | 29215 |
| 12/20/1979 | https://www.nytimes.com/1979/12/20/archives/wood-heat-cutting-free-of-the-fuel-crisis.html | Wood Heat Cutting Free of the Fuel Crisis | By Agis Salpukas | TX 376482 | 29215 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/a-64foot-christmas-card-is-carried-to-the-embassy-mail-may-not-be.html | A 64Foot Christmas Card Is Carried to the Embassy | By Pranay B Gupte Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/a-puerto-rican-for-the-federal-court-jose-alberto-cabranes.html | A Puerto Rican for the Federal Court | By Richard L Madden Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/about-real-estate-the-catch-in-rent-abatements-for-elderly.html | About Real Estate The Catch in Rent Abatements for Elderly | By Alan S Oser | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/airports-fearful-as-court-backs-jet-distress-suits-by-neighbors-no.html | Airports Fearful as Court Backs Jet Distress | By Robert Lindsey Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/analysis-of-nfl-wildcard-games-caution-is-crucial-bearseagles-when.html | Analysis of NFL WildCard Games Caution Is Crucial | By William N Wallace | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/anticrime-fund-theft-laid-to-5.html | Anticrime Fund Theft Laid to | By Charles Kaiser | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/art-chagalls-prints-at-modern-museum.html | Art Chagalls Prints At Modern Museum | By Grace Glueck | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/art-people-expert-on-india-gets-met-post.html | Art People | Vivien Raynor | TX 380403 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/art-photos-evoke-lost-world-of-japan.html | Art Photos Evoke Lost World of Japan | By Hilton Kramer | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/art-rediscovering-2-unsung-painters.html | Art Rediscovering 2 Unsung Painters | By John Russell | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/at-the-movies.html | At the Movies | Tom Buckley | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/auctions-big-season-for-the-giants.html | Auctions | Rita Reif | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/baker-to-support-neutrality-for-new-york-gop-slate-wants-new-york.html | Baker to Support Neutrality For New York GOP Slate | By Ej Dionne Jr | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/ballet-theater-dancers-accept-pact-we-had-to-do-it.html | Ballet Theater Dancers Accept Pact | By Alfonso A Narvaez | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/ban-on-change-to-cooperatives-in-ft-lee-voided-judge-says-the.html | Ban on Change To Cooperatives In Ft Lee Voided | By Robert Hanley Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/benny-davis-popular-songwriter-staged-own-revues.html | Benny Davis Popular Songwriter | By Les Ledbetter | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/big-8-firm-fined-over-consulting-big-8-fine.html | Big 8 Firm Fined Over Consulting | By Phillip H Wiggins | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/blame-for-dc10-crash-in-chicago-split-3-ways-by-us-agencys-staff.html | Blame for DC10 Crash in Chicago Split 3 Ways by US Agencys Staff | By Richard Within Special to the New York Time | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/books-no-cure-but-time-keeping-his-balance.html | Books No Cure but Time | By Anatole Broyard | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/bridge-computers-are-not-ready-to-replace-a-good-partner.html | Bridge | By Alan Truscott | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/broadway.html | Broadway | Carol Lawson | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/bush-will-forgo-protection-until-after-primary-in-new-hampshire.html | Bush Will Forgo Protection Until After Primary in New Hampshire | By Maurice Carroll Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/canadien-slump-spurs-executive-meeting-key-players-injured.html | Canadien Slump Spurs Executive Meeting | By Gerald Eskenazi | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/carter-plans-tens-of-millions-in-aid-for-rural-areas-growth-or.html | Carter Plans Tens of Millions | By Steven R W Eisman Spacal to The New York Times | TX 380403 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/carter-said-to-bar-an-oil-import-fee-may-reject-gasoline-decontrol.html | CARTER SAID TO BAR AN OIL IMPORT FEE | By Steven Rattner Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/chemical-found-in-the-brain-may-be-key-in-pain-control-derivation.html | Chemical Found in the Brain May Be Key in Pain Control | By Harold M Schmeck Jr | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/chicagos-transit-unions-agree-to-order-to-end-strike-many-workers.html | Chicagos Transit Unions Agree to Order to End Strike | By Nathaniel Sheppard Jr Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/child-custody-jurists-weigh-film-vs-life-fiction-and-fact.html | Child Custody Jurists Weigh Film vs Life | By Georgia Dullea | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/conference-tentatively-backs-2273-million-windfall-tax.html | Conference Tentatively Backs 2273 Million Windfall | By Warren Weaver Jr Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/congress-approves-a-compromise-plan-on-aid-to-chrysler-15-billion.html | CONGRESS APPROVES A COMPROMISE PLAN ON AID TO CHRYSLER | By Judmi Miller Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/credit-markets-treasury-issue-sets-a-record-4year-notes-yield-1052.html | CREDIT MARKETS Treasury Issue Sets A Record | By John H Allan | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/dance-debuts-spark-nutcracker.html | Dance Debuts Spark Nutcracker | By Anna Kisselgoff | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/dispute-over-aliens-snarls-census-plans-lawsuit-challenges-the.html | DISPUTE OVER ALIENS SNARLS CENSUS PLANS | By Robert Reinhold Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/drug-company-faces-147-million-lawsuit-over-birth-deformity-drug.html | Drug Company Faces 147 Million Lawsuit Over Birth Deformity | By Josh Barbanel | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/earnings-harvester-net-climbs-by-102-beatrice-profits-up-10-in.html | EARNINGS | By Clare M Reckert | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/economic-scene-labor-relations-in-transition.html | Economic Scene | Arnold R Weber | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/eli-basse-humor-writer-dead-worked-for-top-comedy-stars-wrote-radio.html | Eli Basse Humor Writer Dead Worked for Top Comedy Stars | By Alfred E Clark | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/estimate-board-votes-to-retain-consultant-on-franchise-awards.html | Estimate Board Votes To Retain Consultant On Franchise Awards | By Glenn Fowler | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/feminists-cool-to-now-stand-against-carter-many-different.html | Feminists Cool To NOW Stand Against Carter | By Leslie Bennetts | TX 380403 | 29220 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/flyers-tie-penguins-equal-nhl-record-of-28-without-a-loss-flyers.html | Flyers Tie Penguins Equal NHL Record Of 28 Without a Loss | By Steve Cady Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/georgia-is-closing-a-famous-hospital-roosevelt-and-other-polio.html | GEORGIA IS CLOSING A FAMOUS HOSPITAL | By Howell Raines Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/holden-50-still-catches.html | Holden 50 Still Catches | By Fred Bratman | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/holiday-fun-for-kids-of-every-age-where-to-find-the-best-in-holiday.html | Holiday Fun for Kids of Every Age | By Jennifer Dunning | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/holiday-gifts-the-variety-glistens-warm-wishes-for-the-holiday.html | Holiday Gifts The Variety Glistens | By Barbara Ettorre | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/hooker-concern-is-sued-by-us-over-love-canal-wastes-in-4-areas.html | Hooker Concern Is Sued by US Over Love Canal | By Irvin Molotsky Special tome New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/hotchkiss-bucks-era-of-permissiveness-hotchkiss-school-bucking-an.html | Hotchkiss Bucks Era of Permissiveness | By Dena Kleiman Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/how-to-get-the-most-out-of-christmas-in-new-york-celebrating-in-all.html | How to Get the Most Out of Christmas in New York | By John Corry | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/in-new-ethnic-violence-in-iran-baluchis-battle-persians-former.html | In New Ethnic Violence in Iran Baluchis Battle Persians | By Christopher S Wren Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/in-the-nation-iran-proves-what.html | IN THE NATION Iran Proves What | By Torn Wicker | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/indira-gandhi-wins-in-a-contempt-case-judge-dismisses-charge-that.html | INDIRA GANDHI WINS IN A CONTEMPT CASE | By Michael T Kaufman Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/irritation-on-new-district-lines-persists-at-city-hall-news.html | Irritation on New District Lines Persists at City Hall | By Ronald Smothers | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/issue-and-debate-electroshock-treatment-safer-and-quicker-than.html | Issue and Debate | By Dava Sobel | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/jail-escape-revives-shadowy-terror-group-in-spain.html | Jail Escape Revives Shadowy Terror Group in Spain | By James M Markham Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/jazz-at-noon-celebrates-15th-birthday-chance-for-amateurs-to-jam.html | Jazz at Noon Celebrates 15th Birthday | By John S Wilson | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/kennedy-camp-appoints-crangle-national-director-for-party-affairs.html | Kennedy Camp Appoints Crangle National Director for Party Affairs | By Frank Lynn | TX 380403 | 29220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/kennedy-says-carter-energy-policy-tempts-foreign-oil-price.html | Kennedy Says Carter Energy Policy Tempts Foreign Oil Price Producers | By B Drummond Ayres Jr Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/korean-president-assumes-office-doubts-democratic-shift-before-81-a.html | Korean President Assumes Office Doubts Democratic Shift Before 81 | By Henry Scott Stokes Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/mcginnis-suspended-loses-pay-a-10day-ban-will-cost-mcginnis-25000.html | McGinnis Suspended Loses pay | By Sam Goldaper | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/messiah-singin-lifts-off-tonight-another-handel-singalong.html | Messiah SingIn | By Eleanor Blau | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/moscow-marks-stalins-centennial-ambivalent-in-judging-his-legacy.html | Moscow Marks Stalins Centennial Ambivalent in Judging His Legacy | By Craig R Whitney Special to the New Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/music-wilder-duo.html | Music Wilder Duo | By Allen Hughes | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/new-faceharry-groener-oklahoma-hoofer-opted-for-the-stage-early-on.html | New Face Harry Groener Oklahoma | By Nan Robertson | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/new-school-aid-for-the-disabled-ordered-in-city-65000-in-special.html | New School Aid For the Disabled Ordered in City | By Joseph P Fried | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/opec-talks-end-without-accord-latest-round-of-price-rises-stands.html | OPEC Talks End Without Accord Latest Round of Price Rises Stands | By Anthony J Parisi Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/panamanian-regime-seems-to-weigh-cost-of-haven-for-the-shah.html | United Press International | By Alan Riding Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/philharmonic-stravinsky-and-mozart-the-program.html | Philharmonic Stravinsky and Mozart | By Harold C Schonberg | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/plan-to-ordain-jewish-women-put-off-in-vote-action-is-called-a.html | Plan to Ordain Jewish Women Put Off in Vote | By George Vecsey | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/publishing-wallace-switches-houses.html | Publishing Wallace Switches Houses | By Thomas Lask | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/quebec-not-asking-sovereignty-yet.html | Quebec Not Asking Sovereignty Yet | By Henry Giniger Special to The New York Times | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/rate-on-mortgages-of-125-expected-in-new-york-state-governor.html | RATE ON MORTGAGES OF 125 EXPECTED IN NEW YORK STATE | By Richard J Meislin | TX 380403 | 29220 | |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/relief-official-praises-phnom-penh-famine-no-longer-prevalent.html | Relief Official Praises Phnom Penh | By William Borders Special to The New York Times | TX 380403 | 29220 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/reorganization-of-health-setup-is-expected-soon-private-foundation.html | Reorganization Of Health Setup Is Expected Soon | By Ronald Sullivan | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/restaurants-ristorante-toscana.html | Restaurants | Mimi Sheraton | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/senate-panel-votes-antitreaty-report-armed-services-committee-says.html | SENATE PANEL VOTES ANTITREATY REPORT | By Richard Burt Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/senate-votes-to-increase-wheat-corn-subsidies.html | Senate Votes to Increase Wheat Corn Subsidies | By Seth S King Speciai to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/stage-scrooge-struts-in-comin-uptown-dickens-relived.html | Stage Scrooge Struts In Comm | By Walter Kerr | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/stalin-the-last-bolshevik.html | Stalin The Last Bolshevik | By Robert C Tucker | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/stock-prices-up-as-gold-fever-cools.html | Stock Prices Up as Gold Fever Cools | By Vartanig G Vartan | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/syria-assures-beirut-on-iranians-iranians-go-to-training-camp.html | Syria Assures Beirut on Iranians | By Henry Tanner Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/tanzanias-worries-farming-nyerere-a-very-tiring-occupation.html | Tanzanias Worries Farming Nyerere | By Gregory Jaynes Special to The New York Tones | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/that-old-passionate-desire-to-win-sports-of-the-times.html | That Old Passionate Desire to Win | Red Smith | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/the-editorial-notebook-why-not-be-honest-about-social-security.html | The Editorial Notebook Why Not Be Honest About Social Security | Peter Passell | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/the-lavish-palace-restaurant-files-for-bankruptcy.html | The Lavish Palace Restaurant Files for Bankruptcy | By Mimi Sheraton | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/the-pop-life-a-critic-picks-top-10-for-79.html | The Pop Life | John Rockwell | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/the-push-for-more-complete-food-labels-news-analysis.html | The Push for More Complete Food Labels | By Jane E Brody | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/the-vatican-and-rebels-censure-reflects-split-over-defining-of.html | The Vatican And Rebels | By Kenneth A Briggs | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/theater-four-from-ensemble-nun-and-shoeshiner.html | Theater Four From Ensemble | By Mel Gussow | TX 380403 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/tv-weekend-cbs-presents-orphan-train.html | TV Weekend CBS Presents Orphan Train | By John J OConnor | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/uaw-set-for-new-chrysler-talks-some-are-disgruntled.html | UAW Set for New Chrysler Talks | By Reginald Stuart | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/upstate-judges-are-bitter-about-temporary-transfers-disrupting-my.html | Upstate Judges Are Bitter About Temporary Transfers | By Harold Faber Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/us-companies-seek-rhodesian-sales-importing-rhodesian-chrome.html | US Companies Seek Rhodesian Sales | By Graham Hovey Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/us-growing-pessimistic-on-peaceful-iran-outcome-us-growing.html | US Growing Pessimistic on Peaceful Iran Outcome | By Bernard Gwertzman Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/us-skiers-sweep-crosscountry-races-show-of-depth.html | US Skiers Sweep CrossCountry Races | By Michael Strauss Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/vandalism-by-drivers-cited-in-weekend-night-ban-in-park-favorite.html | Vandalism by Drivers Cited in Weekend Night Ban in Park | By Tony Schwartz | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/wary-of-moscow-georgians-worry-over-language-rights-university.html | Wary of Moscow Georgians Worry Over Language Rights | By Anthony Austin Special to The New York Times | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/washington-the-new-cult-of-personality.html | WASHINGTON The New Cult of Personality | By James Reston | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/why-wickes-wants-gamble-lumber-seller-seeks-retailer-for-expansion.html | Why Wickes Wants Gamble | By Steve Lohr | TX 380403 | 29220 |
| 12/21/1979 | https://www.nytimes.com/1979/12/21/archives/young-pupils-from-two-schools-send-gifts-to-the-neediest-cases.html | Young Pupils From Two Schools Send Gifts to the Neediest Cases | By Joan Cook | TX 380403 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/2-acquitted-in-bartenders-slaying-judge-reversed-himself.html | 2 Acquitted in Bartenders Slaying | By Charles Kaiser | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/a-2d-quebec-vote-raises-new-concern-critics-say-proposal-is.html | A 2D QUEBEC VOTE RAISES NEW CONCERN | By Henry Giniger Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/a-basically-british-dry-cleaner.html | A Basically British Dry Cleaner | By Suzanne Slesin | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/a-class-on-li-helps-neediest-for-tenth-year-how-to-aid-the-fund.html | A Class on LI Helps Neediest For Tenth Year | By Joan Cook | TX 380401 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/a-murder-that-still-echoes-in-mill-hill-a-house-she-was-remodeling.html | A Murder That Still Echoes in Mill Hill | By Martin Waldron Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/a-spark-of-hope-for-troubled-students-a-difficult-trip-in-store.html | A Spark of Hope for Troubled Students | By Jill Smolowe | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/about-new-york-visit-to-a-small-republic-on-the-lower-east-side.html | About New York | By Richard F Shepard | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/aiello-asserts-board-of-education-will-resist-city-over-hiring.html | Aiello Asserts Board of Education Will Resist City Over Hiring Policy | By Dena Kleiman | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/airline-deregulation-is-working.html | Airline Deregulation Is Working | By Marvin S Cohen | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/ashe-looking-ahead-a-new-circulation-path.html | Ashe Looking Ahead | By Jane Gross | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/at-dance-audition-for-youngsters-presence-counts.html | At Dance Audition For Youngsters PresenceCounts | By Olive Evans | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/autopsy-in-boxers-death-under-state-investigation-boxers-autopsy.html | Autopsy in Boxers Death Under State Investigation | By Paul L Montgomery | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/books-of-the-times-notsomute-testimony-hostile-and-alien-force.html | Books of The Times NotsoMute Testimony | By Anatole Broyard | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/bridge-does-playing-it-safe-mean-merely-playing-deal-right.html | Bridge | By Alan Truscott | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/british-governor-will-face-difficult-task-in-putting-the-accord.html | British Governor Will Face Difficult Task in Putting the Accord into Effect | By John F Burns Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/california-drive-trying-to-alter-gop-primary.html | California Drive Trying to Alter GOP Primary | By Robert Lindsey Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/chanting-crowds-on-decline-at-us-embassy-in-teheran.html | Chanting Crowds on Decline at US Embassy in Teheran | By Pranay B Gupte Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/china-permits-public-rite-consecrating-a-new-catholic-bishop-in.html | Associated Press | By James P Sterba Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/clarks-plan-to-privatize-petrocanada-criticized-distribution-sought.html | Clarks Plan to Privatize PetroCanada Criticized | By Andrew H Malcolm Special to The New York Times | TX 380401 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/concert-messiah-by-westenburgs-musica-sacra.html | Concert Messiah | BY John Rockwell | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/congress-adjourns-for-holidays-leaving-many-items-unresolved.html | Congress Adjourns for Holidays Leaving Many Items Unresolved | By Steven V Roberts Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/dance-irene-feigenheimer.html | Dance Irene Feigenheimei | By Jennifer Dunning | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/dancers-pact-to-raise-cost-of-tickets-400-a-week-in-third-year-very.html | Dancers Pact to Raise Cost of Tickets | By C Gerald Fraser | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/dc10-crash-laid-to-jets-maker-airline-and-faa-dc10-crash-laid-to.html | DC10 Crash Laid to Jets Maker Airline and FAA | By Richard Witkin Special to the New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/domestic-goals-prompted-british-officials-to-take-risks-at-every.html | Domestic Goals Prompted British Officials to Take Risks at Every Stage | By R W Apple Jr | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/dr-shalala-of-hud-is-selected-as-president-for-hunter-college-new.html | Dr Shalala of HUD Is Selected As President for Hunter College | By Samuel Weiss | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/edward-kuhn-jr-editor-dies-at-55-a-longtime-mcgrawhill-executive.html | EDWARD KUHN JR EDITOR DIES AT 55 | By Walter H Waggoner | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/exconvict-guilty-of-bilking-union.html | ExConvict Guilty of Bilking Union | By Joseph P Fried | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/for-hunter-college-a-long-search-is-at-an-end-donna-edna-shalala.html | For Hunter College a Long Search Is at an End | By Joseph B Treaster | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/gm-raises-car-prices-by-28-but-cuts-costs-of-v8-engines-70-to-170.html | GM Raises Car Prices By 28 | By Reginald Stuart Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/gonna-help-my-uncle-ted-be-president-a-kennedys-plea-in-iowa-gets.html | Gonna Help My Uncle Ted Be President | BY Francis X Clines Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/gov-brown-says-carter-is-politicizing-iran-crisis.html | Gov Brown Says Carter Is Politicizing | By Wayne King Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/idzik-offensive-coach-ousted-in-jets-dispute.html | Idzik Offensive Coach Ousted in Jets | By Gerald Eskenazi | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/iran-freeze-is-upheld-in-france-freeze-on-iran-nuclear-stake.html | Iran Freeze Is Upheld In France | By Paul Lewis Special to The New York Times | TX 380401 | 29220 |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/japan-sets-bigger-cut-in-fuel-consumption-1980-goal-is-7-drop-in.html | Japan Sets Bigger Cut in Fuel Consumption | By Robert Trumbull Special to The New York Times | TX 380401 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/jazz-a-roy-eldridge-salute.html | Jazz A Roy Eldridge Salute | By John S Wilson | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/jersey-motorists-facing-increases-in-car-insurance-to-pay-higher.html | Jersey Motorists Facing Increases In Car Insurance | By Wolfgang Saxon | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/kennedy-keeps-up-attack-on-carter-energy-policy-powell-in-quick.html | Kennedy Keeps Up Attack on Carter Energy Policy | By B Drummond Ayres Jr Special to The Nev Fork Time | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/makes-appeal-on-tv-he-says-council-must-act-to-enforce-its-call-for.html | MAKES APPEAL ON TV | By Bernard Gwertzman Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/mcginnis-is-given-ban-stay-nba-investigated.html | McGinnis Is Given Ban Stay | By Sam Goldaper | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/november-consumer-index-rose-1-despite-energy-and-food-lag-13.html | November Consumer Index Rose 1 Despite Energy and Food Lag | By Edward Cowan Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/now-dashler-now-dancert-now-prantzor-and-vixem.html | Now Dashler now Dancert now Prantzor and Vixem | By Ed Leefeldt | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/observer-a-case-for-dickens.html | OBSERVER A Case For Dickens | By Russell Baker | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/officials-disagree-on-cost-of-order-to-aid-disabled-350-million.html | Officials Disagree on Cost Of Order to Aid Disabled | By Josh Brranfi | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/oil-cost-jolts-korean-economy-new-price-rise-is-seen-adding-to.html | Oil Cost Jolts Korean Economy | By Henry Scott Stokes Special lo The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/opec-chief-favors-price-unity.html | OPEC Chief Favors Price Unity | By Joseph A Mann Jr Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/panamanians-opposed-to-shah-battle-guard-anew-dictatorial-decisions.html | Panamanians Opposed to Shah Battle Guard Anew | By Alan Riding Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/philadelphia-subway-called-worst-that-could-happen-making-visitors.html | Philadelphia Subway Called Worst That Could Happen | By Karen de Witt Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/police-seize-men-holding-5-as-hostages-in-manhattan-refused-to-talk.html | Police Seize Men Holding 5 as Hostages in Manhattan | By Alfonso A Narvaez | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/president-speeds-lifting-of-controls-on-heavy-oil.html | President Speeds Lifting Of Controls on Heavy Oil | By Richard D Lyons Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/prices-rose-by-06-in-new-york-region-increase-in-last-month.html | PRICES ROSE BY 0670 IN NEW YORK REGION | By Damon Stetson | TX 380401 | 29220 | |

| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/pullman-named-in-a-second-suit-on-subway-cars-4-other-concerns.html | Pullman Named In a Second Suit On Subway Cars | By Leslie Maitland | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/rhodesia-has-traveled-tortuous-road-since-1965-revolt.html | Rhodesia Has Traveled Tortuous Road Since 1965 Revolt | By Wolfgang Saxon | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/rhodesians-sign-peace-after-a-7year-war-rhodesians-sign-pledge-of.html | Rhodesians Sign Peace After a 7Year War | By William Borders Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/rickover-asks-bar-to-investigate-corcoran-as-long-feud-goes-on.html | Rickover Asks Bar to Investigate Corcoran as Long Feud Goes On | By Linda Greenhouse Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/rutgers-women-try-again-60-start-for-rutgers-rutgers-tries-again-in.html | Rutgers Women Try Again | By Carrie Seidman | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/schools-in-chicago-payless-on-payday-officials-doubt-a-reopening.html | SCHOOLS IN CHICAGO PAYLESS ON PAYDAY | By Nathaniel Sheppard Jr Special to The New York Tunes | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/service-for-hostages-khomeini-says-clergymen-chosen-by-teheran-can.html | SERVICE FOR HOSTAGES | By Christopher S Wren Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/soviet-buildup-seen-at-afghan-frontier-us-estimates-three-divisions.html | SOVIET BUILDUP SEEN AT AFGHAN FRONTIER | By Richard Burt Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/stocks-are-weaker-precious-metals-up-most-oil-stocks-in-retreat.html | Stocks Are Weaker Precious Metals Up | By Vartanig G Vartan | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/styrofoam-to-the-aid-of-plants.html | Styrofoam To the Aid Of Plants | By Joan Lee Faust | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/suspect-held-on-stolen-securities.html | Suspect Held on Stolen Securities | By Robert D McFadden | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/teibeles-demon-feels-sure-he-is-going-to-be-famous-a-matter-of.html | Telbeles Demon Feels Sure He Is Going to Be Famous | By John Corry | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/the-city-needs-a-cop-of-the-block.html | The City Needs a Cop of the Block | By Edmund Stubbing | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/theater-the-babes-in-toyland-the-cast.html | Theater The Babes in Toyland | By Richard F Shepard | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/uncertain-outlook-on-opecs-output-news-analysis.html | Uncertain Outlook on OPECs Output | By Steven Rattner Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/us-judge-warns-he-may-order-exagent-to-suppress-cia-file-certain.html | US Judge Warns He May Order ExAgent to Suppress CIA File | By Robert Pear Special to The New York Times | TX 380401 | 29220 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/us-officials-expect-uphill-task-in-un-to-get-sanctions-on-iran.html | US Officials Expect Uphill Task In UN to Get Sanctions on Iran | By Bernard D Nossiter Special to The New York Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/us-urged-to-lead-drive-to-control-fluorocarbons-emissions-overseas.html | US Urged to Lead Drive to Control Fluorocarbons | By Philip Shabecoff Spcealice The New Yurk Times | TX 380401 | 29220 | |
| 12/22/1979 | https://www.nytimes.com/1979/12/22/archives/wagner-growing-a-giant-foe-is-not-frightened.html | Wagner Growing A Giant | By Al Harvin | TX 380401 | 29220 | |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/3-americans-in-turkish-prison-hopeful-of-freedom-in-80-account-of.html | 3 Americans in Turkish Prison Hopeful of Freedom in 80 | By Marvine Howe Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/72-rivalero-captures-roamer-margin-is-two-lengths-spotlight-on.html | 72 Rivalero Captures Roamer | By James Tuite | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/a-ceasefire-for-rhodesia-war-plans-for-south-africa-defending.html | A CeaseFire for Rhodesia War Plans for South Africa | By John F Burns | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/a-christmas-appeal-give-to-the-neediest-cases-fund-helping-with.html | A Christmas Appeal Give to The Neediest Cases Fund | By Marion Roach | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/a-dream-of-being-santa-claus-that-became-real-a-dream-of-being.html | A Dream of Being Santa Claus That Became Real | By William Serrin | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/a-group-of-notable-books-illuminating-collectibles-lincoln-center.html | A Group of Notable Books Illuminating Collectibles | By Rita Reif | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/a-merry-ring-in-35mm-as-sales-soar-35mm-camera-sales-soaring.html | A Merry Ring In 35mm as Sales Soar | By John Holusha | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/a-sunday-in-chapultepec-park-evokes-all-mexico-a-sunday-tour-in.html | A Sunday in Chapultepec Park Evokes All Mexico | By Alan Riding | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/after-horrible-70s-hope-for-the-future.html | After Horrible | By Allison Silver | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/anderson-is-a-slow-starter-but-has-some-quick-ideas-a-true-moderate.html | Anderson Is A Slow Starter But Has Some Quick Ideas | By Hedrick Smith | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/astronomers-plan-telescope-with-twice-the-reflector-power-of.html | Astronomers Plan Telescope With Twice the Reflector Power of Palomar | By Walter Sullivan | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/backgammon-eschew-the-obvious-to-force-miss-muffet-off-that-tuffet.html | Backgammon | By Paul Magriel | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/behind-the-best-sellers-thomas-thompson.html | BEHIND THE BEST SELLERS | By Tony Chiu | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/bold-gamble-in-opec-yamanis-supply-weapon-bold-gamble-in-opec.html | Bold Gamble in OPEC Yamanis Supply Weapon | By Anthony J Parisi | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/book-by-kosinski-film-by-ashby-kosinski-on-film.html | Book by Kosinski Film by Ashby | By Aljean Harmetz | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/book-ends-next-year-in-jerusalem.html | BOOK ENDS | By Herbert Mitgang | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/bringing-back-ska-bringing-back-ska.html | Bringing Back Ska | By John Rockwell | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/broncos-tackle-campbell-oilers-are-favored-seeking-protection-on.html | Broncos Tackle Campbell | By William N Wallace Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/can-li-close-its-head-shops-not-so-fast-says-us-court-a.html | Can LI Close Its Head Shops Not So Fast Says US Court | By John T McQuiston | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/card-counter-appeals-to-court-to-upset-atlantic-city-casinos-ban.html | Card Counter | By Donald Janson Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/carter-said-to-ease-stand-on-state-aid-pressed-by-mayors-and.html | CARTER SAID TO EASE STAND ON STATE AID | By Steven R Weisman Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/centuries-of-historic-tradition-trim-the-christmas-tree.html | Centuries of Historic Tradition Trim the Christmas Tree | By Joan Lee Faust | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/childrens-books.html | CHILDRENS BOOKS | By Georgess McHargue | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/christmas-ghosts-theroux.html | Christmas Ghosts | By Paul Theroux | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/chrysler-announces-plan-for-shortterm-finances-flexibility-on-fuel.html | Chrysler Announces Plan For ShortTerm Finances | By Reginald Stuart Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/city-joins-state-in-an-investigation-of-autopsy-in-prizefighters.html | City Joins State in an Investigation Of Autopsy in Prizefighters Death | By Paul L Montgomery | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/concert-chamber-series.html | Concert Chamber Series | By Peter G Davis | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-antiques-threading-through-sampler-lore.html | ANTIQUES Threading Through Sampler Lore | By Frances Phipps | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-art-indian-art-in-flower.html | ART | By Peter Schjeldahl | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-connecticut-housing-clergymen-renounce-parsonage.html | CONNECTICUT HOUSING | By Andree Brooks | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-connecticut-journal-oaths-plain-and-fancy-gop-on.html | CONNECTICUT JOURNAL | Robert E Tomasson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-dining-out-delectable-finds-of-1979.html | DINING OUT | By Patricia Brooks | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-gardening-deck-the-halls-and-dream.html | GARDENING Deck the Halls and Dream | By Carl Totemeier | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-girl-from-bristol-gets-a-firm-grip-on.html | Girl From Pristol Gets a Firm Grip on OnceMacho Sport | By Parton Keese | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-hartfords-festival-of-trees-becoming-a-christmas.html | Hartfords Festival of Trees Becoming a Christmas Tradition | By Andree Brooks | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-home-clinic-how-to-protect-pipes.html | HOME CLINIC How to Protect Pipes | By Bernard Gladstone | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-key-attack-on-zoning-postponed-norwalk-to-defer.html | Key Attack On Zoning Postponed | By Robert E Tomasson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-new-goals-set-for-rail-service-light-at-the-end.html | New Goals Set for Rail Service | By Diane Henry | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-politics-parties-in-need-of-santa-claus.html | POLITICS | By Richard L Madden | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-some-rushhour-lessons-about-friendship-loss-and.html | Some RushHour Lessons About Friendship Loss and Time | By Janet E Hansen | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-spirit-of-a-swedish-christmas-lights-up-homes.html | Spirit of a Swedish Christmas Lights Up Homes | By Ruth Robinson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-t-is-the-season-to-defend-santa.html | Tis the Season To Defend Santa | By Shelby Moorman Howatt | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/connecticut-weekly-theater-desert-song-stirs.html | THEATER | By Haskel Frankel | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/coping-with-great-disasters-through-revenge-consumerism-compounds.html | Society No Longer Believes Anything Is Nobodys Fault | By Reginald Stuart | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/crashes-kill-4-in-city-and-on-li.html | Crashes Kill 4 in City and on LI | By Joseph B Treaster | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/crime.html | CRIME | By Newgate Callendar | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/curbs-on-development-of-barrier-islands-proposed-curb-on-engineers.html | Curbs on Development of Barrier Islands Proposed | By Seth S King Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/dance-alley-butterfly-and-sunrise.html | Dance Ailey Butterfly | By Jack Anderson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/dance-rite-of-spring.html | Dance Rite of Spring | By Jennifer Dunning | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/dance-tucovic-ensemble-of-belgrade.html | Dance Tucovic Ensemble of Belgrade | By Anna Kisselgoff | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/dont-trade-players-trade-whole-team-stuck-in-a-losing-generation.html | Dont Trade Players Trade Whole Team | By Paul T Owens | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/downtown-detroit-shops-for-a-future-but-not-at-oncegrand-hudsons.html | Downtown Detroit Shops for a Future but Not at OnceGrand Hudsons | By Iver Peterson Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/editorial-cartoon-1-no-title.html | Victor Juhasz | SPECIAL TO THE NEW YORK TIMES | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/extortion-suspect-held-in-chinatown-cooperation-by-restaurant-owner.html | EXTORTION SUSPECT HELD IN CHINATOWN | By Tony Schwartz | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/fashionbeauty-top-to-toe-shine.html | FashionBeauty | By Marilyn Pelo | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/first-artistsstarcrossed-child-of-the-1960s-at-a-glance-first.html | First Artists StarCrossed Child of the 1960s | By Pamela G Hollie | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/flyer-streak-hits-record-29-games-flyers-shatter-record.html | Flyer Streak Hits Record 29 Games | By Steve Cady Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/food-hot-hearty-casseroles.html | Food | By Craig Claiborne with Pierre Franey | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/for-millions-in-colombia-venezuela-is-eldorado.html | Lure of Jobs Outweighs Discrimination and Victimization | By Joseph A Mann Jr | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/foreign-affairs-it-wasnt-an-ole-that-the-foreign-minister-got.html | FOREIGN AFFAIRS It Wasnt an Ol That the Foreign Minister Got | By Enrique Zileri Gibson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/fun-oh-boy-fun-you-could-die-from-it.html | Fun Oh Boy Fun You Could Die From It | By Suzanne Britt Jordan | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/ghost-of-cento-rises-to-guard-middle-east-oil-is-diplomacy-better.html | Rapid Deployment Force Indian Ocean Buildup Are First Steps | By Richard Burt | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/glamorous-characters-expensive-settings-out-of-this-century.html | Glamorous Characters Expensive Settings OUT OF THIS CENTURY | By Hilton Kramer | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/homesteading-urban-style-yields-oak-floors-and-more-why-cities-are.html | Washington Loans Help Renovation Projects | By Robert Hanley | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/how-can-congress-help-prevent-other-chryslers-pondering-the.html | The Aid Package Put Together Last Week Raises New Policy Questions How Can Congress Help Prevent Other Chryslers | By Judith Miller | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/in-france-the-stars-are-the-directors-in-france-the-director-is.html | In France the Stars Are the Directors | By Judith Ge Rshman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/in-london-the-talk-is-of-amadeus-amadeus-in-london.html | In London the Talk Is of Amadeus | By Benedict Nightingale | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/in-the-nation-now-is-the-time.html | IN THE NATION Now Is the Time | By Tom Wicker | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/including-comeon-quotations.html | Including Comeon Quotations | By John Russell | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/informative-reading-on-world-of-dogs-ca-lendar-horse-shows.html | Informative Reading On World of Dogs | By Walter R Fletcher | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/investing-in-stones-its-now-color-that-counts.html | INVESTING In Stones Its Now Color That Counts | By Rita Reif | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/involvement-is-key-to-programs-success.html | Involvement Is Key to Programs | By Harold A Meriam Jr President Brooklyn Bureau of Community Service | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/iran-declares-state-of-emergency-in-baluchistan-as-fight-continues.html | Iran Declares State of Emergency In Baluchistan as Fight Continues | By Pranayb Gupte Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/iran-formally-ignores-carters-decison-to-seek-un-economic-sanctions.html | Iran Formally Ignores Carters Decison to Seek UN Economic Sanctions | By Christopher S Wren Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/irans-man-in-washington.html | Irans Man in Washington | By Edward Cowan | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/irans-minorities-a-history-of-conflict-old-grievances-and-yearnings.html | Irans Minorities A History of Conflict | By Eric Pace | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/islanders-outplayed-but-top-capitals-21-gillies-opens-scoring.html | Islanders Outplayed But Top Capitals 21 | By Deane McGowen Special to The New York Times | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/keepsakes-and-valentines-teasdale.html | Keepsakes and Valentines | By Katha Pollitt | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/kennecott-new-look-after-a-year-of-barrow-kennecott-under-its-new.html | Kennecott New Look After a Year Of Barrow | By Colleen Sullivan | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/kennedy-seems-to-lead-in-new-hampshire-uneven-kennedy-campaign.html | Kennedy Seems to Lead in New Hampshire | By Adam Clymer Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/lakers-of-79-abduljabbar-is-still-the-star-of-strong-cast-jabber-is.html | Lakers of 79 AbdulJabbar Is Still the Star of Strong Cast | By Neil Amdur | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/letters-kissinger.html | Letters Kissinger | Fritz Stern | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/libya-cuts-plo-tie-in-dispute-returning-its-material-unopened.html | Libya Cuts PLO Tie In Dispute Returning Its Material Unopened | By Henry Tanner Special to The New York Time | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/lines-at-polish-shops-turn-holiday-rush-into-a-wait-waiting-for-the.html | Lines at Polish Shops Turn Holiday Rush Into a Wait | By John Darnton Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-2-hunts-pursue-tradition-2-fox-hunts-pursue.html | 2 Hunts Pursue Tradition | By Tom Lederer | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-about-long-island.html | ABOUT LONG ISLAND | Gerald Eskenazi | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-art-a-sensual-and-enigmatic-world.html | ART A Sensual and Enigmatic World | By Helena Harrison | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-deck-the-halls-and-dream.html | Deck the Halls and Dream | By Carl Totemeier | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-democrats-hedge-on-taking-sides-for-presidency.html | Democrats Hedge On Taking Sides For Presidency | By Frank Lynn | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-dining-out-classic-spanish-the-latest-thing.html | DINING OUT Classic Spanish the Latest Thing | By Florence Fabricant | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-feiffer-play-frightening-and-funny-theater-in.html | Feiffer Play Frightening and Funny | By Alvin Klein | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-helping-the-elderly-live-at-home-a-directory-of.html | Helping the Elderly Live at Home | By Frances Cerra | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-home-clinic-how-to-protect-pipes.html | HONE CLINIC | By Bernard Gladstone | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-housing-renovation-reverses-racial-mix-housing.html | Housing Renovation Reverses Racial Mix | By James Revson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-long-island-housing-mobile-homes-change-their.html | LONG ISLAND HOUSING Mobile Homes Change Their Looks | By Diana Shaman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-nuclearsafety-aide-dreams-of-space-long.html | NuclearSafety Aide Dreams of Space | By Fred Bratman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-on-an-outside-chance-of-being-in.html | On an Outside Chance of Being In | By Elise Bell | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-plenty-of-gas-foreseenat-150-a-gallon-plenty-of.html | Plenty of Gas Foreseen | By John T McQuiston | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-prints-of-distinction.html | Prints of Distinction | By David L Shirey | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-the-swing-era-swims-once-more.html | The Swing Era Swings Once More | By Procter Lippincott | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-when-its-the-parents-who-graduate.html | When Its The Parents Who Graduate | By Sandra N Waldman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/long-island-weekly-why-nassau-needs-a-real-legislature.html | Why Nassau Needs a Real Legislature | By Ralph G Caso | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/marijuana-from-many-sources-softening-cancer-chemotherapy-supplied.html | Marijuana From Many Sources Softening Cancer Chemotherapy | By Howell Raines Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/montgomery-payton-their-runs-say-it-all-impressive-figures.html | Montgomery Payton Their Runs Say It All | By Michael Katz | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/motion-sickness-why-it-happens-how-sufferers-may-be-helped-motion.html | Motion Sickness Why It Happens How Sufferers May Be Helped | BY Hugh O Muir | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/mrs-lloyd-connors-out-to-regain-form.html | Mrs Lloyd Connors Out to Regain Form | By Charles Friedman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/music-jaime-laredo-violin.html | Music Jaime Laredo Violin | By Joseph Horowitz | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-a-secret-christmas-ritual-gone-forever.html | A Secret Christmas Ritual Gone Forever | By Joan Mulligan Hunt | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-antiques-the-general-slept-here-too.html | ANTIQUES | By Carolyn Darrow | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-art-the-nativity-at-montclair-show.html | ART | By David L Shirey | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-atoms-or-coal-state-studying-the-optionss.html | Atoms or Coal State Studying The Options 4 | By Janina Jaruzelski | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-brel-alive-and-well-in-new-brunswick-life-sweet.html | Brel Alive and Well In New Brunswick | By Joseph Catinella | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-cap-laws-can-work-but-only-if-.html | CAP Laws Can Work but Only if | By Lawrence F Kramer | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | Martin Waldron | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-choral-fanfare-rings-season-into-princeton-carols.html | Choral Fanfare Rings Season Into Princeton | By Alexander Wolff | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-gardening-deck-the-halls-and-dream.html | GARDENING Deck the Halls and Dream | By Carl Totemeier | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-home-clinic-how-to-protect-pipes.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-must-the-holidays-be-trivialized.html | Must the Holidays Be Trivialized | By Arthur Reinstein | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-new-jersey-housing-la-vie-de-boheme-in-hoboken.html | NEW JERSEY HOUSING La Vie de Boheme in Hoboken | By Ellen Rand | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-new-jersey-journal.html | NEW JERSEY JOURNAL | Martin Gansberg | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-paterson-eases-patients-problems.html | Paterson Eases Patients | Maurice Carroll | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/new-jersey-weekly-poisoning-the-oceans-isnt-cheap.html | Poisoning the Oceans Isnt Cheap | By Anthony M Villane | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/new-jersey-weekly-politics-a-problem-for-gop.html | POLITICS A Problem for GOP | By Joseph F Sullivan | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/new-jersey-weekly-the-princess-and-the-police-once-upon-the.html | The Princess And the Police Once Upon | By Maurice Carroll | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/new-jersey-weekly-why-does-the-commuter-cross-the-tracks.html | Why Does the Commuter Cross the Tracks | By Scott R Benarde | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/new-jersey-weekly-why-gerald-ford-can-win-in-1980.html | Why Gerald Ford Can Win in 1980 | By James A Quaremba | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/new-york-to-step-up-sealing-of-vacant-buildings-how-contractors.html | New York to Step Up Sealing of Vacant Buildings | By Sheila Rule | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/nonfiction-in-brief-authors-query.html | NONFICTION IN BRIEF | By Caroline Seebohm | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/nonprofit-groups-find-rent-rates-uncharitable-nonprofit-groups-find.html | Nonprofit Groups Find Rent Rates Uncharitable | By James Barron | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/on-an-athlete-quitting-young-and-facing-his-future-loss-of.html | On an Athlete Quitting Young and Facing His Future | By George Kunz | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/on-language-hyphenating-americans.html | Hyphenating Americans | By William Safire | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/opposite-forces-in-violent-rotation-vortex.html | Opposite Forces in Violent Rotation | By Christopher Ricks | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/papa-bear-halas-is-going-on-85-sports-of-the-times.html | Papa Bear Halas Is Going on 85 | Red Smith | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/paper-houses-the-architects-eye.html | Paper Houses THE ARCHITECTS EYE | By Paul Goldberger | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/paperback-talk-paperback-talk.html | PAPERBACK TALK | By Ray Walters | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/penn-st-conquers-tulane-play-called-by-aide.html | Penn St Conquers Tulane | By Gordon S White Jr Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/plo-cant-quite-decide-on-the-gun-or-the-olive-branch-habash-was-not.html | The Arrival Last Week of Iranian Volunteers | By Henry Tanner | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/point-of-view-t-is-the-season-dismal.html | POINT OF VIEW Tis the Season Dismal | By H Jerome Cranmer and William J Carroll | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archiv es/pope-condemns-iran-over-hostage-issue-addressing-cardinals-pontiff.html | POPE CONDEMNS IRAN OVER HOSTAGE ISSUE | By Paul Hofmann Special to The New York Time | #N/A | #N/A | #N/A |

| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/practical-traveler-european-weekends.html | Practical Traveler European Weekends | By Paul Grimes | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/president-gives-final-approval-to-pan-am-and-national-merger-plans.html | President Gives Final Approval To Pan Am and National Merger | By Josh Barbanel | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/president-to-delay-a-price-decontrol-to-spur-oil-tax-bill-1-of-us.html | PRESIDENT TO DELAY A PRICE DECONTROL TO SPUR OIL TAX BILL 1 OF US CRUDE IS AFFECTED | By Ernest Holsendolph Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/professor-kindles-lobos-case-informed-school-president.html | Professor Kindles Lobos | By Catherine C Robbins Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/quiz-christmas-openers.html | Quiz Christmas Openers | By C J Klein | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/rangers-down-by-two-beat-penguins-43-penguin-shots-off-target.html | Rangers Down by Two Beat Penguins 43 | By Johns Radosta Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/realty-news-more-houses-now-qualify-for-warranty-more-houses.html | Realty News More Houses Now Qualify For Warranty | By Diana Shaman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/renaissance-photographer-to-smile-in-autumn.html | Renaissance Photographer | By Mel Watkins | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/reward-foreign-service-officers-for-the-risks.html | Reward Foreign Service Officers for the Risks | By David H Popper | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/rock-concerts-lift-browns-1980-funds-its-better-than-speeches-says.html | ROCK CONCERTS LIFT BROWNS 1980 FUNDS | By Wayne King Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/rutgers-women-defeated-8983-overpowered-previous-foes.html | Rutgers Women Defeated 8983 | By Carrie Siedman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/selection-from-london-snow.html | SELECTION From London Snow | By Paul Theroux | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/senates-oil-sheiks-have-own-cartel-the-heart-of-the-dispute-is.html | Senates Oil Sheiks Have Own Cartel | By Richard D Lyons | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/seychelles-finding-lethargy-an-enemy-indian-ocean-islands.html | SEYCHELLES FINDING LETHARGY AN ENEMY | By Gregory Jayisies Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/sidney-blauner-who-founded-dress-house-a-leader-in-the-field.html | Sidney Blauner Who Founded Dress House A Leader in the Field | By Alfred E Clark | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/skipper-sets-course-for-pro-yacht-races-the-disposables.html | Skipper Sets Course for Pro Yacht Races | By Joanne A Fishman | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/snag-in-congress-slows-closings-snag-slows-house-closings.html | Snag in Congress Slows Closings | By Richard Higgins | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/solving-a-problem-in-the-nfl-with-realignment-sports-of-the-times.html | Solving a Problem in the NFL With Realignment | Dave Anderson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/stalin-makes-a-comeback-stalinism.html | STALIN MAKES A COMEBACK | By Harrison E Salisbury | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/sunday-observer-no-more-orange-motorcycles.html | No More Orange Motorcycles | By Russell Baker | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/superstar-treatments-of-familiar-operas-superstar-versions-of.html | Superstar Treatments Of Familiar Operas | By Peter G Davis | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/teachers-story-i-passed-this-way.html | Teachers Story | By Barbara Grizziuti Harrison | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/tenor-neil-shicoff-i-cant-just-stand-there-and-sing-tenor-neil.html | Tenor Neil Shicoff I Cant Just Stand There and Sing | By Allan Kozinn | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/test-finds-jersey-college-students-lacking-in-verbal-and-math.html | Test Finds Jersey College Students Lacking in Verbal and Math Skills | By Joseph F Sullivan Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-arts-and-politics-in-new-york-state-arts-funding-and-political.html | The Arts and Politics In New York State | By John S Friedman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-auto-plant-that-could-in-new-york-a-gm-plant-that-could.html | The Auto Plant That Could | By Edward Hudson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-cavalry-finally-rides-to-chryslers-rescue.html | The Cavalry Finally Rides to Chryslers Rescue | Edwin McDowell | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-delivery-mans-finest-hours-the-busiest-season.html | The Delivery Mans Finest Hours | By Georgia Dullea | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-geek-of-poetry-lindsay.html | The Geek of Poetry | By James Dickey | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-georgia-on-las-mind-georgia.html | THE GEORGIA ON LAS MIND | By Robert Blair Kaiser | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-markets-yearend-opportunities-economic-indicators-weekly.html | THE MARKETS YearEnd Opportunities | By Vartanig G Vartan | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-new-pbsmore-than-a-facelift-the-new-pbs.html | The New | By Les Brown | #N/A | #N/A | #N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-nikolais-way-of-dancing-the-nikolais-way-of-dancing.html | The Nikolais Way Of Dancing | By Michael Robertson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/the-piles-of-grain-grow-bigger-while-railroads-rot.html | The Piles of Grain Grow Bigger While Railroads Rot | By Seth S King | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/theater-big-issues-examined-the-cast.html | Theater Big Issues Examined | By Michiko Kakutani | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/theater-marlowes-faustus-at-csc-the-cast.html | Theater Marlowes Faustus | By Thomas Lask | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/theologians-and-pope-contend-over-new-bottles-for-old-wine-the.html | Theologians and Pope Contend Over New Bottles for Old Wine | By Kenneth A Briggs | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/time-isnt-of-the-essence-assembly-president-finds-interceding-with.html | Time Isnt of the Essence Assembly President Finds | By Bernard D Nossiter | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/times-squares-potential-inspires-the-developers-proposals-depend-on.html | Times Squares Potential Inspires the Developers | By Carter B Horsley | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/touring-the-egypt-of-the-old-and-new-testaments-touring-modernday.html | Touring the Egypt of the Old and New Testaments | By Jacqueline Wren and Christopher Wren | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/two-against-harassment.html | Two Against Harassment | By Lawrence Stessin | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/us-2d-circuit-court-issues-plan-to-lessen-sentencing-disparities.html | US 2d Circuit Court Issues Plan To Lessen Sentencing Disparities | By Arnold H Lubasch | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/us-clergymen-to-visit-hostages.html | US Clergymen to Visit Hostages | By Wolfgang Saxon | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/us-is-reported-considering-offer-of-somalia-base-sovietbuilt.html | US Is Reported Considering Offer Of Somalia Base | By Richard Halloran Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/us-unable-to-find-dangerous-uranium-plant-may-lose-operating.html | US UNABLE TO FIND DANGEROUS URANIUM | By David Burnham Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/us-voices-concern-repeatedly-to-moscow-over-afghan-buildup.html | US Voices Concern Repeatedly to Moscow Over Afghan Buildup | By Richard Burt Special to The New York Times | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/virtuous-columns-close-to-home.html | Virtuous Columns CLOSE TO HOME | By Molly Wins | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/washington-where-are-we-going.html | WASHINGTON Where Are We Going | By James Reston | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/water-main-break-disrupts-bmt-rushhour-break-recalled.html | Water Main Break Disrupts BMT | By David A Andelman | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-a-minus3-credit-safety-course-for-drivers.html | A Minus3 Credit Safety Course for Drivers | By Marilynne Herbert | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-about-cars.html | ABOUT CARS | Marshall Schuon | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-about-westchester.html | ABOUT WESTCHESTER | Lynne Ames | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-art-photographs-of-peru-go-beyond-instruction.html | ART Photographs of Peru Go Beyond Instruction | By Vivien Raynor | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-defects-found-in-locomotives-defects-found-in.html | Defects Found in Locomotives | By Edward Hudson | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-dining-out-gardens-and-woods-set-the-mood.html | DINING OUT ardens and Woods Set the Mood | By M H Reed | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-for-some-sunlight-raises-hues-and-cries.html | For Some Sunlight Raises Hues and Cries | By Edith Felber | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-gardening-deck-the-halls-and-dream.html | GARDENING neck the linlis nnri nrenM | By Carl Totemeier | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-home-clinic-how-to-protect-pipes.html | HOME CLINIC | By Bernard Gladstone | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-in-spirit-of-christmas-past-christmas-as.html | In Spirit of Christmas Past | By James Feron | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-many-outlets-offered-for-athletes-over-55.html | Many Outlets Offered For Athletes Over 55 | By Ellen Rein Goldin | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-mrs-murphy-adds-a-corollary-to-murphys-law.html | Mrs Murphy Adds a Corollary To Murphys Law | By Lynn Robbins | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-music-still-2-for-the-holiday.html | MUSIC Still 2 for the Holiday | By Robert Sherman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-reporters-notebook-indian-point-wrangle-an.html | Reporters Notebook Indian Point Wrangle | By Lena Williams | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-t-is-the-season-to-defend-it.html | Tis the Season to Defend It | By Shelby Moorman Howatt | #N/A | #N/A | #N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-westchester-housing-fuel-pinch-stokes-sweeps.html | WESTCHESTER HOUSING Fuel Pinch Stokes Sweeps | By Betsy Brown | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/westchester-weekly-westchester-journal.html | WESTCHESTER JOURNAL | Lena Williams | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/whats-doing-in-bucharest.html | Whats Doing in BUCHAREST | By David A Andelman | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/where-have-all-the-whippoorwills-gone.html | Where Have All the Whippoorwills Gone | By Elizabeth Pennell | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/wood-field-and-stream-romer-shoal-dredging-fought-shoal-about.html | Wood Field and Stream Romer Shoal Dredging Fought | By Nelson Bryant | #N/A | #N/A | #N/A |
| 12/23/1979 | https://www.nytimes.com/1979/12/23/archives/world-bank-noting-womens-influence-officials-used-to-talk-only-to.html | WORLD BANK NOTING WOMENS INFLUENCE | By Barbara Gamarekian Special to The New York Times | #N/A | #N/A | #N/A |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/2-seized-in-city-in-sale-to-agents-of-10000-guns-electronics.html | 2 Seized in City In Sale to Agents Of 10000 Guns | By Charles Kaiser | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/2car-motorcade-gives-baker-a-relaxed-swing-through-new-hampshire.html | 2Car Motorcade Gives Baker a Relaxed Swing Through New Hampshire | By Ernest Holsendol Ph Special to The New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/a-preventive-approach-to-child-abuse-care-for-several-days.html | A Preventive Approach to Child Abuse | By Nan Robertson | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/advertising-beauty-stylists-agents.html | Advertising | Philip H Dougherty | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/and-hohoho-to-you.html | And HoHoHo to You | Red Smith | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/art-of-theodore-gericault-is-shown.html | Art of Theodore Gericault Is Shown | By Pierre Schneider | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/at-home-abroad-sihanouks-bitter-forecast-the-fate-of-my-people-is.html | AT HOME ABROAD | By Anthony Lewis | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/bears-ousted-eagles-top-bears-in-playoff-27-to-17.html | Bears Ousted | By Michael Katz Special to The New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/books-of-the-times-old-familiar-locales.html | Books of TheTimes | By John Leonard | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/brazil-its-economy-sputtering-is-hoping-tuneup-helps-decline-in.html | Brazil Its Economy Sputtering Is Hoping Tuneup Helps | By Warren Hoge Special to The New York Times | TX 380402 | 29217 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/bridge-nuptials-give-a-new-name-to-a-leading-star-of-game.html | Bridge | By Alan Truscott | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/bruins-win-then-battle-with-fans-at-garden-bruins-climb-into-stands.html | Associated Press | By Jim Naughton | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/bus-system-in-city-termed-the-worst-of-all-mta-units-study-faults.html | BUS SYSTEM IN CITY TERMED THE WORST OF ALL MTA UNITS | By David A Andelman | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/cambodians-finding-security-in-a-remote-hilltop-village-2000-said.html | Cambodians Finding Security in a Remote Hilltop Village | By Henry Kamm Special to The New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/campbell-hurt-play-san-diego-next-oilers-eliminate-broncos-by-137.html | Campbell Hurt | By William N Wallace Special to The New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/chamber-elysian-trio.html | Chamber Elysian Trio | By Peter G Davis | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/chess-the-reward-for-a-sacrifice-may-not-show-up-at-once.html | Chess | By Robert Byrne | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/coal-lode-idle-in-western-states-as-concerns-prospect-for-buyers.html | Coal Lode Idle in Western States As Concerns Prospect for Buyers | By Ben A Franklin Special tome New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/commodities-managed-accounts-at-merrill.html | Commodities | Hj Maidenberg | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/congress-broadens-its-influence-on-foreign-policy-fundamental.html | Congress Broadens Its Influence on Foreign Policy | By Martin Tolchin Special to The New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/consumers-oil-cartel-proposed-economists-of-oecd-seek-manageable.html | Consumers Oil Cartel Proposed | By Paul Lewis Special to The New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/credit-markets-conflicting-signals-hold-trade-in-check.html | CREDIT MARKETS | By John H Allan | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/crossing-the-channel-for-christmas-bargains-a-very-long-day.html | Crossing the Channel for Christmas Bargains | By Frank J Prial Special to The New York Times | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/dance-meg-harper-in-3-solos.html | Dance Meg Harper In 3 Solos | By Jack Anderson | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/darryl-f-zanuck-flamboyant-film-producer-dead-knew-the-uses-of.html | Darryl F Zanuck Flamboyant Film Producer Dead | By Janet Maslin | TX 380402 | 29217 | |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/de-gustibus-a-sumptuous-feast-that-cost-a-song.html | De Gustibus | By Craig Claiborne | TX 380402 | 29217 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/donald-s-gilmore-of-upjohn-company-retired-chief-executive-played.html | DONALD S GILMORE OF UPJOHN COMPANY | By Alfred E Clark | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/essay-women-in-religion.html | ESSAY | By William Safire | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/excia-agents-passport-blocked-after-he-makes-a-proposal-to-iran.html | ExCIA Agents Passport Blocked After He Makes a Proposal to Iran | By Bernard Gwertzman Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/expolice-chief-speaks-in-pride-of-coast-career-chief-is-replaced.html | ExPolice Chief Speaks In Pride Of Coast Career | By Wallace Turner Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/federal-tower-looms-over-everyday-life-federal-tower-looms-over.html | Federal Tower Looms Over Everyday Life | By E J Dionne Jr | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/firstplace-stars-go-second-class-firstplace-stars-going-second.html | FirstPlace Stars Go Second Class | By Jane Gross | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/have-yourself-a-marsupial-little-crispness.html | Have Yourself a Marsupial Little Crispness | By Mrs Walt Kelly | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/in-seoul-cautious-changes-news-analysis.html | In Seoul Cautious Changes | By Henry Scow Stokes Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/italian-business-returns-to-libya-new-trade-ties-despite-ouster.html | Italian Business Returns to Libya | By Youssef M Ibrahim Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/jazz-bob-james-6-times-incredible-feeling-show-will-open-at-the.html | Jazz Bob James 6 Times | By John S Wilson | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/market-place-mixed-views-on-mcdonalds.html | Market Place | Robert Metz | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/mayor-byrne-taking-firm-grip-on-chicago-democratic-machine-the.html | Mayor Byrne Taking Firm Grip on Chicago Democratic Machine | bBy Douglas E KneelandB Special To the New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/mixed-media-new-program-by-hayman.html | Mixed Media New Program By Hayman | By Robert Palmer | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/moons-church-in-dispute-on-westchester-property-neighbors-oppose.html | Moons Church in Dispute on Westchester Property | By Charlotte Evans Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/music-christmas-capers-dance-theater-opens-jan-9.html | Music Christmas Capers | By Allen Hughes | TX 380402 | 29217 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/music-pro-arte-offers-bach-christmas-oratorio.html | Music Pro Arte Offers Bach Christmas Oratorio | By John Rockwell | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/neediest-cases-fund-helps-unwed-adolescent-parents-how-to-aid-the.html | Neediest Cases Fund Helps Unwed Adolescent Parents | By Joan Cook | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/no-early-release-seen-for-hostages-prospect-of-breakthrough-in-iran.html | NO EARLY RELEASE SEEN FOR HOSTAGES | bBy Christopher S WrenB Special To the New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/old-dominion-is-upset-in-final-5957-donovan-a-defensive-standout.html | Old Dominion Is Upset in Final 5957 | By Carrie Seidman | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/outdoors-peace-for-all-earths-living-things.html | Outdoors Peace For All Earths Living Things | By Nelson Bryant | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/primer-on-the-citys-new-tenant-fees-questions-and-answers-on-citys.html | Primer on the Citys New Tenant Fees | By Robert D McFadden | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/question-box.html | Question Box | S Lee Kanner | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/revised-pay-curb-demanded-settlement-range-recasting-of-pay-curb-is.html | Revised Pay Curb Demanded | bBy Edward CowanB Special To the New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/rhodesian-peace-force-begins-taking-up-its-positions-military.html | Rhodesian Peace Force Begins Taking Up Its Positions | By John F Burns Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/scene-in-brooklyn-court-recalls-3-slayings-and-a-previous-trial.html | Scene in Brooklyn Court Recalls 3 Slayings and a Previous Trial | By Joseph P Fried | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/sketches-of-three-clerics-who-are-going-to-iran-william-sloane.html | Sketches of Three Clerics Who Are Going to Iran | William Sloane Coffin Jr | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/soviet-denies-charge-on-afghans.html | Soviet Denies Charge on Afghans | By Anthony Austin Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/st-johns-trounces-centenary-by-9272-slow-start-for-both.html | St Johns Trounces Centenary by 9272 | By Ed Corrigan | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/state-politics-termed-factor-in-hunter-vote-robert-wagner-sr-lent.html | State Politics Termed Factor in Hunter Vote | By Howard Blum | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/strayanimal-hunt-pressed-in-houston-rabies-outbreak-assumes.html | StrayAnimal Hunt Pressed In Houston Rabies Outbreak | By William K Stevens Special to The New York Times | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/tackling-inflation-unemployment-and-the-oil-problem.html | Tackling Inflation Unemployment and the Oil Problem | By Robert Eisner | TX 380402 | 29217 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/the-hardy-wall-st-bonus-no-gifts-at-ag-edwards.html | The Hardy Wall St Bonus | By Robert J Cole | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/us-clergyman-leaving-for-iran-attacks-carters-call-for-sanctions.html | U S Clergyman Leaving for Iran Attacks Carters Call for Sanctions | By Ari L Goldman | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/us-hockey-team-profits-from-a-new-style-of-play.html | US Hockey Team Profits From A New Style of Play | By Gerald Eskenazi | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/vranes-of-utah-ineligible-better-reason-to-win.html | Vranes of Utah Ineligible | By Sam Goldaper | TX 380402 | 29217 |
| 12/24/1979 | https://www.nytimes.com/1979/12/24/archives/washington-watch-export-credit-and-its-lack.html | Washington Watch | Clyde H Farnsworth | TX 380402 | 29217 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/4-clergymen-hold-christmas-services-for-iran-hostages-see-americans.html | 4 CLERGYMEN HOLD CHRISTMAS SERVICES FOR IRAN HOSTAGES | By John Kifner Special to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/50-spanish-scholars-support-theologian-open-letter-expresses.html | 50 SPANISH SCHOLARS SUPPORT THEOLOGIAN | By James M Markham Special to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/6-die-4000-seized-in-turkish-rioting-protesters-march-in-several.html | 6 DIE 4000 SEIZED IN TURKISH RIOTING | By Marvine Howe Special to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/a-rainy-christmas-eve-cant-dampen-the-spirit-in-spite-of-rain-the.html | The New York Times  Marilynn K Yee | By Clyde Haberman | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/about-education-as-the-decade-ends-some-see-a-threat-of.html | About Education | By Fred M Hechinger | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/about-new-york-the-spirit-of-old-chelsea-and-a-man-named-moore.html | About New York | By Richard F Shepard | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/after-delay-shuttle-simulation-succeeds-mock-flight-gets-under-way.html | After Delay Shuttle Simulation Succeeds | By John Noble Wilford | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/armys-exchief-formally-held-in-seoul-inquiry-on-parks-death-he-now.html | Armys ExChief Formally Held In Seoul Inquiry on Parks Death | By Henry Scott Stokes Special to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/astrodome-surface-faulted-by-center-maintenance-is-the-issue.html | Astrodome Surface Faulted by Center | By William N Waliace Soecial to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/at-a-viennese-pawnshop-the-auction-is-the-thing-in-more-serene-days.html | At a Viennese Pawnshop The Auction Is the Thing | By Susan Heller Anderson Special to The New York Times | TX 383843 | 29222 |

| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/at-ngong-hills-africas-heart-beats-strongly-catnaps-in-the-capital.html | At Ngong Hills Africas Heart Beats Strongly | By Gregory Jaynes Special to The New York Times | TX 383843 | 29222 | |
|---|---|---|---|---|---|---|
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/bidding-battle-for-reinsurer-bidding-battle-develops-for-reinsurer.html | Bidding Battle for Reinsurer | By Robert J Cole | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/boutiques-find-that-pigs-bring-home-the-bacon.html | Boutiques Find That Pigs Bring Home the Bacon | By Ron Alexander | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/bridge-defending-champions-gain-some-measures-of-respect-plan-is.html | Bridge | By Alan Truscoit | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/britons-begin-rhodesia-truce-duty-apprehensively-two-tours-in.html | Britons Begin Rhodesia Truce Duty Apprehensively | By John F Burns Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/cambodia-denounces-aid-official-who-said-relief-was-withheld-no.html | Cambodia Denounces Aid Official Who Said Relief Was Withheld | By Henry Kamm Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/carter-to-seek-615-billion-budget-with-15-billion-deficit-aides-say.html | Carter to Seek 615 Billion Budget With 15 Billion Deficit Aides Say | By Steven R Weisman Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/chairman-of-state-gop-dismisses-financial-chief-new-york-political.html | Chairman of State GOP Dismisses Financial Chief | By Frank Lynn | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/chinese-sculptor-ridicules-maos-ubiquitous-red-book-shown-in-a.html | Chinese Sculptor Ridicules Maos Ubiquitous Red Book | By Fox Butterfield Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/christmas-in-kansas-1896.html | Christmas In Kansas 1896 | By J Glenn Logan | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/dorothy-m-kunhardt-dies-at-78-an-author-of-books-for-children.html | Dorothy M Kunhardt Dies at 78 | By Walter H Waggoner | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/education-candid-study-assesses-columbia.html | EDUCATION | By Gene I Maeroff | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/elevator-checks-found-wanting-by-goldin-audit-potential-hazard.html | Elevator Checks Found Wanting By Goldin Audit | By Anna Quindlen | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/for-now-the-baluchis-hold-their-fire-baluchi-leaders-view.html | For Now the Baluchis Hold Their Fire | By Pranay B Gupte Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archiv es/girl-16-jailed-on-traffic-fines-commits-suicide.html | Girl 16 Jailed On Traffic Fines Commits Suicide | By David Bird | TX 383843 | 29222 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/group-using-tithes-to-finance-its-work-legal-organization-adopts.html | GROUP USING TITHES TO FINANCE ITS WORK | By Ao Sulzberger Jr | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/hawaiian-birds-endangered-residents-asked-to-help.html | Hawaiian Birds Endangered | bBy Walter SullivanB Special To the New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/health-council-in-jersey-may-sue-on-ruling-against-smoking-curbs.html | Health Council in Jersey May Sue On Ruling Against Smoking curbs | By Joseph F Sullivan Special tome New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/huge-antenna-may-send-messages-to-the-deep-radio-system-proposed.html | Huge Antenna May Send Messages to the Deep | By Malcolm W Browne Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/in-bethlehem-faiths-play-out-ancient-story-call-to-moslem-prayers.html | In Bethlehem Faiths Play Out Ancient Story | By David K Shipler Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/in-the-nation-the-godfather-is-back.html | IN THE NATION | By Tom Wicker | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/india-has-one-election-district-with-a-loftier-debate-liberty-and.html | India Has One Election District With a Loftier Debate | By Michael T Kaufman Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/iran-sees-sanctions-as-possible-benefit-officials-cite-stockpiles.html | IRAN SEES SANCTIONS AS POSSIBLE BENEFIT | By Christopher S Wren Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/japanese-stage-shopping-spree-for-christmas-bells-toll-at-new-years.html | Japanese Stage Shopping Spree For Christmas | By Robert Trumbull Special to The New York Times | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/jazz-a-solofilled-festival.html | Jazz A SoloFilled Festival | By John Rockwell | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/jury-investigates-activities-of-two-held-in-gun-sale-4-gunrunning.html | Jury Investigates Activities of Two Held in Gun Sale | By Charles Kaiser | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/kidney-transplant-25-years-ago-opened-era-organ-transplants-a.html | Kidney Transplant 25 Years Ago Opened Era | By Harold M Schmeck Jr | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/loss-of-members-in-planning-unit-causes-concern-unfilled-vacancies.html | Loss of Members In Planning Unit Causes Concern | By Glenn Fowler | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/market-place-80-stocks-and-the-4-bears.html | Market Place | Robert Metz | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/market-steady-in-light-day-stocks-little-changed-in-very-slim.html | Market Steady in Light Day | By Alexander R Hammer | TX 383843 | 29222 | |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/montedison-asks-us-banks-for-600-million-in-new-loans-fibers.html | Montedison Asks US Banks For 600 Million in New Loans | By Phillip H Wiggins | TX 383843 | 29222 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/nbas-big-guns-unhappy-and-unwanted-werblin-dislikes-compensation.html | NBAs Big Guns Unhappy and Unwanted | By Sam Goldaper | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/neediest-cases-aided-by-family-of-li-child-who-had-surgery-couple.html | Neediest Cases Aided by Family Of LI Child Who Had Surgery | By Joan Cook | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/nhl-launches-inquiry-on-brawl-an-eye-for-an-eye.html | NHL Launches Inquiry on Brawl | By Jim Naughton | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/observer-mommy-and-daddy.html | OBSERVER | By Russell Baker | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/oranges-brazils-boom-crop-country-is-suddenly-no-1-juice-exporter.html | Oranges Brazils Boom Crop | By Warren Hoge Special to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/pop-rosemary-clooney-gives-her-first-new-york-solo-in-20-years.html | Pop Rosemary Clooney Gives Her First New York Solo in 20 Years | By John S Wilson | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/radar-post-to-aid-air-traffic-safety-unit-on-l-i-will-help-cut.html | RADAR POST TO AID AIR TRAFFIC SAFETY | By Richard Witkin | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/road-record-buoys-them-against-bucs-will-be-favored-over-bucs.html | Road Record Buoys Them Against Bucs | By Michael Katz | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/stiff-us-sanctions-list-expected-to-surprise-un.html | Stiff US Sanctions List Expected to Surprise UN | By Bernard D Nossiter Special to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/sweater-designers-create-a-warm-and-wearable-art-form-a-painter.html | Sweater Designers Create a Warm and Wearable Art Form | By Bernadine Morris | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/the-doctors-world-unnoticed-loss-of-body-heat-can-kill.html | THE DOCTORS WORLD | By Lawrence K Altman MD | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/the-metzger-boys-playhouse-sports-of-the-times.html | The Metzger Boys Playhouse | Dave Anderson | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/the-quiet-drama-at-gate-67-in-atlanta.html | The Quiet Drama at Gate 67 in Atlanta | By Ray Jenkins | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/thorn-that-blooms-at-christmas-puzzles-scientists.html | Thorn That Blooms at Christmas Puzzles Scientists | By Bayard Webster | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/to-the-wheelchair-shopper-city-is-obstacle-course-heartened-by-a.html | To the Wheelchair Shopper City Is Obstacle Course | By Jill Smolowe | TX 383843 | 29222 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/venezuela-reported-ready-to-raise-oil-cost-by-up-to-2-a-barrel-jan.html | Venezuela Reported Ready to Raise Oil Cost by Up to 2 a Barrel Jan 1 | By Peter J Schuyten | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/watkins-glen-grand-prix-hopes-to-weather-a-change-in-dates-studying.html | Watkins Glen Grand Prix Hopes to Weather a Change in Dates | By Johns Radosta | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/west-german-bonuses-are-built-in-bonuses-contractual-in-germany.html | West German Bonuses Are Built In | By John M Geddes Special to The New York Times | TX 383843 | 29222 |
| 12/25/1979 | https://www.nytimes.com/1979/12/25/archives/whats-in-a-book-name-a-miffed-author-filming-to-start-next-year.html | Whats in a Book Name A Miffed Author | By Leonard Sloane Special to The New York Times | TX 383843 | 29222 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/100-flee-vessel-that-hit-a-reef-in-the-antarctic-movie-ship.html | 100 Flee Vessel That Hit a Reef In the Antarctic | By Selwyn Raab | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/2-debates-help-iowa-caucuses-get-top-billing-on-the-network-a-list.html | 2 Debates Help Iowa Caucuses Get Top Billing | By Francis X Clines Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/4-clergymen-meet-43-hostages-in-iran-new-doubt-on-total-they-look.html | 4 CLERGYMEN MEET 43 HOSTAGES IN IRAN NEW DOUBT ON TOTAL | By John Kifner Special lo The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/60minute-gourmet-cotes-dagneau-champvallon-lamb-chops-with-potatoes.html | 60Minute Gourmet | By Pierre Franey | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/a-gift-for-any-christmas-sports-of-the-times.html | A Gift for Any Christmas | Red Smith | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/a-new-holtzman-push-miss-holtzman-happily-facing-a-new-contest.html | A New Holtzman Push | By Irvin Molotsky Spectal to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/a-village-of-world-athletes-and-of-local-controversy-creative.html | A Village of World Athletes And of Local Controversy | By Barbara Basler Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/advertising-bordens-elsie-to-return.html | Advertising | Philip H Dougherty | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/arctic-night-helps-murmansk-cloak-naval-secrets.html | Arctic Night Helps Murmansk Cloak Naval Secrets | By Craig R Whitney Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/best-buys.html | Best Buys | Patricia Wells | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/blacks-not-rushing-to-support-kennedy-leaders-doubt-that-hell.html | BLACKS NOT RUSHING TO SUPPORT KENNEDY | By John Herbers Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/boise-seeks-lost-shareholders-move-to-claim-assets-in-china-notices.html | Boise Seeks Lost Shareholders | By Fox Butterfield Special to The New York Times | TX 380404 | 29217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/bolivia-appears-normal-again-but-threats-of-a-takeover-linger.html | Bolivia Appears Normal Again but Threats of a Takeover Linger | By Warren Hoge Special to The New York Times | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/books-a-view-of-asia-the-best-chapters.html | Books A View of Asia | By Terence Smith | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/books-of-the-times-turns-away-from-tradition.html | Books of The Times | By Anatole Broyard | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/bridge-bidding-screens-increasing-in-popularity-with-players.html | Bridge | By Alan Truscott | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/careers-job-outlook-for-1980-graduates.html | Careers | Elizabeth M Fowler | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/chess-gheorghiu-wins-us-open-with-bisguier-close-behind.html | Chess | By Robert Byrne | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/china-says-its-rising-juvenile-crime-stems-from-cultural-revolution.html | China Says Its Rising Juvenile Crime Stems From Cultural Revolution | By James P Sterba Special to The New York Times | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/comedie-francaise-rustling-dusty-bustle-company-is-restructured.html | Comdie Franaise Rustling Dusty Bustle | By Susan Heller Anderson Special to The New York Times | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/disaster-strikes-disaster-films-weve-seen-it-all-before.html | Disaster Strikes Disaster Films | By Aljean Harmetz Special to The New York Times | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/discoveries-close-to-a-joggers-heart.html | DISCOVERIES | Angela Taylor | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/economic-scene-dim-oil-hopes-vivid-dangers.html | Economic Scene | Leonard Silk | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/egypts-proposed-budget-for-1980-sets-off-price-increases-for-most.html | Egypts Proposed Budget For 1980 Sets Off Price Increases for Most Items | By Earleen Tatro Special to The New York Times | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/engine-maker-works-on-image-f100-unit-is-key-concern-pratt-whitney.html | Engine Maker Works on Image | By Winston Williams Special to The New York Times | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/equatorial-guinea-warms-up-to-spain-visit-by-king-to-excolony-seems.html | EQUATORIAL GUINEA WARMS UP TO SPAIN | By James M Markham Special to The New York Times | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/european-allies-are-getting-major-new-weapons.html | European Allies Are Getting Major New Weapons | By Drew Middleton | TX 380404 | 29217 | |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/financing-education.html | Financing Education | By George H Pearson and Leonard Bierman | TX 380404 | 29217 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/for-mrs-gandhi-test-in-nehru-country-area-identified-with-nehrus.html | For Mrs Gandhi Test in Nehru Country | By Michael T Kaufmaiv Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/foreign-affairs-australias-indonesia-problem.html | FOREIGN AFFAIRS | By Peter Hastings | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/gas-in-city-rises-to-120-new-increases-predicted-change-expected.html | Gas in City Rises to 120 New Increases Predicted | By Shawn G Kennedy | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/gleasons-gym-boxers-live-on-hope-paydays-to-resume-sparred-with.html | Gleason s Gym Boxers Live on Hope | By James Tuite | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/hostages-christmas-wish-no-sad-faces-no-sad-faces-this-year.html | Hostages Christmas Wish No Sad Faces | By BMatthew L WaldB Special To the New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/humble-herring-a-plump-delicacy-with-a-rich-past-expert-shopper.html | Humble Herring A Plump Delicacy With a Rich Past | By Mimi Sheraton | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/idahoans-have-faith-in-judge-on-rights-amendment-concern-about.html | Idahoans Have Faith in Judge on Rights Amendment | By Molly Wins Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/in-germany-the-sugarplums-are-marzipan.html | In Germany the Sugarplums Are Marzipan | By John M Geddes | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/in-south-korea-brighter-looks-over-christmas.html | In South Korea Brighter Looks Over Christmas | By Henry Scott Stokes Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/knicks-defense-sinks-nets-131102-new-jersey-forced-into-27.html | Knicks Defense Sinks Nets 131102 | By Sam Golda Per | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/market-place-effect-of-finds-on-oil-shares.html | Market Place | Robert Metz | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/mental-institution-killing-raises-question-of-rights-report-of-man.html | Mental Institution Killing Raises Question of Rights | By Donald Janson Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/metropolitan-diary-the-smell-of-gas.html | Metropolitan Diary | Glenn Collins | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/monitoring-forces-all-in-rhodesia-now-for-ceasefire-job-us-planes.html | MONITORING FORCES ALL IN RHODESIA NOW FOR CEASEFIRE JOB | By John F Burns Special to The New York Time | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/new-path-for-solar-institute-new-chief-shifts-solar-institutes.html | New Path For Solar Institute | By Anthony J Parisi Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/new-yorkers-etc.html | New Yorkersetc | Enid Nemy | TX 380404 | 29217 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/news-of-the-theater-circle-in-the-square-plans-delayed-season-hide.html | News of the Theater | By Carol Lawson | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/on-new-years-eve-the-chefs-feast-on-new-years-eve-the-chefs-feast.html | On New Years Eve The Chefs Feast | By Craig Claiborne | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/opera-the-met-stages-dual-hansel-and-gretel.html | Opera The Met Stages Dual Hansel and Gretel | By Peter G Davis | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/personal-health.html | Personal Health | Jane E Brody | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/pitt-defeats-arizona-in-fiesta-bowl-1610-looking-forward-to-80.html | Pitt Defeats Arizona In Fiesta Bowl 1610 | By Gordon S White Jr Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/play-amda-studio-revives-liliom-tender-braggart.html | Play AMDA Studio Revives Eiliom | By Michiko Kakutani | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/private-investigator-the-shamus-revisited-private-investigator-the.html | Private Investigator the Shamus Revisited | By Carey Winfrey | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/private-lives.html | Private Lives | John Leonard | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/pronuclear-groups-seek-citizen-action-manual-tells-utilities-how-to.html | PRONUCLEAR GROUPS SEEK CITIZEN ACTION | bBy David BurnhamB Special To the New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/real-estate-abatement-for-turkey-processor.html | Real Estate | Alan S Oser | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/real-estate-agents-are-depresssed-along-with-market-squeeze-on.html | Real Estate Agents Are Depresssed Along With Market | By Blanche Cordelia Alston | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/recovery-in-foreign-loans-cited-bankers-expect-profit-margins-to.html | Recovery In Foreign Loans Cited | By Robert D Hershey Jr Special tome New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/rhodesian-settlement-raising-us-hopes-for-namibia-getting.html | Rhodesian Settlement Raising US Hopes for Namibia | By Graham Hovey Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/rock-tape-becomes-a-pioneer-opera-demand-for-performances.html | Rock Tape Becomes a Pioneer Opera | By William R Carlsen Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/rudi-dutschke-39-led-student-rebels-german-leftist-was-in-forefront.html | ROI NITSCHKE 39 LED STUDENT REBELS | By Wolfgang Saxon | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/single-phone-network-is-proposed-for-140-us-agencies-in-capital-gsa.html | Single Phone Network Is Proposed For 140 US Agencies in Capital | By Robert Pear Special to The New York Times | TX 380404 | 29217 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/steel-renews-push-for-import-shields-trigger-prices.html | Steel Renews Push For Import Shields | By Clyde H Farnsworth Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/studies-dispute-view-that-schools-cannot-overcome-effect-of-poverty.html | Studies Dispute View That Schools Cannot Overcome Effect of Poverty | By Edward B Fiske | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/the-lone-survivor-of-pariss-soup-kitchens.html | The Lone Survivor of Pariss Soup Kitchens | By Susan Heller Anderson | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/turkish-city-center-of-terrorist-action-in-adana-rightleft-forces.html | TURKISH CITY CENTER OF TERRORIST ACTION | By Marvine Howe Special to The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/tv-shining-season-tale-of-courage.html | TV Shining Season Tale of Courage | By John J OConnor | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/tv-the-presidency-so-many-seek.html | TV The Presidency So Many Seek | By Richard F Shepard | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/unions-urge-measures-to-improve-the-safety-of-public-employees.html | Unions Urge Measures To Improve the Safety Of Public Employees | By Damon Stetson | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/us-is-troubled-by-a-discrepancy-on-number-of-hostages-in-teheran-us.html | US Is Troubled by a Discrepancy On Number of Hostages in Teheran | bBy Bernard GwertzmanB Special To The New York Times | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/us-networks-wont-air-hostage-film-statements-injected-into-visit.html | US Networks Wont Air Hostage Film | By David A Andelman | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/washington-where-are-we-going-ii.html | WASHINGTON Where Are We Going  II | By James Reston | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/what-will-outlive-even-eternity.html | What Will Outlive Even Eternity | By Tom Bethell | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/whats-so-warm-as-a-christmas-day.html | The New York TimesEdward Hausner | By Howard Blum | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/will-easing-of-mortgages-spur-loans-in-new-york-news-analysis.html | Will Easing of Mortgages Spur Loans in New York | By Alan S Oser | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/wine-talk.html | Wine Talk | Terry Robards | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/wood-field-stream-program-is-initiated-to-save-condor-is-man.html | Wood Field  Stream | By Nelson Bryant | TX 380404 | 29217 |
| 12/26/1979 | https://www.nytimes.com/1979/12/26/archives/years-1700-homicides-break-a-record-a-familiar-pattern.html | Years 1700 Homicides Break a Record | By Tony Schwartz | TX 380404 | 29217 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/1979-is-reported-a-record-year-for-tourism-in-new-york-city.html | 1979 Is Reported a Record Year For Tourism in New York City | By Edward Schumacher | TX 383844 | 29222 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/3-clergymen-find-misconception-in-teheran-on-us-unity-in-crisis.html | 3 Clergymen Find Misconception In Teheran on US Unity in Crisis | By John Kifner Special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/32school-plan-seeks-gains-by-pupils-3year-project-seeks-gains-by.html | 32School Plan Seeks Gains by Pupils | By Dena Kleiman | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/9-youths-seized-in-assaults-for-money-in-ind-rampage-motorman-calls.html | 9 Youths Seized in Assaults For Money in IND Rampage | By David Bird | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/about-jones-beach-contemplating-the-contemplaters-on-a-winters-day.html | About Jones Beach | By Richard F Shepard Special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/abrams-raising-campaign-fund-for-a-1982-race-he-has-not-yet.html | Abrams Raising Campaign Fund For a 1982 Race | By Joyce Puifinick | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/abroad-at-home-ghosts.html | ABROAD AT HOME Ghosts | By Anthony Lewis | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/advertising-a-medium-to-serve-the-public.html | Advertising | Philip H Dougherty | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/albanias-future.html | Albanias Future | By Anton Logoreci | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/at-vermont-house-raising-old-yankee-tradition-is-revived.html | At Vermont House Raising Old Yankee Tradition Is Revived | By Elaine F Weiss | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/ban-is-affirmed-on-homosexuals-entering-nation-justice-dept-office.html | Ban Is Affirmed On Homosexuals Entering Nation | By gtROBERT PEARS special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/becton-after-sun-cos-siege-jersey-concern-will-pursue-expansion.html | Becton After Sun Cos Siege | By Steve Lohr | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/begin-heckled-by-west-bank-jews-recalls-riots-of-50-years-ago.html | Begin Heckled by West Bank Jews | By David K Shipler Special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/books-the-warrior-architect-of-pearl-harbor-exciting-and-sad.html | Books The Warrior Architect of Pearl Harbor | By Drew Middleton | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/bridge-confusion-in-bidding-fails-to-exact-a-toll-in-tourney.html | Bridge | By Alan Truscott | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/career-test-gives-way-to-attack-opening-us-jobs-for-minorities.html | Career Test Gives Way to Attack Opening US Jobs for Minorities | The Washington Star | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/chinas-trade-plan-has-capitalist-tinge-chinas-new-trade-plan-has-a.html | Chinas Trade Plan Has Capitalist Tinge | ByFox Butterfield Special to the New York Times | TX 383844 | 29222 | |

| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/chinese-know-which-came-first-the-brown-egg-brown-eggs-are-old.html | Chinese Know Which Came First The Brown Egg | By James P Sterba special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/christmas-retail-sales-up-slightly-nationwide-christmas-sales-up.html | Christmas Retail Sales | By Barbara Ettorre | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/city-preparing-new-tactics-on-towing-more-privately-owned-trucks.html | City Preparing New Tactics on Towing | By David A Andelman | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/citys-commercialloft-dwellers-win-a-key-tenant-rights-ruling-loft.html | Citys ComqiercialLoft Dwellers Win a Key Tenant Rights Ruling | By Joseph B Treaster | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/conservatives-in-idaho-pressing-drive-to-defeat-senator-church.html | Conservatives in Idaho Pressing | By Molly Ivins Special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/credit-markets-bonds-lower-in-light-trading-maryland-sale-delayed-a.html | CREDIT MARKETS | By John H Allan | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/dealers-and-police-note-a-marijuana-shortage-in-us-shortage-seen-in.html | Dealers and Police Note a Marijuana Shortage in US | The Washington Star | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/design-notebook-a-mansion-that-deserves-more-than-platitudes.html | Design Notebook | Ada Louise Huxtable | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/dr-shirley-c-fisk-former-dean-dead-held-defense-post-before-going.html | DR SHIRLEY C FISK FORMER DEAN DEAD | By Walter H Waggoner | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/emergency-for-wcbs-copter.html | Emergency for WCBS Copter | By United Press International | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/essay-a-cure-for-androlepsy.html | ESSAY A Cure for Androlepsy | By William Safire | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/exchange-averts-squeeze-in-copper-losing-6-cents-a-pound-in-trading.html | Exchange Averts Squeeze in Copper | By Hj Maidenberg | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/for-many-americans-in-panama-enemy-is-the-us-morale-is-still-low.html | For Many Americans in Panama Enemy Is the US | By Alan Riding Special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/gao-seeks-action-on-rental-housing-agency-urges-panel-be-named-to.html | GAO SEEKS ACTION ON RENTAL HOUSING | The Washington Star | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/gardening-the-christmas-tree-can-now-be-recycled-for-use-in-the.html | GARDENING | By Linda Yang | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/grants-help-owners-to-repair-facades.html | Grants Help Owners To Repair Facades | By Kay Holmes | TX 383844 | 29222 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/hers.html | Hers | Gail Sheehy | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/hockey-europes-game-too-sports-of-the-times.html | Hockey Europes Game Too | Dave Anderson | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/home-beat-inlays-of-color-for-handmade-wood-items.html | Home Beat | Suzanne Slesin | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/home-improvement-lightweight-snowthrowers-easier-to-store.html | Home Improvement | Bernard Gladstone | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/how-to-gain-control-of-your-radiator-how-to-gain-control-of-the.html | How to Gain Control Of Your Radiator | By Jeffrey D Bogart | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/indian-election-a-slate-of-4663-after-528-seats-a-moviestar.html | Indian Election A Slate of 4663 After 528 Seats | By Kasturi Rais1gan Special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/is-it-about-headlines-or-people-won-over-by-people.html | Is It About Headlines or People | By Tom Buckley | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/issue-and-debate-does-the-us-need-a-military-outpost-in-the-middle.html | Issue and Debate | By Drew Middleton | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/japan-cuts-iran-trade-backing.html | Japan Cuts Iran Trade Backing | By Junnosuke Ofusa Special to The New York Times | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/keeping-up-to-date-on-theft-insurance-family-finance.html | Keeping Up to Date On Theft Insurance | By Deborah Rankin | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/kerkorian-stock-bid-is-planned-kerkorian-bid-to-buy-columbia-stock.html | Kerkorian Stock Bid Is Planned | By Robert J Cole | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/kitchen-chic-status-appliances-kitchen-chic-designers-choose-the.html | Kitchen Chic Status Appliances | By Suzanne Slesin | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/market-place-motor-makers-prospects.html | Market Place | Robert Metz | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/mcginnis-penalty-is-cut-to-3-games-weiner-took-action.html | McGinnis Penalty Is Cut to 3 Games | By Sam Goldaper | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/nations-no-2-cable-tv-company-joins-battle-for-franchise-in-queens.html | Nations No 2 Cable TV Company Joins Battle for Franchise in Queens | By Ralph Blumenthal | TX 383844 | 29222 | |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/nonemergency-runs-divert-ambulances-legislative-study-finds-such.html | NONEMERGENCY RUNS DIVERT AMBULANCES | By Ronald Sullivan | TX 383844 | 29222 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/oil-slick.html | Oil Slick | By George H Wolfe | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/old-house-plans-revised-for-today-old-house-plans-revised-for-today.html | Old House Plans Revised for Today | By Michael Decourcy Hinds | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/panel-in-jersey-assails-conduct-of-a-prosecutor-convicted-in.html | Panel in Jersey Assails Conduct Of a Prosecutor | By Joseph F Sullivan Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/pipe-bomb-blast-in-brooklyn.html | Pipe Bomb Blast in Brooklyn | By United Press International | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/reactor-closings-asked-if-utilities-lack-evacuation-plans-for.html | Reactor Closings Asked if Utilities Lack Evacuation Plans for Locales | By David Burnham Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/regine-in-her-paris-home.html | Regine in Her Paris Home | By Susan Heller Anderson | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/reporters-notebook-ethnic-unrest-in-iran-saddened-by-killings.html | Reporters Notebook Ethnic Unrest in Iran | By Pranay B Gupte Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/restoring-the-finish-of-a-saarinen-table.html | Restoring the Finish of a Saarinen Table | By Michael Varese | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/rhodesia-rebels-get-tumultuous-welcome-home-even-larger-crowds.html | Rhodesia Rebels Get Tumultuous Welcome Home | By John F Burns Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/security-reviewed-for-un-diplomats-us-study-prompted-by-bombings-in.html | SECURITY REVIEWED FOR UN DIPLOMATS | By Kathleen Teltsch | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/shelter-on-li-destroys-106-dogs-in-virus-illness-called-not-an.html | Shelter on LI Destroys 106 Dogs in Virus Illness | By Donald G McNeil Jr Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/sound.html | Sound | Hans Fantel | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/spanish-communists-find-star-is-waning-accused-of-taking-aid.html | Spanish Communists Find Star Is Waning | By James M Marimam Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/stocks-show-only-token-gains-dow-falls-102-points.html | Stocks Show Only Token Gains | By Vartanig G Vartan | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/suits-are-filed-on-uv-debts.html | Suits Are Filed On UV Debts | By United Press International | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/technology-remote-control-of-power-use.html | Technology | Peter J Schuyten | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/theater-bob-carrolls-short-pieces-oneman-classroom.html | Theater Bob Carrolls Short Pieces | By Mel Gussow | TX 383844 | 29222 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/tv-networks-at-midpoint-of-season-look-again-news-analysis.html | TV Networks at Midpoint of Season Look Again | By Les Brown | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/tv-new-cbs-series-knots-landing.html | TV New CBS Series Knots Landing | By John J OConnor | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/two-soviet-writers-appeal-to-backers-urge-6-colleagues-not-to.html | TWO SOVIET MITERS APPEAL TO BACKERS | ByAnthony AustinSpecial to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/union-leader-softens-threat-of-a-bus-strike-for-jan-1-in-nassau.html | Union Leader Softens Threat of a Bus Strike For Jan 1 in Nassau | By Shawn G Kennedy Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/united-technologies-names-haig-president-haig-is-named-president-of.html | United Technologies Names Haig President | By Nr Kleinf1eld | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/us-reducing-staffs-in-salvador-as-unrest-on-the-left-continues.html | U S Reducing Staffs | by Graham Hovey Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/us-reports-soviet-flying-many-troops-to-afghan-conflict-world.html | US REPORTS SOVIET FLYING MANY TROOPS TO AFGHAN CONFLICT | By Bernard Gwertzman Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/us-urging-mortgage-flexibility-savings-units-may-get-wider-range-in.html | US Urging Mortgage Flexibility | By Clyde H Farnsworth Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/vietnam-issues-a-gloomy-report-on-economy-in-1979-obligations-to.html | Vietnam Issues a Gloomy Report on Economy in 1979 | By Henry Kamm Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/warm-spell-costly-to-area-ski-resorts.html | Warm Spell Costly To Area Ski Resorts | By Michael Strauss | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/white-house-to-give-jan-3-reception-for-nations-leading-poets-met.html | White House to Give Jan 3 Reception for Nations Leading Poets | By Thomas Lask | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/williamson-put-on-crash-diet-williamson-put-on-a-crash-diet.html | Williamson Put on Crash Diet | By Carrie Seidman Special to The New York Times | TX 383844 | 29222 |
| 12/27/1979 | https://www.nytimes.com/1979/12/27/archives/woman-92-donates-to-neediest-another-hails-work-by-the-fund-funds.html | Woman 92 Donates to Neediest Another Hails Work by the Fund | By Joan Cook | TX 383844 | 29222 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/4-law-firms-working-on-hostage-defense-service-said-to-have-been.html | 4 Law Firms Working on Hostage Defense | By Leslie Maitland | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/50-sro-tenants-charge-harassment-owned-by-corporation.html | 50 SRO Tenants Charge Harassment | By Tony Schwartz | TX 380411 | 29220 |

| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/a-boxing-day-fete-for-retired-actors-composer-entertains.html | A Boxing Day Fte for Retired Actors | By Enid Nemy | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/about-real-estate-tax-benefits-seek-to-spur-improved-housing-in.html | About Real Estate | By Alan S Oser | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/accountant-found-slain-in-village-town-house-friend-found-body.html | Accountant Found Slain In Village Town House | By Lee A Daniels | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/advertising-defending-the-honor-of-agencies.html | Advertising | Philip H Dougherty | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/an-exile-takes-over-exdeputy-premier-karmal-becomes-third-leader.html | AN EXILE TAKES OVER | By Bernard GwertzmanSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/approval-in-moscow-diplomats-believe-kremlin-sought-change-to-end.html | APPROVAL IN MOSCOW | By Robert D McFaddenSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/art-library-shows-treasury-of-19thcentury-prints-hermitage-show.html | Art Library Shows Treasury of 19thCentury Prints | By John Russell | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/art-people-a-forum-for-dissident-art.html | Art People | Grace Glueck | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/at-the-movies-marsha-mason-talks-about-chapter-two.html | At the Movies | Tom Buckley | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/auctions-basic-facts-on-estate-selling.html | Auctions | Rita Reif | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/barbara-de-portago-a-real-doer-with-a-flair-for-parties-dramatic-de.html | Barbara de Portago a Real Doer With a Flair for Parties | By Tom Wicker | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/basis-of-the-new-moslem-fervor-seen-as-rejection-of-alien-values.html | Basis of the New Moslem Fervor Seen as Rejection of Alien Values | By Flora LewisSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/bonn-opposition-wants-to-link-claims-of-jews-and-former-nazis-a.html | Bonn Opposition Wants to Link Claims of Jews and Former Nazis | By John VinocurSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/book-characters-come-alive-we-had-to-react.html | Book Characters Come Alive | By Suzanne Slesin | TX 380411 | 29220 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/books-american-gothic.html | Books American Gothic | By Anatole Broyard | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/books-of-the-times-the-spectacle-they-made-three-basic-donts.html | Books of The Times | By John Leonard | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/bridge-use-of-weak-2bid-inspires-some-irresolvable-disputes.html | Bridge | By Alan Truscott | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/broadway-judd-hirsch-parks-taxi-for-a-ride-with-talley.html | Broadway | Carol Lawson | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/business-people-exgeneral-mills-officer-will-head-greyhound.html | BUSINESS PEOPLE | Leonard Sloane | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/carolina-blaze-kills-10-inmates-of-historic-jail-8-persons-are.html | Carolina Blaze Kills 10 Inmates Of Historic Jail | By Les Ledbetter | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/carter-may-not-join-the-iowa-debate-because-of-iran-carter-planned.html | Carter May Not Join the Iowa Debate Because of Iran | By Terence SmithSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/celebrating-the-golden-age-of-tap.html | Celebrating The Golden Age | By Anna Kisselgoff | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/child-star-of-kramer-takes-role-in-stride-little-toughguy.html | Child Star of Kramer Takes Role in Stride | By Michiko Kakutani | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/choice-in-indian-vote-seems-to-narrow-between-ram-and-mrs-gandhi.html | Choice in Indian Vote Seems to Narrow Between Ram and Mrs Gandhi | By Kasturi RanganSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/chorus-line-trip-halted.html | Chorus Line Trip Halted | By C Gerald Fraser | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/clerics-were-told-6-hostages-refused-to-see-them.html | Clerics Were Told 6 Hostages Refused to See Them | By Robert D McFaddenSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/conrail-expense-bills-questioned.html | Conrail Expense Bills Questioned | By David A Andelman | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/contrasts-in-federal-aid-chrysler-vs-new-york-news-analysis.html | Contrasts in Federal Aid Chrysler vs New York | By Judith MillerSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/corporate-democracy.html | Corporate Democracy | By Ralph Nader and Mark Green | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/court-backs-carter-on-iranian-students-judges-say-government-has.html | COURT BACKS CARTER ON IRANIAN STUDENTS | By David E RosenbaumSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/credit-markets-bond-prices-continue-to-drift-52week-bill-sale-set.html | CREDIT MARKETS Bond Prices Continue to Drift | By John H Allan | TX 380411 | 29220 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/critics-notebook-recording-tail-wags-concert-dog.html | Critics Notebook | By Allen Hughes | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/dallas-surges-in-ratings-offshoot-takes-two-characters-switches-in.html | Dallas Surges in Ratings | By Les Brown | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/dance-nikolais-opening-the-cast.html | Dance Nikolais Opening | By Anna Kisselgoff | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/donations-for-the-neediest-cases-take-the-place-of-christmas-gifts.html | Donations for the Neediest Cases Take the Place of Christmas Gifts | By Joan Cook | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/dr-gilbert-dalldorf-a-researcher-known-for-work-on-viruses.html | Dr Gilbert Dalldorf A Researcher Known For Work on Viruses | By Alfred E Clark | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/economic-scene-new-remedies-for-economists.html | Economic Scene | Leonard Silk | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/firefighters-in-kansas-city-replaced-by-guardsmen.html | Firefighters in Kansas City Replaced by Guardsmen | By Nathaniel Sheppard JrSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/five-worthy-men-for-cooperstown-sports-of-the-times.html | Five Worthy Men for Cooperstown | Red Smith | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/for-children-holiday-magic-christmas-exhibitions-dance-puppets-in.html | For Children | Phyllis A Ehrlich | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/from-exile-to-afghan-rule-babrak-karmal.html | From Exile to Afghan Rule | By Graham HoveySpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/georgian-widow-fights-for-work-of-artist-soviet-curbed-assessment.html | Georgian Widow Fights for Work of Artist Soviet Curbed | By Anthony AustinSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/haig-bars-role-in-defense-contracts-one-of-biggest-defense.html | Haig Bars Role in Defense Contracts | By Richard L MaddenSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/head-of-regents-plans-to-resign-at-end-of-term-some-of-the.html | Head of Regents Plans to Resign At End of Term | By Ari L Goldman | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/henry-fried-held-prison-board-post-was-convicted-in-1968-of-bribing.html | HENRY FRIED HELD PRISON BOARD POST | By Dena Kleiman | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/ike-wins-by-a-landslide-in-the-atlantic-city-slots-eisenhower-edges.html | Ike Wins by a Landslide In the Atlantic City Slots | By Donald JansonSpecial to The New York Times | TX 380411 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/in-sri-lanka-the-people-cluster-and-cluster-and-cluster-and-cluster.html | In Sri Lanka the People Cluster and Cluster And Cluster and Cluster and Cluster and | By Milton Figen | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/in-the-nation-big-strom-for-big-john.html | IN THE NATION Big Strom For Big John | By Tom Wicker | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/innis-is-accused-of-flouting-ban-in-drive-for-aid-state-says-core.html | Innis Is Accused Of Flouting Ban In Drive for Aid | By Sheila Rule | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/iranian-minister-now-seeks-trials-seeming-to-drop-plan-for-tribunal.html | Iranian Minister Now Seeks Trials Seeming to Drop Plan for Tribunal | By John KifnerSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/islanders-win-73-as-bossy-scores-3-against-canadiens-larocque.html | Islanders Win 73 As Bossy Scores 3 Against Canadiens | By Steve CadySpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/israel-reports-rising-terrorist-incursions-from-jordan-jordan.html | Israel Reports Rising Terrorist Incursions From Jordan | By David K ShiplerSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/jazz-jack-dejohnette-returns-with-new-band.html | Jazz Jack Dejohnette Returns With New Band | Robert Palmer | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/koch-picks-sturz-to-be-chairman-of-the-city-planning-commission.html | Koch Picks Sturz to Be Chairman Of the City Planning Commission | By Ronald Smothers | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/kurt-weill-cabaret-is-back.html | Kurt Weill Cabaret Is Back | By John S Wilson | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/lawyer-admits-client-tried-to-sell-machine-guns-but-calls-it-legal.html | Lawyer Admits Client Tried to Sell Machine Guns but Calls It Legal | By Charles Kaiser | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/letter-by-marine-hostage-indicates-opposition-to-us-foreign-policy.html | Letter by Marine Hostage Indicates Opposition to U S Foreign Policy | By Matthew L Wald | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/letters-in-defense-of-dr-hans-kung-the-more-salable-time-irans.html | Letters | Phillip C Cato REVFaith W EcklerJames H Gambrill VENJoseph D Herring REVRobert C Morris REV | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/manager-of-pilgrim-hospital-store-ousted-for-selling-dangerous.html | Manager of Pilgrim Hospital Store Ousted for Selling Dangerous Items | By Donald G McNeil JrSpecial to The New York Times | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/market-place-small-investors-back-freeport.html | Market Place | Robert Metz | TX 380411 | 29220 | |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archiv es/metals-stocks-up-market-stays-firm-silver-breaks-london-record.html | Metals Stocks Up Market Stays Firm | By Vartanig G Vartan | TX 380411 | 29220 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/nets-seek-solution-of-weighty-problem-legal-challenge-possible.html | Nets Seek Solution Of Weighty Problem | Red Smith | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/new-face-john-shea-the-joy-of-sorrows-in-love-with-the-theater.html | New Face John Shea The joy of Sorrows | By Leslie Bennetts | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/no-confirmed-dog-virus-cases-in-city.html | No Confirmed Dog Virus Cases in City | By Blanche Cordelia Alston | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/no-snow-no-profit-in-the-east-no-snow-no-skiing-for-resorts-of-the.html | No Snow No Profit in the East | By Michael KnightSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/nominee-opposed-by-businesses-gets-temporary-job-at-nlrb-filubuster.html | Nominee Opposed by Businesses Gets Temporary Job at NLRB | By Philip ShabecoffSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/notes-on-people-they-started-in-the-50s-and-the-band-plays-on.html | Notes on People | Judith CummingsLaurie Johnston | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/opera-met-offers-der-rosenkavalier.html | Opera Met Offers Der Rosenkavalier | Allen Hughes | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/parkerhannifin-buys-growth-40-acquisitions-swell-volume.html | ParkerHannifin Buys Growth | By Agis SalpukasSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/patrons-bemoaning-loss-of-womans-exchange-to-smaller-quarters.html | Patrons Bemoaning Loss Of Womans Exchange | By Tom Wicker | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/pdq-bachs-liebeslieder-polkas-is-unearthed.html | PDQ Bachs Liebeslieder Polkas Is Unearthed | By Eleanor Blau | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/photography-the-world-in-gisele-freunds-lens.html | Photography The World In Gisle Freunds Lens | By Hilton Kramer | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/prof-john-k-norton-dead-at-86-active-in-education-since-1920s.html | Prof John K Norton Dead at 86 Active in Education Since 1920s | By Edward Schumacher | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/publishing-the-odyssey-of-samurai-don-mclean-on-35th-st.html | Publishing The Odyssey of Samurai | By Thomas Lask | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/restaurants-a-continental-touch-in-brooklyn-a-la-carte-huberts.html | Restaurants | Mimi Sheraton | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/rizzo-era-at-end-for-philadelphias-troubled-police-complaints-of.html | Rizzo Era at End for Philadelphias Troubled Police | By Karen de WittSpecial to The New York Times | TX 380411 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/russians-vanquish-rangers-by-52-russians-enjoy-2dperiod-surge.html | Russians Vanquish Rangers By 52 | By Jim Naughton | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/saudis-lend-ibm-300-million-central-bank-buys-7year-notes-at-108.html | Saudis Lend IBM 300 Million | By Phillip H Wiggins | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/saving-the-web-of-life.html | Saving the Web of Life | By John B Oakes | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/soviet-display-of-flexibility-afghan-airlift-is-lesson-in-moving.html | Soviet Display Of Flexibility | By Drew Middleton | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/soviet-greeting-cards-upset-british.html | Soviet Greeting Cards Upset British | By Robert D Hershey JrSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/sturz-going-in-with-modest-confidence-small-matters-and-large.html | Sturz Going In With Modest Confidence | By Anna Quindlen | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/syrian-resigns-as-un-delegate.html | Syrian Resigns as UN Delegate | By Bernard D NossiterSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/the-pop-life-millie-jackson-still-speaking-her-mind.html | The Pop Life | Robert Palmer | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/the-revolution-seems-to-miss-one-iran-town-bit-baffling-to-visitors.html | The Revolution Seems to Miss One Iran Town | By Pranay B GupteSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/trade-unit-nominees-opposed-senators-object.html | Trade Unit Nominees Opposed | By Clyde H FarnsworthSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/turkish-military-is-censoring-tv-and-radio-news-press-reports.html | Turkish Military Is Censoring TV and Radio News | By Marvine HoweSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/tv-weekend-oj-simpson-in-boxing-saga-on-nbc.html | TV Weekend | By John J OConnor | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/two-lawyers-appointed-to-aid-in-jordan-inquiry.html | Two Lawyers Appointed To Aid in Jordan Inquiry | By United Press International | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/ussoviet-truck-deal-held-legal-question-of-continuing-exports.html | USSoviet Truck Deal Held Legal | By Steven RattnerSpecial to The New York Times | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/washington-a-happy-new-year.html | WASHINGTON | By James Reston | TX 380411 | 29220 |
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/weekender-guide-nikolais-on-55th-st.html | WEEKENDER GUIDE | Eleanor Blau | TX 380411 | 29220 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1979 | https://www.nytimes.com/1979/12/28/archives/where-you-can-still-give-a-toot-for-the-new-decade-where-you-can.html | Where You Can Still Give A Toot for the New Decade | By Fred Ferretti | TX 380411 | 29220 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/2-million-award-by-jury-is-cut-to-6-cents-by-judge.html | 2 Million Award by Jury Is Cut to 6 Cents by Judge | By Charles Kaiser | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/2-queens-burdens-budget-recruiting-150000-to-3500.html | 2 Queens Burdens Budget Recruiting | By Jane Gross | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/a-us-judge-upholds-citys-ban-on-opening-of-new-massage-sites-called.html | A US Judge Upholds Citys Ban on Opening Of New Massage Sites | By Arnold H Lubasch | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/about-new-york-ida-kaminska-reflects-on-a-theatrical-lifetime.html | About New York | By Richard F Shepard | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/an-eviction-warrant-is-pursued-against-tenants-of-hotel-above.html | An Eviction Warrant Is Pursued Against Tenants of Hotel Above Zabars | By Tony Schwartz | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/arthur-sylvester-exus-aide-is-dead-longtime-jersey-newsman-served.html | ARTHUR SYLVESTER EXUS AIDE IS DEAD | By Walter H Waggoner | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/avantgarde-by-ashley.html | AvantGarde By Ashley | By Robert Palmer | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/bill-rates-up-slightly-in-us-sale-plans-are-set-for-a-15year-issue.html | Bill Rates Up Slightly In US Sale | By John H Allan | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/books-of-the-times-conservative-reflections-the-tocqueville.html | Books of The Times | By Anatole Broyard | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/boynes-helps-nets-beat-pacers-boynes-ignites-rally-as-nets-beat.html | Boynes Helps Nets Beat Pacers | bBy Carrie SeidmanBSpecial To the New York Times | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/bridge-does-a-retroactive-penalty-exact-an-unjustified-toll.html | Bridge | By Alan Truscott | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/building-new-york-city-and-nonbuilding.html | Building New York City and NonBuilding | By Edward M Kresky | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/byrne-will-ask-for-new-taxes-to-meet-deficit-would-extend-sales.html | Byrne Will Ask For New Taxes To Meet Deficit | By Joseph F SullivanSpecial to The New York Times | TX 391599 | 29224 |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/carter-calls-soviet-actions-a-threat-us-aide-flies-to-europe-to.html | CARTER CALLS SOVIET ACTIONS A THREAT | BY Bernard GwertzmanSpecial to The New York Times | TX 391599 | 29224 |

| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/carter-pulls-out-of-forum-in-iowa-saying-the-iran-crisis-gets.html | Carter Pulls Out of Forum in Iowa Saying the Iran Crisis Gets Priority | By Adam ClymerSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/changes-in-milk-dating-bring-an-inquiry-by-city-the-producers.html | Changes in Milk Dating I Bring an Inquiry by City | By Ralph Blumenthal | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/city-receives-federal-funds-to-assist-commercial-construction.html | City Receives Federal Funds to Assist Commercial Construction Projects | By Ronald Smothers | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/clerics-say-hostages-were-eager-for-news-mention-of-kennedy.html | Clerics Say Hostages Were Eager for News | By Linda Charlton | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/coalition-presents-ballot-initiative-to-raise-california-oil.html | Coalition Presents Ballot Initiative To Raise California Oil Profits Tax | By Wayne KingSpecial to the New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/colts-show-interest-in-idzik.html | Colts Show Interest in Idzik | BY Gerald Eskenazi | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/connecticut-bottle-law-set-to-take-effect-some-tough-battles-ahead.html | Connecticut Bottle Law Set to Take Effect | By Robert E Tomasson | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/couple-marks-51st-anniversary-with-gift-to-fund-for-neediest.html | Couple Marks 51st Anniversary With Gift to Fund for Neediest | By Joan Cook | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/firefighters-and-mayor-are-at-standoff-in-kansas-city-union.html | Firefighters and Mayor Are at Standoff in Kansas City | By Nathaniel Sheppard JrSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/for-want-of-a-key-10-inmates-die-in-south-carolina-county-jail-fire.html | For Want of a Key 10 Inmates Die In South Carolina County Jail Fire | By Pier PetersonSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/four-oil-exporters-raise-prices-1015-above-latest-rates-new-round.html | FOUR OIL EXPORTERS RAISE PRICES 1015 ABOVE LATEST RATES | By Steven RattnerSpecial to The New York Tunes | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/frances-coalition-wins-a-vote-but-faces-new-strains-humiliating.html | Frances Coalition Wins a Vote but Faces New Strains | By Paul LewisSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/geniality-and-bargains-luring-philadelphians-to-italian-market.html | Geniality and Bargains Luring Philadelphians to Italian Market | By Karen de WittSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/hair-shapes-up-in-braids-and-bobs.html | Hair Shapes Up in Braids and Bobs | By Angela Taylor | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/hondabl-pact-may-set-pattern-model-to-replace-existing-line.html | HondaBL Pact May Set Pattern | By Junnosuke of UsaSpecial tone New York Times | TX 391599 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/hunt-brothers-buy-3-equity-in-bache-285-million-paid-for-stock-a.html | Hunt Brothers Buy 3 Equity in Bache | By Ann Crittenden | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/ibm-sets-wide-rises-in-its-prices-move-seen-as-aid-to-profit-margin.html | IBM Sets Wide Rises In Its Prices | By Peter J Schuyten | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/jazz-smithsonian-ensemble-jacqueline-brookes-moves-into-hamlet.html | Jazz Smithsonian Ensemble | By John S Wilson | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/jersey-approves-operation-of-controversial-meadowlands-garbage.html | Jersey Approves Operation of Controversial Meadowlands Garbage Baler | By Alfonso A NarvaezSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/kennedy-supporters-sue-carter-aides-on-fund-use-white-house.html | Kennedy Supporters Sue Carter Aides on Fund Use | By David E RosenbaumSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/letter-on-domestic-crude-oil-prices-decontrolno-new-taxesmore-oil.html | Letter On Domestic Crude Oil Prices | Lester B Speiser IRVING SANDERS | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/letters-when-a-student-attacks-a-teacher.html | Letters | Lester B SpeiserIrving Sanders | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/london-and-bonn-criticize-soviet-role-in-afghanistan-soviet-message.html | London and Bonn Criticize Soviet Role in Afghanistan | By John VinocurSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/long-december-shadows.html | Long December Shadows | By Richard L Faust | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/manhattan-wins-best-picture-award-five-foreign-films-chosen.html | Manhattan Wins Best Picture Award | By Janet Maslin | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/maximum-base-rent-up-in-controlled-apartments.html | Maximum Base Rent Up In Controlled Apartments | By Anna Quindlen | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/more-youth-jobs-reported-sought-in-carter-budget-no-increases-are.html | More Youth Jobs Reported Sought In Carter Budget | By Philip ShabecoffSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/mortgagerate-ceilings-suspended-till-march-31.html | MortgageRate Ceilings Suspended Till March 31 | By Steven R WeismanSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/mrs-gandhis-opponents-step-up-attacks-on-her-son-charges-largely.html | Mrs Gandhis Opponents Step Up Attacks on Her Son | By Michael T KaufmanSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/music-the-hidden-talent-of-pdq-bach.html | Music The Hidden Talent of R DQ Bach | By Donal Henahan | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/new-afghan-regime-says-moscow-agrees-to-send-in-additional-aid.html | New Afghan Regime Says Moscow Agrees to Send in Additional Aid | By William BordersSpecial to The New York Times | TX 391599 | 29224 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/new-clash-erupts-in-tabriz-and-hostages-are-seized-iran-denounces.html | New Clash Erupts in Tabriz and Hostages Are Seized | By John KifnerSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/new-tomato-hurts-small-growers-consequence-of-technology.html | New Tomato Hurts Small Growers | By Mark BlackburnSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/new-zealand-troops-in-rhodesia-trek-into-the-unknown-a-region-of.html | New Zealand Troops in Rhodesia Trek Into the Unknown | By John F BurnsSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/notes-on-people-harvard-mystique-fails-to-awe-indignant-author.html | Notes on People | David Bird | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/observer-not-much-to-brag-about.html | OBSERVER | By Russell Baker | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/options-and-problems-for-russian-forces-in-afghanistan-military.html | Options and Problems for Russian Forces in Afghanistan | By Drew Middleton | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/ozawa-leads-chinese-in-a-first-beethoven-ninth-ozawa-conducts.html | Ozawa Leads Chinese in a First Beethoven Ninth | By James P SterbaSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/parisian-night-life-in-unlikely-settings-dancing-with-professionals.html | Parisian Night Life In Unlikely Settings | By Susan Heller AndersonSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/patents-reinforcing-compounds-devised.html | Patents | Stacy V Jones | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/postal-employee-injured-at-office-where-one-died-workers-neck-is.html | Workers Neck Is Sprained as Machine Snags Apron | By Josh Barbanel | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/prisoner-rejoices-at-spirit-of-the-law-move-called-unprecedented.html | Prisoner Rejoices at Spirit of the Law | By Fred Ferretti | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/reviewing-nationalsecurity-policy-before-approving-salt.html | Reviewing NationalSecurity Policy Before Approving SALT | By Thomas S Gates | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/satellite-photograph.html | Satellite Photograph | SPECIAL TO THE NEW YORK TIMES | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/skipper-of-cargo-schooner-vows-to-raise-her-and-pursue-profit.html | Skipper of Cargo Schooner Vows To Raise Her And Pursue Profit | By Wolfgang Saxon | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/soviet-said-to-act-in-afghanistan-to-protect-politicalstrategic.html | Soviet Said to Act in Afghanistan To Protect PoliticalStrategic Stake | By Graham HoveySpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/soviet-says-afghans-asked-for-its-help-charges-provocations-of.html | SOVIET SAYS AFGHANS ASKED FOR ITS HELP | By Anthony AustinSpecial to The New York Times | TX 391599 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/st-johns-wins-festival-for-4th-time-one-more-award-a-surprised.html | St Johns Wins Festival for 4th Time | By Sam Goldaper | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/state-initiates-audits-of-all-commissaries-for-mental-hospitals.html | State Initiates Audits Of All Commissaries For Mental Hospitals | By Robert D McFadden | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/students-and-the-young-leading-moslem-fundamentalist-revival-swept.html | Students and the Young Leading Moslem Fundamentalist Revival | By Flora LewisSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/takeover-stocks-up-as-market-is-firm-warner-swasey-down-3.html | Takeover Stocks Up As Market Is Firm | By Vartanig G Vartan | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/theater-in-nutcracker-tavel-is-again-prankish.html | Theater In Nutcracker Tavel Is Again Prankish | By Mel Gussow | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/tighter-air-traffic-rules-urged-in-san-diego-area-2-recommendations.html | Tighter Air Traffic Rules Urged in San Diego Area | By Richard Witkin | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/tv-kennedy-center-honors-celebrates-the-performing-arts.html | TV Kennedy Center Honors Celebrates the Performing Arts | By David E RosenbaumSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/us-banks-use-frozen-iran-assets-to-pay-off-debts-of-shahs-regime-no.html | US Banks Use Frozen Iran Assets To Pay Off Debts of Shahs Regime | By Paul LewisSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/us-reported-ready-to-defer-un-plea-for-iran-sanctions-mission-by.html | US REPORTED READY TO DEFER UN PLEA FOR IRAN SANCTIONS | By Bernard D NossiterSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/videotape-at-court-trial-the-replay-is-in-dispute-court-trial.html | Videotape at Court Trial The Replay Is in Dispute | By Donald G McNeil JrSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/weekly-news-quiz.html | Weekly News Quiz | Donna Anderson | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/what-about-the-fish.html | What About The Fish | By Knut Meling | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/where-kidnapping-is-business-london-firm-takes-on-risk-and-ransom.html | Where Kidnapping Is Business | By Robert D Hershey JrSpecial to The New York Times | TX 391599 | 29224 | |
| 12/29/1979 | https://www.nytimes.com/1979/12/29/archives/your-money-pension-right-under-divorce.html | Your Money | Deborah Rankin | TX 391599 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/5-exam-groups-ease-opposition-to-law-on-tests-they-now-back.html | 5 Exam Groups Ease Opposition To Law on Tests | By Edward B Fiske | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/5-german-prelates-meet-with-pope-on-the-kung-case-liberal-catholics.html | 5 German Prelates Meet With Pope on the Kung Case | By Paul Hofmann Special to The New York Times | TX 387393 | 29224 | |

| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/a-case-of-ilychitis.html | A Case of Ilychitis | By Malcolm Bradbury | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/a-handson-guy-meets-the-welfare-mess-headon.html | A Handson Guy Meets The Welfare Mess Headon | By Anna Quindlen | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/a-number-of-house-plants-thrive-on-benign-neglect-plants-that.html | A Number of House Plants Thrive on Benign Neglect | By Lynda D Gutoswki | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/a-thank-you-note-for-natures-ways.html | A THANK YOU NOTE FOR NATURES WAYS | By Nelson Bryant | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/a-world-of-change-in.html | A World | By Murray Chass | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/aide-in-azerbaijan-is-to-see-khomeini-revolutionary-guards-still.html | AIDE IN AZERBAIJAN IS TO SEE KHOMEINI | By John Ki Fner Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/americas-little-switzerland-winter-in-americas-little-switzerland.html | Americas Little Switzerland | By Hugh O Muir | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/art-how-companies-get-burned.html | Art How Companies Get Burned | By Milt Freudenheim | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/arts-and-leisure-guide-of-special-interest.html | Arts and Leisure Guide | Edited by Ann Barry | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/austin-street-beset-by-the-troubles-of-success-austin-street-beset.html | Austin Street Beset by the Troubles of Success | By Robert Brody | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/backgammon-shrewd-exploiters-capitalize-on-opponents-weaknesses.html | Backgammon | By Paul Magriel | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/bear-hug-in-kabul-coup-and-teheran-soviets-pursue-old-ambitions.html | Bear Hug | By Bernard Gwertzman | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/behind-the-headlines-remembering-subtle-scenes-of-79.html | Behind the Headlines Remembering Subtle Scenes of 79 | By Dave Anderson | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/bell-gains-142-scores-twice-bucs-take-command-early.html | Bell Gains 142 Scores Twice | By Michael Katz Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/beyond-jogging-real-health-concern.html | Beyond Jogging Real Health Concern | By Jane E Brody | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/birdmagic-meeting-fails-to-ignite-match.html | BirdMagic Meeting Fails to Ignite Match | By Malcolm Moran Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/blacks-made-gains-but-expect-hard-times-ahead.html | Blacks Made Gains but Expect Hard Times Ahead | By Howell Raines | TX 387393 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/book-ends-kissinger-vs-shawcross.html | BOOK ENDS | By Herbert Mitgang | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/brown-and-kennedy-aide-assail-carter-for-pulling-out-of-forum.html | Brown and Kennedy Aide Assail Carter for Pulling Out of Forum | By Adam Clymer Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/brown-to-be-a-bit-more-cautious-after-ruling-on-lieut-gov-curb.html | Brown to Be a Bit More Cautious After Ruling on Lieut Gov Curb | By Wayne King Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/bucs-built-on-trio-of-firstround-choices-frustration-recalled.html | Bucs Built on Trio of FirstRound Choices | By Dave Anderson Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/carter-crisis-team-gets-its-act-together.html | Carter Crisis Team Gets Its Act Together | By Steven R Weisman | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/carter-tells-soviet-to-pull-its-troops-out-of-afghanistan-he-warns.html | CARTER TELLS SOVIET OUT OF AFGHANISTAN | By Terence Smith Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/champagne-a-gogo-the-many-brands-of-moethennessy.html | Champagne  GoGo The Many Brands of MoetHennessy | By Frank Prial | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/checks-and-balances-resumed.html | Checks and Balances Resumed | By Gaddis Smith | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/chicago-schools-nearing-shutdown-in-fiscal-crisis-hopes-for.html | Chicago Schools Nearing Shutdown in Fiscal Crisis | By Nathaniel Sheppard Jr Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/childrens-books.html | CHILDRENS BOOks | By Jane Langton | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/cocaine-may-be-chic-booze-is-the-big-worry-lsd-may-be-coming-back.html | Cocaine May Be Chic Booze Is the Big Worry | By Clyde Haberman | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/commuting-age-dawns-in-space.html | Commuting Age Dawns In Space | By John Noble Wilford | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-a-look-toward-the-80s.html | A Look Toward the 80s | By Matthew L Wald | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-a-soldiers-private-war-the-private-war-of-a.html | A Soldiers Private War | By Michael Allen | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-antiques-checkered-career-of-two-collectors.html | Add to your collectibles Gameboards Page 8 | By Frances Phipps | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-bottle-law-ending-era-of-no-return-deposits-will.html | Bottle Law Ending Era Of No return | By Richard L Madden | TX 387393 | 29224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-connecticut-housing-dwelling-styles-for-the-80s.html | CONNECTICUT HOUSING | By Andree Brooks | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-dining-out-subtle-saucery-in-new-milford.html | DINING OUT | By Patricia Brooks | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-even-tree-frogs-inspire-the-work-of-theater.html | Even Tree Frogs Inspire the Work Of Theater Troupe | By Bart Barlow | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING | By Carl Totemeier | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-home-clinic-smoothing-a-path-over-cracks.html | HOME CLINIC | By Bernard Gladstone | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-music-laurentian-group-to-begin-season.html | MUSIC | By Robert Sherman | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-sports-spark-of-creation-in-equipment.html | SPORTS | By Parton Keese | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/connecticut-weekly-theater-cabaret-offers-melodic-carol.html | THEATER | By Haskel Frankel | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/copeland-paces-knicks-victory-peaks-and-valleys.html | Copeland Paces Knicks Victory | By Sam Goldaper | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/court-delays-attempt-by-protestant-couple-to-adopt-jewish-boy.html | Court Delays Attempt By Protestant Couple To Adopt Jewish Boy | By Ari L Goldman | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/dance-nikolais-scenario-and-tent.html | Dance Nikolais Scenario and Tent | By Jack Anderson | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/deadlock-over-un-seat-persists-deadlock-since-oct-26.html | Deadlock Over UN Seat Persists | By David A Andelman Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/design-view-fleeting-fads-of-70s-decor.html | Design View | By Marilyn Bethany Russell MotMasters Norman McGrath | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/earl-campbell-pastorini-out-campbell-pastorini-sidelined.html | Earl Campbell Pastorini Out | By William N Wallace Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/ednas-feeling-achy.html | Ednas Feeling Achy | By Charles Haddad | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/eiffel-tower-is-going-public-after-91-years-eiffel-tower-is-about.html | Eiffel Tower Is Going Public | By Frank J Prial Special to The New York Times | TX 387393 | 29224 | |

| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/europe-still-possible-for-25-a-night-europe-still-possible-for-25-a.html | Europe Still Possible for 25 a Night | By Ralph Blumenthal | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/false-teeth-uphold-rights-of-negro-kerouac.html | FALSE TEETH LPHOLO RIGHIS OF NEGRO | By William Plummer | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/finger-tips-regrowth-encourages-study-of-nerve-and-limb-renewal.html | Finger Tips Regrowth Encourages Study of Nerve and Limb Renewal | By Walter Sullivan | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/fledgling-models-get-their-cues-from-the-professionals-help-for-the.html | Fledgling Models Get Their Cues From the Professionals | By Bernadine Morris | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/food-remembrance-of-a-souffle-past.html | Food | By Craig Claiborne with Pierre Franey | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/footballs-clockwork-makes-fan-see-red-tough-twinkles-58-or-59.html | Footballs Clockwork Makes Fan See Red | By David Futornick | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/footnotes-signposts-etc.html | Footnotes Signposts Etc | By Tom Ferrell | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/for-1980-pay-more-get-less-outlook-for-1980-getting-there-will-be.html | For 1980 Pay More Get Less | By Paul Grimes | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/for-boston-drivers-its-turn-right-on-red-and-full-speed-ahead.html | For Boston Drivers Its Turn Right on Red and Full Speed Ahead | By Michael Knight Special to The New York Times | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/gandhi-family-is-trying-for-a-comeback-in-indian-voting.html | Gandhi Family Is Trying for A Comeback In Indian Voting | By Michael T Kaufman | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/gemma-jonesas-independent-as-the-duchess-of-duke-street.html | Gemma Jones As Independent as the Duchess of Duke Street | By Ralph Tyler | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/generations-of-women-morris.html | Generations of Women | By Larry McMurtry | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/get-a-bonus-this-year-it-might-be-the-last-the-bonus-you-got-may-be.html | Get a Bonus This Year It Might Be the Last | By Thomas C Hayes | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/goldschmidt-a-new-hand-for-political-arm.html | Kennedy Partisans Last Week Filed Suit Charging Misuse of Office | By David E Rosenbaum | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/harold-pinter-i-started-with-two-people-in-a-pub-i-started-with-two.html | Harold Pinter I Started With Two People in a Pub | By Mel Gussow | TX 387393 | 29224 |  |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/helping-with-college-tuition-is-still-popular-in-congress.html | Trying to Lower the Price Tag Will Be an Early Task for Education Secretary | By Karen de Witt | TX 387393 | 29224 |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/hey-hey-my-my-rockandroll-will-never-die-putting-back-the-c-in.html | Hey hey my my Rockandroll will never die | By John Russell | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/higher-costs-slower-growth-will-compel-finally-tough-choices-return.html | Higher Costs Slower Growth Will Compel Finally Tough Choices | By Leonard Silk | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/how-many-iranians-left-us-is-unknown-washington-ordered-sharp-cut.html | HOW MANY IRANIANS LEFT US IS UNKNOWN | By Edward C Burks Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/how-to-snow-the-voters-in-new-hampshire-primary.html | HOW TO SNOW THE VOTERS IN NEW HAMPSHIRE | By Eugene J McCarthy | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/howm-i-doing-new-york-abcs-angst-broadway-cosmopolitanism.html | Howm I doing New York ABCs Angst Broadway Cosmopolitanism | By Harold C Schonberg | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/i-have-nothing-against-a-community-trying-to-maintain-ethnic-purity.html | I have nothing against a community trying to maintain ethnic purity | By Robert Lindsey | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/i-have-wanted-to-meet-you-for-a-long-time-the-old-order-yields-to-a.html | I have wanted to meet you for a long time | By Flora Lewis | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/iceland-is-boiling-over-with-geothermal-energy-to-spare-energy.html | Iceland Is Boiling Over With Geothermal Energy to Spare | By William Borders | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/ill-set-womens-tennis-back-20-years-champs-come-and-go-tvs-forever.html | Ill set womens tennis back 20 years | By Dave Anderson | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/importation-of-mexican-natural-gas-is-given-final-approval-by-us.html | Importation of Mexican Natural Gas Is Given Final Approval by US | By Edward Cowan Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/in-the-matter-of-bobby-knight-the-view-from-puerto-rico-remark.html | In the Matter of Bobby Knight The View From Puerto Rico | By Arturo C Gallardo | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/in-the-nation-boldly-into-the-80s.html | IN THE NATION Boldly Into The 80s | By Tom Wicker | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/infectious-diseases-initialism.html | Infectious Diseases INITIALISM | By Joan S Lewis | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/inflation-and-the-central-bankers-five-new-faces-the-central.html | Inflation and the Central Bankers Five New Faces | BY Paul Lewis | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/investing-buying-a-piece-of-the-bullion-boom.html | INVESTING Buying a Piece of the Bullion Boom | By Hj Maidenberg | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/its-not-the-time-for-great-gestures-architectural-soup.html | Its not the time for great gestures | By Paul Goldberger | TX 387393 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/keeping-up-with-the-joneses-cuisinart.html | Keeping Up With the Joneses Cuisinart | By Daniel Lewis | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/koch-to-withdraw-some-police-aiding-subway-crime-fight-fiscal.html | KOCH TO WITHDRAW SOME POLICE AIDING SUBWAY CRIME FIGHT | By Edward Schumacher | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/language-a-key-to-the-spirit-of-an-islamic-revival-upsurge-in-islam.html | Language a Key to the Spirit of an Islamic Revival | By Flora Lewis Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/let-him-twist-slowly-slowly-in-the-wind-americans-seem-to-be.html | Let him twist slowly slowly in the wind | By John Herbers | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/letter-to-america-you-have-12-kinds-of-toothpaste-why.html | Letter to America You Have 12 Kinds of Toothpaste  Why | By Michael T Kaufman | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-politics-that-oyster-bay-bridge-again.html | POLITICS | By Frank Lynn | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-south-fork-its-not-too-late-for-a-choice.html | South Fork Its Not Too Late for a Choice | By Nancy K Goell | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-opinion-time-to-take-10-or-more.html | Time to Take 10  Or More | By Herb Federbush | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-2-actresses-2-plays-a-single-purpose.html | 2 Actresses 2 Plays a Single Purpose | By Alvin Klein | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-a-daughters-death-a-mothers-faith.html | A Daughters Death A Mothers Faith | By Fred Bratman | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-art-drawings-stand-in-their-own-right.html | ART | By Helen A Harrison | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-bus-line-is-success-in-huntington-bus-line-is.html | Bus Line Is Success in Huntington | By Ellen Mitchell | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-cohalan-puts-new-faces-in-county-posts-cohalan.html | Cohalan Puts New Faces in County Posts | By Frances Cerra | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-dining-out-some-questions-of-sophistication.html | DINING OUT | By Florence Fabricant | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-dish-with-a-dash-of-luck.html | Dish With a Dash of Luck | By Florence Fabricant | TX 387393 | 29224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-farmland-plan-future-in-doubt-suffolk-farmland.html | Farmland Plan Future in Doubt | By Andrea Aurichio | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING | By Carl Totemeier | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-more-deer-hunters-using-bow-and-arrow.html | More Deer Hunters Using Bow and Arrow | By T Patrick Harris | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-smoothing-a-path-over-cracks-answering-the-mail.html | Smoothing a Path Over Cracks | By Bernard Gladstone | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-study-urges-lirr-cleanup-campaign.html | Study Urges LIRR Cleanup Campaign | By David A Andelman | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-too-much-off-the-top-theater-in-review.html | Too Much Off the Top | By Alvin Klein | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/long-island-weekly-when-he-plays-the-vibes-are-good.html | When He Plays The Vibes Are Good | By Procter Lippincott | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/looking-for-zora-zora.html | Looking For Zora | By Randall Kennedy | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/maki-returns-wins-skijumping-contest-lack-of-snow-causes-confusion.html | Maki Returns Wins SkiJumping Contest | By Michael Strauss Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/molecular-biology-takes-over-where-evolution-left-off.html | Molecular Biolozy Takes Over Where Evolution Left Off | By Harold M Schmeck Jr | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/more-must-share-the-research-pie.html | More Must Share the Research Pie | By Robert Reinhold | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/music-notes-a-violin-prodigy-back-to-the-original.html | Music Notes A Violin Prodigy | By Raymond Ericson | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/national-oil-companies-crowd-the-seven-sisters.html | Caracas Meeting Confirmed New Trend in World Distribution | By Paul Lewis | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-exhibitions-in-fair-lawn-and-summit-send-the-old.html | Exhibitions in Fair Lawn and Summit Send the Old Year Out on a High Note | By David L Shirey | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-the-bedsheets-are-flapping-again.html | The Bedsheets Are Flapping Again | By Jan King | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-opinion-trentons-policy-on-sexuality-is-laissezfaire.html | Trentons Policy On Sexuality Is LaissezFaire | By Elizabeth Sadowski | TX 387393 | 29224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-3-new-books-depict-colonial-new-jersey.html | 3 New Books Depict Colonial New Jersey | By Joan Morrison | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-as-jolly-as-an-ingrown-nail.html | As Jolly as an Ingrown Nail | By Joseph Catinella | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-capital-report.html | CAPITAL REPORT | By Martin Waldron | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-dining-out-philosophy-vs-practical-application-la.html | DINING OUT Philosophy vs Practical Application | By Valerie Sinclair | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING Holiday Plants Neednt Fade With Season | By Carl Totemeier | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-home-clinic-smoothing-a-path-over-cracks.html | HOME CLINIC Smoothing a Path Over Cracks | By Bernard Gladstone | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-monitors-of-waste-seek-a-shift-in-tactics.html | Monitors of Waste Seek a Shift in Tactics | By Shayna Panzer | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-new-jersey-housing-some-alternate-forms-of.html | NEW JERSEY HOUSING Some Alternate Forms of Financing | By Ellen Rand | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-residents-lose-lifecare-suit.html | Residents Lose LifeCare Suit | By Gertrude Dubrovsky | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-snow-geese-imperiling-brigantine-is.html | Snow Geese Imperiling Brigantine | By Leoh Carney | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-speaking-personally-the-ruin-that-always-takes.html | In Europe it would be in a guidebook Page 17 | By Marc Haefele | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-the-ramapo-ramapoughs-a-thirst-for-knowhow.html | The Ramapo Ramapoughs A Thirst for KnowHow | By Lawrence Freeny | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-jersey-weekly-williams-bradley-call-79-a-good-year-williams.html | Williams Bradley Call 79 a Good Year | By Irvin Molotsky | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/new-staten-island-houses-show-inflations-impact-on-construction.html | New Staten Island Houses Show Inflations Impact on Construction | By Anne de Richemont | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/nj-tries-to-trim-overlap-in-social-services.html | A Pilot Program in Union County Could Provide a Model | By Martin Waldron | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/nonfiction-in-brief.html | NONFICTION IN BRIEF | By Raymond A Sokolov | TX 387393 | 29224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/on-language-noname-nomenclature-whats-this-taste-of-latin.html | On Language | By William Sofire | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/only-soviet-troops-said-to-guard-kabul-russians-are-reported.html | ONLY SOVIET TROOPS SAID TO GUARD KABUL | By William Borders Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/our-saudi-friends.html | Our Saudi Friends | By Peter Lubin | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/owning-an-island-holds-its-appeal-despite-problems-islandowning.html | Owning an Island Holds Its Appeal Despite Problems | By Jill Jonnes | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/panelists-say-connecticut-faces-a-test-on-refusal-to-tax-income.html | Panelists Say Connecticut Faces A Test on Refusal to Tax Income | By Richard L Madden Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/philosophical-groups-dominant-view-is-criticized-others-crowded-out.html | Philosophical Groups Dominant View Is Criticized | By Thomas Lask | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/points-of-view-the-case-for-a-good-recession.html | POINTS OF VIEW | By Thomas Mayer | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/politics-was-force-that-had-to-be-reckoned-with.html | Politics Was Force That Had to Be Reckoned With | By Neil Amdur | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/pop-music-view-disco-vs-rock-and-industry-ills-made-the-year.html | POP MUSIC VIEW | By John Rockwell | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/rating-the-hotel-rating-systems-practical-traveler.html | Rating the Hotel Rating Systems | By Paul Grimes | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/redefining-individual-rights.html | Redefining Individual Rights | By Linda Greenhouse | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/reporters-notebook-iran-shows-a-less-hostile-side.html | Reporters Notebook Iran Shows a Less Hostile Side | By Pranay B Gu Pit Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/republicans-see-carter-as-weak-on-iran-a-shortage-of-attention.html | Republicans See Carter as Weak on Iran | By Adam Clymer | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/rev-john-joseph-cavanaugh-80-former-president-of-notre-dame-work.html | Rev John Joseph Cavanaugh 80 Former President of Notre Dame | By Wolfgang Saxon | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/rock-a-night-of-oldies.html | Rock A Night of Oldies | By Robert Palmer | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/ronald-winston-harrys-son.html | Ronald Winston Harrys Son | By Jane Friedman | TX 387393 | 29224 | |

| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/sailor-defends-boat-after-atlantic-storm-mast-hanging-by-thread.html | Sailor Defends Boat After Atlantic Storm | By Joanne A Fishman | TX 387393 | 29224 | |
|---|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/seeking-not-1-but-100-cancer-cures.html | Seeking Not 1 But 100 Cancer Cures | By Dava Sobel | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/skillful-soviet-hockey-team-triumphs-over-islanders-by-32-referee.html | Skillful Soviet Hockey Team Triumphs Over Islanders by 32 | By Thomas Rogers Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/smart-chips-off-new-blocks.html | Smart Chips Off New Blocks | By Peter J Schuyten | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/some-donors-prefer-anonymity-as-they-assist-neediest-cases-how-to.html | Some Donors Prefer Anonymity As They Assist Neediest Cases | By Joan Cook | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/soviet-backs-offer-to-afghan-rebels-moscow-by-printing-appeal-hints.html | SOVIET BACKS OFFER TO AFGHAN REBELS | By Anthony Austin Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/steelers-and-dolphins-renew-old-rivalry-symbol-of-frustration.html | Steelers and Dolphins Renew Old Rivalry | By Gerald Eskenazi Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/sunday-observer-the-lucky-1970s.html | Sunday Observer | By Russell Baker | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/ten-years-of-best-sellers-best-sellers.html | Ten Years of Best Sellers | By Ray Walters | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/terror-almost-a-commonplace.html | Terror Almost a Commonplace | By John Vinocur | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/the-celebration-of-selfthemes-and-variations-challenging.html | The Celebration of Self Themes and Variations | By Francis X Clines | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/the-cities-of-america-are-getting-more-aid.html | The Cities of America Are Getting More Aid | By John Herbers | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/the-economic-scene-minimum-wage-up-again.html | THE ECONOMIC SCENE  Minimum Wage Up Again | By Philip Shabecoff | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/the-hayseed-celebrity.html | The Hayseed Celebrity | By Gerald Weales | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/the-industrial-worlds-progress-based-on-cheap-oil-is-finished.html | The industrial worlds progress based on cheap oil is finished | By Richard Eder | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/the-man-who-published-delorean.html | The Man Who Published DeLorean | By Edwin McDowell | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archiv es/the-markets-a-play-for-resource-stocks-economic-indicators-weekly.html | A Play for Resource Stocks | By Vartanig G Vartan | TX 387393 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/the-melting-pot-didnt-reaffirming-roots.html | The Melting Pot Didnt | By John Corry | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/the-music-craze-was-all-disco-new-wave-breaks-on-rock.html | The Music Craze Was All Disco | By John Rockwell | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/the-ogaden-war-sputters-on.html | Thousands of Refugees Have Been Uprooted | By Gregory Jaynes | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/the-plaza-hotel-a-moneymaking-fairyland-but-its-an-easy-target-for.html | The Plaza Hotel A Moneymaking Fairyland | By Daniel F Cuff | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/the-revolution-conventional-attitudes-revolution.html | The Revolution Conventional Attitudes | By Richard Pipes | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/the-threatening-economy-economy.html | THE THREATENING ECONOMY | By David Mermelstein | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/theology-and-scarcity.html | Theology and Scarcity | By Jeremy Rifkin | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/theres-no-free-lunch-lofty-environment-goals-delayed.html | Theres no free lunch | By Gladwin Hill | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/theyre-tapping-today-in-brooklyn-theyre-tap-dancing-in-brooklyn.html | Theyre Tapping Today in Brooklyn | By Barry Laine | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/times-are-changing-time-is-short-the-evangelical-boom-keeps-going.html | Times are changing time is short | By Kenneth A Briggs | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/torrijoss-power-in-panama-shows-signs-of-steady-erosion-royo-a.html | Torrijoss Power in Panama Shows Signs of Steady Erosion | By Alan Riding | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/two-halfcenturies-back-to-back-history.html | Two HalfCenturies Back to Back | By Frank E Manuel | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/uniform-pay-scales-urged-for-new-yorks-judges.html | Uniform Pay Scales Urged for New Yorks Judges | By Wolfgang Saxon | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/vines-on-the-skyscrapers.html | Vines on the Skyscrapers | By Thomas M Disch | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/waldheim-ready-to-go-to-teheran-but-says-he-is-unsure-of-reception.html | Waldheim Ready to Go to Teheran But Says He Is Unsure of Reception | By Bernard D Nossiter Special to The New York Times | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/washington-irving-and-friends.html | Washington Irving and | By R W B Lewis | TX 387393 | 29224 | |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/washington-moscow-uses-its-muscle.html | WASHINGTON Moscow Uses Its Muscle | By James Reston | TX 387393 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-2-modern-houses-pass-the-test-of-time.html | 2 Modern Houses Pass the Test of Time | By Betsy Brown | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-an-eye-on-a-hastings-artist-of-old.html | An Eye on a Hastings Artist of Old | By Vivien Raynor | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-centralizing-the-countys-support-units-a-central.html | Centralizing The Countys Support Units | By Charlotte Evans | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-dining-out-seafood-with-a-cheerful-cast-to-it.html | DINING OUT | By Mh Reed | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-gardening-holiday-plants-neednt-fade-with-season.html | GARDENING | By Carl Totemeier | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-home-clinic-smoothing-a-path-over-cracks.html | HOME CLINIC | By Bernard Gladstone | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-magazines-put-troubles-behind.html | Magazines Put Troubles Behind | By Sy Syna | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-new-census-has-some-changes-municipalities-may.html | New Census Has Some Changes | By James Feron | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-new-year-a-redletter-day-for-resolve.html | New Year A RedLetter Day for Resolve | By Rhoda M Gilinsky | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-sailors-put-a-bit-of-frostbite-in-their-sails.html | Sailors Put a Bit of Frostbite in Their Sails | By Suzanne Dechillo | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-she-has-a-firm-grip.html | She Has a Firm Grip | By Parton Keese | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-taxes-and-farms-what-is-a-farm.html | Taxes and Farms What Is a Farm | By Philip Hall | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-the-unfolding-drama-of-house-ads.html | The Unfolding Drama of House Ads | By Deborah OKeefe | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/westchester-weekly-theater-old-story-for-today.html | THEATER | By Haskel Frankel | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/whats-doing-in-the-adirondacks.html | Whats Doing in the ADIRONDACKS | By John Motyka | TX 387393 | 29224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/when-bob-fosses-art-imitates-life-its-just-all-that-jazz-bob-fosses.html | When Bob Fosses Art Imitates Life Its Just All That Jazz | By Moira Hodgson | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/where-did-all-the-people-go-to-running-mostly.html | Where Did All The People Go To Running Mostly | By Jane Gross | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/wilders-world-wilder.html | Wilders World | By Daniel Aaron | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/wine-all-about-bubbly.html | Wine | By Terry Robards | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/with-a-fortune-over-20-million-kennedy-is-wealthiest-in-80-race.html | With a Fortune Over 20 Million Kennedy Is Wealthiest in 80 Race | By Philip Taubman Special to The New York Times | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/women-athletes-gained-recognition-and-also-respect.html | Women Athletes Gained Recognition And Also Respect | By Carrie Seidman | TX 387393 | 29224 |
| 12/30/1979 | https://www.nytimes.com/1979/12/30/archives/zabar-vows-a-3month-delay-in-tenant-evictions-crowd-hears.html | Zabar Vows a 3Month Delay in Tenant Evictions | By Josh Barbanel | TX 387393 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/100-retired-subway-cars-will-rejoin-fleet-transit-unit-replacing.html | 100 Retired Subway Cars Will Rejoin Fleet | By Leslie Maitland | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/4-concerns-in-atlantic-city-plan-major-casino-complex-an-unusual.html | 4 Concerns in Atlantic City Plan Major Casino Complex | By Donald Janson | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/7-jersey-city-men-arrested-after-rampage-in-village-treated-at.html | 7 Jersey City Men Arrested After Rampage in Village | By Les Ledbetter | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/abroad-at-home-when-man-does-not-matter.html | A BROA D AT HOME When Man Does Not Matter | By Anthony Lewis | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/accrediting-associations-are-at-center-of-debate-over-evaluation-of.html | Accrediting Associations Are at Center Of Debate Over Evaluation of Colleges | By Gene I Maeroff | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/afghan-events-affect-bonnmoscow-links-sharper-words-used.html | Afghan Events Affect BonnMoscow Links | By John Vinocur special to The New York Times | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/at-usc-the-rose-bowl-means-hollers-dollars-and-scholars-at-usc-rose.html | At USC the Rose Bowl Means Hollers Dollars and Scholars | By Malcolm Moran | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/battles-on-revenue-sharing-set-stage-for-80-showdown-competition.html | Battles on Revenue Sharing Set Stage for 80 Showdown | By John He Rbers | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/brezhnev-is-told-by-mrs-thatcher-she-is-disturbed-by-afghan-coup.html | Brezhnev Is Told by Mrs Thatcher She Is Disturbed by Afghan Coup | By Robert D Hershey Jr Special to The New York Times | TX 391598 | 29224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/bridge-a-younger-generation-has-the-youngest-at-its-heels.html | Bridge | By Alan Truscott | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/brzezinski-increases-us-estimate-of-soviet-soldiers-in-afghanistan.html | Brzezinski Increases US Estimate Of Soviet Soldiers in Afghanistan | By Bernard Gwertzman Special to The New York Times | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/building-materials-sales-slump-with-tight-credit-but-housing-has.html | Building Materials Sales Slump With Tight Credit | By Pamela G Hollie Special to the New York times | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/canada-budget-is-election-issue-conservatives-austere-policy-to-be.html | Canada Budget Is Election Issue | By Andrew H Malcolm | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/celebrators-to-hail-80-on-the-run-a-taste-of-champagne-perhaps.html | The New York Times Paul Hosefrm | By Tony Schwartz | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/coffin-and-his-liberal-pulpit-renew-legacy-of-controversy-a.html | Coffin and His Liberal Pulpit Renew Legacy of Controversy | By Kenneth A Briggs | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/dance-tap-festival-with-copasetics.html | Dance Tap Festival With Copasetics | By Anna Kisselgoff | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/de-gustibus-please-dont-squeeze-the-coconuts.html | De Gustibus Please Dont Squeeze the Coconuts | By Craig Claiborne | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/denver-to-open-complex-of-repertory-theaters-view-of-the-rockies.html | Denver to Open Complex Of Repertory Theaters | By Molly Ivins | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/economists-see-mild-80-recession-mideast-unrest-oil-rises-may.html | Economists See Mild 80 Recession | By Leonard Silk | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/essay-rejected-counsels-return.html | ESSAY Rejected Counsels Return | By William Safire | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/for-a-rhodesian-rebel-leader-its-time-for-peace-rebels-sing.html | For a Rhodesian Rebel Leader Its Time for Peace | By John F Burns Special to The New York Times | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/for-mike-newlin-of-nets-discipline-is-rule-of-life.html | For Mike Newlin of Nets Discipline Is Rule of Life | By Carrie Seidman | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/fortune-changes-for-sampson-first-loss-for-irish.html | Fortune Changes for Sampson | By Sam Goldaper | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/grahek-triumphs-in-70meter-ski-jump-zuehlke-shows-promise.html | Grahek Triumphs In 70Meter Ski Jump | By Michael Strauss | TX 391598 | 29224 |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/home-permanents-spring-back-new-formulas-and-styles-end-slow-sales.html | Home Permanents Spring Back | By Barbara Ettorre | TX 391598 | 29224 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/inspectors-ready-to-check-homes-on-their-energy-use-more-ambitious.html | Inspectors Ready to Check Homes on Their Energy Use | By Michael Decourcy Hinds | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/iran-indicates-waldheim-wont-get-warm-welcome-no-talks-captors-say.html | Iran Indicates Waldheim Wont Get Warm Welcome | By John Kifner Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/kin-of-korea-assassin-are-said-to-have-been-tortured-allegation.html | Kin of Korea Assassin Are Said to Have Been Tortured | By Richard Halloran Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/marsh-mclennan-advances-on-london-proposed-five-years-ago.html | Marsh | By Robert J Cole | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/mayor-at-midterm-a-new-confidence-koch-stresses-value-of-experience.html | MAYOR AT MIDTERM A NEW CONFIDENCE | By Ronald Smothers | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/mexican-tells-of-torture-in-secret-prison-official-position.html | Mexican Tells of Torture in Secret Prison | By Alan Riding Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/moslem-leaders-watching-revival-warily-lack-of-goals-the-problem.html | Moslem Leaders Watching Revival Warily | By Flora Lewis Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/new-fear-is-isolated-freeway-phobia-terms-phobia-genuine-feared.html | New Fear Is Isolated Freeway Phobia | By William K Stevens | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/new-jazz-leroy-jenkins.html | New Jazz Leroy Jenkins | By Robert Palmer | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/new-soviet-motives-emerge-2-divisions-deployed-in-afghanistan.html | New Soviet Motives Emerge | By Drew Middleton | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/new-years-is-coming-and-philadelphia-is-donning-plumes-and.html | New Years Is Coming and Philadelphia Is Donning Plumes and Practicing Its Strut | By Karen de Witt Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/new-yorks-hospitals-will-gain-by-filling-fewer-beds-different.html | New Yorks Hospitals Will Gain by Filling Fewer Beds | By Ronald Sullivan | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/november-tool-orders-in-slump-but-the-backlog-is-still-growing.html | November Tool Orders In Slump | By Agis Salpukas | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/opera-miss-scotto-is-gioconda-at-met.html | Opera Miss Scotto Is Gioconda at Met | By Peter G Davis | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/outdoors-in-the-80s-acceleration-but-a-shift-in-direction.html | Outdors in the 80s Acceleration but a Shift in Direction | By Joanne A Fishman | TX 391598 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/outoftown-check-for-neediest-includes-thanks-to-new-yorkers-how-to.html | OutofTown Check for Neediest Includes Thanks to New Yorkers | By Joan Cook | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/pay-deductions-for-child-support-urged-in-study-michigan-jails.html | Pay Deductions For Child Support Urged in Study | By Carey Winfrey | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/pope-upholds-censure-of-liberal-swiss-theologian-bishop-to-take.html | Pope Upholds Censure of Liberal Swiss Theologian | By Paul Hofmann Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/purchasing-agents-turn-pessimistic.html | Purchasing Agents Turn Pessimistic | By Phillip H Wiggins | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/rams-upset-cowboys-unlikely-winner-rams-surprise-cowboys-by-2119.html | Rams Upset Cowboys | By William N Wallace | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/rangers-conquer-capitals-by-52-little-flurries.html | Rangers Conquer Capitals by 52 | By Jim Naughton | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/reading-level-of-citys-pupils-shows-decline-decline-in-pupil.html | Reading Level Of Citys Pupils Shows Decline | By Marcia Chambers | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/reunion-recalls-those-gone-with-the-wind-incidents-of-intrigue.html | Reunion Recalls Those Gone With the Wind | By Robert Lindsey | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/richard-rodgers-is-dead-at-age-77-broadways-renowned-composer.html | Richard Rodgers Is Dead at Age 77 Broadways Renowned Composer | By Alden Whitman | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/road-to-kabul-tanks-rolling-moscows-aid-becomes-a-symbol-of.html | Road to Kabul Tanks Rolling | By William Borders Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/savings.html | Savings | By John William Hennessy | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/soviet-says-it-sent-a-limited-force-to-help-afghans-repel-aggression.html | Soviet Says It Sent a Limited Force To Help Afghans Repel Aggression | By Anthony Austin Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/space-shuttle-problems-cut-support-for-other-missions-shuttle-funds.html | Space Shuttle Problems Cut Support for Other Missions | By John Noble Wilford | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/steelers-rout-dolphins-we-never-challenged-them.html | Steelers Rout Dolphins | By Gerald Eskenazi | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/tabriz-rebels-adamant-on-their-hostages-scene-reminiscent-of.html | Tabriz Rebels Adamant on Their Hostages | By Christopher S Wren Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archiv es/the-70s-or-show-and-tell.html | The 70s Or Show And Tell | By Paul Davis | TX 391598 | 29224 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/valentines-day-candy-found-safe-after-fda-tests-boxes-for-pcbs.html | Valentines Day Candy Found Safe After FDA Tests Boxes for PCBs | By Peter Kihss | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/waldheim-to-leave-for-teheran-today-to-discuss-hostages-council-is.html | WALDHEIM TO LEAVE FOR TEHERAN TODAY TO DISCUSS HOSTAGES | By Bernard D Nossiter Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/weizman-hopes-pact-becomes-buffer-against-soviet-denies-report-on.html | Weizman Hopes Pact Becomes Buffer Against Soviet | By Graham Hovey Special to The New York Times | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/wg-malcolm-dies-excyanamid-chief-developed-a-method-for-producing.html | W G MALCOLM DIES EXCYANAMID CHIEF | By Alfred E Clark | TX 391598 | 29224 | |
| 12/31/1979 | https://www.nytimes.com/1979/12/31/archives/withdrawal-of-city-police-from-subways-assailed-shocked-and.html | Withdrawal of City Police From Subways Assailed | By E J Dionne Jr | TX 391598 | 29224 | |